KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York 10036-2601
Telephone: (212) 556-2100
Facsimile: (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**ELEVENTH MONTHLY FEE STATEMENT OF KING & SPALDING LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| | |
|---|---|
| **Name of Applicant** | King & Spalding LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] |
| **Period for Which Compensation and Reimbursement is Sought** | July 1, 2020 through July 31, 2020 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total Compensation Requested in this Statement** | $1,413,418.24 (80% of $1,766,772.80) |
| **Total Reimbursement Requested in this Statement** | $0.00 |
| **Total Compensation and Reimbursement Requested in this Statement** | $1,413,418.24 |
| **This is a(n):** __X__ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from July 1, 2020*

*Through July 31, 2020* (this "**Fee Statement**").[2]  By this Fee Statement, and after taking into account certain voluntary discounts and reductions,[3] K&S seeks (i) compensation in the amount of $1,413,418.24, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $1,766,772.80) and (ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege review attorneys, and paraprofessionals during the Fee Period with respect to each of the project categories K&S established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&S incurred $1,766,772.80 in fees during the Fee Period.  Pursuant to this Fee Statement, K&S seeks reimbursement for 80% of such fees, totaling $1,413,418.24.

2.      Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended

---

[2]    The period from July 1, 2020 through and including July 31, 2020 is referred to herein as the "**Fee Period**."

[3]    K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its hourly rates in effect when the services are rendered.  Additionally, K&S agreed to offer additional discounts, including on a sliding scale on fees exceeding certain amounts.

hourly billing rate of attorneys for all services provided during the Fee Period is $221.82.[4]  The

blended hourly billing rate of all paraprofessionals is $223.53.[5]

3.      Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that K&S incurred or disbursed

in the amount of $0.00 in connection with providing professional services to the Debtors during

the Fee Period.  These expense amounts are intended to cover K&S's direct operating costs, which

costs are not incorporated into K&S's hourly billing rates.  Only the clients for whom the services

are actually used are separately charged for such services.  The effect of including such expenses

as part of the hourly billing rates would unfairly impose additional cost upon clients who do not

require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of K&S for the Fee Period

organized by project category with a daily time log describing the time spent by each attorney and

other professional during the Fee Period as well as an itemization of expenses.

**<u>Notice</u>**

5.      K&S will provide notice of this Fee Statement in accordance with the Interim

Compensation Order.  K&S submits that no other or further notice be given.

*[Remainder of Page Intentionally Left Blank]*

---

[4]   The blended hourly rate of $221.82 for attorneys is derived by dividing the total fees for attorneys of $1,751,707.07 by the total hours of 7,897.

[5]   The blended hourly rate of $223.53 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $15,065.73 by the total hours of 67.4.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $1,413,418.24, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $1,766,772.80) and (ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

Dated:    August 31, 2020
      New York, New York

                    **KING & SPALDING LLP**

                    */s/ Scott Davidson*
                    Scott Davidson
                    1185 Avenue of the Americas
                    New York, New York  10036-2601
                    Telephone: (212) 556-2100
                    Facsimile:  (212) 556-2222

                    *Special Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**Fees by Project Category**[6]

---

[6]    The total fees listed in Exhibit A do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Fact Investigation/Development | 41.1 | $8,836.50 |
| Analysis/Strategy | 347.4 | $218,129.62 |
| Document/File Management | 133.6 | $43,420.00 |
| Document Production (Defense) | 7,391.70 | $1,589,215.50 |
| Retention and Fee Applications | 50.6 | $34,798.57 |
| **TOTALS** | **7,964.4** | **$1,894,400.19** |

## Exhibit B

### Professional & Paraprofessional Fees[7]

---

[7]    The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey S. Bucholtz | Partner; joined K&S 2009; admitted to Washington, D.C. 1996 | $1,150.57 | 106.4 | $122,420.65 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $425.00 | 101.4 | $43,095.00 |
| Paul Mezzina | Partner; joined K&S 2020; admitted to California 2009, Washington, D.C. 2011 | $951.14 | 54.2 | $51,551.78 |
| **Counsel** | | | | |
| Scott Davidson | Counsel; joined K&S 2009; admitted to New York 1996 | $1,242.61 | 9.4 | $11,681.53 |
| **Associates** | | | | |
| Gabe Krimm | Associate; joined K&S 2018; admitted to Tennessee 2018, Washington, D.C. 2019 | $628.98 | 9.6 | $6,038.21 |
| Leia Shermohammed | Associate; joined K&S 2017; admitted to Georgia 2015 | $685.23 | 38.2 | $26,176.79 |
| **Discovery Counsel** | | | | |
| Nicole Bass | Discovery counsel; joined K&S 2010; admitted to Georgia 2010 | $325 | 139.5 | $45,337.50 |
| **Privilege Review Attorneys** | | | | |
| Matthew Anderson | Privilege review attorney; joined K&S 2019; admission pending | $215 | 96.4 | $20,726.00 |
| Emily Apte | Privilege review attorney; joined K&S 2014; admitted to Texas 2014, Washington, D.C. 2015 | $215 | 15.8 | $3,397.00 |
| Ahsin Azim | Privilege review attorney; joined K&S 2019; admitted to Washington, D.C. 2020 | $215 | 98.3 | $21,134.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kate Benner | Privilege review attorney; joined K&S 2015; admitted to New York 2016, Washington, D.C. 2017 | $215 | 39.8 | $8,557.00 |
| Miguel Cadavid | Privilege review attorney; joined K&S 2018; admitted to Georgia 2018 | $215 | 88.6 | $19,049.00 |
| Enver Can | Privilege review attorney; joined K&S 2018; admitted to New York 2010, Washington D.C. 2020 | $215 | 310.2 | $66,693.00 |
| Whitney Crayton | Privilege review attorney; joined K&S 2018; admitted to Texas 2013 | $215 | 38 | $8,170.00 |
| Tabitha Crosier | Privilege review attorney; joined K&S 2018; admitted to New Jersey 2010, New York 2011 | $215 | 151.7 | $32,615.50 |
| Mike Dohmann | Privilege review attorney; joined K&S 2019; admission pending | $215 | 25.2 | $5,418.00 |
| Jeffrey Domozick | Privilege review attorney; joined K&S 2018; admitted to Georgia 2020 | $215 | 386 | $82,990.00 |
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 231.7 | $49,815.50 |
| Katie Dugat | Privilege review attorney; joined K&S 2018; admitted to Texas 2015 | $215 | 117.4 | $25,241.00 |
| Frankie Evans | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 215.9 | $46,418.50 |
| Naana Frimpong | Privilege review attorney; joined K&S 2016; admitted to New York 2005, Connecticut 2004, Georgia 2017 | $215 | 23.6 | $5,074.00 |
| Jacob Gerber | Privilege review attorney; joined K&S 2014; admitted to New York 2015 | $215 | 52.7 | $11,330.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Austin Gibson | Privilege review attorney; joined K&S 2017; admitted to Georgia 2016 | $215 | 21 | $4,515.00 |
| Antoine Grady | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2020 | $215 | 115.2 | $24,768.00 |
| Catherine Greaves | Privilege review attorney; joined K&S 2014; admitted to Texas 2014 | $215 | 43.8 | $9,417.00 |
| Gary Greco | Privilege review attorney; joined K&S 2000; admitted to Maryland 1995 | $215 | 201.3 | $43,279.50 |
| Penelope Hamilton | Privilege review attorney; joined K&S 2019; admitted to New York 2022 | $215 | 39.3 | $8,449.50 |
| Elizabeth Han | Privilege review attorney; joined K&S 2018; admitted to Texas 2015 | $215 | 54.1 | $11,631.50 |
| Chris Harris | Privilege review attorney; joined K&S 2007; admitted to Georgia 2006 | $215 | 227.3 | $48,869.50 |
| Kelly Henning | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215 | 100.9 | $21,693.50 |
| Gregg Jacobson | Privilege review attorney; joined K&S 2018; admitted to Georgia 2015 | $215 | 49 | $10,535.00 |
| Remy Jones | Privilege review attorney; joined K&S 2018; admitted to Georgia 2015 | $215 | 200 | $43,000.00 |
| Jon Jordan | Privilege review attorney; joined K&S 2003; admitted to Texas 1992, Georgia 2002 | $215 | 24.7 | $5,310.50 |
| Adrian Karas | Privilege review attorney; joined K&S 2019; admitted to New York 2020 | $215 | 125.2 | $26,918.00 |
| Fernando Langa | Privilege review attorney; joined K&S 2019; admitted to Florida 2015, New York 2017 | $215 | 88 | $18,920.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ryan Lichtenfels | Privilege review attorney; joined K&S 2019; admission pending | $215 | 89.6 | $19,264.00 |
| Roland Macher | Privilege review attorney; joined K&S 2016; admitted to North Carolina 2015 | $215 | 153.8 | $33,067.00 |
| Caroline Magee | Privilege review attorney; joined K&S 2017; admitted to Georgia 2007 | $215 | 21.2 | $4,558.00 |
| Ethan Mann | Privilege review attorney; joined K&S 2016; admitted to Georgia 2016 | $215 | 34.7 | $7,460.50 |
| Russell Martinez | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2016, California 2017 | $215 | 41.1 | $8,836.50 |
| Lori Maryscuk | Privilege review attorney; joined K&S 2000; admitted to Georgia 1997 | $215 | 197.9 | $42,548.50 |
| Scott McClure | Privilege review attorney; joined K&S 1998; admitted to New Mexico 1994, Washington, D.C. 1997 | $215 | 118.2 | $25,413.00 |
| Mercedes Morno | Privilege review attorney; joined K&S 2019; admitted to New York 2014 | $215 | 41.1 | $8,836.50 |
| Rami Mosrie | Privilege review attorney; joined K&S 2018; admitted to New York 2019 | $215 | 69.9 | $15,028.50 |
| Bob Neufeld | Privilege review attorney; joined K&S 2006; admitted to Georgia 1997, New York 2001 | $215 | 54.9 | $11,803.50 |
| Carolyn Nguyen | Privilege review attorney; joined K&S 2019; admitted to Massachusetts 2012, California 2017 | $215 | 121.8 | $26,187.00 |
| Matt Noller | Privilege review attorney; joined K&S 2018; admitted to New York 2014, California 2019 | $215 | 92.1 | $19,801.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Matt Nutini | Privilege review attorney; joined K&S 2018; admitted to Tennessee 2015, Georgia 2019 | $215 | 62.4 | $13,416.00 |
| Connor O'Flaherty | Privilege review attorney; joined K&S 2019; admitted to California 2019 | $215 | 162.4 | $34,916.00 |
| Shane Orange | Privilege review attorney; joined K&S 2014; admitted to Georgia 2015 | $215 | 259 | $55,685.00 |
| Chong Pak | Privilege review attorney; joined K&S 2015; admitted to Georgia 2012 | $215 | 217.3 | $46,719.50 |
| Alex Panos | Privilege review attorney; joined K&S 2002; admitted to Georgia 1997 | $215 | 128.1 | $27,541.50 |
| Julie Paret | Privilege review attorney; joined K&S 2018; admitted to New York 2016 | $215 | 80.3 | $17,264.50 |
| Julie Peng | Privilege review attorney; joined K&S 2018; admitted to California 2008, Washington, D.C. 2009 | $215 | 43.4 | $9,331.00 |
| Jameyson Price | Privilege review attorney; joined K&S 2016; admitted to New York 2018 | $215 | 31.9 | $6,858.50 |
| Sarah Primrose | Privilege review attorney; joined K&S 2016; admitted to Florida 2012, Georgia 2019 | $215 | 107.8 | $23,177.00 |
| Susie Sacks | Privilege review attorney; joined K&S 2008; admitted to Georgia 2002 | $215 | 41.5 | $8,922.50 |
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2007 | $215 | 211.6 | $45,494.00 |
| Reilly Schreck | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215 | 190.4 | $40,936.00 |
| Nathaniel Sherman | Privilege review attorney; joined K&S 2015; admitted to Georgia 2014 | $215 | 164.2 | $35,303.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Joseph Sherman | Privilege review attorney; joined K&S 2018; admitted to Georgia 2019 | $215 | 216.7 | $46,590.50 |
| Eric Smedley | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 220.5 | $47,407.50 |
| Lisa Smith | Privilege review attorney; joined K&S 2000; admitted to Georgia 1997 | $215 | 78.4 | $16,856.00 |
| Pooja Sudarshan | Privilege review attorney; joined K&S 2018; admitted to New York 2015, California 2017 | $215 | 47.5 | $10,212.50 |
| Sarah Tona | Privilege review attorney; joined K&S 2017; admitted to Georgia 2020 | $215 | 139.1 | $29,906.50 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $215 | 275.5 | $59,232.50 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $215 | 215.8 | $46,397.00 |
| Katherine Webb | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215 | 1.2 | $258.00 |
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 274.9 | $59,103.50 |
| Ruoxi Zhang | Privilege review attorney; joined K&S 2019; admitted to New York 2020 | $215 | 51 | $10,965.00 |
| **Paraprofessionals** | | | | |
| Dan Handley | Senior paralegal; joined K&S 2003 | 215 | 64.9 | $13,953.50 |
| Kathleen Noebel | Senior paralegal; joined K&S 2016 | 444.89 | 2.5 | $1,112.23 |

## **Exhibit C**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|---|---|
| **TOTAL** | **$0.00** |

**Exhibit D**

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10366820 |
| Invoice Date | 08/24/20 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 07/31/20:

| | |
|---|---|
| Fees | 179,435.36 |
| Less Courtesy Discount (12%) | -21,532.24 |
| **Total this Invoice** | **$        157,903.12** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                          Invoice No. 10366820
158001     DOJ Opioid Marketing Investigations                                    Page 2
08/24/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/01/20 | J Bucholtz | L120 | A106 | Confer with R. Aleali, T. Melvin, B. Curran, M. Florence, team regarding bankruptcy and DOJ issues (0.9); confer with R. Hoff, J. McClammy, team regarding bankruptcy and DOJ issues (0.2); confer with J. Adams, J. Bragg, team regarding DOJ issues (0.7) | 1.8 |
| 07/02/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, team regarding DOJ issues (1.9); confer with C. Ricarte, R. Hoff, J. McClammy, team regarding bankruptcy and DOJ issues (0.2) | 2.1 |
| 07/03/20 | J Bucholtz | L120 | A106 | Confer with P. Fitzgerald, J. Bragg, M. Florence, L. Zornberg, R. Finzi, team regarding DOJ issues (1.6); review materials regarding DOJ issues (2.2); confer with M. Kesselman regarding DOJ issues (0.4) | 4.2 |
| 07/06/20 | J Bucholtz | L120 | A108 | Confer with P. Fitzgerald, B. Bershteyn, J. Bragg, P. Mezzina, G. Krimm regarding DOJ issues | 1.5 |
| 07/06/20 | G Krimm | L120 | A105 | Confer with J. Bucholtz and P. Mezzina regarding DOJ issues | 1.4 |
| 07/06/20 | P Mezzina | L120 | A107 | Confer with J. Bucholtz, P. Fitzgerald, J. Bragg, B. Bershteyn regarding DOJ issues | 0.6 |
| 07/06/20 | P Mezzina | L120 | A104 | Review and analyze DOJ issues | 2.1 |
| 07/06/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz and G. Krimm regarding DOJ issues | 0.9 |
| 07/07/20 | J Bucholtz | L120 | A106 | Confer with R. Aleali, B. Curran, M. Florence, Duff and Phelps, team regarding bankruptcy and DOJ issues (0.9); confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, E. Vonnegut, team regarding bankruptcy issues (1.1); confer with M. Kesselman, J. Adams, P. Fitzgerald, M. White, T. Wells, team regarding DOJ issues (0.3); confer with P. Fitzgerald, J. Bragg, P. Mezzina regarding DOJ issues (1.1) | 3.4 |
| 07/08/20 | J Bucholtz | L120 | A105 | Confer with P. Mezzina, G. Krimm regarding DOJ issues | 1.1 |
| 07/08/20 | G Krimm | L120 | A105 | Confer with J. Bucholtz and P. Mezzina | 1.1 |

08714      Purdue Pharma LP                                      Invoice No. 10366820
158001     DOJ Opioid Marketing Investigations                              Page 3
08/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | regarding DOJ issues | |
| 07/08/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz and G. Krimm regarding DOJ issues | 1.3 |
| 07/08/20 | P Mezzina | L120 | A104 | Review and analysis of DOJ issues | 2.2 |
| 07/09/20 | J Bucholtz | L120 | A106 | Confer with P. Fitzgerald, J. Bragg, M. Florence regarding DOJ issues (0.8); confer with P. Mezzina regarding DOJ issues (0.3) | 1.1 |
| 07/10/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, J. Bragg, P. Mezzina, team regarding DOJ issues | 0.9 |
| 07/10/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ issues | 0.6 |
| 07/11/20 | G Krimm | L120 | A102 | Research DOJ issues | 1.1 |
| 07/13/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, team regarding DOJ issues | 0.8 |
| 07/13/20 | G Krimm | L120 | A102 | Research DOJ issues | 2.1 |
| 07/14/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, team regarding DOJ and bankruptcy issues (1.0); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, E. Vonnegut, P. Mezzina, team regarding DOJ issues (0.5); confer regarding R. Aleali, M. Florence, J. Bragg, team regarding DOJ and bankruptcy issues (0.4) | 1.9 |
| 07/15/20 | J Bucholtz | L120 | A106 | Confer with R. Aleali, J. McClammy, M. Florence, team regarding DOJ issues (1.4); confer with P. Fitzgerald, J. Bragg regarding DOJ issues (0.8) | 2.2 |
| 07/16/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, J. Bragg, M. Florence regarding DOJ issues (0.9); confer with E. Vonnegut, C. Robertson, P. Fitzgerald, J. Bragg, P. Mezzina, team regarding DOJ and bankruptcy issues (1.8) | 2.7 |
| 07/16/20 | P Mezzina | L120 | A107 | Confer with J. Bucholtz, P. Fitzgerald, M. Florence, C. Robertson, J. Bragg, E. Vonnegut regarding DOJ and bankruptcy issues | 0.8 |
| 07/16/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ and bankruptcy issues | 1.1 |
| 07/16/20 | P Mezzina | L120 | A102 | Review and analysis of DOJ and | 5.6 |

| | | | | | |
|---|---|---|---|---|---|
| 08714 | Purdue Pharma LP | | | | Invoice No. 10366820 |
| 158001 | DOJ Opioid Marketing Investigations | | | | Page 4 |
| 08/24/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | bankruptcy issues | |
| 07/17/20 | P Mezzina | L120 | A102 | Review and analysis of DOJ issues | 3.4 |
| 07/17/20 | P Mezzina | L120 | A103 | Draft memo regarding DOJ issues | 3.6 |
| 07/18/20 | P Mezzina | L120 | A103 | Revise and extend memo on DOJ issues | 2.4 |
| 07/19/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway regarding DOJ issues | 0.8 |
| 07/20/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, DOJ, team regarding DOJ issues | 6.2 |
| 07/20/20 | G Krimm | L120 | A105 | Confer with P. Mezzina regarding DOJ issues | 0.3 |
| 07/20/20 | P Mezzina | L120 | A104 | Review and analysis of DOJ issues | 0.9 |
| 07/20/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz and G. Krimm regarding DOJ issues | 0.6 |
| 07/21/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, M. Huebner, E. Vonnegut, team regarding DOJ issues (2.8); confer with M. Kesselman, J. Adams, P. Fitzgerald, M. White, T. Wells, team regarding DOJ issues (1.4); confer with M. Kesselman, P. Fitzgerald, J. Bragg, M. Huebner, Board regarding DOJ issues (2.2); review and edit materials regarding DOJ issues (1.8) | 8.2 |
| 07/21/20 | G Krimm | L120 | A102 | Research DOJ issues (0.9); confer with J. Bucholtz regarding same (0.3) | 1.2 |
| 07/21/20 | P Mezzina | L120 | A102 | Review and analysis of DOJ and bankruptcy issues | 2.1 |
| 07/21/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz and G. Krimm regarding DOJ and bankruptcy issues | 0.2 |
| 07/22/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, team regarding DOJ issues (4.2); confer with M. Kesselman, P. Fitzgerald, M. White, T. Wells, team regarding DOJ issues (2.7); confer with M. Kesselman, M. Huebner, P. Fitzgerald, Board, team regarding DOJ issues (3.2); edit materials regarding DOJ issues (1.1) | 11.2 |
| 07/23/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Huebner, Board, team regarding DOJ issues (2.2); confer with P. Fitzgerald, J. Bragg, M. Florence, DOJ, M. White, team | 7.2 |

08714    Purdue Pharma LP                                                    Invoice No. 10366820
158001    DOJ Opioid Marketing Investigations                                                    Page 5
08/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | regarding DOJ issues (4.2); edit materials regarding DOJ issues (0.8) | |
| 07/24/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, P. Mezzina, E. Vonnegut, team regarding DOJ issues (2.8); confer with C. Duggan, M. Florence, team regarding DOJ and bankruptcy issues (1.0); confer with G. Krimm regarding DOJ issues (0.3); review and edit materials regarding DOJ issues (2.3) | 6.4 |
| 07/24/20 | G Krimm | L120 | A102 | Research DOJ issues | 2.4 |
| 07/24/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz and G. Krimm regarding DOJ and bankruptcy issues | 1.2 |
| 07/24/20 | P Mezzina | L120 | A107 | Confer with co-counsel regarding DOJ and bankruptcy issues | 1.5 |
| 07/24/20 | P Mezzina | L120 | A102 | Review and analysis of DOJ and bankruptcy issues | 2.8 |
| 07/25/20 | J Bucholtz | L120 | A106 | Confer with P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway regarding DOJ issues | 1.8 |
| 07/25/20 | P Mezzina | L120 | A102 | Review and analysis of DOJ and bankruptcy issues | 3.0 |
| 07/26/20 | J Bucholtz | L120 | A106 | Edit materials regarding DOJ issues (1.0); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Huebner, team regarding DOJ and bankruptcy issues (0.9) | 1.9 |
| 07/26/20 | P Mezzina | L120 | A102 | Review and analysis of DOJ and bankruptcy issues | 3.2 |
| 07/27/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, team, DOJ regarding DOJ issues (6.2); edit materials regarding DOJ issues (1.5); confer with M. Kesselman, E. Vonnegut, P. Mezzina, P. Fitzgerald, team regarding DOJ and bankruptcy issues (1.4) | 9.1 |
| 07/27/20 | P Mezzina | L120 | A106 | Confer with client and co-counsel regarding DOJ and bankruptcy issues | 2.4 |
| 07/27/20 | P Mezzina | L120 | A102 | Review and analysis of DOJ issues | 3.5 |
| 07/27/20 | P Mezzina | L120 | A104 | Review and analyze materials regarding DOJ issues | 0.5 |
| 07/27/20 | P Mezzina | L120 | A107 | Confer with co-counsel regarding DOJ issues | 0.9 |

08714      Purdue Pharma LP                                                              Invoice No. 10366820
158001     DOJ Opioid Marketing Investigations                                                        Page 6
08/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/28/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, P. Mezzina, DOJ, team regarding DOJ issues (4.2); confer with M. Kesselman, J. Adams, P. Fitzgerald, M. White, T. Wells, team regarding DOJ issues (0.8); edit materials regarding DOJ issues (0.8) | 5.8 |
| 07/28/20 | P Mezzina | L120 | A107 | Confer with J. Bucholtz, client, and co-counsel regarding DOJ issues | 1.5 |
| 07/29/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, team, DOJ regarding DOJ issues (4.2); confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Huebner, E. Vonnegut, team regarding DOJ and bankruptcy issues (4.0) | 8.2 |
| 07/29/20 | P Mezzina | L120 | A106 | Confer with client and co-counsel regarding DOJ issues | 2.0 |
| 07/30/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Huebner, team, DOJ regarding DOJ and bankruptcy issues (7.5); confer with M. Kesselman, R. Aleali, P. Fitzgerald, M. Huebner, team, Board regarding DOJ issues (2.4); confer with S. Davidson, M. Huebner, J. McClammy, M. Florence, team regarding bankruptcy issues (2.2) | 12.1 |
| 07/31/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, J. Bragg, M. Huebner, E. Vonnegut, P. Mezzina, team regarding DOJ and bankruptcy issues (1.4); confer with P. Mezzina regarding DOJ and bankruptcy issues (1.2); confer with R. Aleali, T. Melvin, M. Florence, team regarding bankruptcy and DOJ issues (0.2); review materials regarding DOJ issues (0.5) | 3.3 |
| 07/31/20 | P Mezzina | L120 | A107 | Confer with co-counsel regarding DOJ and bankruptcy issues | 1.1 |
| 07/31/20 | P Mezzina | L120 | A104 | Review and analyze materials regarding DOJ issues | 0.4 |
| 07/31/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ and bankruptcy issues | 1.8 |

169.7

08714    Purdue Pharma LP                                         Invoice No. 10366820
158001    DOJ Opioid Marketing Investigations                              Page 7
08/24/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Jeffrey Bucholtz | Partner | 105.9 | 1150.57 | 121,845.37 |
| Paul Mezzina | Partner | 54.2 | 951.14 | 51,551.78 |
| Gabe Krimm | Associate | 9.6 | 628.98 | 6,038.21 |
| Total | | 169.7 | | $179,435.36 |

08714      Purdue Pharma LP                                              Invoice No. 10366820
158001     DOJ Opioid Marketing Investigations                                      Page 8
08/24/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|-------|-------|
| L120 | Analysis/Strategy | 169.7 | 157,903.12 |
| | Total Fees | 169.7 | 157,903.12 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10366821 |
| Invoice Date | 08/24/20 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 07/31/20:

| | | |
|---|---|---|
| Fees | $ | 39,543.83 |
| Less Courtesy Discount (12%) | | -4,745.26 |
| **Total this Invoice** | **$** | **34,798.57** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                              Invoice No. 10366821
240001     Retention And Fee Application                                              Page 2
08/24/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/01/20 | L Shermohammed | L210 | A103 | Continue drafting Second Interim Fee Application | 3.3 |
| 07/02/20 | L Shermohammed | L210 | A103 | Continue drafting Second Interim Fee Application | 2.4 |
| 07/06/20 | L Shermohammed | L210 | A103 | Continue drafting second interim fee application | 2.2 |
| 07/07/20 | L Shermohammed | L210 | A103 | Continue drafting second interim fee application | 1.9 |
| 07/08/20 | L Shermohammed | L210 | A103 | Continue drafting second interim fee application (2.7); confer with A. Songer regarding same (0.8) | 3.5 |
| 07/09/20 | S Davidson | L120 | A104 | Review e-mails regarding information for Second Interim Fee Application (0.4); e-mails with L. Shermohammed regarding same (0.3) | 0.7 |
| 07/09/20 | L Shermohammed | L210 | A103 | Continue drafting second interim fee application (3.2); confer with D. Ruffolo and A. Songer regarding same (1.8) | 5.0 |
| 07/10/20 | S Davidson | L120 | A104 | Review draft of Second Interim Fee Application (0.6); review monthly fee statements for period, and e-mails regarding previous voluntary reductions and budgeted amounts (1.2); revisions to Second Interim Fee Application (0.8); e-mails with L. Shermohammed regarding comments on Second Interim Fee Application (0.2); e-mails regarding information needed for Second Interim Fee Application (0.4) | 3.2 |
| 07/10/20 | L Shermohammed | L210 | A103 | Review comments to second interim fee application and revise application accordingly (0.9); confer with A. Songer regarding same (1.1); further revise second interim fee application (1.4) | 3.4 |
| 07/12/20 | J Bucholtz | L110 | A104 | Review quarterly fee application | 0.2 |
| 07/13/20 | J Bucholtz | L120 | A105 | Confer with S. Davidson, L. Shermohammed regarding second interim fee application | 0.3 |
| 07/13/20 | S Davidson | L120 | A104 | Review comments on draft of Second Interim Fee Application and provide additional comments (0.8); e-mails with | 1.7 |

08714      Purdue Pharma LP                                          Invoice No. 10366821
240001     Retention And Fee Application                                            Page 3
08/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | J. Bucholtz and R. Jones regarding same (0.3); review revised draft of Second Interim Fee Application (0.4); e-mails with L. Shermohammed regarding same (0.2) | |
| 07/13/20 | L Shermohammed | L210 | A103 | Continue drafting and revising Second Interim Application (3.7); correspond with J. Bucholtz, R. Jones, and S. Davidson regarding same (0.4) | 4.1 |
| 07/14/20 | S Davidson | L120 | A104 | E-mails with L. Shermohammed and A. Songer regarding information for Second Interim Fee Application | 0.4 |
| 07/14/20 | L Shermohammed | L210 | A103 | Continue revising Second Interim Fee Application | 3.2 |
| 07/15/20 | S Davidson | L120 | A104 | Review revised draft of Second Interim Fee Application and provide additional comments (0.7); e-mails with L. Shermohammed, J. Bucholtz and R. Jones regarding same (0.5); review final draft of Second Interim Fee Application (0.5); coordinate filing and service of Second Interim Fee Application (0.6) | 2.3 |
| 07/15/20 | K Noebel | L210 | A111 | Prepare and efile the Second Interim Fee Application of King & Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtors and Debtors in Possession for the Period from February 1, 2020 Through May 31, 2020 | 1.3 |
| 07/15/20 | L Shermohammed | L210 | A103 | Revise and finalize Second Interim Fee Application (2.8); correspond with A. Songer regarding same (0.5); correspond with S. Davidson, J. Bucholtz and R. Jones regarding same (0.4) | 3.7 |
| 07/27/20 | L Shermohammed | L210 | A103 | Draft June monthly fee application | 1.3 |
| 07/28/20 | L Shermohammed | L210 | A103 | Continue drafting June monthly fee application | 0.8 |
| 07/30/20 | L Shermohammed | L210 | A103 | Continue drafting June monthly fee application | 3.4 |
| 07/31/20 | S Davidson | L120 | A104 | Review draft of June Monthly Fee Statement and revise (0.7); e-mails with K. Noebel regarding filing of same (0.2); e-mails with Debtors' noticing agent regarding same (0.2) | 1.1 |

| 08714 | Purdue Pharma LP | | | | Invoice No. 10366821 |
| 240001 | Retention And Fee Application | | | | Page 4 |
| 08/24/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 07/31/20 | K Noebel | L210 | A104 | Review, prepare and efile Tenth Monthly Fee Statement of King & Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtor and Debtors in Possession for the Period From June 1, 2020 Through June 30, 2020 | 1.2 |
| | | | | | 50.6 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Jeffrey Bucholtz | Partner | 0.5 | 1150.57 | 575.28 |
| Scott Davidson | Counsel | 9.4 | 1242.61 | 11,680.53 |
| Leia Shermohammed | Associate | 38.2 | 685.23 | 26,175.79 |
| Kathleen Noebel | Paralegal | 2.5 | 444.89 | 1,112.23 |
| Total | | 50.6 | | $39,543.83 |

08714    Purdue Pharma LP                                              Invoice No. 10366821
240001    Retention And Fee Application                                              Page 5
08/24/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|-------|-------|
| L110 | Fact Investigation/Development | 0.2 | 202.50 |
| L120 | Analysis/Strategy | 9.7 | 10,582.63 |
| L210 | Pleadings | 40.7 | 24,013.44 |
| | Total Fees | 50.6 | 34,798.57 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA 30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10369942 |
| Invoice Date | 08/18/20 |
| Client No. | 44444 |
| Matter No. | 190003 |

RE: DOJ/NJ/ME
Client Matter Reference: 20190002258

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 07/31/20:

| | | |
|---|---|---:|
| Fees | $ | 234,957.50 |
| Less Tiered Discount | | (-17,621.81) |
| **Total this Invoice** | **$** | **217,335.69** |

*Payment is Due Upon Receipt*

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369942
190003       DOJ/NJ/ME                                                                              Page 2
08/18/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/29/20 | N Bass | L140 | A110 | Manage privilege review | 2.7 |
| 07/01/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 07/01/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 07/01/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 07/01/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 07/01/20 | R Jones | L120 | A110 | Prepare documents for production | 1.4 |
| 07/01/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 07/01/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 07/01/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 07/01/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 07/01/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 07/02/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 07/02/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444 Purdue Pharma, LP (Document Matters) Invoice No. 10369942
190003 DOJ/NJ/ME Page 3
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 07/02/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 07/02/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.2 |
| 07/02/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 07/02/20 | R Jones | L120 | A110 | Prepare documents for production | 1.4 |
| 07/02/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 07/02/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 07/02/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 07/02/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 07/02/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 07/03/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 07/03/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 07/04/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 07/05/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.0 |

44444  Purdue Pharma, LP (Document Matters)  Invoice No. 10369942
190003  DOJ/NJ/ME  Page 4
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 07/05/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 07/06/20 | N Bass | L140 | A110 | Manage privilege review | 4.8 |
| 07/06/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.3); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.3) | 0.6 |
| 07/06/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 07/06/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 07/06/20 | R Jones | L120 | A110 | Prepare documents for production | 1.9 |
| 07/06/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 07/06/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 07/06/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 07/06/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 07/07/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 07/07/20 | N Bass | L140 | A110 | Manage privilege review | 1.6 |
| 07/07/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 07/07/20 | D Handley | L120 | A104 | Manage QC for privilege in connection | 2.4 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369942
190003       DOJ/NJ/ME                                                                          Page 5
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the DOJ/NJ/ME Investigation | |
| 07/07/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 07/07/20 | R Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 07/07/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 07/07/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 07/07/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 07/07/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 07/07/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 07/08/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 07/08/20 | N Bass | L140 | A110 | Manage privilege review | 3.1 |
| 07/08/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.5 |
| 07/08/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 07/08/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 4.1 |
| 07/08/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 07/08/20 | R Jones | L120 | A110 | Prepare documents for production | 1.7 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10369942
190003       DOJ/NJ/ME                                                          Page 6
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 07/08/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 07/08/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 07/08/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 07/08/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 07/08/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 07/09/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 07/09/20 | N Bass | L140 | A110 | Manage privilege review | 3.4 |
| 07/09/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.5 |
| 07/09/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 07/09/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 07/09/20 | R Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 07/09/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 07/09/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 07/09/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 2.4 |

44444        Purdue Pharma, LP (Document Matters)                                Invoice No. 10369942
190003       DOJ/NJ/ME                                                                          Page 7
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | DOJ/NJ/ME investigation | |
| 07/10/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.5 |
| 07/10/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 07/10/20 | N Bass | L140 | A110 | Manage privilege review | 3.9 |
| 07/10/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.5 |
| 07/10/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.3 |
| 07/10/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 07/10/20 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 07/10/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 07/10/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 07/10/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 07/11/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.0 |
| 07/11/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 07/12/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 07/13/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI | 0.9 |

44444          Purdue Pharma, LP (Document Matters)                        Invoice No. 10369942
190003         DOJ/NJ/ME                                                              Page 8
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | regarding outstanding discovery tasks (.3); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.6) | |
| 07/13/20 | N Bass | L140 | A110 | Manage privilege review | 5.9 |
| 07/13/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 07/13/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.8 |
| 07/13/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 07/13/20 | R Jones | L120 | A110 | Prepare documents for production | 3.2 |
| 07/13/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 07/13/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 07/13/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 07/13/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 0.7 |
| 07/14/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 07/14/20 | N Bass | L140 | A110 | Manage privilege review | 2.1 |
| 07/14/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.7 |
| 07/14/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.4 |
| 07/14/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.9 |

44444    Purdue Pharma, LP (Document Matters)                              Invoice No. 10369942
190003       DOJ/NJ/ME                                                    Page 9
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 07/14/20 | R Jones | L120 | A110 | Prepare documents for production | 2.3 |
| 07/14/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 07/14/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 07/14/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 07/14/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 07/14/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.7 |
| 07/14/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 0.9 |
| 07/15/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 07/15/20 | N Bass | L140 | A110 | Manage privilege review | 8.2 |
| 07/15/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 4.3 |
| 07/15/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 07/15/20 | R Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 07/15/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 07/15/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 07/15/20 | S Orange | L320 | A104 | Manage QC for privilege in connection | 3.3 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10369942
190003     DOJ/NJ/ME                                                           Page 10
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the DOJ/NJ/ME investigation | |
| 07/16/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 07/16/20 | N Bass | L140 | A110 | Manage privilege review | 8.6 |
| 07/16/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.8 |
| 07/16/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.4 |
| 07/16/20 | R Jones | L120 | A110 | Prepare documents for production | 0.8 |
| 07/16/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 07/16/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 07/16/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 07/16/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 07/16/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 07/17/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 07/17/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 07/17/20 | N Bass | L140 | A110 | Manage privilege review | 6.1 |
| 07/17/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369942
190003         DOJ/NJ/ME                                                                        Page 11
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/17/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.5 |
| 07/17/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 07/17/20 | R Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 07/17/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 07/17/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 07/17/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 07/17/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 07/18/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 07/18/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 07/18/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 07/18/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 07/18/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 07/19/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 5.5 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10369942
190003         DOJ/NJ/ME                                                              Page 12
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 07/19/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 14.0 |
| 07/19/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 07/19/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 07/20/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 07/20/20 | N Bass | L140 | A110 | Manage privilege review | 3.6 |
| 07/20/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.4); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.7) | 1.1 |
| 07/20/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.6 |
| 07/20/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 07/20/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 4.9 |
| 07/20/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 07/20/20 | R Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 07/20/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 07/20/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents | 6.2 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10369942
190003         DOJ/NJ/ME                                                              Page 13
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 07/20/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 07/20/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 07/20/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 07/20/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.7 |
| 07/21/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 07/21/20 | N Bass | L140 | A110 | Manage privilege review | 3.3 |
| 07/21/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.9 |
| 07/21/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 07/21/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.7 |
| 07/21/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 07/21/20 | R Jones | L120 | A110 | Prepare documents for production | 0.8 |
| 07/21/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.5 |
| 07/21/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 07/21/20 | S Orange | L320 | A104 | Manage QC for privilege in connection | 1.6 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10369942
190003         DOJ/NJ/ME                                                              Page 14
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the DOJ/NJ/ME investigation | |
| 07/21/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 07/21/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 07/21/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.1 |
| 07/21/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 07/22/20 | N Bass | L140 | A110 | Manage privilege review | 4.1 |
| 07/22/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 07/22/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.1 |
| 07/22/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 07/22/20 | R Jones | L120 | A110 | Prepare documents for production | 0.7 |
| 07/22/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 07/22/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 07/22/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 07/22/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 07/23/20 | N Bass | L140 | A110 | Manage privilege review | 4.9 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369942
190003     DOJ/NJ/ME                                                                         Page 15
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/23/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.8 |
| 07/23/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 07/23/20 | R Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 07/23/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 07/23/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 07/23/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 07/24/20 | N Bass | L140 | A110 | Manage privilege review | 2.7 |
| 07/24/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.5 |
| 07/24/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.6 |
| 07/24/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 07/24/20 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 07/24/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 07/24/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 07/24/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.1 |
| 07/27/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 1.8 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10369942
190003         DOJ/NJ/ME                                                            Page 16
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 07/27/20 | N Bass | L140 | A110 | Manage privilege review | 3.1 |
| 07/27/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.4); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.2) | 0.6 |
| 07/27/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 07/27/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 07/27/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 1.3 |
| 07/27/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 07/27/20 | R Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 07/27/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 07/27/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 07/28/20 | N Bass | L140 | A110 | Manage privilege review | 2.9 |
| 07/28/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 07/28/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.5 |
| 07/28/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 07/28/20 | R Jones | L120 | A110 | Prepare documents for production | 0.7 |
| 07/28/20 | C Nguyen | L320 | A104 | Quality control for privilege in | 8.1 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10369942
190003       DOJ/NJ/ME                                                Page 17
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
|  |  |  |  | connection with custodial documents relating to the DOJ/NJ/ME investigation |  |
| 07/28/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 07/29/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 07/29/20 | N Bass | L140 | A110 | Manage privilege review | 1.7 |
| 07/29/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.0 |
| 07/29/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.4 |
| 07/29/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 07/29/20 | R Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 07/29/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 07/29/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 07/30/20 | N Bass | L140 | A110 | Manage privilege review | 2.2 |
| 07/30/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.0 |
| 07/30/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.7 |
| 07/30/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 07/30/20 | R Jones | L120 | A110 | Prepare documents for production | 2.1 |
| 07/30/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 5.3 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10369942
190003     DOJ/NJ/ME                                                            Page 18
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 07/30/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 07/30/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 07/31/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.6 |
| 07/31/20 | N Bass | L140 | A110 | Manage privilege review | 2.6 |
| 07/31/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 4.8 |
| 07/31/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 07/31/20 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 07/31/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 07/31/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |

1019.1

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10369942
190003     DOJ/NJ/ME                                                          Page 19
08/18/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 29.7 | 425.00 | 12,622.50 |
| Matthew Anderson | Privilege Review Attorney | 65.2 | 215.00 | 14,018.00 |
| Penelope Hamilton | Privilege Review Attorney | 17.8 | 215.00 | 3,827.00 |
| Ryan Lichtenfels | Privilege Review Attorney | 89.6 | 215.00 | 19,264.00 |
| Carolyn Nguyen | Privilege Review Attorney | 106.8 | 215.00 | 22,962.00 |
| Sarah Primrose | Privilege Review Attorney | 69.5 | 215.00 | 14,942.50 |
| Ruoxi Zhang | Privilege Review Attorney | 51.0 | 215.00 | 10,965.00 |
| Nicole Bass | Privilege Review Attorney | 87.4 | 325.00 | 28,405.00 |
| Antoine Grady | Privilege Review Attorney | 2.1 | 215.00 | 451.50 |
| Remy Jones | Privilege Review Attorney | 200.0 | 215.00 | 43,000.00 |
| Shane Orange | Privilege Review Attorney | 57.9 | 215.00 | 12,448.50 |
| Sarah Tona | Privilege Review Attorney | 4.3 | 215.00 | 924.50 |
| Enver Can | Privilege Review Attorney | 1.1 | 215.00 | 236.50 |
| Jeffrey Domozick | Privilege Review Attorney | 123.3 | 215.00 | 26,509.50 |
| Justin Saxon | Privilege Review Attorney | 46.2 | 215.00 | 9,933.00 |
| Joseph Sherman | Privilege Review Attorney | 2.3 | 215.00 | 494.50 |
| Dan Handley | Paralegal | 64.9 | 215.00 | 13,953.50 |
| Total | | 1019.1 | | $234,957.50 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10369942
190003     DOJ/NJ/ME                                                              Page 20
08/18/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|--|-------|-------|
| L120 | Analysis/Strategy | 104.8 | 29,418.00 |
| L140 | Document/File Management | 81.5 | 26,487.50 |
| L320 | Document Production (Defense) | 832.8 | 179,052.00 |
| | Total Fees | 1019.1 | 234,957.50 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10369914 |
| Invoice Date | 08/18/20 |
| Client No. | 44444 |
| Matter No. | 190016 |

RE: UCC Document Review
Client Matter Reference: 20200002840

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 07/31/20:

| | | |
|---|---|---|
| Fees | $ | 1,466,741.00 |
| Less Tiered Discount | | (-110,005.58) |
| **Total this Invoice** | **$** | **1,356,735.42** |

*Payment is Due Upon Receipt*

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10369914
190016     UCC Document Review                                                              Page 2
08/18/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/01/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 07/01/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 07/01/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 07/01/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/01/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.8 |
| 07/01/20 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 07/01/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.3 |
| 07/01/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 07/01/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 07/01/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 07/01/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 07/01/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 07/01/20 | R Jones | L120 | A110 | Prepare documents for production | 5.1 |
| 07/01/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 07/01/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to UCC matter | 4.7 |

44444      Purdue Pharma, LP (Document Matters)                           Invoice No. 10369914
190016     UCC Document Review                                                        Page 3
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/01/20 | R Macher | L320 | A105 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.6 |
| 07/01/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 07/01/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/01/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 07/01/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 07/01/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/01/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 07/01/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 07/01/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.8 |
| 07/01/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 07/01/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 07/01/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/01/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 7.4 |
| 07/01/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 07/01/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016     UCC Document Review                                                                Page 4
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/01/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/02/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 07/02/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/02/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 07/02/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.4 |
| 07/02/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 07/02/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/02/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 07/02/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 07/02/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 07/02/20 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 07/02/20 | R Macher | L320 | A105 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.2 |
| 07/02/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 07/02/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 07/02/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.5 |
| 07/02/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents | 6.9 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016      UCC Document Review                                                                Page 5
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/02/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 07/02/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/02/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 07/02/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 07/02/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 07/02/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 07/02/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 07/02/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 6.4 |
| 07/02/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 07/02/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/03/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/03/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 07/03/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 07/03/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 07/03/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents | 2.1 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016         UCC Document Review                                                              Page 6
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/04/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 07/04/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 07/04/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 07/05/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 07/05/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 07/05/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 07/05/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 07/06/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 07/06/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/06/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 07/06/20 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 07/06/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.3 |
| 07/06/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/06/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 07/06/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.1 |

44444 Purdue Pharma, LP (Document Matters)  Invoice No. 10369914
190016 UCC Document Review  Page 7
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/06/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 07/06/20 | R Jones | L120 | A110 | Prepare documents for production | 1.4 |
| 07/06/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 07/06/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.8 |
| 07/06/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 07/06/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 07/06/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 07/06/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 07/06/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 07/06/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 07/06/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 07/06/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 07/06/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 07/06/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 07/06/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 07/06/20 | S Tona | L320 | A104 | Manage QC for privilege in connection | 3.6 |

44444   Purdue Pharma, LP (Document Matters)                Invoice No. 10369914
190016   UCC Document Review                                              Page 8
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the UCC Investigation | |
| 07/06/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/06/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 07/06/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 07/07/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 07/07/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 07/07/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/07/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 07/07/20 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 07/07/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 07/07/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.4 |
| 07/07/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 07/07/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 07/07/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 07/07/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 07/07/20 | K Henning | L320 | A104 | Quality control for privilege in | 5.2 |

44444   Purdue Pharma, LP (Document Matters)                          Invoice No. 10369914
190016  UCC Document Review                                                        Page 9
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/07/20 | R Jones | L120 | A110 | Prepare documents for production | 2.3 |
| 07/07/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 07/07/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to UCC matter | 3.1 |
| 07/07/20 | R Macher | L320 | A105 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.3 |
| 07/07/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 07/07/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/07/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 07/07/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.0 |
| 07/07/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 07/07/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 07/07/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 07/07/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 07/07/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 07/07/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 07/07/20 | R Schreck | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 0.9 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016     UCC Document Review                                                              Page 10
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/07/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 07/07/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/07/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.9 |
| 07/07/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/07/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 07/07/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/08/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/08/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/08/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 07/08/20 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 07/08/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/08/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.6 |
| 07/08/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 07/08/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/08/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |

44444          Purdue Pharma, LP (Document Matters)                              Invoice No. 10369914
190016         UCC Document Review                                               Page 11
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/08/20 | P Hamilton | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 0.2 |
| 07/08/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 07/08/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 07/08/20 | R Jones | L120 | A110 | Prepare documents for production | 2.3 |
| 07/08/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.7 |
| 07/08/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/08/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 07/08/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.0 |
| 07/08/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 07/08/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 07/08/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 07/08/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 07/08/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/08/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 07/08/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 07/08/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.7 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10369914
190016       UCC Document Review                                              Page 12
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/08/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 07/08/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/08/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.1 |
| 07/08/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/08/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 07/08/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/09/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/09/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/09/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 07/09/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/09/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 7.2 |
| 07/09/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 07/09/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/09/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 07/09/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.0 |

44444    Purdue Pharma, LP (Document Matters)                          Invoice No. 10369914
190016    UCC Document Review                                                       Page 13
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/09/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 07/09/20 | R Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 07/09/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 07/09/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 07/09/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 07/09/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 07/09/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/09/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 07/09/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 07/09/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 07/09/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 07/09/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/09/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 07/09/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 07/09/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/09/20 | S Tona | L320 | A104 | Manage QC for privilege in connection | 6.6 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10369914
190016       UCC Document Review                                     Page 14
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the UCC Investigation | |
| 07/09/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/09/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 07/09/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/10/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matte | 2.9 |
| 07/10/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/10/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/10/20 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 07/10/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/10/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.3 |
| 07/10/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/10/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 07/10/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 07/10/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 07/10/20 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 07/10/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |

44444    Purdue Pharma, LP (Document Matters)    Invoice No. 10369914
190016    UCC Document Review    Page 15
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/10/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 07/10/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.8 |
| 07/10/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 07/10/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/10/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 07/10/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 07/10/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 07/10/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 07/10/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/10/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 07/10/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 07/10/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/10/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/10/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 0.8 |
| 07/10/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |

44444     Purdue Pharma, LP (Document Matters)            Invoice No. 10369914
190016     UCC Document Review                          Page 16
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/10/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.8 |
| 07/10/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 07/11/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matte | 2.9 |
| 07/11/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 07/11/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 07/11/20 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 07/11/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/11/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.0 |
| 07/11/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 07/11/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.0 |
| 07/11/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/12/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 07/12/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/12/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 0.6 |
| 07/12/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to UCC matter | 1.5 |

44444      Purdue Pharma, LP (Document Matters)                        Invoice No. 10369914
190016     UCC Document Review                                                    Page 17
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/12/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/12/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/13/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 07/13/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.8 |
| 07/13/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/13/20 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 07/13/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.4 |
| 07/13/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.4 |
| 07/13/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/13/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 07/13/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 07/13/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 07/13/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 07/13/20 | R Jones | L120 | A110 | Prepare documents for production | 3.1 |
| 07/13/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 07/13/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents | 6.3 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10369914 |
| 190016 | UCC Document Review | | | | Page 18 |
| 08/18/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | relating to the UCC matter | |
| 07/13/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 07/13/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 07/13/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 07/13/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 07/13/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/13/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 07/13/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 07/13/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 07/13/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/13/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 07/13/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 07/13/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 3.3 |
| 07/13/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/13/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 07/13/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents | 11.4 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10369914
190016       UCC Document Review                                                  Page 19
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/14/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 07/14/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.3 |
| 07/14/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 07/14/20 | M Dohmann | L320 | A105 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 07/14/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |
| 07/14/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.6 |
| 07/14/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 07/14/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 07/14/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/14/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 07/14/20 | P Hamilton | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.3 |
| 07/14/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 07/14/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 07/14/20 | R Jones | L120 | A110 | Prepare documents for production | 3.3 |
| 07/14/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 07/14/20 | R Macher | L320 | A104 | Quality control for privilege in | 6.1 |

44444      Purdue Pharma, LP (Document Matters)                                Invoice No. 10369914
190016     UCC Document Review                                                             Page 20
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/14/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 07/14/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 07/14/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 07/14/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 07/14/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 07/14/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/14/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.7 |
| 07/14/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 07/14/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 07/14/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 07/14/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/14/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 07/14/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 07/14/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 07/14/20 | S Tona | L320 | A104 | Manage QC for privilege in connection | 3.3 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016        UCC Document Review                                                            Page 21
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the UCC Investigation | |
| 07/14/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.6 |
| 07/14/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.9 |
| 07/14/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.4 |
| 07/15/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/15/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 07/15/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 13.4 |
| 07/15/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/15/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/15/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 12.3 |
| 07/15/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 07/15/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/15/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 07/15/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/15/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 07/15/20 | K Henning | L320 | A104 | Quality control for privilege in | 4.3 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10369914
190016     UCC Document Review                                                  Page 22
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/15/20 | R Jones | L120 | A110 | Prepare documents for production | 5.1 |
| 07/15/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 07/15/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 07/15/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.7 |
| 07/15/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 07/15/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 07/15/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.0 |
| 07/15/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 07/15/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 07/15/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/15/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 07/15/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 07/15/20 | S Primrose | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 5.1 |
| 07/15/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.4 |
| 07/15/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016       UCC Document Review                                                     Page 23
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/15/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 07/15/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/15/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 07/15/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 07/15/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 3.6 |
| 07/15/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 07/15/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/15/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.4 |
| 07/16/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 07/16/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.5 |
| 07/16/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 13.6 |
| 07/16/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/16/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/16/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 13.3 |
| 07/16/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10369914
190016       UCC Document Review                                     Page 24
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/16/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 07/16/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 07/16/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/16/20 | P Hamilton | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.3 |
| 07/16/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 07/16/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 07/16/20 | R Jones | L120 | A110 | Prepare documents for production | 6.1 |
| 07/16/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 07/16/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.4 |
| 07/16/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.7 |
| 07/16/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/16/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 07/16/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 07/16/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.0 |
| 07/16/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/16/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 8.1 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10369914
190016      UCC Document Review                                           Page 25
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | UCC matter | |
| 07/16/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/16/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/16/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 13.1 |
| 07/16/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/16/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/16/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 07/16/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 07/16/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.7 |
| 07/16/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 7.8 |
| 07/16/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/16/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/16/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 07/17/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/17/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/17/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.1 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10369914
190016         UCC Document Review                                              Page 26
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/17/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/17/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.4 |
| 07/17/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 07/17/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/17/20 | N Frimpong | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.9 |
| 07/17/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 07/17/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/17/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 07/17/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 07/17/20 | R Jones | L120 | A110 | Prepare documents for production | 1.4 |
| 07/17/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 07/17/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 07/17/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/17/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 07/17/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.3 |
| 07/17/20 | L Maryscuk | L320 | A104 | Quality control for privilege in | 9.9 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10369914
190016      UCC Document Review                                     Page 27
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/17/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 07/17/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 07/17/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 07/17/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.0 |
| 07/17/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 07/17/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 07/17/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 07/17/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 07/17/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 07/17/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.8 |
| 07/17/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 07/17/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/17/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/17/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/17/20 | E Smedley | L320 | A104 | Quality control for privilege in | 10.1 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10369914
190016     UCC Document Review                                                      Page 28
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/17/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 07/17/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 07/17/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.1 |
| 07/17/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/17/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.7 |
| 07/17/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 07/18/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 07/18/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/18/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/18/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 07/18/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 0.5 |
| 07/18/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 07/18/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 07/18/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 07/18/20 | G Jacobson | L320 | A104 | Quality control for privilege in | 1.8 |

44444   Purdue Pharma, LP (Document Matters)                    Invoice No. 10369914
190016   UCC Document Review                                            Page 29
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/18/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to UCC matter | 4.9 |
| 07/18/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 07/18/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 07/18/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 07/18/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 07/18/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 0.4 |
| 07/18/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/18/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 07/19/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 07/19/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 0.5 |
| 07/19/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/19/20 | N Frimpong | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 07/19/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.9 |
| 07/19/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.0 |
| 07/19/20 | G Greco | L320 | A104 | Quality control for privilege in | 5.6 |

44444      Purdue Pharma, LP (Document Matters)                     Invoice No. 10369914
190016     UCC Document Review                                                  Page 30
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/19/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 07/19/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 07/19/20 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 07/19/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 07/19/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 07/19/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 07/19/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.8 |
| 07/19/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 07/19/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 07/20/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 07/20/20 | N Bass | L140 | A110 | Manage privilege review | 4.1 |
| 07/20/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 07/20/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 07/20/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/20/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.0 |
| 07/20/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents | 5.1 |

44444    Purdue Pharma, LP (Document Matters)            Invoice No. 10369914
190016    UCC Document Review                                   Page 31
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/20/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 07/20/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.6 |
| 07/20/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 07/20/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 07/20/20 | N Frimpong | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 07/20/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 07/20/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 07/20/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 07/20/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/20/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 07/20/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/20/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 07/20/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 07/20/20 | R Jones | L120 | A110 | Prepare documents for production | 2.7 |
| 07/20/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.7 |
| 07/20/20 | F Langa | L320 | A104 | Quality control for privilege in | 3.7 |

44444        Purdue Pharma, LP (Document Matters)                              Invoice No. 10369914
190016       UCC Document Review                                                              Page 32
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/20/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 07/20/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 07/20/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/20/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/20/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 07/20/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/20/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 07/20/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 07/20/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.0 |
| 07/20/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 07/20/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 07/20/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 07/20/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 07/20/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 07/20/20 | J Peng | L320 | A104 | Quality control for privilege in | 3.6 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10369914
190016      UCC Document Review                                     Page 33
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/20/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 07/20/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/20/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/20/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/20/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/20/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/20/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 07/20/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 07/20/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.7 |
| 07/20/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 6.8 |
| 07/20/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/20/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/20/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 07/21/20 | N Bass | L140 | A110 | Manage privilege review | 3.9 |
| 07/21/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016     UCC Document Review                                                                    Page 34
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/21/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.0 |
| 07/21/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 07/21/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.0 |
| 07/21/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 07/21/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 07/21/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 12.4 |
| 07/21/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 07/21/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 07/21/20 | N Frimpong | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 07/21/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 07/21/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 07/21/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 07/21/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.2 |
| 07/21/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 07/21/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10369914
190016     UCC Document Review                                                 Page 35
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/21/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 07/21/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 07/21/20 | R Jones | L120 | A110 | Prepare documents for production | 1.4 |
| 07/21/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/21/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 07/21/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 07/21/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 07/21/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 07/21/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.0 |
| 07/21/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/21/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 07/21/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 07/21/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 07/21/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 07/21/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 07/21/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.7 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016     UCC Document Review                                                                  Page 36
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/21/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 07/21/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/21/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 07/21/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/21/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.5 |
| 07/21/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 07/21/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.4 |
| 07/21/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 07/21/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 07/21/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/21/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/21/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/21/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 07/21/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 07/21/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.6 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016         UCC Document Review                                                     Page 37
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/21/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.2 |
| 07/21/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/21/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 07/21/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.3 |
| 07/22/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 07/22/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/22/20 | N Bass | L140 | A110 | Manage privilege review | 5.2 |
| 07/22/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 07/22/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.5 |
| 07/22/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.3 |
| 07/22/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 07/22/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 07/22/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/22/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 11.4 |
| 07/22/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 07/22/20 | F Evans | L320 | A104 | Quality control for privilege in | 10.1 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016       UCC Document Review                                                      Page 38
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/22/20 | N Frimpong | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 07/22/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 07/22/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 07/22/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.6 |
| 07/22/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.5 |
| 07/22/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 07/22/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/22/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 07/22/20 | R Jones | L120 | A110 | Prepare documents for production | 6.3 |
| 07/22/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 07/22/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 07/22/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 07/22/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 07/22/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.0 |
| 07/22/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |

44444 Purdue Pharma, LP (Document Matters)                        Invoice No. 10369914
190016 UCC Document Review                                        Page 39
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/22/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 07/22/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 07/22/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 07/22/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 07/22/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 07/22/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 07/22/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.0 |
| 07/22/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 07/22/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 07/22/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 8.8 |
| 07/22/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/22/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 07/22/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 07/22/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/22/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.9 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10369914
190016     UCC Document Review                                                        Page 40
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 07/22/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.5 |
| 07/22/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 07/22/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/22/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/22/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/22/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/22/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.9 |
| 07/22/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 07/22/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.0 |
| 07/22/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 5.7 |
| 07/22/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 13.3 |
| 07/22/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 07/22/20 | K Webb | L120 | A105 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 07/22/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 07/23/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |

44444       Purdue Pharma, LP (Document Matters)                              Invoice No. 10369914
190016      UCC Document Review                                                              Page 41
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/23/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 07/23/20 | N Bass | L140 | A110 | Manage privilege review | 7.3 |
| 07/23/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/23/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 07/23/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/23/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 07/23/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 07/23/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/23/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.6 |
| 07/23/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/23/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 07/23/20 | N Frimpong | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.3 |
| 07/23/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 07/23/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/23/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 07/23/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents | 13.3 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10369914
190016     UCC Document Review                                              Page 42
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/23/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/23/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 07/23/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |
| 07/23/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 07/23/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 07/23/20 | R Jones | L120 | A110 | Prepare documents for production | 4.1 |
| 07/23/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 07/23/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to UCC matter | 4.1 |
| 07/23/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 07/23/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 07/23/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 07/23/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/23/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 07/23/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/23/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 07/23/20 | B Neufeld | L320 | A104 | Quality control for privilege in | 5.2 |

44444      Purdue Pharma, LP (Document Matters)                        Invoice No. 10369914
190016     UCC Document Review                                                        Page 43
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/23/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 07/23/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 07/23/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/23/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/23/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/23/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/23/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 07/23/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 07/23/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/23/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/23/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.9 |
| 07/23/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/23/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 07/23/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 07/23/20 | P Sudarshan | L320 | A104 | Quality control for privilege in | 6.5 |

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10369914
190016     UCC Document Review                                                          Page 44
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/23/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 6.7 |
| 07/23/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 07/23/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 07/23/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 07/24/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 07/24/20 | N Bass | L140 | A110 | Manage privilege review | 4.4 |
| 07/24/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 07/24/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 07/24/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 07/24/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 07/24/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.5 |
| 07/24/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/24/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 11.2 |
| 07/24/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/24/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10369914
190016     UCC Document Review                                              Page 45
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/24/20 | N Frimpong | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 07/24/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 07/24/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 07/24/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 07/24/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 07/24/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 07/24/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 07/24/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 07/24/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 07/24/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 07/24/20 | R Jones | L120 | A110 | Prepare documents for production | 3.1 |
| 07/24/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 07/24/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.7 |
| 07/24/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 07/24/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 07/24/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents | 3.2 |

44444    Purdue Pharma, LP (Document Matters)    Invoice No. 10369914
190016    UCC Document Review    Page 46
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/24/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/24/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 07/24/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/24/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 07/24/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 07/24/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.0 |
| 07/24/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 07/24/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 07/24/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/24/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 07/24/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 07/24/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.0 |
| 07/24/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/24/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/24/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.3 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016       UCC Document Review                                                      Page 47
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/24/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/24/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/24/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/24/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 07/24/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.0 |
| 07/24/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 7.6 |
| 07/24/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 07/24/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 07/24/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/25/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 07/25/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/25/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 07/25/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 07/25/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/25/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents | 14.0 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016     UCC Document Review                                                              Page 48
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/25/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 0.6 |
| 07/25/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 07/25/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 07/25/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 07/25/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 07/25/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 07/25/20 | R Jones | L120 | A110 | Prepare documents for production | 0.7 |
| 07/25/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 07/25/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 07/25/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 07/25/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 1.3 |
| 07/25/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 07/25/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 07/25/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |
| 07/25/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 07/25/20 | L Smith | L320 | A104 | Quality control for privilege in | 3.7 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016       UCC Document Review                                                              Page 49
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/25/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.0 |
| 07/25/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 07/26/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 07/26/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.1 |
| 07/26/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 07/26/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/26/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 0.6 |
| 07/26/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.0 |
| 07/26/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/26/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 07/26/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 07/26/20 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 07/26/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 07/26/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 07/26/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |

44444      Purdue Pharma, LP (Document Matters)                                          Invoice No. 10369914
190016     UCC Document Review                                                                        Page 50
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/26/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.8 |
| 07/26/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 07/26/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |
| 07/26/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 07/26/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 07/26/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 07/26/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 07/26/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 07/26/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 07/27/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.5 |
| 07/27/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/27/20 | N Bass | L140 | A110 | Manage privilege review | 4.4 |
| 07/27/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 07/27/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 07/27/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 13.7 |
| 07/27/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.6 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016         UCC Document Review                                                                Page 51
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/27/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 07/27/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/27/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.6 |
| 07/27/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 07/27/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 07/27/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 07/27/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.0 |
| 07/27/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 07/27/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 07/27/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/27/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 07/27/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 07/27/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 07/27/20 | R Jones | L120 | A110 | Prepare documents for production | 3.3 |
| 07/27/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.3 |
| 07/27/20 | F Langa | L320 | A104 | Quality control for privilege in | 5.8 |

44444    Purdue Pharma, LP (Document Matters)    Invoice No. 10369914
190016    UCC Document Review    Page 52
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/27/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 07/27/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 07/27/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 07/27/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/27/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/27/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 07/27/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 07/27/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 07/27/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 07/27/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.0 |
| 07/27/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 07/27/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 07/27/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 07/27/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/27/20 | A Panos | L320 | A104 | Quality control for privilege in | 7.4 |

44444    Purdue Pharma, LP (Document Matters)        Invoice No. 10369914
190016    UCC Document Review        Page 53
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/27/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 07/27/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.5 |
| 07/27/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 07/27/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 07/27/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/27/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/27/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 07/27/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/27/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 07/27/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 07/27/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.5 |
| 07/27/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 11.4 |
| 07/27/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 13.2 |
| 07/27/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/27/20 | T Williams | L320 | A104 | Quality control for privilege in | 10.0 |

44444     Purdue Pharma, LP (Document Matters)                          Invoice No. 10369914
190016    UCC Document Review                                                  Page 54
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/28/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 07/28/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 07/28/20 | N Bass | L140 | A110 | Manage privilege review | 6.8 |
| 07/28/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 07/28/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 07/28/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.7 |
| 07/28/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.3 |
| 07/28/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/28/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/28/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 11.4 |
| 07/28/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.0 |
| 07/28/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 07/28/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 07/28/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/28/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016     UCC Document Review                                                      Page 55
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/28/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/28/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 07/28/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |
| 07/28/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 07/28/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 07/28/20 | R Jones | L120 | A110 | Prepare documents for production | 4.1 |
| 07/28/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 07/28/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 07/28/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.0 |
| 07/28/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 07/28/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 07/28/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/28/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 07/28/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 07/28/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 07/28/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents | 5.6 |

44444         Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016        UCC Document Review                                                           Page 56
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/28/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 07/28/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/28/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/28/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/28/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 07/28/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 07/28/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 07/28/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 07/28/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/28/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/28/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/28/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/28/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/28/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 07/28/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents | 6.3 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016     UCC Document Review                                                                    Page 57
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/28/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 07/28/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.6 |
| 07/28/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/28/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 07/28/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/29/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 07/29/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 07/29/20 | N Bass | L140 | A110 | Manage privilege review | 7.8 |
| 07/29/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 07/29/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 07/29/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 07/29/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 07/29/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 07/29/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/29/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 11.2 |
| 07/29/20 | F Evans | L320 | A104 | Quality control for privilege in | 10.4 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10369914
190016      UCC Document Review                                                  Page 58
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/29/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 07/29/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 07/29/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/29/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 07/29/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/29/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 07/29/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 07/29/20 | R Jones | L120 | A110 | Prepare documents for production | 3.4 |
| 07/29/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.9 |
| 07/29/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to UCC matter | 5.8 |
| 07/29/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.8 |
| 07/29/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 07/29/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 07/29/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.8 |
| 07/29/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |

44444       Purdue Pharma, LP (Document Matters)                              Invoice No. 10369914
190016      UCC Document Review                                                          Page 59
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 07/29/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 07/29/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 07/29/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.0 |
| 07/29/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/29/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 07/29/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/29/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 07/29/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/29/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 07/29/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 07/29/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/29/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 07/29/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 07/29/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/29/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10369914
190016     UCC Document Review                                     Page 60
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 07/29/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/29/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/29/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 07/29/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 07/29/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.0 |
| 07/29/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.7 |
| 07/29/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 07/29/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 07/29/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 07/30/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 07/30/20 | N Bass | L140 | A110 | Manage privilege review | 5.4 |
| 07/30/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 07/30/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/30/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 07/30/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 07/30/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.6 |

44444        Purdue Pharma, LP (Document Matters)                                     Invoice No. 10369914
190016       UCC Document Review                                                                    Page 61
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/30/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/30/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.8 |
| 07/30/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 07/30/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/30/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 07/30/20 | C Greaves | L320 | A104 | Quality Control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 07/30/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.2 |
| 07/30/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 07/30/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 07/30/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 07/30/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 07/30/20 | R Jones | L120 | A110 | Prepare documents for production | 5.3 |
| 07/30/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/30/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 07/30/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 07/30/20 | C Magee | L320 | A104 | Quality control for privilege in | 2.6 |

| | | | | | |
|---|---|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10369914 |
| 190016 | UCC Document Review | | | | Page 62 |
| 08/18/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/30/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 07/30/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 07/30/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 07/30/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 07/30/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.5 |
| 07/30/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 07/30/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 07/30/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.0 |
| 07/30/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 07/30/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 07/30/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/30/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 07/30/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/30/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 07/30/20 | S Primrose | L320 | A104 | Quality control for privilege in | 7.8 |

44444         Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016        UCC Document Review                                                     Page 63
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 07/30/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/30/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/30/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.8 |
| 07/30/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 07/30/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.8 |
| 07/30/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 07/30/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 07/30/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.0 |
| 07/30/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.1 |
| 07/30/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/30/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/30/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 07/31/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 07/31/20 | N Bass | L140 | A110 | Manage privilege review | 2.8 |
| 07/31/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016     UCC Document Review                                                     Page 64
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 07/31/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 13.4 |
| 07/31/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/31/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/31/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/31/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 11.2 |
| 07/31/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 07/31/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 07/31/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 07/31/20 | C Greaves | L320 | A104 | Quality Control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 07/31/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.8 |
| 07/31/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 07/31/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/31/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 07/31/20 | R Jones | L120 | A110 | Prepare documents for production | 2.1 |
| 07/31/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 07/31/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents | 5.8 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10369914
190016       UCC Document Review                                                     Page 65
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/31/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.7 |
| 07/31/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 07/31/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 07/31/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/31/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 07/31/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 07/31/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 07/31/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.8 |
| 07/31/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.0 |
| 07/31/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 07/31/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.7 |
| 07/31/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 07/31/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/31/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 07/31/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.6 |

44444       Purdue Pharma, LP (Document Matters)                                Invoice No. 10369914
190016      UCC Document Review                                                                Page 66
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 07/31/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 07/31/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 07/31/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/31/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 07/31/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 07/31/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 07/31/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 07/31/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 07/31/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/31/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 07/31/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.0 |
| 07/31/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 7.7 |
| 07/31/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 07/31/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 07/31/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.1 |

44444    Purdue Pharma, LP (Document Matters)                                      Invoice No. 10369914
190016    UCC Document Review                                                              Page 67
08/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
|      |           |      |          | relating to the UCC matter |  |

6725.0

44444     Purdue Pharma, LP (Document Matters)            Invoice No. 10369914
190016     UCC Document Review                               Page 68
08/18/20

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 71.7 | 425.00 | 30,472.50 |
| Naana Frimpong | Privilege Review Attorney | 23.6 | 215.00 | 5,074.00 |
| Catherine Greaves | Privilege Review Attorney | 43.8 | 215.00 | 9,417.00 |
| Jon Jordan | Privilege Review Attorney | 24.7 | 215.00 | 5,310.50 |
| Bob Neufeld | Privilege Review Attorney | 54.9 | 215.00 | 11,803.50 |
| Matthew Anderson | Privilege Review Attorney | 31.2 | 215.00 | 6,708.00 |
| Emily Apte | Privilege Review Attorney | 15.8 | 215.00 | 3,397.00 |
| Ahsin Azim | Privilege Review Attorney | 98.3 | 215.00 | 21,134.50 |
| Kate Benner | Privilege Review Attorney | 39.8 | 215.00 | 8,557.00 |
| Miguel Cadavid | Privilege Review Attorney | 88.6 | 215.00 | 19,049.00 |
| Whitney Crayton | Privilege Review Attorney | 38.0 | 215.00 | 8,170.00 |
| Tabitha Crosier | Privilege Review Attorney | 151.7 | 215.00 | 32,615.50 |
| Mike Dohmann | Privilege Review Attorney | 25.2 | 215.00 | 5,418.00 |
| Katie Dugat | Privilege Review Attorney | 117.4 | 215.00 | 25,241.00 |
| Jacob Gerber | Privilege Review Attorney | 52.7 | 215.00 | 11,330.50 |
| Penelope Hamilton | Privilege Review Attorney | 21.5 | 215.00 | 4,622.50 |
| Elizabeth Han | Privilege Review Attorney | 54.1 | 215.00 | 11,631.50 |
| Gregg Jacobson | Privilege Review Attorney | 49.0 | 215.00 | 10,535.00 |
| Adrian Karas | Privilege Review Attorney | 125.2 | 215.00 | 26,918.00 |
| Fernando Langa | Privilege Review Attorney | 88.0 | 215.00 | 18,920.00 |
| Roland Macher | Privilege Review Attorney | 153.8 | 215.00 | 33,067.00 |
| Ethan Mann | Privilege Review Attorney | 34.7 | 215.00 | 7,460.50 |
| Russell Martinez | Privilege Review Attorney | 41.1 | 215.00 | 8,836.50 |
| Mercedes Morno | Privilege Review Attorney | 41.1 | 215.00 | 8,836.50 |
| Rami Mosrie | Privilege Review Attorney | 69.9 | 215.00 | 15,028.50 |
| Carolyn Nguyen | Privilege Review Attorney | 15.0 | 215.00 | 3,225.00 |
| Matt Noller | Privilege Review Attorney | 92.1 | 215.00 | 19,801.50 |
| Lee Nutini | Privilege Review Attorney | 62.4 | 215.00 | 13,416.00 |
| Connor O'Flaherty | Privilege Review Attorney | 162.4 | 215.00 | 34,916.00 |
| Julie Paret | Privilege Review Attorney | 80.3 | 215.00 | 17,264.50 |
| Julie Peng | Privilege Review Attorney | 43.4 | 215.00 | 9,331.00 |
| Jameyson Price | Privilege Review Attorney | 31.9 | 215.00 | 6,858.50 |
| Sarah Primrose | Privilege Review Attorney | 38.3 | 215.00 | 8,234.50 |
| Pooja Sudarshan | Privilege Review Attorney | 47.5 | 215.00 | 10,212.50 |
| Nicole Bass | Discovery Counsel | 52.1 | 325.00 | 16,932.50 |
| Michael Douglas | Privilege Review Attorney | 231.7 | 215.00 | 49,815.50 |
| Frankie Evans | Privilege Review Attorney | 215.9 | 215.00 | 46,418.50 |
| Antoine Grady | Privilege Review Attorney | 113.1 | 215.00 | 24,316.50 |
| Gary Greco | Privilege Review Attorney | 201.3 | 215.00 | 43,279.50 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10369914
190016    UCC Document Review                                             Page 69
08/18/20

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
| --- | --- | --- | --- | --- |
| Kelly Henning | Privilege Review Attorney | 100.9 | 215.00 | 21,693.50 |
| Caroline Magee | Privilege Review Attorney | 21.2 | 215.00 | 4,558.00 |
| Lori Maryscuk | Privilege Review Attorney | 197.9 | 215.00 | 42,548.50 |
| Scott McClure | Privilege Review Attorney | 118.2 | 215.00 | 25,413.00 |
| Shane Orange | Privilege Review Attorney | 201.1 | 215.00 | 43,236.50 |
| Chong Pak | Privilege Review Attorney | 217.3 | 215.00 | 46,719.50 |
| Alex Panos | Privilege Review Attorney | 128.1 | 215.00 | 27,541.50 |
| Susie Sacks | Privilege Review Attorney | 41.5 | 215.00 | 8,922.50 |
| Reilly Schreck | Privilege Review Attorney | 190.4 | 215.00 | 40,936.00 |
| Eric Smedley | Privilege Review Attorney | 220.5 | 215.00 | 47,407.50 |
| Lisa Smith | Privilege Review Attorney | 78.4 | 215.00 | 16,856.00 |
| Sarah Tona | Privilege Review Attorney | 134.8 | 215.00 | 28,982.00 |
| David Vandiver | Privilege Review Attorney | 275.5 | 215.00 | 59,232.50 |
| Katherine Webb | Privilege Review Attorney | 1.2 | 280.00 | 336.00 |
| Treaves Williams | Privilege Review Attorney | 274.9 | 215.00 | 59,103.50 |
| Enver Can | Privilege Review Attorney | 309.1 | 215.00 | 66,456.50 |
| Jeffrey Domozick | Privilege Review Attorney | 262.7 | 215.00 | 56,480.50 |
| Austin Gibson | Privilege Review Attorney | 21.0 | 215.00 | 4,515.00 |
| Chris Harris | Privilege Review Attorney | 227.3 | 215.00 | 48,869.50 |
| Justin Saxon | Privilege Review Attorney | 165.4 | 215.00 | 35,561.00 |
| Nathaniel Sherman | Privilege Review Attorney | 164.2 | 215.00 | 35,303.00 |
| Joseph Sherman | Privilege Review Attorney | 214.4 | 215.00 | 46,096.00 |
| Hao Wang | Privilege Review Attorney | 215.8 | 215.00 | 46,397.00 |
| Total | | 6725.0 | | $1,466,741.00 |

44444     Purdue Pharma, LP (Document Matters)                              Invoice No. 10369914
190016     UCC Document Review                                                              Page 70
08/18/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|------:|------:|
| L110 | Fact Investigation/Development | 41.1 | 8,836.50 |
| L120 | Analysis/Strategy | 72.9 | 30,808.50 |
| L140 | Document/File Management | 52.1 | 16,932.50 |
| L320 | Document Production (Defense) | 6558.9 | 1,410,163.50 |
|  | Total Fees | 6725.0 | 1,466,741.00 |