Kami E. Quinn
Gilbert LLP
700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
Tele: 202.772.2200
Fax: 202.772.3333
Email: quinnk@gotofirm.com

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| *In re:* | : | |
| | : | |
| | : | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | : | |
| | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**NINTH MONTHLY FEE STATEMENT OF GILBERT LLP, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS CO-COUNSEL TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS FOR THE PERIOD JUNE 1, 2020 THROUGH JUNE 30, 2020**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Gilbert LLP |
|---|---|
| Authorized to provide professional services to: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 (Docket #553) |
| Period for which compensation and reimbursement is sought: | June 1, 2020 through June 30, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $264,982.40 (80% of $331,228.00) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $6,143.78 (100%) |
| This is a: | Monthly Fee Statement |

Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* entered by this Court on December 2, 2019 [Docket #553] (the "**Reimbursement Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket #529] (the "**Procedures Order**"), the law firm of Gilbert LLP ("**Gilbert LLP**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**AHC**"), hereby submits this ninth monthly fee statement (the "**Monthly Fee Statement**") for legal services rendered and reimbursement for expenses incurred for the period commencing June 1, 2020 through June 30, 2020 (the "**Application Period**").

### Itemization of Services Rendered and Expenses Incurred

1.      Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Application Period by project category.  As reflected on Exhibit A, Gilbert LLP incurred $331,228.00 in fees during

the Application Period.  Pursuant to this Monthly Fee Statement, Gilbert LLP seeks

reimbursement of 80% of such fees, totaling $264,982.40.

2.       Annexed hereto as **Exhibit B** is a chart of Gilbert LLP's professionals and

paraprofessionals, including title, hourly rate, number of hours billed, and total fees of each

attorney and paraprofessional who rendered services to the AHC in connection with these

chapter 11 proceedings during the Application Period.  The blended hourly rate of the attorneys

during the Application Period is $658.84.  The blended hourly rate of paraprofessionals during

the Application Period is $227.51.

3.       Annexed hereto as **Exhibit C** is the summary of reasonable and necessary

expenses incurred during the Application Period.  As reflected on Exhibit C, Gilbert LLP

incurred $6,143.78 in expenses during the Application Period.  Pursuant to this Monthly Fee

Statement, Gilbert LLP seeks reimbursement of 100% of such expenses, totaling $6,143.78.

4.       Annexed hereto as **Exhibit D** are the time records of Gilbert LLP for the

Application Period, organized by project category with a daily log detailing the time spent by

each professional and an itemization of expenses.

5.       Pursuant to the Reimbursement Order, Gilbert LLP has separately recorded

services performed relating to allocation of value among the Debtors' creditors, and to the best of

Gilbert LLP's knowledge, has not included time relating to intercreditor allocation in this

Monthly Fee Statement.

## FILING AND SERVICE

6.       This Monthly Fee Statement will be filed and served in accordance with the

directives in the Procedures Order.

7.      Pursuant to the Procedures Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Monthly Fee Statement, serve via email, to the Notice Parties (as defined in the Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue.

8.      If an objection is timely served pursuant to the Procedures Order, the Debtors shall be authorized and directed to pay Gilbert LLP the amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue.  It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Gilbert LLP respectfully requests compensation in the amount of $264,982.40 (80% of $331,228.00) and reimbursement of reasonable and necessary expenses incurred in the amount of $6,143.78 (100%), for a total amount of $271,126.18, for the Application Period.

Dated:  September 1, 2020
        Washington, DC

Respectfully submitted,

**GILBERT LLP**

*/s/ Kami E. Quinn*
Kami E. Quinn
700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
Tele: 202.772.2200
Fax: 202.772.3333
Email: quinnk@gotofirm.com

*Counsel for the Ad Hoc Committee of
Governmental and Other Contingent
Litigation Claimants.*

**Exhibit A**

**Summary of Services by Category**

### SUMMARY OF SERVICES BY PROJECT CATEGORY

| Project Code | Project Category | Hours Billed in Period | Fees for Period |
|---|---|---:|---:|
| A001 | Asset Analysis & Recovery | 526.9 | $267,168.50 |
| A004 | Case Administration | 10.8 | $10,615.00 |
| A005 | Claims Analysis | 2.7 | $2,187.50 |
| A006 | Employment / Fee Applications | 23.1 | $12,067.50 |
| A009 | Meetings / Communications with AHC & Creditors | 18.3 | $20,000.00 |
| A019 | Plan of Reorganization / Disclosure Statement | 28.9 | $19,189.50 |
| | | **610.7** | **$331,228.00** |

**Exhibit B**

**Summary of Compensation by Professional**

## SUMMARY OF COMPENSATION BY PROFESSIONAL

| Name of Professional | Position / Year Admitted to Practice | Hourly Billing Rate | Hours Billed for Period | Total Fees for Period |
|---|---|---|---|---|
| Scott D. Gilbert | Partner / District of Columbia - 1979<br>U.S. Court of Appeals for the District of Columbia – 1980<br>U.S. Court of International Trade - 1984<br>U.S. Supreme Court - 1987<br>U.S. District Court for the District of Columbia – 2008<br>Cherokee Nation - 2017<br>U.S. Court of Federal Claims - 2019 | $1,500.00 | 18.3 | $27,450.00 |
| Kami E. Quinn | Partner / Commonwealth of Virginia – 2000<br>District of Columbia – 2006<br>U.S. Court of Appeals for the Third Circuit – 2009 | $950.00 | 25.3 | $24,035.00 |
| Richard Shore | Partner / State of New York – 1988<br>District of Columbia – 1989<br>U.S. Court of Appeals for the Third Circuit – 2009<br>U.S. Court of Appeals for the Fourth Circuit – 2014<br>U.S. Court of Appeals for the Ninth Circuit – 2014<br>U.S. Court of Appeals for the Fifth Circuit – 2017<br>Cherokee Nation – 2017 | $1,200.00 | 34.9 | $41,880.00 |
| Richard Leveridge | Partner / District of Columbia – 1981<br>State of New York - 1997 | $1,250.00 | 6.1 | $7,625.00 |
| Jenna Hudson | Partner / State of Maryland – 2010<br>State of Massachusetts – 2010<br>District of Columbia - 2011<br>U.S. District Court for the District of Maryland – 2011<br>U.S. Court of Appeals for the First Circuit – 2015<br>U.S. Supreme Court - 2016<br>Cherokee Nation – 2017<br>U.S. District Court for the District of Columbia - 2019 | $675.00 | 39.1 | $26,392.50 |
| Monique Abrishami | Of Counsel / State of Florida – 2009<br>District of Columbia - 2019 | $640.00 | 66.2 | $42,368.00 |
| Mike Rush | Of Counsel / State of Delaware – 2007<br>District of Columbia 2017 | $640.00 | 45.8 | $29,312.00 |
| Emily Grim | Associate / Commonwealth of Pennsylvania – 2010<br>State of Illinois – 2010<br>District of Columbia – 2012<br>U.S. District Court for the District of Columbia - 2016<br>U.S. Court of Federal Claims – 2020 | $600.00 | 48.0 | $28,800.00 |
| Daniel Wolf | Associate / State of New York – 2011<br>District of Columbia – 2013<br>Southern District of New York – 2011<br>U.S. Court of Appeals for the Ninth Circuit – 2012 | $600.00 | 23.8 | $14,280.00 |
| Benjamin Massarsky | Associate / New York – 2011<br>District of Columbia – 2012<br>U.S. District Court for the District of Columbia – 2012<br>Maryland - 2016 | $500.00 | 14.1 | $7,050.00 |

| Name of Professional | Position / Year Admitted to Practice | Hourly Billing Rate | Hours Billed for Period | Total Fees for Period |
|---|---|---|---|---|
| Jasmine Chalashtori | Associate / Commonwealth of Virginia – 2016 District of Columbia – 2017 State of Maryland – 2017 | $380.00 | 9.1 | $3,458.00 |
| Brandon Levey | Associate / State of Maryland – 2017 District of Columbia – 2018 | $380.00 | 22.5 | $8,550.00 |
| Sarah Sraders | Associate / State of New York – 2016 District of Columbia – 2017 | $380.00 | 56.4 | $21,432.00 |
| John Girgenti | Staff Attorney / State of New York – 2002 District of Columbia – 2007 | $335.00 | 12.9 | $4,321.50 |
| Marine Glaeberman | Staff Attorney / State of New York – 2007 District of Columbia 2009 | $290.00 | 8.5 | $2,465.00 |
| Tarsha Jones | Staff Attorney / State of Maryland 2001 District of Columbia – 2006 | $290.00 | 14.8 | $4,292.00 |
| Lauren Fastenau | Paralegal – Joined firm in 2019 | $300.00 | 16.7 | $5,010.00 |
| Alyssa Bonesteel | Paralegal – Joined firm in 2018 | $225.00 | 26.8 | $6,030.00 |
| Katherine Johnson | Paralegal – Joined firm in 2018 | $225.00 | 60.6 | $13,635.00 |
| Sherley Martinez | Paralegal – Joined firm in 2017 | $225.00 | 13.3 | $2,992.50 |
| Gabriella Foster | Project Assistant – Joined firm in 2019 | $190.00 | 14.5 | $2,755.00 |
| Sara Ogrey | Project Assistant – Joined firm in 2019 | $190.00 | 23.3 | $4,427.00 |
| Peggy Holland | Litigation Specialist – Joined firm in 2002 | $275.00 | 9.7 | $2,667.50 |
| | **Totals** | | **610.7** | **$331,228.00** |
| | **Attorney Blended Rate** | **$658.84** | | |
| | **Paraprofessional Blended Rate** | **$227.51** | | |

**Exhibit C**

**Summary of Expenses Incurred**

## SUMMARY OF EXPENSES INCURRED

| DESCRIPTION | Total Expenses for Period |
|---|---|
| Lexis | $663.61 |
| PACER | $240.20 |
| Westlaw | $5,239.97 |
| | **$6,143.78** |

**Exhibit D**

**Time and Expense Detail**

# GILBERT LLP

700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
O 202.772.2200
F 202.772.3333

GilbertLegal.com

September 1, 2020

Ad Hoc Committee
c/o Marshall S. Huebner
Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, NY  10017

Invoice Number:     11320450
Client Number:            1599
Tax ID:          52-2283869

---

**FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020**

**Re:   Ad Hoc Committee (Purdue)**

| Matter Description | Fees | Costs | Total |
|---|---|---|---|
| Purdue Bankruptcy | 331,228.00 | 6,143.78 | 337,371.78 |
| **Total** | **331,228.00** | **6,143.78** | **337,371.78** |

|  |  |
|---|---|
| TOTAL FEES | $ 331,228.00 |
| TOTAL EXPENSES | $ 6,143.78 |
| **TOTAL FEES AND EXPENSES** | **$ 337,371.78** |



**FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020**

**Purdue Bankruptcy**

**A001:  Asset Analysis & Recovery**

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 6/01/20 | Confer with E. Grim, D. Wolf, M. Rush, and M. Abrishami re status and strategy. | .20 | 135.00 |
| Grim, E. | 6/01/20 | Confer with J. Hudson, D. Wolf, M. Abrishami, and M. Rush re case developments relevant to insurance analysis. | .20 | 120.00 |
| Wolf, D. | 6/01/20 | Confer with J. Hudson, M. Rush, M. Abrishami, and E. Grim re coverage review and analysis. | .20 | 120.00 |
| Rush, M. | 6/01/20 | Confer with J. Hudson, D. Wolf, E. Grim and M. Abrishami re case status and strategy. | .20 | 128.00 |
| Martinez, S. | 6/01/20 | Review database re new financial, insurance, and litigation materials. | .80 | 180.00 |
| Martinez, S. | 6/01/20 | Research re subsidiaries for defendant domicile and principal place of business chart. | .40 | 90.00 |
| Johnson, K. | 6/01/20 | Categorize underwriting documents by insurer. | 1.60 | 360.00 |
| Abrishami, M. | 6/01/20 | Confer with E. Grim, J. Hudson, D. Wolf, and M. Rush re insurance-related updates. | .20 | 128.00 |
| Abrishami, M. | 6/01/20 | Confer with S. Sraders re memorandum concerning Insurance Issue #46. | .30 | 192.00 |
| Sraders, S. | 6/01/20 | Research re Insurance Issue #46. | 2.50 | 950.00 |
| Shore, R. | 6/02/20 | Communicate with S. Gilbert, K. Quinn, E. Grim, J. Hudson, M. Abrishami, and D. Wolf re insurance presentation to non-consenting states. | .20 | 240.00 |
| Shore, R. | 6/02/20 | Confer with J. Hudson re note to S. Gilbert re scope of work. | .50 | 600.00 |
| Shore, R. | 6/02/20 | Confer with S. Gilbert and K. Quinn re scope of work. | .50 | 600.00 |
| Hudson, J. | 6/02/20 | Communicate with S. Gilbert, K. Quinn, E. Grim, R. Shore, M. Abrishami, and D. Wolf re insurance presentation to non-consenting states. | .20 | 135.00 |
| Hudson, J. | 6/02/20 | Confer with M. Abrishami re summary of analysis on Insurance Issues #42 and #43. | .60 | 405.00 |
| Massarsky, B. | 6/02/20 | Review recent Intralinks uploads for relevance to insurance coverage issues. | .60 | 300.00 |
| Johnson, K. | 6/02/20 | Categorize underwriting documents by insurer; review board of directors presentation materials. | 1.60 | 360.00 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|------:|-------:|
| Abrishami, M. | 6/02/20 | Confer with J. Hudson re memorandum on Insurance Issue #43. | .30 | 192.00 |
| Sraders, S. | 6/02/20 | Research re Insurance Issue #46. | 4.10 | 1,558.00 |
| Shore, R. | 6/03/20 | Review summary of insurance analysis. | .30 | 360.00 |
| Hudson, J. | 6/03/20 | Prepare for insurance strategy presentation to non-consenting state group. | .20 | 135.00 |
| Rush, M. | 6/03/20 | Review and revise memorandum re insurance strategy. | 2.60 | 1,664.00 |
| Johnson, K. | 6/03/20 | Continue categorizing underwriting documents by insurer for insurance analysis purposes. | 1.50 | 337.50 |
| Abrishami, M. | 6/03/20 | Review status of analysis on Insurance Issues #43 and #46. | .60 | 384.00 |
| Abrishami, M. | 6/03/20 | Draft summary of Insurance Issue #43. | 1.60 | 1,024.00 |
| Fastenau, L. | 6/03/20 | Update tracking sheet to include newly filed cases for purposes of insurance analysis. | 1.60 | 480.00 |
| Fastenau, L. | 6/03/20 | Research principal place of business and state of incorporation information for Purdue subsidiary. | .50 | 150.00 |
| Sraders, S. | 6/03/20 | Draft memorandum re Insurance issue #46. | 6.90 | 2,622.00 |
| Gilbert, S. | 6/04/20 | Insurance presentation to non-consenting state group. | 2.40 | 3,600.00 |
| Shore, R. | 6/04/20 | Confer with J. Hudson, M. Abrishami, and D. Wolf re insurance recovery strategy. | .20 | 240.00 |
| Shore, R. | 6/04/20 | Telephone call with non-consenting state group re insurance (2.4); prepare for same (1.3). | 3.70 | 4,440.00 |
| Hudson, J. | 6/04/20 | Prepare for insurance strategy presentation to non-consenting state group. | .50 | 337.50 |
| Hudson, J. | 6/04/20 | Confer with R. Shore, M. Abrishami, and D. Wolf re implementing insurance recovery strategy. | .20 | 135.00 |
| Hudson, J. | 6/04/20 | Prepare for strategy meeting re insurance with Debtors. | .20 | 135.00 |
| Hudson, J. | 6/04/20 | Present to non-consenting state group on insurance recovery strategy. | 2.40 | 1,620.00 |
| Wolf, D. | 6/04/20 | Review coverage analysis memorandum re meeting with Pillsbury. | .30 | 180.00 |
| Wolf, D. | 6/04/20 | Confer with Pillsbury re coverage analysis and strategy. | 2.40 | 1,440.00 |
| Wolf, D. | 6/04/20 | Confer with R. Shore, J. Hudson, and M. Abrishami re coverage analysis. | .20 | 120.00 |
| Johnson, K. | 6/04/20 | Confer with S. Ogrey re categorization of documents by insurer. | .30 | 67.50 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Johnson, K. | 6/04/20 | Confer with S. Sraders re review of incoming documents from online database for insurance-related material. | .20 | 45.00 |
| Abrishami, M. | 6/04/20 | Confer with J. Hudson, R. Shore, and D. Wolf re Insurance Issue #46. | .20 | 128.00 |
| Abrishami, M. | 6/04/20 | Revise memorandum re Insurance Issue #46. | 2.40 | 1,536.00 |
| Abrishami, M. | 6/04/20 | Confer with R. Leveridge re Insurance Issue #46. | .20 | 128.00 |
| Abrishami, M. | 6/04/20 | Draft summary chart of Insurance Issue #43. | 1.30 | 832.00 |
| Leveridge, R. | 6/04/20 | Confer with M. Abrishami re Insurance Issue #46. | .20 | 250.00 |
| Ogrey, S. | 6/04/20 | Organize documents by insurer re insurance applications and underwriting materials. | 3.50 | 665.00 |
| Sraders, S. | 6/04/20 | Confer with K. Johnson re document review. | .20 | 76.00 |
| Sraders, S. | 6/04/20 | Review and revise chart showing results of Insurance Issue #43 analysis. | 1.30 | 494.00 |
| Sraders, S. | 6/04/20 | Revise section of memorandum addressing Insurance Issue #46. | 3.50 | 1,330.00 |
| Shore, R. | 6/05/20 | Revise summary of insurance-related activity. | .60 | 720.00 |
| Johnson, K. | 6/05/20 | Review incoming documents from online database for insurance-related material. | 2.10 | 472.50 |
| Johnson, K. | 6/05/20 | Research potenetially relevant insurance-related cases. | .70 | 157.50 |
| Johnson, K. | 6/05/20 | Research public information re Purdue claim values. | .50 | 112.50 |
| Abrishami, M. | 6/05/20 | Revise summary chart of Insurance Issue #43. | .90 | 576.00 |
| Abrishami, M. | 6/05/20 | Revise memorandum re Insurance Issue #43. | 6.70 | 4,288.00 |
| Bonesteel, A. | 6/05/20 | Revise chart re summary of Insurance Issue #43. | 4.40 | 990.00 |
| Ogrey, S. | 6/05/20 | Continue oganizing documents by insurer re insurance applications and underwriting materials. | 3.40 | 646.00 |
| Sraders, S. | 6/05/20 | Review chart showing processes in Insurance Issue #43 memorandum. | .20 | 76.00 |
| Sraders, S. | 6/05/20 | Revise Insurance Issue #46 memorandum. | 5.60 | 2,128.00 |
| Hudson, J. | 6/06/20 | Confer with A. Troop re insurance strategy presentation. | .10 | 67.50 |
| Abrishami, M. | 6/06/20 | Revise memorandum re Insurance Issue #46. | 1.70 | 1,088.00 |
| Leveridge, R. | 6/06/20 | Review and comment on memorandum re Insurance Issue #46. | .80 | 1,000.00 |
| Sraders, S. | 6/06/20 | Review and revise Insurance Issue #46 memorandum. | .50 | 190.00 |
| Hudson, J. | 6/07/20 | Review next steps for research into Insurance Issue #46. | 1.00 | 675.00 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Johnson, K. | 6/07/20 | Revise overview of claims against Debtors' memorandum. | 1.80 | 405.00 |
| Abrishami, M. | 6/07/20 | Continue revising memorandum re Insurance Issue #46. | 5.10 | 3,264.00 |
| Sraders, S. | 6/07/20 | Revise memorandum re Insurance Issue #46. | 5.40 | 2,052.00 |
| Shore, R. | 6/08/20 | Confer with M. Abrishami, J. Hudson, and D. Wolf re Insurance Issue #46. | 1.20 | 1,440.00 |
| Hudson, J. | 6/08/20 | Confer with R. Shore, D. Wolf, and M. Abrishami re analysis of Insurance Issue #46. | 1.20 | 810.00 |
| Hudson, J. | 6/08/20 | Review memorandum re analysis of Insurance Issue #43. | .70 | 472.50 |
| Hudson, J. | 6/08/20 | Revise analysis of Insurance Issue #46. | 1.20 | 810.00 |
| Girgenti, J. | 6/08/20 | Communications with team re researching foreign insurers. | .40 | 134.00 |
| Girgenti, J. | 6/08/20 | Research re foreign insurers. | 2.10 | 703.50 |
| Girgenti, J. | 6/08/20 | Draft memorandum re foreign insurers. | 1.20 | 402.00 |
| Glaeberman, M. | 6/08/20 | Confer with M. Abrishami, S. Sraders, and T. Jones re Insurance Issue #46 (0.3); confer with T. Jones re same (0.5). | .80 | 232.00 |
| Glaeberman, M. | 6/08/20 | Review and analyze policies re Insurance Issue #46. | 2.70 | 783.00 |
| Wolf, D. | 6/08/20 | Confer with R. Shore, J. Hudson, and M. Abrishami re coverage analysis. | 1.20 | 720.00 |
| Wolf, D. | 6/08/20 | Review memorandum re Bermuda form coverage insurance recovery strategy. | .30 | 180.00 |
| Jones, T. | 6/08/20 | Confer with M. Abrishami, M. Glaeberman and S. Sraders re review of Insurance Issue #46 provisions. | .30 | 87.00 |
| Jones, T. | 6/08/20 | Review policies across programs for Insurance Issue #46 provisions. | 4.00 | 1,160.00 |
| Jones, T. | 6/08/20 | Confer with M. Glaeberman re status of review of Insurance Issue #46 provisions. | .50 | 145.00 |
| Martinez, S. | 6/08/20 | Cite check memorandum re Insurance Issue #46. | 3.00 | 675.00 |
| Johnson, K. | 6/08/20 | Continue to review incoming documents (pages 1-4) from online database for insurance related material. | 5.40 | 1,215.00 |
| Johnson, K. | 6/08/20 | Research cases to cite in overview of claims against Debtors' memorandum. | .30 | 67.50 |
| Abrishami, M. | 6/08/20 | Communicate with S. Martinez and L. Fastenau re projects related to Insurance Issue #46. | .20 | 128.00 |
| Abrishami, M. | 6/08/20 | Communicate with S. Sraders re memorandum re Insurance Issue #46. | .30 | 192.00 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Abrishami, M. | 6/08/20 | Confer with R. Shore, J. Hudson and D. Wolf re insurance recovery strategy. | 1.20 | 768.00 |
| Abrishami, M. | 6/08/20 | Confer with T. Jones, M. Glaeberman, and S. Sraders re Insurance Issue #46. | .30 | 192.00 |
| Abrishami, M. | 6/08/20 | Revise memorandum re Insurance Issues #42 and #43. | 1.10 | 704.00 |
| Abrishami, M. | 6/08/20 | Prepare for June 9 meeting with Purdue re coverage strategy. | .80 | 512.00 |
| Abrishami, M. | 6/08/20 | Revise memorandum re Insurance Issue #46. | 5.70 | 3,648.00 |
| Bonesteel, A. | 6/08/20 | Cite check memorandum re Insurance Issue #46. | 4.50 | 1,012.50 |
| Levey, B. | 6/08/20 | Research legal issues re Insurance Issue #46. | 4.30 | 1,634.00 |
| Ogrey, S. | 6/08/20 | Continue organizing underwriting materials into insurer subcategories. | 6.80 | 1,292.00 |
| Fastenau, L. | 6/08/20 | Revise citations in memorandum re Insurance Issue #46. | 5.60 | 1,680.00 |
| Fastenau, L. | 6/08/20 | Confer with A. Bonesteel re memorandum re Insurance Issue #46. | .60 | 180.00 |
| Fastenau, L. | 6/08/20 | Research Purdue insurer domiciles. | 1.50 | 450.00 |
| Sraders, S. | 6/08/20 | Confer with M. Abrishami, T. Jones, and M. Glaeberman re Insurance Issue #46. | .30 | 114.00 |
| Sraders, S. | 6/08/20 | Draft memorandum re Insurance Issue #46. | 7.70 | 2,926.00 |
| Quinn, K. | 6/09/20 | Confer with Debtors re insurance coverage strategy. | .50 | 475.00 |
| Shore, R. | 6/09/20 | Telephone conference with S. Birnbaum, A. Kramer, K. Quinn, S. Gilbert, D. Wolf, J. Hudson, M. Abrishami, and J. Hudson re insurance recovery strategy. | .50 | 600.00 |
| Shore, R. | 6/09/20 | Confer with D. Wolf, J. Hudson, and M. Abrishami re coverage strategy and correspondence. | .30 | 360.00 |
| Shore, R. | 6/09/20 | Confer with J. Hudson, R. Leveridge, D. Wolf, M. Abrishami and M. Rush re insurance strategy. | .60 | 720.00 |
| Hudson, J. | 6/09/20 | Confer with S. Birnbaum, S. Roitman, A. Kramer, S. Gilbert, K. Quinn, D. Wolf, E. Grim, M. Abrishami, and R. Shore re insurance recovery. | .50 | 337.50 |
| Hudson, J. | 6/09/20 | Confer with R. Shore, R. Leveridge, M. Rush, D. Wolf, and M. Abrishami re implementing insurance recovery strategy. | .60 | 405.00 |
| Hudson, J. | 6/09/20 | Confer with R. Shore, D. Wolf, and M. Abrishami re implementing insurance recovery strategy. | .30 | 202.50 |
| Hudson, J. | 6/09/20 | Review and revise outline for recovery strategy. | .20 | 135.00 |
| Glaeberman, M. | 6/09/20 | Review and analyze policies re Insurance Issue #46. | 5.00 | 1,450.00 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 6/09/20 | Confer with S. Birnbaum, R. Shore, S. Gilbert, J. Hudson, D. Wolf, and M. Abrishami re issues relating to insurance recovery. | .50 | 300.00 |
| Wolf, D. | 6/09/20 | Confer with Debtors' counsel re coverage strategy and correspondence. | .50 | 300.00 |
| Wolf, D. | 6/09/20 | Confer with R. Shore, J. Hudson, and M. Abrishami re coverage strategy and correspondence. | .30 | 180.00 |
| Wolf, D. | 6/09/20 | Confer with R. Shore, R. Leveridge, J. Hudson, M. Rush, and M. Abrishami re coverage strategy. | .60 | 360.00 |
| Wolf, D. | 6/09/20 | Confer with C. Litherland and M. Abrishami re insurance recovery strategy. | .40 | 240.00 |
| Wolf, D. | 6/09/20 | Draft documents re insurance recovery strategy. | .50 | 300.00 |
| Jones, T. | 6/09/20 | Review policies across programs for Insurance Issue #46. | 7.50 | 2,175.00 |
| Rush, M. | 6/09/20 | Confer with team re drafting documents related to insurance recovery strategy. | .60 | 384.00 |
| Rush, M. | 6/09/20 | Draft documents related to insurance recovery strategy. | 5.80 | 3,712.00 |
| Martinez, S. | 6/09/20 | Review database re new financial, insurance, and litigation materials. | .10 | 22.50 |
| Massarsky, B. | 6/09/20 | Review newly uploaded Intralinks files re insurance coverage issues. | .50 | 250.00 |
| Johnson, K. | 6/09/20 | Continue to review incoming documents (pages 4-7) from online database for insurance related material. | 3.90 | 877.50 |
| Abrishami, M. | 6/09/20 | Prepare for meeting with S. Birnbaum re insurance recovery strategy. | .30 | 192.00 |
| Abrishami, M. | 6/09/20 | Telephone conference with S. Birnbaum, A. Kramer, K. Quinn, S. Gilbert, D. Wolf, J. Hudson, R. Shore, and J. Hudson re insurance recovery strategy. | .50 | 320.00 |
| Abrishami, M. | 6/09/20 | Confer with R. Shore, J. Hudson, and D. Wolf re insurance recovery strategy. | .30 | 192.00 |
| Abrishami, M. | 6/09/20 | Confer with M. Rush, R. Leveridge, R. Shore, J. Hudson, and D. Wolf re insurance strategy. | .60 | 384.00 |
| Abrishami, M. | 6/09/20 | Confer with C. Litherland and D. Wolf re research concerning Insurance Issues #42, #43, and #46. | .40 | 256.00 |
| Abrishami, M. | 6/09/20 | Confer with B. Levey re research for Insurance Issue #46. | .20 | 128.00 |
| Abrishami, M. | 6/09/20 | Draft documents related to insurance recovery strategy. | 4.40 | 2,816.00 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Leveridge, R. | 6/09/20 | Confer with R. Shore, J. Hudson, M. Abrishami, D. Wolf and M. Rush re plan to draft documents related to insurance recovery strategy. | .60 | 750.00 |
| Foster, G. | 6/09/20 | Update other firms tracking sheet re new complaints. | 4.00 | 760.00 |
| Levey, B. | 6/09/20 | Follow up research re Insurance Issue #46. | .20 | 76.00 |
| Levey, B. | 6/09/20 | Insurance policy review re Insurance Issue #46. | 4.40 | 1,672.00 |
| Levey, B. | 6/09/20 | Confer with M. Abrishami re issues related to Insurance Issues #46. | .20 | 76.00 |
| Ogrey, S. | 6/09/20 | Continue to organize underwriting materials into insurer subcategories. | 6.10 | 1,159.00 |
| Fastenau, L. | 6/09/20 | Research and identify number of cases brought against Purdue in the opioids litigation. | .20 | 60.00 |
| Sraders, S. | 6/09/20 | Review correspondence from M. Abrishami re Insurance Issue #46. | .40 | 152.00 |
| Hudson, J. | 6/10/20 | Confer with M. Abrishami re analysis of issues #42 and 43. | .10 | 67.50 |
| Hudson, J. | 6/10/20 | Revise draft documents for implementing insurance strategy. | 6.20 | 4,185.00 |
| Girgenti, J. | 6/10/20 | Confer with M. Abrishami re Insurance Issue #46 projects. | .60 | 201.00 |
| Girgenti, J. | 6/10/20 | Continue researching foreign insurers. | 1.50 | 502.50 |
| Girgenti, J. | 6/10/20 | Revise memorandum re foreign insurers. | .50 | 167.50 |
| Wolf, D. | 6/10/20 | Draft documents re insurance recovery strategy and review background materials. | 2.60 | 1,560.00 |
| Rush, M. | 6/10/20 | Draft documents related to insurance recovery strategy. | 8.10 | 5,184.00 |
| Massarsky, B. | 6/10/20 | Confer with K. Johnson re review of insurance underwriting materials. | .40 | 200.00 |
| Massarsky, B. | 6/10/20 | Communicate with M. Rush re named insured entities in insurance policies. | .20 | 100.00 |
| Massarsky, B. | 6/10/20 | Communicate with J. Hudson re content of fronting policies. | .20 | 100.00 |
| Johnson, K. | 6/10/20 | Continue to review incoming documents (pages 7-8, 1-3) from online database for insurance related material. | 5.10 | 1,147.50 |
| Johnson, K. | 6/10/20 | Confer with B. Massarsky re categorization of underwriting documents by insurer and next steps. | .40 | 90.00 |
| Abrishami, M. | 6/10/20 | Draft documents related to insurance recovery strategy. | 8.70 | 5,568.00 |
| Abrishami, M. | 6/10/20 | Confer with J. Girgenti re projects related to Insurance Issue #46. | .60 | 384.00 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Leveridge, R. | 6/10/20 | Communicate with M. Abrishami re insurance coverage recovery plan. | .40 | 500.00 |
| Levey, B. | 6/10/20 | Review policies to analyze issues related to Insurance Issue #46. | 1.60 | 608.00 |
| Levey, B. | 6/10/20 | Draft analysis re Insurance Issue #46. | .20 | 76.00 |
| Levey, B. | 6/10/20 | Review policies for pertinent information for Document A. | 2.60 | 988.00 |
| Levey, B. | 6/10/20 | Continue drafting Document A. | 1.40 | 532.00 |
| Ogrey, S. | 6/10/20 | Continue organizing underwriting materials into insurer subcategories. | 3.50 | 665.00 |
| Fastenau, L. | 6/10/20 | Research prior insurer arguments against Purdue. | .90 | 270.00 |
| Gilbert, S. | 6/11/20 | Confer with R. Shore re insurance strategy. | .50 | 750.00 |
| Shore, R. | 6/11/20 | Revise and comment on draft Document A (2.1), confer with J. Hudson, D. Wolf, M. Abrishami re same (1.2); review R. Leveridge comments on Document A (0.3); review insurance exemplars drafted previously for standard language (0.2); review revised Document A and provide comments (1.2). | 5.00 | 6,000.00 |
| Hudson, J. | 6/11/20 | Revise draft documents for implementing insurance strategy (6.0); confer with R. Shore, D. Wolf and M. Abrishami re same (1.2). | 7.20 | 4,860.00 |
| Wolf, D. | 6/11/20 | Draft documents re insurance recovery strategy (1.7); review background materials re same (0.5). | 2.20 | 1,320.00 |
| Wolf, D. | 6/11/20 | Confer with R. Shore, J. Hudson, and M. Abrishami re coverage strategy. | 1.20 | 720.00 |
| Jones, T. | 6/11/20 | Continue reviewing policies across programs Insurance Issue #46 provisions. | 2.50 | 725.00 |
| Rush, M. | 6/11/20 | Draft Section 2 of Document A. | 4.60 | 2,944.00 |
| Martinez, S. | 6/11/20 | Research re foreign Purdue insurers. | 2.70 | 607.50 |
| Massarsky, B. | 6/11/20 | Review fronting policies. | 1.60 | 800.00 |
| Johnson, K. | 6/11/20 | Categorize 600+ documents by insurance coverage lines (beginning with first 100 documents). | 3.60 | 810.00 |
| Johnson, K. | 6/11/20 | Research potentially relevant cases. | .50 | 112.50 |
| Johnson, K. | 6/11/20 | Continue to review incoming documents from online database for insurance related material. | 1.50 | 337.50 |
| Abrishami, M. | 6/11/20 | Revise memorandum re Insurance Issue #46. | 1.70 | 1,088.00 |
| Abrishami, M. | 6/11/20 | Draft documents related to insurance recovery strategy. | 4.60 | 2,944.00 |
| Abrishami, M. | 6/11/20 | Confer with R. Shore, J. Hudson, and D. Wolf re documents related to insurance recovery strategy. | 1.20 | 768.00 |
| Bonesteel, A. | 6/11/20 | Research insurer revenue. | 2.70 | 607.50 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Leveridge, R. | 6/11/20 | Review and analyze insurance recovery materials. | 1.90 | 2,375.00 |
| Foster, G. | 6/11/20 | Update other firms tracking sheet re new complaints. | 4.90 | 931.00 |
| Levey, B. | 6/11/20 | Review insurance policies re Insurance Issue #46. | 1.40 | 532.00 |
| Levey, B. | 6/11/20 | Research re Insurance Issue #46. | 3.20 | 1,216.00 |
| Levey, B. | 6/11/20 | Draft summary of research re Insurance Issue #46. | .80 | 304.00 |
| Fastenau, L. | 6/11/20 | Research foreign insurers. | 2.50 | 750.00 |
| Quinn, K. | 6/12/20 | Participate in call with consultants re available assets. | 1.50 | 1,425.00 |
| Shore, R. | 6/12/20 | Communicate with J. Hudson and M. Rush re draft documents for implementing insurance strategy. | .20 | 240.00 |
| Shore, R. | 6/12/20 | Review draft of Document A; send to S. Birnbaum with cover note. | 1.00 | 1,200.00 |
| Hudson, J. | 6/12/20 | Revise draft documents for implementing insurance strategy; communicate with R. Shore and M. Rush re same. | .40 | 270.00 |
| Hudson, J. | 6/12/20 | Review analysis of Insurance Issue #46. | .20 | 135.00 |
| Grim, E. | 6/12/20 | Revise document related to insurance recovery. | .10 | 60.00 |
| Rush, M. | 6/12/20 | Continue drafting Section 2 of Document A. | 1.80 | 1,152.00 |
| Martinez, S. | 6/12/20 | Finalize research re foreign insurers. | 1.10 | 247.50 |
| Johnson, K. | 6/12/20 | Categorize 600+ documents by insurance coverage lines (continuing review of first 100 documents). | 4.10 | 922.50 |
| Abrishami, M. | 6/12/20 | Revise documents related to insurance recovery strategy. | .40 | 256.00 |
| Abrishami, M. | 6/12/20 | Revise memorandum re Insurance Issue #46. | 2.40 | 1,536.00 |
| Abrishami, M. | 6/12/20 | Confer with R. Leveridge re Insurance Issue #46. | .20 | 128.00 |
| Abrishami, M. | 6/12/20 | Confer with B. Orr re Insurance Issue #46. | .30 | 192.00 |
| Abrishami, M. | 6/12/20 | Correspond with J. Chalashtori re research for Insurance Issue #46. | .50 | 320.00 |
| Abrishami, M. | 6/12/20 | Confer with J. Hudson re Insurance Issue #46. | .30 | 192.00 |
| Abrishami, M. | 6/12/20 | Confer with S. Sraders re research for Insurance Issue #46. | .40 | 256.00 |
| Bonesteel, A. | 6/12/20 | Research insurer revenue. | 4.00 | 900.00 |
| Chalashtori, J. | 6/12/20 | Correspond with M. Abrishami re research on Insurance Issue #42. | .20 | 76.00 |
| Foster, G. | 6/12/20 | Update master tracking spreadsheet for insurance purposes. | 5.60 | 1,064.00 |
| Levey, B. | 6/12/20 | Revise memorandum re Insurance Issue #46. | 1.30 | 494.00 |
| Levey, B. | 6/12/20 | Analyze additional policy to determine legal issues re Insurance Issue #46. | .40 | 152.00 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Sraders, S. | 6/12/20 | Review memorandum re Insurance Issue #46 (0.6); confer with M. Abrishami re same (0.4) | 1.00 | 380.00 |
| Johnson, K. | 6/14/20 | Categorize 600+ documents by insurance coverage lines (second set of 100 documents). | 2.00 | 450.00 |
| Shore, R. | 6/15/20 | Confer with S. Birnbaum and J. Hudson re insurance strategy. | .10 | 120.00 |
| Hudson, J. | 6/15/20 | Analyze next steps for research on Insurance Issue #46. | .20 | 135.00 |
| Hudson, J. | 6/15/20 | Confer with A. Kramer re draft of Document A. | .10 | 67.50 |
| Hudson, J. | 6/15/20 | Confer with S. Birnbaum and R. Shore re insurance strategy. | .10 | 67.50 |
| Rush, M. | 6/15/20 | Analyze and identify information for Section 2 of Document A. | 4.40 | 2,816.00 |
| Massarsky, B. | 6/15/20 | Review recent uploads to Intralinks site re insurance coverage implications. | .50 | 250.00 |
| Massarsky, B. | 6/15/20 | Review board presentations re relevance to insurance coverage issues. | 3.60 | 1,800.00 |
| Chalashtori, J. | 6/15/20 | Research re Insurance Issue #47. | 1.30 | 494.00 |
| Sraders, S. | 6/15/20 | Confer with L. Fastenau re progress on research of Insurance Issue #46. | .20 | 76.00 |
| Shore, R. | 6/16/20 | Confer with J. Hudson re Debtors' initial questions on Document A. | .10 | 120.00 |
| Hudson, J. | 6/16/20 | Confer with R. Shore re Debtors' initial questions on Document A. | .10 | 67.50 |
| Hudson, J. | 6/16/20 | Analyze additional policy evidence provided for Program B. | .10 | 67.50 |
| Rush, M. | 6/16/20 | Analyze and identify information for Section 2 of Document A. | 4.00 | 2,560.00 |
| Massarsky, B. | 6/16/20 | Review recent uploads to Intralinks site re relevance to insurance coverage issues. | .50 | 250.00 |
| Johnson, K. | 6/16/20 | Review and categorize 600+ documents by insurance coverage lines (second and third sets of 100 documents). | 4.80 | 1,080.00 |
| Quinn, K. | 6/17/20 | Review and consider Brown Rudnick memorandum re pass-through and impairment. | .70 | 665.00 |
| Shore, R. | 6/17/20 | Communicate with S. Birnbaum, S. Gilbert, and J. Hudson re next steps, including revisions to Document A. | .20 | 240.00 |
| Hudson, J. | 6/17/20 | Communicate with S. Birnbaum, S. Gilbert, and R. Shore re next steps, including revisions to Document A. | .20 | 135.00 |
| Rush, M. | 6/17/20 | Analyze and identify information for Section 2 of Document A. | 4.00 | 2,560.00 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Johnson, K. | 6/17/20 | Analyze and categorize 600+ documents by insurance coverage lines (third set of 100 documents). | 4.80 | 1,080.00 |
| Bonesteel, A. | 6/17/20 | Cite check updated memorandum re Insurance Issue #46. | 1.70 | 382.50 |
| Sraders, S. | 6/17/20 | Revise memorandum re Insurance Issue #46. | .20 | 76.00 |
| Gilbert, S. | 6/18/20 | Confer with S. Birnbaum and others re insurance strategy. | 1.10 | 1,650.00 |
| Quinn, K. | 6/18/20 | Confer with Debtors' counsel and others re insurance recovery strategy and coordination. | 1.10 | 1,045.00 |
| Shore, R. | 6/18/20 | Confer with S. Birnbaum, A. Kramer, S. Gilbert, D. Wolf, K. Quinn, J. Hudson, and E. Grim re insurance coverage analysis. | 1.10 | 1,320.00 |
| Shore, R. | 6/18/20 | Confer with D. Wolf and J. Hudson re insurance analysis. | .40 | 480.00 |
| Hudson, J. | 6/18/20 | Review analysis of Insurance Issue #46 in advance of strategy discussions. | .10 | 67.50 |
| Hudson, J. | 6/18/20 | Review draft of Document A to identify need for further revisions. | .40 | 270.00 |
| Hudson, J. | 6/18/20 | Confer with S. Birnbaum, S. Roitman, C. Ricarte, P. Breene, and A. Kramer re insurance coverage analysis. | 1.10 | 742.50 |
| Hudson, J. | 6/18/20 | Confer with R. Shore and D. Wolf re insurance strategy. | .40 | 270.00 |
| Grim, E. | 6/18/20 | Confer with Debtors' counsel (S. Birnbaum, A. Kramer, others) and S. Gilbert, R. Shore, K. Quinn, J. Hudson, and D. Wolf re next steps in insurance recovery strategy. | 1.10 | 660.00 |
| Wolf, D. | 6/18/20 | Confer with S. Birnbaum, A. Kramer, S. Gilbert, R. Shore, K. Quinn, J. Hudson, and E. Grim re insurance coverage analysis. | 1.10 | 660.00 |
| Wolf, D. | 6/18/20 | Confer with R. Shore and J. Hudson re insurance analysis. | .40 | 240.00 |
| Johnson, K. | 6/18/20 | Analyze and categorize 600+ documents by insurance coverage lines (fourth and fifth set of 100 documents). | 3.60 | 810.00 |
| Bonesteel, A. | 6/18/20 | Cite check updated memorandum re Insurance Issue #46. | 3.50 | 787.50 |
| Levey, B. | 6/18/20 | Review precedent re Insurance Issue #46. | .50 | 190.00 |
| Shore, R. | 6/19/20 | Confer with D. Wolf, K. Quinn, J. Hudson re insurance coverage analysis. | .40 | 480.00 |
| Shore, R. | 6/19/20 | Review A. Kramer next steps plan and revised draft of Document B and consider responses to same. | .50 | 600.00 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Wolf, D. | 6/19/20 | Confer with R. Shore, K. Quinn, and J. Hudson re insurance coverage analysis. | .40 | 240.00 |
| Shore, R. | 6/22/20 | Confer with J. Hudson and D. Wolf re insurance recovery strategy. | 1.00 | 1,200.00 |
| Shore, R. | 6/22/20 | Review strategy correspondence from A. Kramer and comment on same. | .30 | 360.00 |
| Shore, R. | 6/22/20 | Revise draft of document B. | 1.00 | 1,200.00 |
| Hudson, J. | 6/22/20 | Analyze coverage questions raised by A. Kramer. | .20 | 135.00 |
| Hudson, J. | 6/22/20 | Revise draft correspondence to insurers. | .30 | 202.50 |
| Hudson, J. | 6/22/20 | Confer with R. Shore and D. Wolf re insurance strategy. | 1.00 | 675.00 |
| Hudson, J. | 6/22/20 | Analyze potential next steps for insurance recovery based on discussions with Debtors. | .20 | 135.00 |
| Hudson, J. | 6/22/20 | Review and revise Document A. | .50 | 337.50 |
| Grim, E. | 6/22/20 | Confer with Debtors and public creditor groups re updated report on value of business. | 1.10 | 660.00 |
| Wolf, D. | 6/22/20 | Revise documents re insurance coverage analysis and strategy. | .30 | 180.00 |
| Wolf, D. | 6/22/20 | Confer with R. Shore and J. Hudson re insurance coverage strategy. | 1.00 | 600.00 |
| Rush, M. | 6/22/20 | Analyze and identify information for Section 2 of Document A. | .80 | 512.00 |
| Martinez, S. | 6/22/20 | Review materials re Purdue entities and Sackler family complaints; update database accordingly. | 1.30 | 292.50 |
| Massarsky, B. | 6/22/20 | Analyze loss runs re reference to specific claims. | .80 | 400.00 |
| Chalashtori, J. | 6/22/20 | Begin research re Insurance Issue #47. | 1.20 | 456.00 |
| Fastenau, L. | 6/22/20 | Research Debtors' corporate information for purposes of insurance analysis. | 2.20 | 660.00 |
| Fastenau, L. | 6/22/20 | Review complaints filed against Purdue and Sacklers for reference in insurance analysis. | .90 | 270.00 |
| Sraders, S. | 6/22/20 | Revise memorandum re Insurance Issue #46. | .30 | 114.00 |
| Gilbert, S. | 6/23/20 | Confer with insurance team re strategy. | 1.00 | 1,500.00 |
| Quinn, K. | 6/23/20 | Confer with team re insurance recovery strategy. | 1.00 | 950.00 |
| Shore, R. | 6/23/20 | Confer with S. Gilbert, K. Quinn, E. Grim, J. Hudson, D. Wolf re insurance strategy. | 1.00 | 1,200.00 |
| Shore, R. | 6/23/20 | Revise Document B (1.1); draft written comments on Reed Smith next steps outline (0.9). | 2.00 | 2,400.00 |
| Hudson, J. | 6/23/20 | Confer with S. Gilbert, K. Quinn, E. Grim, R. Shore, and D. Wolf re next steps for insurance strategy | 1.00 | 675.00 |
| Hudson, J. | 6/23/20 | Revise Section 6 of Document A. | .30 | 202.50 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 6/23/20 | Revise Document D to reflect discussions with Debtors. | .30 | 202.50 |
| Hudson, J. | 6/23/20 | Communicate with counsel for UCC re draft of and context surrounding Document A. | .30 | 202.50 |
| Hudson, J. | 6/23/20 | Review analysis of Sections 6b and 6c of Document A. | .40 | 270.00 |
| Grim, E. | 6/23/20 | Confer with S. Gilbert, K. Quinn, R. Shore, J. Hudson, and D. Wolf re insurance strategy. | 1.00 | 600.00 |
| Wolf, D. | 6/23/20 | Confer with S. Gilbert, R. Shore, K. Quinn, J. Hudson, and E. Grim re Covidien insurance policies. | 1.00 | 600.00 |
| Massarsky, B. | 6/23/20 | Confer with KCIC re fronting policies. | .90 | 450.00 |
| Massarsky, B. | 6/23/20 | Analyze evidence of Bermuda policy exhaustion. | 2.30 | 1,150.00 |
| Chalashtori, J. | 6/23/20 | Continue research re Insurance Issue #47. | 2.50 | 950.00 |
| Chalashtori, J. | 6/23/20 | Confer with S. Sraders re Insurance Issue #47. | .30 | 114.00 |
| Sraders, S. | 6/23/20 | Confer with J. Chalashtori re Insurance Issue #47. | .30 | 114.00 |
| Sraders, S. | 6/23/20 | Revise memorandum re Insurance Issue #46. | 1.40 | 532.00 |
| Sraders, S. | 6/23/20 | Additional research re Insurance Issue #46. | 1.10 | 418.00 |
| Gilbert, S. | 6/24/20 | Confer with A. Preis and others re insurance strategy. | 1.00 | 1,500.00 |
| Shore, R. | 6/24/20 | Confer with A. Preis, S. Gilbert, J. Hudson, and others re strategy and next steps. | 1.00 | 1,200.00 |
| Hudson, J. | 6/24/20 | Confer with A. Preis, C. Matheson, D. Windscheffel, S. Hanson, S. Gilbert, R. Shore, E. Grim, and D. Wolf re developing insurance recovery strategy. | 1.00 | 675.00 |
| Hudson, J. | 6/24/20 | Confer with C. Matheson, D. Windscheffel, and S. Hanson re draft of Document A. | .10 | 67.50 |
| Hudson, J. | 6/24/20 | Review Sections 6b and 6c of Document A. | .10 | 67.50 |
| Hudson, J. | 6/24/20 | Analyze insurance strategy. | .40 | 270.00 |
| Hudson, J. | 6/24/20 | Review Section 4 of Document A based on feedback from Akin Gump. | .10 | 67.50 |
| Girgenti, J. | 6/24/20 | Research re Bermuda insurers. | 1.90 | 636.50 |
| Girgenti, J. | 6/24/20 | Communications with J. Hudson, M. Abrishami, and M. Rush re additional research re Bermuda insurers. | .20 | 67.00 |
| Grim, E. | 6/24/20 | Confer with UCC counsel (A. Preis, others) and S. Gilbert, R. Shore, J. Hudson, and D. Wolf re insurance recovery strategy. | 1.00 | 600.00 |
| Wolf, D. | 6/24/20 | Confer with A. Preis and Akin Gump team re coverage strategy. | 1.00 | 600.00 |
| Rush, M. | 6/24/20 | Draft Section 2 of Document A. | 3.20 | 2,048.00 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Massarsky, B. | 6/24/20 | Confer with KCIC re issues re fronting policies. | .50 | 250.00 |
| Abrishami, M. | 6/24/20 | Revise memorandum re Insurance Issue #46. | .30 | 192.00 |
| Abrishami, M. | 6/24/20 | Research re Insurance Issue #46. | 1.10 | 704.00 |
| Abrishami, M. | 6/24/20 | Review draft correspondence to insurers. | .10 | 64.00 |
| Bonesteel, A. | 6/24/20 | Cite check updated memorandum re Insurance Issue #46. | 1.30 | 292.50 |
| Chalashtori, J. | 6/24/20 | Continue research re Insurance Issue #47 (1.1); draft memorandum re same (2.1). | 3.20 | 1,216.00 |
| Sraders, S. | 6/24/20 | Revise memorandum re Insurance Issue #46. | 6.00 | 2,280.00 |
| Hudson, J. | 6/25/20 | Oversee preparation of post-filing claims listing for UCC in connection with Document A. | .20 | 135.00 |
| Hudson, J. | 6/25/20 | Review progress on Section 2 of Document A. | .20 | 135.00 |
| Hudson, J. | 6/25/20 | Revise list of additional facts impacting coverage analysis. | .10 | 67.50 |
| Girgenti, J. | 6/25/20 | Communications with team re additional research re Bermuda insurers. | .50 | 167.50 |
| Girgenti, J. | 6/25/20 | Continue researching Bermuda insurers. | 3.80 | 1,273.00 |
| Rush, M. | 6/25/20 | Continue drafting Section 2 of Document A. | 2.80 | 1,792.00 |
| Martinez, S. | 6/25/20 | Review database re new financial, insurance, and litigation materials. | .70 | 157.50 |
| Massarsky, B. | 6/25/20 | Confer with KCIC re fronting policies. | .70 | 350.00 |
| Johnson, K. | 6/25/20 | Analyze and categorize 600+ documents by insurance coverage lines (fifth set of 100 documents). | 2.10 | 472.50 |
| Abrishami, M. | 6/25/20 | Draft correspondence to Purdue re Insurance Issue #46. | 1.50 | 960.00 |
| Abrishami, M. | 6/25/20 | Revise memorandum re Insurance Issue #46. | .70 | 448.00 |
| Abrishami, M. | 6/25/20 | Correspond with M. Rush, J. Girgenti, L. Fastenau, and J. Hudson re Insurance Issue #46. | .40 | 256.00 |
| Abrishami, M. | 6/25/20 | Revise memorandum re Insurance Issue #47. | .20 | 128.00 |
| Chalashtori, J. | 6/25/20 | Revise memorandum re Insurance Issue #47. | .40 | 152.00 |
| Fastenau, L. | 6/25/20 | Revise list of post-filing cases against Purdue. | .20 | 60.00 |
| Sraders, S. | 6/25/20 | Additional research re Insurance Issue #46. | 5.40 | 2,052.00 |
| Shore, R. | 6/26/20 | Confer with team re insurance asset, analysis, next steps. | 2.00 | 2,400.00 |
| Hudson, J. | 6/26/20 | Confer with review team of status and upcoming projects related to insurance recovery. | .20 | 135.00 |
| Hudson, J. | 6/26/20 | Confer with R. Shore, R. Leveridge, M. Abrishami, D. Wolf and M. Rush re potential revisions to insurance recovery strategy. | 2.00 | 1,350.00 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Girgenti, J. | 6/26/20 | Confer with J. Hudson, M. Abrishami, D. Wolf, and B. Massarsky re insurance update. | .20 | 67.00 |
| Wolf, D. | 6/26/20 | Confer with J. Hudson, M. Abrishami, B. Massarsky, and J. Girgenti re insurance policy review and coverage analysis. | .20 | 120.00 |
| Wolf, D. | 6/26/20 | Confer with R. Shore, R. Leveridge, J. Hudson, M. Rush, and M. Abrishami re coverage analysis and strategy. | 2.00 | 1,200.00 |
| Wolf, D. | 6/26/20 | Review D&O insurance coverage analysis and strategy. | .30 | 180.00 |
| Rush, M. | 6/26/20 | Confer with R. Shore, R. Leveridge, J. Hudson, M. Abrishami, and D. Wolf re insurance strategy. | 2.00 | 1,280.00 |
| Massarsky, B. | 6/26/20 | Confer with team re status of insurance review. | .20 | 100.00 |
| Johnson, K. | 6/26/20 | Review, analyze and categorize 600+ documents by insurance coverage lines (fifth set of 100 documents). | 3.80 | 855.00 |
| Abrishami, M. | 6/26/20 | Confer with J. Hudson, B. Massarsky, D. Wolf, and J. Girgenti re policy review and recovery strategy. | .20 | 128.00 |
| Abrishami, M. | 6/26/20 | Confer with J. Hudson, R. Leveridge, R. Shore, M. Rush, and D. Wolf re recovery strategy. | 2.00 | 1,280.00 |
| Leveridge, R. | 6/26/20 | Confer with team re insurance recovery plan. | 2.00 | 2,500.00 |
| Hudson, J. | 6/27/20 | Analyze proposed strategy for approaching insurers in light of recent developments. | .10 | 67.50 |
| Abrishami, M. | 6/27/20 | Review Document C. | .10 | 64.00 |
| Shore, R. | 6/29/20 | Review and consider A. Preis comments on Document A and Document B (0.9); draft response to A. Preis re D&O coverage (0.3). | 1.20 | 1,440.00 |
| Shore, R. | 6/29/20 | Review short version of insurance slide deck. | 1.00 | 1,200.00 |
| Shore, R. | 6/29/20 | Review A. Preis comments on Document B (0.3); revise same (1.0). | 1.50 | 1,800.00 |
| Hudson, J. | 6/29/20 | Analyze next steps for Document A. | .20 | 135.00 |
| Wolf, D. | 6/29/20 | Revise documents re D&O insurance coverage analysis. | 1.40 | 840.00 |
| Martinez, S. | 6/29/20 | Review database re new financial, insurance, and litigation materials. | .30 | 67.50 |
| Massarsky, B. | 6/29/20 | Review recent uploads to Intralinks site re impact on insurance coverage issues. | .60 | 300.00 |
| Johnson, K. | 6/29/20 | Review and categorize 600+ documents by insurance coverage lines (fifth set of 100 documents). | .80 | 180.00 |
| Leveridge, R. | 6/29/20 | Review current version of draft of Document B. | .20 | 250.00 |
| Gilbert, S. | 6/30/20 | Confer with team re insurance strategy. | .50 | 750.00 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Quinn, K. | 6/30/20 | Analyze strategy related to insurance recovery and next steps. | 1.00 | 950.00 |
| Quinn, K. | 6/30/20 | Follow up meeting with R. Shore and J. Hudson re means for cooperation between all government groups for insurance. | 1.00 | 950.00 |
| Shore, R. | 6/30/20 | Confer with S. Gilbert, J. Hudson, D. Wolf, and K. Quinn re insurance strategy. | .50 | 600.00 |
| Shore, R. | 6/30/20 | Confer with UCC re strategy and next steps. | .20 | 240.00 |
| Shore, R. | 6/30/20 | Review slide deck in preparation for call with UCC re insurance analysis and strategy. | 1.00 | 1,200.00 |
| Shore, R. | 6/30/20 | Revise letter to insurers (1.7); confer with S. Hanson re same (0.3); send to Purdue counsel with explanatory cover note (0.2). | 2.20 | 2,640.00 |
| Shore, R. | 6/30/20 | Confer with K. Quinn, J. Hudson and others re strategy and next steps vis-a-vis structure and procedure on insurance and coordination with creditor groups. | 1.00 | 1,200.00 |
| Hudson, J. | 6/30/20 | Confer with R. Shore, K. Quinn, E. Grim, and D. Wolf re coordination of effort with creditor groups. | 1.00 | 675.00 |
| Hudson, J. | 6/30/20 | Revise Document C. | .10 | 67.50 |
| Hudson, J. | 6/30/20 | Confer with S. Roitman re next steps in insurance analysis. | .10 | 67.50 |
| Hudson, J. | 6/30/20 | Confer with S. Gilbert, R. Shore, K. Quinn, E. Grim, D. Wolf, and M. Abrishami re insurance strategy. | .50 | 337.50 |
| Hudson, J. | 6/30/20 | Communicate with private claimant representatives approach to insurance strategy, including with regard to Document A. | .20 | 135.00 |
| Hudson, J. | 6/30/20 | Communicate with team re drafting Document E. | .60 | 405.00 |
| Grim, E. | 6/30/20 | Confer with S. Gilbert, K. Quinn, R. Shore, J. Hudson, and D. Wolf re insurance recovery strategy. | .50 | 300.00 |
| Grim, E. | 6/30/20 | Confer with K. Quinn, R. Shore, J. Hudson, and D. Wolf re follow-up issues from insurance recovery strategy meeting. | 1.00 | 600.00 |
| Grim, E. | 6/30/20 | Research issue relating to insurance recovery. | .20 | 120.00 |
| Wolf, D. | 6/30/20 | Confer with S. Gilbert, R. Shore, K. Quinn, J. Hudson, and E. Grim re insurance coverage analysis and strategy. | .50 | 300.00 |
| Wolf, D. | 6/30/20 | Confer with A. Preis, C. Matheson, S. Gilbert, R. Shore, and J. Hudson re insurance coverage strategy. | .30 | 180.00 |
| Wolf, D. | 6/30/20 | Confer with R. Shore, K. Quinn, J. Hudson, M. Abrishami, and E. Grim re coverage strategy. | 1.00 | 600.00 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Rush, M. | 6/30/20 | Communications with J. Hudson re Document A. | .90 | 576.00 |
| Martinez, S. | 6/30/20 | Review database re new financial, insurance, and litigation materials. | 2.90 | 652.50 |
| Johnson, K. | 6/30/20 | Review and categorize 600+ documents by insurance coverage lines (fifth set of 100 documents). | 3.60 | 810.00 |
| Abrishami, M. | 6/30/20 | Telephone conference with A. Preis, R. Shore, S. Gilbert, J. Hudson, and D. Wolf re Document C. | .30 | 192.00 |
| Abrishami, M. | 6/30/20 | Revise memorandum re Insurance Issue #46. | .20 | 128.00 |
| Bonesteel, A. | 6/30/20 | Review production materials for insurance-related documents. | 4.00 | 900.00 |
| Bonesteel, A. | 6/30/20 | Communicate with team re review of production materials. | .70 | 157.50 |
| | | **Project Total:** | **526.90** | **$ 267,168.50** |

## A004:  Case Administration

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 6/02/20 | Review public schools class certification motion. | .10 | 60.00 |
| Gilbert, S. | 6/03/20 | Attend telephonic court hearing re bar date motion. | 2.50 | 3,750.00 |
| Quinn, K. | 6/03/20 | Review pleadings in advance of hearing. | .50 | 475.00 |
| Quinn, K. | 6/03/20 | Participate in hearing re bar date motion. | 2.50 | 2,375.00 |
| Grim, E. | 6/03/20 | Attend hearing re bar date order. | 2.50 | 1,500.00 |
| Quinn, K. | 6/05/20 | Review discovery letter from side A. | .30 | 285.00 |
| Quinn, K. | 6/08/20 | Further review of correspondence related to discovery dispute. | .30 | 285.00 |
| Quinn, K. | 6/09/20 | Participate in L. presentation re HRT issues. | .50 | 475.00 |
| Gilbert, S. | 6/12/20 | Confer with S. Birnbaum re class certification issues. | .50 | 750.00 |
| Grim, E. | 6/22/20 | Review draft filing re HRT proposal. | .10 | 60.00 |
| Grim, E. | 6/23/20 | Attend omnibus hearing re HRT motion. | 1.00 | 600.00 |
| | | **Project Total:** | **10.80** | **$ 10,615.00** |

## A005:  Claims Analysis

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Quinn, K. | 6/01/20 | Review summary of positions re bar date extension. | .20 | 190.00 |
| Hudson, J. | 6/03/20 | Confer with E. Grim re extension of bar date. | .10 | 67.50 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 6/03/20 | Communicate with J. Hudson and others re court's ruling on bar date motion. | .10 | 60.00 |
| Quinn, K. | 6/04/20 | Revise consolidated claim letter. | .50 | 475.00 |
| Grim, E. | 6/04/20 | Revise proof of claim letter. | .20 | 120.00 |
| Quinn, K. | 6/12/20 | Confer with Ad Hoc counsel re consolidated proofs of claims issues. | .40 | 380.00 |
| Grim, E. | 6/12/20 | Confer with co-counsel (R. Ringer, M. Cyganowski, G. Cicero) re strategy issues relating to proof of claim letter. | .40 | 240.00 |
| Quinn, K. | 6/15/20 | Confer with counsel re consolidated proofs of claim. | .50 | 475.00 |
| Grim, E. | 6/15/20 | Confer with co-counsel (R. Ringer, G. Cicero, M. Cyganowski) re consolidated proof of claim letter. | .30 | 180.00 |
| | | **Project Total:** | **2.70** | **$ 2,187.50** |

## A006:  Employment / Fee Applications

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Quinn, K. | 6/01/20 | Confer with R. Shore re budget issues. | .40 | 380.00 |
| Shore, R. | 6/01/20 | Confer with K. Quinn re budget issues. | .40 | 480.00 |
| Quinn, K. | 6/02/20 | Confer with S. Gilbert and R. Shore re insurance recovery budget. | .50 | 475.00 |
| Holland, P. | 6/02/20 | Draft April fee statement; communicate with K. Quinn re same. | 1.20 | 330.00 |
| Grim, E. | 6/02/20 | Revise April fee application. | 1.40 | 840.00 |
| Grim, E. | 6/03/20 | Communicate with P. Holland and K. Quinn re fee application. | .20 | 120.00 |
| Quinn, K. | 6/11/20 | Review Fee Examiner's initial report. | .20 | 190.00 |
| Holland, P. | 6/11/20 | Review Fee Examiner report and calculate suggested reductions for 1st interim fee application; communicate with K. Quinn re same. | .60 | 165.00 |
| Grim, E. | 6/11/20 | Communicate with P. Holland re fee issues. | .10 | 60.00 |
| Holland, P. | 6/12/20 | Finalize May fee statement; communicate with C. Gange re filing same. | .60 | 165.00 |
| Holland, P. | 6/12/20 | Communication with US Trustee and Fee Examiner re April LEDES file and related issues. | .20 | 55.00 |
| Grim, E. | 6/12/20 | Revise seventh interim fee application. | .20 | 120.00 |
| Quinn, K. | 6/16/20 | Confer with AHC counsel re Fee Examiner's report. | .50 | 475.00 |
| Quinn, K. | 6/16/20 | Confer with P. Holland and E. Grim re response to Fee Examiner. | .20 | 190.00 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Holland, P. | 6/16/20 | Research issues raised by Fee Examiner re first interim fee application. | 1.70 | 467.50 |
| Holland, P. | 6/16/20 | Draft response to Fee Examiner report re first interim fee application. | 2.30 | 632.50 |
| Holland, P. | 6/16/20 | Confer with K. Quinn and E. Grim re draft response to Fee Examiner. | .20 | 55.00 |
| Grim, E. | 6/16/20 | Draft response to Fee Examiner inquiry. | .90 | 540.00 |
| Quinn, K. | 6/17/20 | Review materials re Fee Examiner questions. | .30 | 285.00 |
| Quinn, K. | 6/17/20 | Review and revise budget. | .40 | 380.00 |
| Holland, P. | 6/17/20 | Draft May monthly fee statement (1.1); communicate with K. Quinn and E. Grim re same (.2). | 1.30 | 357.50 |
| Grim, E. | 6/17/20 | Revise response to Fee Examiner's first interim report. | 3.30 | 1,980.00 |
| Grim, E. | 6/17/20 | Revise May fee application. | 1.70 | 1,020.00 |
| Quinn, K. | 6/18/20 | Provide comments on response to Fee Examiner report. | .20 | 190.00 |
| Holland, P. | 6/18/20 | Review revised response to Fee Examiner and confirm suggested reductions; communication with E. Grim re same. | .80 | 220.00 |
| Grim, E. | 6/18/20 | Revise response letter to Fee Examiner. | 1.70 | 1,020.00 |
| Grim, E. | 6/18/20 | Confer with co-counsel re fee issues. | .30 | 180.00 |
| Quinn, K. | 6/21/20 | Review and provide comments re May fee statement. | .50 | 475.00 |
| Holland, P. | 6/22/20 | Revise May fee statement per K. Quinn comments; communicate with C. Gange re same May fee statement. | .80 | 220.00 |
| | | **Project Total:** | **23.10** | **$ 12,067.50** |

### A009:  Meetings / Communications with AHC & Creditors

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 6/02/20 | Participate in call with AHC non-state members re status. | 1.00 | 1,500.00 |
| Quinn, K. | 6/02/20 | Confer with non-state client representatives re status and strategy. | .50 | 475.00 |
| Gilbert, S. | 6/03/20 | Confer with AHC re status and strategy. | 2.50 | 3,750.00 |
| Quinn, K. | 6/03/20 | Confer with Committee re status and strategy. | 1.70 | 1,615.00 |
| Quinn, K. | 6/11/20 | Participate in diligence subcommittee meeting re Debtors' financial analysis. | 1.00 | 950.00 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 6/11/20 | Confer with AHC and Houlihan/FTI re Debtors' financial analysis. | 1.00 | 600.00 |
| Gilbert, S. | 6/12/20 | Confer with AHC non-states re class certification issues. | .50 | 750.00 |
| Grim, E. | 6/12/20 | Confer with NCSG and Houlihan re analysis of Debtors' financial issues. | .90 | 540.00 |
| Grim, E. | 6/12/20 | Confer with non-states re status of mediation and IPSD motion for class certification. | .50 | 300.00 |
| Grim, E. | 6/15/20 | Confer with AHC re status of mediation, HRT motion, and IPSD motion for class certification. | .50 | 300.00 |
| Gilbert, S. | 6/17/20 | Confer with AHC re HRT motion and other issus. | 1.00 | 1,500.00 |
| Quinn, K. | 6/17/20 | Participate in weekly call with Committee re HRT motion, class certification motion, and proof of claim issues. | 1.00 | 950.00 |
| Grim, E. | 6/17/20 | Confer with client re HRT motion, IPSD class certification motion, diligence issues, and proof of claim issues. | 1.00 | 600.00 |
| Gilbert, S. | 6/24/20 | Confer with AHC re Debtors' financial analysis and other related isseus. | 1.00 | 1,500.00 |
| Grim, E. | 6/24/20 | Confer with AHC re updated Debtors' financial analysis, outcome of omnibus hearing, and other issues. | 1.20 | 720.00 |
| Gilbert, S. | 6/30/20 | Confer with public entities re strategic issues related to TDP. | 2.00 | 3,000.00 |
| Quinn, K. | 6/30/20 | Meet with public entities (partial) re TDP strategy. | 1.00 | 950.00 |
| | | **Project Total:** | **18.30** | **$ 20,000.00** |

### A019:  Plan of Reorganization / Disclosure Statement

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 6/01/20 | Revise new trust distribution procedures draft from J. Conroy. | .20 | 120.00 |
| Gilbert, S. | 6/02/20 | Confer with TDP subcommittee re strategy (partial attendance). | .50 | 750.00 |
| Quinn, K. | 6/02/20 | Participate in call with TDP working group re revisions to TDP proposal. | 1.00 | 950.00 |
| Grim, E. | 6/02/20 | Revise TDP proposal based on comments from TDP subcommittee. | 2.40 | 1,440.00 |
| Grim, E. | 6/02/20 | Confer with TDP subcommittee (J. Conroy, J. Baden, S. Baron, K. Quinn, D. Molton, G. Cicero) re revisions to TDP proposal. | 1.00 | 600.00 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 6/02/20 | Revise memorandum re legal issue relating to trust distribution negotiations. | .20 | 120.00 |
| Sraders, S. | 6/02/20 | Confer with TDP subcommittee re trust distribution procedures. | 1.00 | 380.00 |
| Gilbert, S. | 6/03/20 | Confer with S. Birnbaum re issues related to TDP. | .30 | 450.00 |
| Grim, E. | 6/03/20 | Revise TDP proposal based on comments from TDP subcommittee. | 3.60 | 2,160.00 |
| Grim, E. | 6/04/20 | Continue revising TDP proposal based on comments from TDP subcommittee. | 1.50 | 900.00 |
| Quinn, K. | 6/08/20 | Review draft TDP and changes. | .80 | 760.00 |
| Quinn, K. | 6/09/20 | Confer with working group re proposed TDP issues. | .40 | 380.00 |
| Quinn, K. | 6/09/20 | Review draft TDP. | .50 | 475.00 |
| Grim, E. | 6/09/20 | Revise TDP based on comments from subcommittee. | .70 | 420.00 |
| Grim, E. | 6/09/20 | Confer with TDP subcommittee re revisions to TDP. | .40 | 240.00 |
| Sraders, S. | 6/09/20 | Confer with TDP subcommitteee re trust distribution procedures. | .40 | 152.00 |
| Grim, E. | 6/10/20 | Revise TDP. | .20 | 120.00 |
| Grim, E. | 6/16/20 | Communicate with D. Molton re TDP negotiations. | .10 | 60.00 |
| Grim, E. | 6/17/20 | Communicate with D. Molton and J. Baden re TDP negotiations. | .20 | 120.00 |
| Hudson, J. | 6/18/20 | Confer with K. Quinn re potential value of insurance for use in negotiations. | .10 | 67.50 |
| Quinn, K. | 6/19/20 | Confer with a. Andrews and subcommittee re TDP proposals. | 1.00 | 950.00 |
| Grim, E. | 6/19/20 | Confer with A. Andrews and TDP subcommittee re TDP proposals. | 2.20 | 1,320.00 |
| Grim, E. | 6/23/20 | Revise presentation to public creditors re private claims and TDP issues. | .20 | 120.00 |
| Grim, E. | 6/23/20 | Confer with TDP subcommittee re next steps/strategy in TDP negotiations. | .50 | 300.00 |
| Sraders, S. | 6/23/20 | Conference call with TDP subcommittee re TDPs. | .50 | 190.00 |
| Grim, E. | 6/24/20 | Draft presentation to public creditors re strategic issues relating to TDP and private creditor claims. | 2.40 | 1,440.00 |
| Grim, E. | 6/24/20 | Revise TDP proposal based on feedback from subcommittee. | .20 | 120.00 |
| Quinn, K. | 6/25/20 | Confer with working group re potential TDP (partial attendance). | .70 | 665.00 |
| Grim, E. | 6/25/20 | Confer with TDP subcommittee re revisions to TDP and presentation to public creditors re same. | 1.50 | 900.00 |

Invoice Number: 11320450
September 1, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Grim, E. | 6/25/20 | Revise presentation to public creditors re strategic issues relating to TDP. | 1.10 | 660.00 |
| Grim, E. | 6/26/20 | Continue revising presentation to public creditors re strategic issues relating to TDP. | .80 | 480.00 |
| Grim, E. | 6/26/20 | Confer with public creditors re strategic issues relating to TDP. | 2.10 | 1,260.00 |
| Grim, E. | 6/29/20 | Revise trust distribution procedures. | .20 | 120.00 |
| | | **Project Total:** | **28.90** | **$ 19,189.50** |

**TOTAL CHARGEABLE HOURS**                610.70

**TOTAL FEES**                                               $ 331,228.00

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Gilbert, S. | 18.30 | 1,500.00 | 27,450.00 |
| Quinn, K. | 25.30 | 950.00 | 24,035.00 |
| Shore, R. | 34.90 | 1,200.00 | 41,880.00 |
| Holland, P. | 9.70 | 275.00 | 2,667.50 |
| Hudson, J. | 39.10 | 675.00 | 26,392.50 |
| Girgenti, J. | 12.90 | 335.00 | 4,321.50 |
| Glaeberman, M. | 8.50 | 290.00 | 2,465.00 |
| Grim, E. | 48.00 | 600.00 | 28,800.00 |
| Wolf, D. | 23.80 | 600.00 | 14,280.00 |
| Jones, T. | 14.80 | 290.00 | 4,292.00 |
| Rush, M. | 45.80 | 640.00 | 29,312.00 |
| Martinez, S. | 13.30 | 225.00 | 2,992.50 |
| Massarsky, B. | 14.10 | 500.00 | 7,050.00 |
| Johnson, K. | 60.60 | 225.00 | 13,635.00 |
| Abrishami, M. | 66.20 | 640.00 | 42,368.00 |
| Bonesteel, A. | 26.80 | 225.00 | 6,030.00 |
| Leveridge, R. | 6.10 | 1,250.00 | 7,625.00 |
| Chalashtori, J. | 9.10 | 380.00 | 3,458.00 |
| Foster, G. | 14.50 | 190.00 | 2,755.00 |
| Levey, B. | 22.50 | 380.00 | 8,550.00 |
| Ogrey, S. | 23.30 | 190.00 | 4,427.00 |
| Fastenau, L. | 16.70 | 300.00 | 5,010.00 |
| Sraders, S. | 56.40 | 380.00 | 21,432.00 |
| **TOTALS** | **610.70** | | **$ 331,228.00** |

Invoice Number: 11320450
September 1, 2020

**TASK SUMMARY**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| A001 | Asset Analysis & Recovery | 526.90 | 267,168.50 |
| A004 | Case Administration | 10.80 | 10,615.00 |
| A005 | Claims Analysis | 2.70 | 2,187.50 |
| A006 | Employment / Fee Applications | 23.10 | 12,067.50 |
| A009 | Meetings / Communications with AHC & Creditors | 18.30 | 20,000.00 |
| A019 | Plan of Reorganization / Disclosure Statement | 28.90 | 19,189.50 |

**EXPENSE DETAILS**

**E106:  Online Research**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 6/09/20 | Lexis | E106 | 524.79 |
| 6/24/20 | Lexis | E106 | 138.82 |
| 6/30/20 | Westlaw | E106 | 5,239.97 |
| 6/30/20 | PACER | E106 | 240.20 |
| | **Sub-Total of Expenses:** | | **$ 6,143.78** |

| | | | |
|---|---|---|---|
| | **TOTAL EXPENSES** | | **$ 6,143.78** |
| | **TOTAL FEES AND EXPENSES** | | **$ 337,371.78** |