**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br><br>PURDUE PHARMA L.P., *et al.,*<br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

### NINTH MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS FOR THE PERIOD FROM JUNE 1, 2020 THROUGH JUNE 30, 2020

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 [ECF No. 553] |
| Period for which compensation and reimbursement is sought: | June 1, 2020 through June 30, 2020 |
| Monthly Fees Incurred: | $374,753.00 |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Monthly Expenses Incurred:                $96.90

Total Fees and Expenses Due:              $374,849.90

This is a: __X__monthly _____interim _____final application

**PRIOR APPLICATIONS:**

| Docked No./Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| Docket No. 635 Filed On 12/9/2019 | 9/19/2019 – 10/31/2019 | $778,791.50 | $680.61 | $771,291.50 | $680.61 |
| Docket No. 741 Filed On 1/13/2020 | 11/1/2019 – 11/30/2019 | $827,575.00 | $899.41 | $820,075.00 | $899.41 |
| Docket No. 852 Filed on 2/20/2020 | 12/1/2019 – 12/31/2019 | $802,036.50 | $2,284.19 | $794,536.50 | $2,284.19 |
| Docket No. 916 Filed on 3/12/2020 | 1/1/2020 – 1/31/2020 | $774,662.00 | $11,530.84 | $767,162.00 | $11,530.84 |
| Docket No. 1090 Filed on 4/27/2020 | 2/1/2020 – 2/29/2020 | $615,089.00 | $6,141.22 | $492,071.20 | $6,141.22 |
| Docket No. 1171 Filed on 5/19/2020 | 3/1/2020 – 3/31/2020 | $561,863.50 | $67.08 | $449,490.80 | $67.08 |
| Docket No. 1251 Filed on 6/10/2020 | 4/1/2020 – 4/30/2020 | $428,303.00 | $1,732.28 | $342,642.40 | $1,732.28 |
| Docket No. 1379 Filed on 7/13/2020 | 5/1/2020 – 5/30/2020 | $303,367.00 | $4,325.26 | $242,693.60 | $4,325.26 |

Note: The fee examiner's agreed upon $30,000 reduction was allocated evenly across fees from the first interim period.

This statement (the "**Fee Statement**") of FTI Consulting, Inc. (together with its

wholly owned subsidiaries and independent contractors, "**FTI**") as financial advisor to the Ad Hoc

Committee of Governmental and Other Contingent Litigation Claimants of Purdue Pharma L.P., *et al.* (the "**Committee**") is submitted in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [ECF No. 553] entered on November 21, 2019 and December 2, 2019, respectively, (the "**Orders**"). In support of this Fee Statement, FTI respectfully states as follows.

1.      The fees and expenses for the period from June 1, 2020 through and including June 30, 2020 (the "**Ninth Fee Period**") amount to:

| | |
|---|---|
| Professional Fees | $374,753.00 |
| Expenses | 96.90 |
| **TOTAL** | **$374,849.90** |

2.      In accordance with the Orders, FTI has separately recorded its fees in connection with or relating to the allocation of value among the Debtors' creditors (the "**Allocation Fees**") and has not, to the best of its knowledge, included Allocation Fees in this Fee Statement. If no timely and proper objection is made by a party-in-interest within fourteen (14) days after service of this Fee Statement, the Debtors are authorized to pay 80% of professional fees and 100% of out-of-pocket expenses. These amounts are presented below.

| | |
|---|---|
| Professional Fees at 80% | $299,802.40 |
| Expenses at 100% | 96.90 |
| **TOTAL** | **$299,899.30** |

3.      The professionals providing services, hourly billing rates, the aggregate hours worked by each professional, and the aggregate hourly fees for each professional during the Ninth Fee Period are set forth on the schedule annexed hereto as **Exhibit "A."**

4.        A summary of aggregate hours worked and aggregate hourly fees for each task code during the Ninth Fee Period is set forth on the schedule annexed hereto as **Exhibit "B."**

5.        Detailed time entry by task code during the Ninth Fee Period is set forth on the schedule annexed hereto as **Exhibit "C."**

6.        A summary of expenses incurred during the Ninth Fee Period is set forth on the schedule annexed hereto as **Exhibit "D."**

7.        Detailed breakdown of the expenses incurred during the Ninth Fee Period is set forth on the schedule annexed hereto as **Exhibit "E."**

8.        FTI reserves the right to request, in subsequent fee statements and applications, reimbursement of any additional expenses incurred during the Ninth Fee Period, as such expenses may not have been captured to date in FTI's billing system.

### NOTICE AND OBJECTION PROCEDURES

9.        Objections to this Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than August XX, 2020 (the "**Objection Deadline**"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "**Objection**").

10.        If no objections to this Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

11.        If an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be

4

preserved and scheduled for consideration at the next interim fee application hearing to be

heard by the Court.

Dated:  New York, New York
        August XX, 2020

FTI CONSULTING, INC.
Financial Advisors to the Ad Hoc Committee of
Governmental and Other Contingent Litigation
Claimants of Purdue Pharma L.P.

By:    */s/ Matthew Diaz*
       Matthew Diaz, Senior Managing Director
       Three Times Square, 10th Floor
       New York, New York 10036
       Telephone: (212) 499-3611
       Email: matt.diaz@fticonsulting.com

**EXHIBIT A**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Diaz, Matthew | Senior Managing Director | Restructuring | $ 1,085 | 66.7 | $ 72,369.50 |
| Greenblatt, Matthew | Senior Managing Director | Forensics | 985 | 19.0 | 18,715.00 |
| Joffe, Steven | Senior Managing Director | Tax | 1,125 | 9.3 | 10,462.50 |
| Simms, Steven | Senior Managing Director | Restructuring | 1,295 | 2.4 | 3,108.00 |
| Kyviakidis, Peter | Managing Director | Forensics | 755 | 26.1 | 19,702.00 |
| Suric, Emil | Senior Director | Healthcare | 820 | 2.5 | 2,050.00 |
| Costaldo, Nicole | Senior Director | Forensics | 700 | 13.6 | 9,520.00 |
| Bromberg, Brian | Director | Restructuring | 815 | 185.6 | 151,264.00 |
| Kim, Ye Darm | Senior Consultant | Restructuring | 560 | 90.9 | 50,904.00 |
| Tirabassi, Kathryn | Senior Consultant | Restructuring | 560 | 0.6 | 336.00 |
| Mazzari, Meredith | Senior Consultant | Forensics | 530 | 21.6 | 11,448.00 |
| Kurtz, Emma | Consultant | Restructuring | 415 | 59.6 | 24,734.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 280 | 0.5 | 140.00 |
| **GRAND TOTAL** | | | | **498.4** | **$ 374,753.00** |

1. Reflects blended hourly rates. Billing rates of international professionals have been translated to USD using the relevant spot rate.

**EXHIBIT B**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 10.2 | $ 5,851.00 |
| 2 | Cash & Liquidity Analysis | 1.0 | 875.00 |
| 7 | Analysis of Domestic Business Plan | 46.9 | 36,863.00 |
| 8 | Valuation and Related Matters | 4.0 | 4,340.00 |
| 10 | Analysis of Tax Issues | 9.9 | 10,183.50 |
| 11 | Prepare for and Attend Court Hearings | 2.5 | 1,400.00 |
| 13 | Analysis of Other Miscellaneous Motions | 0.6 | 336.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 81.7 | 69,662.00 |
| 18 | Review of Historical Transactions | 117.7 | 87,547.00 |
| 19 | Case Management | 8.9 | 7,211.50 |
| 21 | General Meetings with Counsel and/or Ad Hoc Committee | 16.9 | 14,939.00 |
| 22 | Meetings with Other Parties | 3.4 | 2,954.00 |
| 24 | Preparation of Fee Application | 10.8 | 6,223.00 |
| 28 | Review of IAC Business Plan | 183.9 | 126,368.00 |
| | **GRAND TOTAL**[1] | **498.4** | **$ 374,753.00** |

1. Billing rates of international professionals have been translated to USD using the relevant spot rate.

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/1/2020 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/2/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/3/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/4/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/5/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/9/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/10/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/11/2020 | Diaz, Matthew | 0.6 | Review the Debtors' responses to the business plan/current results diligence questions. |
| 1 | 6/11/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/12/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/15/2020 | Diaz, Matthew | 0.8 | Review of the Debtors' YTD April 2020 financial report. |
| 1 | 6/15/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/15/2020 | Bromberg, Brian | 1.0 | Review of the Debtors' YTD April 2020 financial report. |
| 1 | 6/16/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/17/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/17/2020 | Bromberg, Brian | 0.7 | Prepare summary of the Debtors' performance re: March YTD financial report. |
| 1 | 6/18/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/22/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/23/2020 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/24/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/25/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/26/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/29/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/30/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| **1 Total** | | | **10.2** | |
| 2 | 6/24/2020 | Diaz, Matthew | 0.6 | Perform review of slides for presentation re: UCC call. |
| 2 | 6/25/2020 | Kim, Ye Darm | 0.4 | Review latest cash reporting update from Debtors. |
| **2 Total** | | | **1.0** | |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/1/2020 | Bromberg, Brian | 0.8 | Discuss domestic business plan diligence process with team. |
| 7 | 6/1/2020 | Bromberg, Brian | 0.7 | Create topic list for business plan diligence discussion with team. |
| 7 | 6/1/2020 | Bromberg, Brian | 1.3 | Discuss business plan diligence process with counsel. |
| 7 | 6/2/2020 | Diaz, Matthew | 1.0 | Participate in a call with Dr. Brenkus to discuss the HRT motion. |
| 7 | 6/2/2020 | Bromberg, Brian | 0.5 | Discuss Domestic business plan with Houlihan team. |
| 7 | 6/2/2020 | Bromberg, Brian | 2.1 | Review domestic business plan report for presentation notes. |
| 7 | 6/3/2020 | Kim, Ye Darm | 0.8 | Process update to domestic business plan diligence deck re: product sales. |
| 7 | 6/3/2020 | Bromberg, Brian | 0.9 | Review and edit domestic business plan document. |
| 7 | 6/3/2020 | Bromberg, Brian | 1.5 | Participate in call with PJT Partners re: Purdue business plan diligence. |
| 7 | 6/3/2020 | Bromberg, Brian | 1.5 | Review the latest domestic business plan report. |
| 7 | 6/3/2020 | Bromberg, Brian | 1.7 | Prepare clarification document for domestic business plan diligence questions. |
| 7 | 6/4/2020 | Bromberg, Brian | 1.2 | Discuss Rhodes data requests with team and transmit to Debtor advisors. |
| 7 | 6/9/2020 | Kim, Ye Darm | 0.1 | Review buyer log for domestic business asset inbounds. |
| 7 | 6/9/2020 | Kim, Ye Darm | 0.6 | Prepare summary of call for internal distribution re: inbounds for domestic asset. |
| 7 | 6/9/2020 | Bromberg, Brian | 0.5 | Discuss outstanding diligence reports and presentations with team. |
| 7 | 6/9/2020 | Bromberg, Brian | 0.7 | Participate in call with Debtor advisors re: BuTrans and summarize for team. |
| 7 | 6/9/2020 | Bromberg, Brian | 0.6 | Participate in call with Dr. Brenkus re: OTC Naloxone and summarize for team. |
| 7 | 6/9/2020 | Kim, Ye Darm | 0.5 | Participate in call with Dr. Brenkus re: public health initiatives. |
| 7 | 6/10/2020 | Diaz, Matthew | 1.1 | Review the updated Purdue domestic business plan diligence report. |
| 7 | 6/10/2020 | Bromberg, Brian | 0.5 | Review domestic business plan report for presentation notes. |
| 7 | 6/10/2020 | Bromberg, Brian | 0.6 | Review latest version of domestic presentation. |
| 7 | 6/11/2020 | Kim, Ye Darm | 0.8 | Process revisions to US business plan diligence presentation. |
| 7 | 6/11/2020 | Kim, Ye Darm | 0.9 | Review Debtors' response to US business plan diligence question. |
| 7 | 6/11/2020 | Bromberg, Brian | 0.6 | Present to diligence committee on Domestic deck. |
| 7 | 6/11/2020 | Bromberg, Brian | 0.9 | Discuss domestic business plan presentations and information sharing issues with team. |
| 7 | 6/11/2020 | Bromberg, Brian | 0.9 | Organize domestic business plan presentations and create agenda for diligence committee call. |
| 7 | 6/11/2020 | Bromberg, Brian | 0.8 | Incorporate new dataroom information into presentation notes. |
| 7 | 6/11/2020 | Bromberg, Brian | 0.9 | Participate in coordination pre-call before diligence call. |
| 7 | 6/11/2020 | Bromberg, Brian | 0.3 | Discuss changes to domestic business plan presentation ahead of diligence meeting. |
| 7 | 6/11/2020 | Bromberg, Brian | 1.1 | Review answers provided in dataroom to domestic business plan diligence question. |
| 7 | 6/12/2020 | Kim, Ye Darm | 1.0 | Process revisions to US business plan presentation for Non-PEO information. |
| 7 | 6/12/2020 | Kim, Ye Darm | 0.6 | Continue processing revisions to US business plan presentation for non-PEO info. |
| 7 | 6/12/2020 | Bromberg, Brian | 0.3 | Research follow up NCSG questions re: domestic business plan. |
| 7 | 6/12/2020 | Bromberg, Brian | 0.9 | Participate in call with NCSG re: domestic business plan. |
| 7 | 6/12/2020 | Bromberg, Brian | 2.4 | Create non PEO version of domestic business plan deck. |
| 7 | 6/12/2020 | Bromberg, Brian | 0.5 | Discuss information sharing of PEO documents with team. |
| 7 | 6/12/2020 | Bromberg, Brian | 1.0 | Review non PEO version of domestic business plan deck. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/12/2020 | Bromberg, Brian | 0.8 | Review documents provided in dataroom re: valuation considerations. |
| 7 | 6/13/2020 | Bromberg, Brian | 0.5 | Send outstanding NCSG questions and responses to internal team for review. |
| 7 | 6/16/2020 | Diaz, Matthew | 1.1 | Review the domestic business plan sensitivity cases. |
| 7 | 6/16/2020 | Kim, Ye Darm | 0.6 | Review responses to diligence questions re: HRT funding agreement. |
| 7 | 6/16/2020 | Kim, Ye Darm | 1.7 | Review Opioid-only financial models for domestic business plan. |
| 7 | 6/16/2020 | Bromberg, Brian | 1.0 | Review hypothetical scenario models provided by Debtors. |
| 7 | 6/17/2020 | Bromberg, Brian | 1.0 | Present re: Domestic business plan on Committee call. |
| 7 | 6/17/2020 | Bromberg, Brian | 0.8 | Participate in call with Houlihan team re: Committee call. |
| 7 | 6/17/2020 | Bromberg, Brian | 0.5 | Discuss Domestic business plan with Houlihan team. |
| 7 | 6/17/2020 | Bromberg, Brian | 0.5 | Prepare notes on presentations for Domestic business plan. |
| 7 | 6/19/2020 | Bromberg, Brian | 0.3 | Discuss analysis of generic products on domestic business plan. |
| 7 | 6/25/2020 | Kim, Ye Darm | 1.4 | Review production in dataroom to identify documents related to diligence requests. |
| 7 | 6/29/2020 | Diaz, Matthew | 0.5 | Participate on a call with the Debtors' re: Rhodes strategic initiatives. |
| 7 | 6/29/2020 | Diaz, Matthew | 0.8 | Review the Debtors' proposed strategic initiatives re: Rhodes. |
| 7 | 6/29/2020 | Kim, Ye Darm | 1.1 | Participate in meeting and review presentation re: Rhodes Prodrug. |
| 7 | 6/29/2020 | Bromberg, Brian | 0.8 | Participate in diligence call re: Rhodes with Debtors. |
| 7 | 6/29/2020 | Bromberg, Brian | 0.4 | Discuss public benefit structures with Houlihan. |
| **7 Total** | | | **46.9** | |
| 8 | 6/18/2020 | Diaz, Matthew | 1.0 | Review the Debtors' valuation analysis presentation. |
| 8 | 6/22/2020 | Diaz, Matthew | 1.2 | Participate in a call with the Committee and the Debtors' advisors to discuss PJT's valuation of the business. |
| 8 | 6/22/2020 | Diaz, Matthew | 1.8 | Review of the updated PJT valuation analysis. |
| **8 Total** | | | **4.0** | |
| 10 | 6/4/2020 | Joffe, Steven | 0.5 | Call with Brown Rudnick and Kramer regarding current tax matters. |
| 10 | 6/4/2020 | Joffe, Steven | 0.5 | Review prior rulings on qualified settlement funds. |
| 10 | 6/4/2020 | Bromberg, Brian | 0.6 | Participate in weekly tax call with Counsel. |
| 10 | 6/11/2020 | Joffe, Steven | 0.4 | Call with Brown Rudnick and Kramer regarding current tax matters. |
| 10 | 6/11/2020 | Bromberg, Brian | 0.5 | Participate in weekly tax call with Counsel. |
| 10 | 6/12/2020 | Joffe, Steven | 0.6 | Review KPMG presentation on tax considerations. |
| 10 | 6/12/2020 | Joffe, Steven | 0.9 | Participate on call with KPMG to review model. |
| 10 | 6/12/2020 | Bromberg, Brian | 0.9 | Participate in call with KPMG re: tax considerations. |
| 10 | 6/13/2020 | Diaz, Matthew | 0.6 | Review updated IAC tax analysis. |
| 10 | 6/15/2020 | Joffe, Steven | 0.3 | Review KPMG presentation on tax considerations. |
| 10 | 6/17/2020 | Joffe, Steven | 1.2 | Review proposed regulations regarding restitution. |
| 10 | 6/18/2020 | Joffe, Steven | 0.6 | Participate in call with Counsel re: tax considerations. |
| 10 | 6/18/2020 | Bromberg, Brian | 0.5 | Participate in weekly tax call with Counsel. |
| 10 | 6/23/2020 | Joffe, Steven | 0.3 | Review presentation to Creditors re: tax considerations. |
| 10 | 6/24/2020 | Joffe, Steven | 0.3 | Review recovery comparison presentation re: tax considerations. |
| 10 | 6/29/2020 | Joffe, Steven | 0.7 | Participate in call with Counsel re: tax considerations. |
| 10 | 6/29/2020 | Bromberg, Brian | 0.5 | Participate in weekly tax call with Counsel. |
| **10 Total** | | | **9.9** | |
| 11 | 6/23/2020 | Kim, Ye Darm | 1.6 | Participate telephonically in the Omnibus hearing. |
| 11 | 6/23/2020 | Kim, Ye Darm | 0.9 | Draft summary of omnibus hearing for distribution to internal team. |
| **11 Total** | | | **2.5** | |
| 13 | 6/24/2020 | Kim, Ye Darm | 0.6 | Review Counsel's summary re: omnibus hearing and UCC discovery stipulation. |
| **13 Total** | | | **0.6** | |
| 16 | 6/1/2020 | Kim, Ye Darm | 0.6 | Participate in diligence meeting with Counsel and HL re: 1B Report. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/8/2020 | Kim, Ye Darm | 0.6 | Participate in internal meeting re: available distributable value. |
| 16 | 6/8/2020 | Bromberg, Brian | 1.0 | Discuss distributable value analysis with Houlihan. |
| 16 | 6/8/2020 | Bromberg, Brian | 2.5 | Prepare analysis re: distributable value over time. |
| 16 | 6/8/2020 | Bromberg, Brian | 0.5 | Discuss distributable value analysis with team. |
| 16 | 6/8/2020 | Bromberg, Brian | 2.7 | Edit distributable value analysis based based on internal discussions. |
| 16 | 6/8/2020 | Diaz, Matthew | 1.0 | Participate in a call with KL to discuss the recovery analysis. |
| 16 | 6/8/2020 | Diaz, Matthew | 1.8 | Develop and review draft distributable value analysis. |
| 16 | 6/8/2020 | Diaz, Matthew | 0.8 | Participate in a call with HL to discuss the distributable value analysis. |
| 16 | 6/11/2020 | Bromberg, Brian | 0.8 | Compile diligence questions on distributable value presentation. |
| 16 | 6/11/2020 | Diaz, Matthew | 0.6 | Review outline of Purdue waterfall analysis. |
| 16 | 6/12/2020 | Kim, Ye Darm | 0.9 | Review latest sale considerations presentation by PJT. |
| 16 | 6/14/2020 | Bromberg, Brian | 1.0 | Review questions on distributable value and send to Houlihan for discussion. |
| 16 | 6/15/2020 | Bromberg, Brian | 0.9 | Review latest distributable value analysis and prepare question list to Debtors' advisors. |
| 16 | 6/15/2020 | Diaz, Matthew | 1.7 | Review the updated PJT valuation presentation re: sale considerations. |
| 16 | 6/15/2020 | Diaz, Matthew | 1.2 | Review the updated waterfall analysis. |
| 16 | 6/17/2020 | Bromberg, Brian | 1.2 | Review latest draft of distributable value analysis. |
| 16 | 6/17/2020 | Diaz, Matthew | 1.2 | Review the waterfall analysis. |
| 16 | 6/18/2020 | Kim, Ye Darm | 0.5 | Participate in call re: illustrative distributable value. |
| 16 | 6/18/2020 | Bromberg, Brian | 1.3 | Edit distributable value presentation based on internal comments. |
| 16 | 6/18/2020 | Bromberg, Brian | 0.8 | Discuss distributable value presentation with counsel. |
| 16 | 6/18/2020 | Bromberg, Brian | 1.5 | Edit distributable value analysis based on conversations with team. |
| 16 | 6/18/2020 | Bromberg, Brian | 2.2 | Prepare additional slides re: distributable value presentation. |
| 16 | 6/18/2020 | Bromberg, Brian | 0.3 | Request Non-PEO version of information re: distributable value analysis. |
| 16 | 6/18/2020 | Bromberg, Brian | 1.2 | Process revisions to distributable value presentation. |
| 16 | 6/18/2020 | Bromberg, Brian | 0.8 | Edit distributable value presentation based on discussions with counsel. |
| 16 | 6/18/2020 | Diaz, Matthew | 0.9 | Review the presentation to the committee on the waterfall analysis. |
| 16 | 6/18/2020 | Diaz, Matthew | 1.2 | Review the updated waterfall analysis. |
| 16 | 6/19/2020 | Kim, Ye Darm | 0.9 | Review latest draft of illustrative distributable value analysis. |
| 16 | 6/19/2020 | Bromberg, Brian | 1.5 | Edit distributable value presentation based on internal comments. |
| 16 | 6/19/2020 | Bromberg, Brian | 0.9 | Continue to revise distributable value presentation based on internal comments. |
| 16 | 6/19/2020 | Diaz, Matthew | 1.2 | Review the updated waterfall analysis report to the AHC. |
| 16 | 6/20/2020 | Bromberg, Brian | 0.5 | Prepare responses to questions on distributable value analysis. |
| 16 | 6/21/2020 | Diaz, Matthew | 1.5 | Finalize the waterfall recovery analysis. |
| 16 | 6/22/2020 | Kim, Ye Darm | 0.6 | Process updates to comparison of nominal and sale value comparison analysis. |
| 16 | 6/22/2020 | Kim, Ye Darm | 0.5 | Participate in call re: illustrative distributable value. |
| 16 | 6/22/2020 | Kim, Ye Darm | 1.8 | Prepare comparison of nominal and sale values for distributable value analysis. |
| 16 | 6/22/2020 | Bromberg, Brian | 0.5 | Participate in discussion re: distributable value analysis with Houlihan. |
| 16 | 6/22/2020 | Bromberg, Brian | 2.2 | Process revisions to distributable value analysis presentation. |
| 16 | 6/22/2020 | Bromberg, Brian | 0.8 | Discuss tax considerations re: distributable value analysis. |
| 16 | 6/22/2020 | Bromberg, Brian | 2.2 | Revise distributable value analysis based on internal discussions. |
| 16 | 6/22/2020 | Bromberg, Brian | 0.5 | Participate in distributable value analysis with internal team. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/22/2020 | Bromberg, Brian | 2.3 | Continue to revise distributable value analysis. |
| 16 | 6/22/2020 | Bromberg, Brian | 1.0 | Participate in meeting with Debtors re: valuation considerations. |
| 16 | 6/22/2020 | Bromberg, Brian | 2.5 | Process revisions to distributable value analysis for updates from Debtors' presentation. |
| 16 | 6/22/2020 | Bromberg, Brian | 2.5 | Discount valuation cash flows per distributable value analysis. |
| 16 | 6/22/2020 | Diaz, Matthew | 1.6 | Review the updated recovery analysis presentation. |
| 16 | 6/22/2020 | Kim, Ye Darm | 1.1 | Participate in call re: distributable value PJT analysis. |
| 16 | 6/23/2020 | Kim, Ye Darm | 0.4 | Review discounted PBC scenario analysis. |
| 16 | 6/23/2020 | Bromberg, Brian | 1.9 | Prepare revisions to value waterfall model. |
| 16 | 6/23/2020 | Bromberg, Brian | 1.8 | Revise presentation on total value based on conversation with internal team. |
| 16 | 6/23/2020 | Bromberg, Brian | 0.8 | Continue to revise presentation on total value based on conversation with team. |
| 16 | 6/23/2020 | Bromberg, Brian | 1.0 | Discuss distributable value with internal team. |
| 16 | 6/23/2020 | Bromberg, Brian | 0.6 | Participate in discussion re: distributable value with Houlihan. |
| 16 | 6/23/2020 | Bromberg, Brian | 2.5 | Review and revise distributable value presentation based on counsel's comments. |
| 16 | 6/23/2020 | Diaz, Matthew | 2.4 | Review the Debtors' presentation re: valuation analysis. |
| 16 | 6/23/2020 | Diaz, Matthew | 2.5 | Review the updated recovery analysis. |
| 16 | 6/24/2020 | Kim, Ye Darm | 0.6 | Participate in call re: illustrative distributable value. |
| 16 | 6/24/2020 | Bromberg, Brian | 0.7 | Participate in discussion re: distributable value with counsel. |
| 16 | 6/24/2020 | Bromberg, Brian | 1.2 | Finalize distributable value presentation draft for meeting with Committee. |
| 16 | 6/24/2020 | Bromberg, Brian | 1.5 | Participate in AHC call re: distributable value. |
| 16 | 6/24/2020 | Diaz, Matthew | 1.2 | Finalize the Purdue waterfall analysis for the report to the Committee. |
| 16 | 6/25/2020 | Bromberg, Brian | 0.4 | Discuss distributable value analysis with Debtor advisors. |
| 16 | 6/30/2020 | Kim, Ye Darm | 2.2 | Prepare shorter presentation for distributable value. |
| 16 | 6/30/2020 | Bromberg, Brian | 0.7 | Review condensed distributable value presentation. |
| 16 | 6/30/2020 | Bromberg, Brian | 0.3 | Discuss updates on distributable value analysis with internal team. |
| 16 | 6/30/2020 | Diaz, Matthew | 0.7 | Review presentation re: domestic business diligence to the tribal group. |
| **16 Total** | | | **81.7** | |
| 18 | 6/1/2020 | Kim, Ye Darm | 0.6 | Participate in internal pre-call meeting re: 1B report diligence meeting with KL and HL. |
| 18 | 6/1/2020 | Costaldo, Nicole | 2.3 | Conduct preliminary review of the inventory of documents provided to date re: non cash transfers of value report |
| 18 | 6/1/2020 | Kyviakidis, Peter | 1.0 | Participate on a call to discuss the detailed information requests and questions to be posed to AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/1/2020 | Kyviakidis, Peter | 0.5 | Analyze the Intercompany and Non-Cash Transfer of Value Analysis. |
| 18 | 6/1/2020 | Kyviakidis, Peter | 0.8 | Read listing of information items provided by AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/1/2020 | Bromberg, Brian | 1.8 | Review Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/2/2020 | Greenblatt, Matthew | 0.8 | Prepare and review detailed questions and document request list for AlixPartners based upon continued review of Cash Transfers Report |
| 18 | 6/2/2020 | Greenblatt, Matthew | 1.2 | Conduct initial review of the Non-Cash Transfers Report prepared by AlixPartners. |
| 18 | 6/2/2020 | Mazzari, Meredith | 1.1 | Participate in call re: document index for Intercompany and Non-Cash Transfers Of Value Analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/2/2020 | Mazzari, Meredith | 0.4 | Participate in call to debrief on AlixPartners inquiries re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/2/2020 | Mazzari, Meredith | 1.1 | Document reconciliation procedures performed re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/2/2020 | Kyviakidis, Peter | 1.5 | Analyze the Intercompany and Non-Cash Transfers of Value Analysis by AlixPartners. |
| 18 | 6/3/2020 | Costaldo, Nicole | 2.4 | Review the executive summary of the non-cash transfers report and prepare for internal call with team to continue to discuss the non-cash transfers report |
| 18 | 6/3/2020 | Mazzari, Meredith | 0.7 | Document completeness procedures performed by AlixPartners from Cash Transfers of Value Report |
| 18 | 6/3/2020 | Kyviakidis, Peter | 2.9 | Draft internal document on observations and questions for AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/3/2020 | Kyviakidis, Peter | 2.9 | Analyze the Intercompany and Non-Cash transfers of value Analysis. |
| 18 | 6/3/2020 | Bromberg, Brian | 1.7 | Review 1B transfers report re: re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/3/2020 | Bromberg, Brian | 1.2 | Participate in Ad Hoc Committee update call re: IACs and 1B report. |
| 18 | 6/3/2020 | Bromberg, Brian | 1.2 | Prepare presentation notes for ad hoc committee call on the 1B report. |
| 18 | 6/4/2020 | Costaldo, Nicole | 0.9 | Conference with team regarding additional diligence questions to review results of the non-cash transfers report. |
| 18 | 6/4/2020 | Diaz, Matthew | 1.5 | Review the Intercompany and Non-Cash Transfers Of Value Analysis report. |
| 18 | 6/4/2020 | Kim, Ye Darm | 0.5 | Participate in internal discussion re: 1B report. |
| 18 | 6/4/2020 | Kyviakidis, Peter | 3.3 | Draft internal document on observations and questions for AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/4/2020 | Kyviakidis, Peter | 3.5 | Continue analysis of the Intercompany and Non-cash transfers of Value Analysis. |
| 18 | 6/4/2020 | Bromberg, Brian | 2.3 | Review Intercompany and Non-Cash Transfers Of Value Analysis.. |
| 18 | 6/4/2020 | Kurtz, Emma | 0.3 | Discuss internally re: non-cash transfers report and related presentation. |
| 18 | 6/5/2020 | Kim, Ye Darm | 1.2 | Process updates to 1B report summary presentation. |
| 18 | 6/5/2020 | Kim, Ye Darm | 2.7 | Prepare summary presentation of 1B report. |
| 18 | 6/5/2020 | Kyviakidis, Peter | 2.8 | Continue analysis of the Intercompany and Non-Cash Transfers of Value Analysis. |
| 18 | 6/7/2020 | Bromberg, Brian | 1.2 | Review summary presentation on 1B report. |
| 18 | 6/8/2020 | Costaldo, Nicole | 0.3 | Conduct final review of questions and information requests to AlixPartners re: Cash and Non-Cash Transfers of Value Report |
| 18 | 6/8/2020 | Greenblatt, Matthew | 1.8 | Conduct review of the Non-Cash Transfers report and drafted document request and list of inquiries for AlixPartners team. |
| 18 | 6/8/2020 | Kim, Ye Darm | 1.9 | Prepare additional overview slides for presentation summarizing 1B Report. |
| 18 | 6/8/2020 | Bromberg, Brian | 0.5 | Review initial inquiries list to AlixPartners related to transfer reports. |
| 18 | 6/8/2020 | Bromberg, Brian | 1.6 | Provide comments on 1B report presentation and discuss with internal team. |
| 18 | 6/9/2020 | Greenblatt, Matthew | 1.4 | Prepare further analysis of AlixPartners' Non-Cash Transfers report and continued summary of preliminary thoughts and observations. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/9/2020 | Mazzari, Meredith | 1.6 | Document assumptions made by AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/9/2020 | Mazzari, Meredith | 1.7 | Prepare review of completeness procedures performed by AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/9/2020 | Kim, Ye Darm | 1.7 | Process revisions to summary presentation re: 1B report. |
| 18 | 6/9/2020 | Bromberg, Brian | 0.6 | Finalize 1B report presentation slides for internal review. |
| 18 | 6/9/2020 | Bromberg, Brian | 0.8 | Review latest version of 1B report presentation slide. |
| 18 | 6/9/2020 | Bromberg, Brian | 0.8 | Review public version of 1B report filed in the docket. |
| 18 | 6/10/2020 | Costaldo, Nicole | 1.2 | Prepare for and correspond with accounting team re: call with AlixPartners to discuss the Cash and Non-Cash Transfers. |
| 18 | 6/10/2020 | Diaz, Matthew | 1.8 | Perform detailed review re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/10/2020 | Diaz, Matthew | 1.4 | Review the draft presentation to the AHC re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/10/2020 | Kim, Ye Darm | 2.3 | Prepare schedules of categories of transfers re: 1B Report. |
| 18 | 6/10/2020 | Kim, Ye Darm | 1.6 | Process updates and revisions to 1B Report presentation for the diligence subcommittee. |
| 18 | 6/10/2020 | Kyviakidis, Peter | 0.5 | Prepare diligence questions to AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/10/2020 | Bromberg, Brian | 0.7 | Discuss transfer reports and diligence questions with internal team. |
| 18 | 6/10/2020 | Bromberg, Brian | 1.5 | Provide revisions to the latest version of non cash transfer presentation slides. |
| 18 | 6/10/2020 | Bromberg, Brian | 1.6 | Review non cash transfer presentation slides. |
| 18 | 6/11/2020 | Greenblatt, Matthew | 0.8 | Develop investigative procedures to identify additional potential insider payments to disclosed and undisclosed Sackler family members. |
| 18 | 6/11/2020 | Greenblatt, Matthew | 0.4 | Prepare summary of initial observations and inquiries for AlixPartners team for both the Cash Transfers and the Non-Cash Transfers reports. |
| 18 | 6/11/2020 | Mazzari, Meredith | 0.8 | Document assumptions made by AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/11/2020 | Kim, Ye Darm | 1.1 | Prepare schedule of variances by category re: 1B report. |
| 18 | 6/11/2020 | Kyviakidis, Peter | 2.3 | Review analyses re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/12/2020 | Greenblatt, Matthew | 0.8 | Correspond AlixPartners and FTI teams regarding FTI's initial observations and inquiries for AlixPartners team for both the Cash Transfers and the Non-Cash Transfers reports. |
| 18 | 6/15/2020 | Greenblatt, Matthew | 1.3 | Continue review of AlixPartners' Non-Cash Transfers report and develop a detailed document request and question list for AlixPartners team. |
| 18 | 6/15/2020 | Mazzari, Meredith | 1.1 | Document reconciliation procedures performed by AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/17/2020 | Mazzari, Meredith | 0.9 | Document reconciliation procedures performed by AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/17/2020 | Mazzari, Meredith | 0.5 | Document assumptions made by AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/17/2020 | Mazzari, Meredith | 0.5 | Document completeness procedures performed by AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/17/2020 | Bromberg, Brian | 0.5 | Review questions on cash transfers report. |
| 18 | 6/18/2020 | Greenblatt, Matthew | 1.2 | Continue review of the Non-Cash Transfers report. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/18/2020 | Mazzari, Meredith | 1.7 | Document assumptions made by AlixPartners in Intercompany & Non-Cash Transfers Analysis |
| 18 | 6/18/2020 | Mazzari, Meredith | 0.5 | Document reconciliation procedures performed by AlixPartners from Intercompany & Non-Cash Transfers Analysis |
| 18 | 6/19/2020 | Kyviakidis, Peter | 1.8 | Review internal analyses re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/23/2020 | Costaldo, Nicole | 1.8 | Prepare for call with AlixPartners re: scope and procedures performed for the Cash Transfers of Value report. |
| 18 | 6/23/2020 | Greenblatt, Matthew | 1.5 | Continue review of AlixPartners' Non-Cash Transfers report and develop a detailed document request and question list for AlixPartners team. |
| 18 | 6/24/2020 | Costaldo, Nicole | 1.7 | Attend call with AlixPartners and prepare summary of discussion re: the Cash Transfers of Value Report. |
| 18 | 6/24/2020 | Greenblatt, Matthew | 0.3 | Prepare summary of preliminary observations from discussion with AlixPartners team and coordinate next steps with FTI team. |
| 18 | 6/24/2020 | Greenblatt, Matthew | 2.3 | Review the Cash Transfers Report and update draft outline of questions for discussion with AlixPartners. |
| 18 | 6/24/2020 | Greenblatt, Matthew | 1.2 | Participate in conference call with Alix and FTI teams regarding the Cash Transfers report. |
| 18 | 6/24/2020 | Mazzari, Meredith | 0.2 | Participate in internal discussion on work plan re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/24/2020 | Kyviakidis, Peter | 1.3 | Participate on call with AlixPartners to discuss the nature and scope of AlixPartners's project work procedures performed re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/24/2020 | Bromberg, Brian | 0.8 | Participate in call with AlixPartners re: cash transfers report. |
| 18 | 6/25/2020 | Greenblatt, Matthew | 1.0 | Participate in conference call with Alix and FTI teams regarding the Non-Cash Transfers report. |
| 18 | 6/25/2020 | Greenblatt, Matthew | 1.5 | Continue review of the Non-Cash Transfers Report and update FTI's draft outline of questions for discussion with AlixPartners' team. |
| 18 | 6/25/2020 | Greenblatt, Matthew | 0.2 | Coordinate next steps with FTI team following discussion with AlixPartners team regarding the Non-Cash Transfers Report. |
| 18 | 6/25/2020 | Mazzari, Meredith | 3.0 | Review and analyze Appendix B & D from Cash Transfers of Value Analysis, Appendix 1 from Intercompany and Non-Cash Transfers of Value Analysis. |
| 18 | 6/25/2020 | Mazzari, Meredith | 0.6 | Participate in internal discussion on analyses re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/25/2020 | Mazzari, Meredith | 0.3 | Continue to review and analyze Appendix B & D from Cash Transfers of Value Analysis, Appendix 1 from Intercompany and Non-Cash Transfers of Value Analysis. |
| 18 | 6/25/2020 | Mazzari, Meredith | 1.1 | Participate in discussion with AlixPartners re: re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/25/2020 | Kyviakidis, Peter | 1.0 | Participate on call with AlixPartners in order to discuss the nature and scope of AlixPartners's project work procedures procedures re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/29/2020 | Greenblatt, Matthew | 1.3 | Summarize observations from both Cash and Non-Cash Transfers of Value reports by Alix Partners. |
| 18 | 6/29/2020 | Costaldo, Nicole | 3.0 | Conference with team to discuss work plan and deck re: opinion on the coverage of Alix Partners analyses. |
| 18 | 6/29/2020 | Mazzari, Meredith | 0.3 | Quality check review of slide deck summarizing call with AlixPartners and proposed analyses. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/29/2020 | Mazzari, Meredith | 2.2 | Document and review files provided by AlixPartners in connection with Cash Transfers of Value Analysis. |
| 18 | 6/29/2020 | Mazzari, Meredith | 1.3 | Review and analyze Appendix B & D from Cash Transfers of Value Analysis, Appendix 1 from Intercompany and Non-Cash Transfers of Value Analysis/ |
| **18 Total** | | | **117.7** | |
| 19 | 6/1/2020 | Simms, Steven | 0.4 | Participate in internal correspondence on outstanding workstreams. |
| 19 | 6/3/2020 | Simms, Steven | 0.4 | Participate in internal correspondence on outstanding workstreams. |
| 19 | 6/9/2020 | Simms, Steven | 0.4 | Participate in internal correspondence on outstanding workstreams. |
| 19 | 6/12/2020 | Simms, Steven | 0.4 | Participate in internal correspondence on outstanding workstreams. |
| 19 | 6/15/2020 | Kurtz, Emma | 0.6 | Update dataroom index to incorporate recently uploaded documents to share with team. |
| 19 | 6/16/2020 | Kim, Ye Darm | 1.2 | Prepare historical AHC professional fee tracker to forecast run rate for committee. |
| 19 | 6/16/2020 | Bromberg, Brian | 0.8 | Review historical AHC professional fee tracker to forecast run rate for committee. |
| 19 | 6/16/2020 | Bromberg, Brian | 0.8 | Process revisions to historical AHC professional fee tracker to forecast run rate for committee. |
| 19 | 6/17/2020 | Kim, Ye Darm | 0.6 | Update the historical AHC professional fee tracker per Counsel's comments to forecast run rate for committee. |
| 19 | 6/17/2020 | Bromberg, Brian | 0.9 | Coordinate with Counsel on assumptions re: historical AHC professional fee tracker to forecast run rate for committee. |
| 19 | 6/18/2020 | Kim, Ye Darm | 0.4 | Review historical allocation related time re: historical AHC professional fee tracker to forecast run rate for committee. |
| 19 | 6/18/2020 | Kim, Ye Darm | 0.6 | Update the historical AHC professional fee tracker per Counsel's comments to forecast run rate for committee. |
| 19 | 6/26/2020 | Simms, Steven | 0.4 | Participate in internal correspondence on outstanding workstreams. |
| 19 | 6/29/2020 | Kurtz, Emma | 0.6 | Update the dataroom index to include recently uploaded documents to share with team. |
| 19 | 6/30/2020 | Simms, Steven | 0.4 | Participate in internal correspondence on outstanding workstreams. |
| **19 Total** | | | **8.9** | |
| 21 | 6/1/2020 | Diaz, Matthew | 0.5 | Pariticpate in a call with Kramer to discuss open due diligence items. |
| 21 | 6/3/2020 | Diaz, Matthew | 1.2 | Participate in the hearing with the AHC to discuss the non cash report and other topics. |
| 21 | 6/11/2020 | Diaz, Matthew | 1.1 | Participate in a call with the diligence subcommittee to discuss IAC, Purdue USA and non cash transfer due diligence. |
| 21 | 6/11/2020 | Diaz, Matthew | 0.5 | Participate in call with counsel and Houlihan to prepare for the due diligence sub committee meeting. |
| 21 | 6/11/2020 | Kim, Ye Darm | 1.0 | Participate in call with diligence subcommittee re: IAC, domestic business plan, 1B report updates. |
| 21 | 6/11/2020 | Kim, Ye Darm | 0.6 | Participate in internal prep call before diligence subcommittee call. |
| 21 | 6/11/2020 | Kim, Ye Darm | 0.5 | Participate in pre-call with KL and HL for diligence subcommittee call. |
| 21 | 6/17/2020 | Diaz, Matthew | 1.0 | Participate in a meeting with the AHC to discuss business due diligence, the bar date and other topics. |
| 21 | 6/17/2020 | Diaz, Matthew | 0.7 | Review materials to prepare for the call with the Committee. |
| 21 | 6/17/2020 | Kim, Ye Darm | 1.1 | Participate in meeting with AHC re: diligence updates. |
| 21 | 6/22/2020 | Kim, Ye Darm | 0.5 | Participate in follow up call re: diligence subcommittee call. |
| 21 | 6/24/2020 | Joffe, Steven | 1.2 | Participate in weekly AHC committee call re: tax considerations. |
| 21 | 6/24/2020 | Diaz, Matthew | 1.5 | Participate on a call with the AHC to discuss the waterfall analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/24/2020 | Diaz, Matthew | 0.7 | Review materials to prepare for the call with the Committee. |
| 21 | 6/24/2020 | Kim, Ye Darm | 1.1 | Participate in weekly AHC meeting re: illustrative cash value. |
| 21 | 6/30/2020 | Joffe, Steven | 1.8 | Participate in weekly AHC committee call re: tax considerations. |
| 21 | 6/30/2020 | Kim, Ye Darm | 1.9 | Participate in call with AHC re: bankruptcy strategies. |
| **21 Total** | | | **16.9** | |
| 22 | 6/12/2020 | Diaz, Matthew | 1.4 | Participate in a call with the NCSG re: the non cash transfers report, the IAC business plan and the domestic business plan. |
| 22 | 6/12/2020 | Diaz, Matthew | 0.6 | Review materials to prepare for the call with the NCSG. |
| 22 | 6/12/2020 | Kim, Ye Darm | 1.4 | Participate in meeting with NCSG re: IAC, US business plan, 1B report updates. |
| **22 Total** | | | **3.4** | |
| 24 | 6/9/2020 | Tirabassi, Kathryn | 0.2 | Prepare updated billing summary. |
| 24 | 6/10/2020 | Tirabassi, Kathryn | 0.4 | Finalize April 2020 Fee Statement. |
| 24 | 6/11/2020 | Hellmund-Mora, Marili | 0.5 | Finalize the April fee application. |
| 24 | 6/16/2020 | Kim, Ye Darm | 2.7 | Prepare May Fee application. |
| 24 | 6/16/2020 | Kim, Ye Darm | 1.1 | Continue preparation of May fee application. |
| 24 | 6/16/2020 | Kim, Ye Darm | 2.6 | Continue preparation of May fee application. |
| 24 | 6/17/2020 | Diaz, Matthew | 0.6 | Review the May fee statement. |
| 24 | 6/18/2020 | Kim, Ye Darm | 1.8 | Process revisions to May fee application. |
| 24 | 6/26/2020 | Kim, Ye Darm | 0.9 | Review and finalize May fee app for distribution to Counsel. |
| **24 Total** | | | **10.8** | |
| 28 | 6/1/2020 | Diaz, Matthew | 0.5 | Review outstanding diligence items re: IACs. |
| 28 | 6/1/2020 | Kurtz, Emma | 0.5 | Participate in internal discussion re: IAC diligence progress and cash transfer report. |
| 28 | 6/1/2020 | Bromberg, Brian | 1.1 | Review and process revisions to IAC diligence report for the AHC. |
| 28 | 6/1/2020 | Bromberg, Brian | 1.0 | Review IAC diligence report to prepare notes for presentation. |
| 28 | 6/2/2020 | Diaz, Matthew | 0.5 | Review the discovery disputes letter between the UCC and the IACs. |
| 28 | 6/2/2020 | Bromberg, Brian | 0.7 | Review updated IAC diligence questions list. |
| 28 | 6/2/2020 | Bromberg, Brian | 0.8 | Review UCC letter re: IACs and diligence issues. |
| 28 | 6/2/2020 | Bromberg, Brian | 1.0 | Review newly provided dataroom documents re: IAC diligence. |
| 28 | 6/3/2020 | Diaz, Matthew | 1.7 | Review the updated IAC due diligence responses and outstanding questions. |
| 28 | 6/3/2020 | Kurtz, Emma | 1.2 | Prepare draft question list for call with IACs CFO. |
| 28 | 6/3/2020 | Bromberg, Brian | 1.2 | Review IAC diligence report for presentation notes. |
| 28 | 6/4/2020 | Diaz, Matthew | 1.1 | Continue review of the IAC diligence responses and outstanding questions list. |
| 28 | 6/4/2020 | Kurtz, Emma | 0.5 | Prepare revisions to proposed question list for call with IAC CFO. |
| 28 | 6/4/2020 | Bromberg, Brian | 0.5 | Review product liability claims for IAC partner. |
| 28 | 6/4/2020 | Bromberg, Brian | 2.5 | Prepare topics list for call with IAC CFO. |
| 28 | 6/4/2020 | Bromberg, Brian | 1.3 | Finalize agenda for diligence discussion and questions list re: IAC CFO call. |
| 28 | 6/5/2020 | Diaz, Matthew | 0.9 | Perform detailled review of the question list for the call with IAC CFO. |
| 28 | 6/5/2020 | Diaz, Matthew | 0.6 | Participate in call to discuss IAC due diligence status. |
| 28 | 6/5/2020 | Kurtz, Emma | 0.3 | Discuss internally re: next steps in IAC diligence process. |
| 28 | 6/5/2020 | Kurtz, Emma | 2.6 | Prepare detailed variance analysis of November plan to Revised plan by individual entity to evaluate changes to both historical results and projections. |
| 28 | 6/5/2020 | Kurtz, Emma | 0.3 | Prepare updated diligence request list to incorporate additional clarifying questions re: IACs financial performance. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/5/2020 | Bromberg, Brian | 0.9 | Finalize diligence question list to send to IACs re: IAC CFO call. |
| 28 | 6/5/2020 | Bromberg, Brian | 2.8 | Review IAC projection variance files. |
| 28 | 6/5/2020 | Bromberg, Brian | 0.8 | Discuss IAC diligence status with Debtor and UCC advisors. |
| 28 | 6/5/2020 | Bromberg, Brian | 2.4 | Review latest IAC financial information provided. |
| 28 | 6/5/2020 | Bromberg, Brian | 0.5 | Discuss changes to make to analysis re: IAC diligence. |
| 28 | 6/5/2020 | Bromberg, Brian | 1.2 | Finalize agenda and questions list after discussion with team re: IAC CFO call. |
| 28 | 6/7/2020 | Diaz, Matthew | 0.5 | Review the UCC letter and due diligence request list being sent to IAC CFO. |
| 28 | 6/8/2020 | Suric, Emil | 0.5 | Prepare follow up diligence information request re: product forecasts. |
| 28 | 6/8/2020 | Kurtz, Emma | 1.3 | Prepare analysis of net marketing support payments adjustment to the revised budget. |
| 28 | 6/8/2020 | Bromberg, Brian | 0.9 | Finalize CFO question list to send to IACs. |
| 28 | 6/8/2020 | Bromberg, Brian | 1.0 | Review updated analysis on P&L variance and marketing support payments re: IAC diligence. |
| 28 | 6/9/2020 | Suric, Emil | 0.5 | Participate in Purdue diligence call re: product forecasts. |
| 28 | 6/9/2020 | Kurtz, Emma | 0.4 | Discuss internally re: analysis of revised business plan and preparation of revised presentation. |
| 28 | 6/9/2020 | Kurtz, Emma | 1.3 | Prepare revised business plan analysis presentation to incorporate the revised business plan. |
| 28 | 6/9/2020 | Kurtz, Emma | 2.8 | Prepare analysis of updated price/volume information to evaluate sales by product for the revised business plan. |
| 28 | 6/9/2020 | Bromberg, Brian | 1.5 | Review updated IAC P&L files. |
| 28 | 6/9/2020 | Bromberg, Brian | 0.5 | Provide list of IAC documents relied upon re: IAC diligence presentation. |
| 28 | 6/9/2020 | Bromberg, Brian | 0.4 | Discuss IAC business plan diligence with internal team. |
| 28 | 6/9/2020 | Bromberg, Brian | 0.5 | Discuss IAC diligence work plan with internal team. |
| 28 | 6/9/2020 | Bromberg, Brian | 1.3 | Review prior version of IAC presentation for additional updates. |
| 28 | 6/10/2020 | Diaz, Matthew | 1.1 | Review the updated IAC diligence report. |
| 28 | 6/10/2020 | Kim, Ye Darm | 0.5 | Participate in discussion re: revisions to IAC presentation. |
| 28 | 6/10/2020 | Kurtz, Emma | 2.2 | Prepare updated analysis of sales by product by country and region to evaluate revised business plan projections. |
| 28 | 6/10/2020 | Kurtz, Emma | 2.6 | Prepare revised business plan overview slides re: IAC revised business plan presentation. |
| 28 | 6/10/2020 | Kurtz, Emma | 0.3 | Discuss internally re: work plan to prepare revised IAC business plan analysis presentation. |
| 28 | 6/10/2020 | Bromberg, Brian | 0.3 | Review response from IAC management re: diligence question list. |
| 28 | 6/10/2020 | Bromberg, Brian | 0.8 | Review IAC diligence report for presentation notes. |
| 28 | 6/11/2020 | Diaz, Matthew | 1.6 | Perform final review of the IAC reports for the due diligence subcommittee. |
| 28 | 6/11/2020 | Diaz, Matthew | 0.6 | Review the updated IAC diligence request list. |
| 28 | 6/11/2020 | Kim, Ye Darm | 0.4 | Review central cost updates for IAC business plan diligence presentation. |
| 28 | 6/11/2020 | Kim, Ye Darm | 2.1 | Update country-level sales charts re: IAC business plan diligence presentation. |
| 28 | 6/11/2020 | Kurtz, Emma | 2.7 | Prepare slides for revised IAC business plan presentation re: consolidated and regional sales by product category to evaluate business plan projections. |
| 28 | 6/11/2020 | Kurtz, Emma | 1.2 | Analyze revised business plan projections by entity to prepare bridge analysis from 2019 to 2024. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/11/2020 | Bromberg, Brian | 0.5 | Present to diligence committee on IAC diligence report. |
| 28 | 6/11/2020 | Bromberg, Brian | 0.7 | Review proposed UCC letter to IAC management and provide comments. |
| 28 | 6/11/2020 | Bromberg, Brian | 1.4 | Review updated IAC P&L variance analysis. |
| 28 | 6/12/2020 | Kim, Ye Darm | 0.8 | Review direct / central cost figures in updated plan numbers. |
| 28 | 6/12/2020 | Kurtz, Emma | 2.4 | Prepare slides re: analysis of central costs in revised IAC business plan. |
| 28 | 6/12/2020 | Kurtz, Emma | 1.3 | Prepare analysis of central costs within the revised IAC business plan. |
| 28 | 6/12/2020 | Bromberg, Brian | 0.3 | Provide comments on UCC letter to IAC management. |
| 28 | 6/12/2020 | Bromberg, Brian | 0.5 | Participate in call with NCSG re: IACs. |
| 28 | 6/13/2020 | Bromberg, Brian | 0.7 | Send IAC diligence questions to Huron. |
| 28 | 6/13/2020 | Bromberg, Brian | 2.5 | Review newly provided IAC diligence provided and prepare summary for team. |
| 28 | 6/14/2020 | Kurtz, Emma | 2.2 | Prepare analysis of Southeast Asia sales by product, as a region and by individual country, in preparation for call with head of Southeast Asia. |
| 28 | 6/14/2020 | Bromberg, Brian | 0.5 | Review diligence questions for southeast Asia IAC manager. |
| 28 | 6/15/2020 | Kim, Ye Darm | 1.8 | Review product P&L model provided by Huron for sales trends by country/entity. |
| 28 | 6/15/2020 | Kim, Ye Darm | 1.4 | Review latest IAC P&L model provided by Huron. |
| 28 | 6/15/2020 | Kurtz, Emma | 1.3 | Prepare analysis of Latin America sales by product to prepare for diligence call with regional manager. |
| 28 | 6/15/2020 | Kurtz, Emma | 2.2 | Prepare analysis of product-level P&L received from the Company to evaluate sales and costs by product by entity. |
| 28 | 6/15/2020 | Kurtz, Emma | 0.5 | Review revised budget received from the Company incorporating product-level information. |
| 28 | 6/15/2020 | Bromberg, Brian | 3.2 | Review product level backup files for IACs. |
| 28 | 6/15/2020 | Bromberg, Brian | 2.8 | Review newly provided P&L for IACs. |
| 28 | 6/16/2020 | Kurtz, Emma | 1.4 | Update sales by product analysis by country for Southeast Asia to reflect revised P&L in preparation for call with country manager. |
| 28 | 6/16/2020 | Kurtz, Emma | 0.6 | Prepare diligence questions in preparation for call with Southeast Asia country manager. |
| 28 | 6/16/2020 | Kurtz, Emma | 0.9 | Prepare revisions to analysis of revised product-level P&L to incorporate internal comments. |
| 28 | 6/16/2020 | Kurtz, Emma | 1.1 | Prepare revisions to Southeast Asia slides to include revised sales by product information and country-level P&Ls. |
| 28 | 6/16/2020 | Kurtz, Emma | 1.8 | Prepare analysis of product sales and costs build-up by entity to evaluate revised budget information. |
| 28 | 6/16/2020 | Bromberg, Brian | 0.8 | Review Southeast Asia IAC financials ahead of call with country manager. |
| 28 | 6/16/2020 | Bromberg, Brian | 0.8 | Continue to review analysis on newly provided product level backup. |
| 28 | 6/16/2020 | Bromberg, Brian | 2.3 | Review analysis on newly provided product level backup. |
| 28 | 6/17/2020 | Diaz, Matthew | 1.3 | Review the updated IAC business plan diligence materials. |
| 28 | 6/17/2020 | Kim, Ye Darm | 2.8 | Continue updating IAC diligence deck for qualitative sales trends information. |
| 28 | 6/17/2020 | Kim, Ye Darm | 2.6 | Continue updating IAC diligence deck for qualitative information on sales trends. |
| 28 | 6/17/2020 | Kim, Ye Darm | 1.3 | Update IAC diligence deck for qualitative sales trend information. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/17/2020 | Kurtz, Emma | 0.8 | Prepare additional questions for the Southeast Asia region manager to account for commentary previously received in response to diligence questions. |
| 28 | 6/17/2020 | Kurtz, Emma | 0.4 | Prepare revisions to analysis of revised product-level P&L to incorporate internal comments. |
| 28 | 6/17/2020 | Bromberg, Brian | 0.8 | Review diligenec questions for southeast Asia IAC manager. |
| 28 | 6/17/2020 | Bromberg, Brian | 1.2 | Review Southeast Asia IAC diligence responses ahead of call with country manager. |
| 28 | 6/17/2020 | Bromberg, Brian | 1.6 | Review IAC product analysis model and provide revisions. |
| 28 | 6/18/2020 | Kurtz, Emma | 1.8 | Update IAC April business plan review presentation to reflect revised product-level P&L received from the Company. |
| 28 | 6/19/2020 | Diaz, Matthew | 1.7 | Review responses to the IAC diligence questions and materials provided. |
| 28 | 6/19/2020 | Kim, Ye Darm | 1.2 | Review responses to China IAC diligence questions from Huron. |
| 28 | 6/19/2020 | Kurtz, Emma | 1.8 | Prepare revisions to Latin America slides to reflect latest analysis re: product-level P&L in preparation for call with regional manager. |
| 28 | 6/19/2020 | Bromberg, Brian | 0.8 | Review E&Y vendor due diligence report to compare with diligence responses. |
| 28 | 6/19/2020 | Bromberg, Brian | 0.7 | Review responses on diligence questions for China IAC. |
| 28 | 6/21/2020 | Bromberg, Brian | 0.5 | Review E&Y consumer health vendor due diligence report to compare with diligence responses. |
| 28 | 6/22/2020 | Diaz, Matthew | 0.6 | Review diligence questions for E&Y re: vendor due diligence. |
| 28 | 6/22/2020 | Kim, Ye Darm | 0.4 | Review diligence topics for call with EY. |
| 28 | 6/23/2020 | Kim, Ye Darm | 1.2 | Prepare summary of EY call for distribution to internal team. |
| 28 | 6/23/2020 | Kim, Ye Darm | 1.1 | Participate in diligence call with EY re: IAC VDD report. |
| 28 | 6/23/2020 | Kurtz, Emma | 0.6 | Participate in call with E&Y to discuss progress on VDD report. |
| 28 | 6/23/2020 | Bromberg, Brian | 0.3 | Prepare summary of diligence call with E&Y re: IAC vendor due diligence status. |
| 28 | 6/23/2020 | Bromberg, Brian | 0.5 | Participate in call with E&Y re: IAC vendor due diligence status. |
| 28 | 6/24/2020 | Diaz, Matthew | 1.8 | Participate in a call with IAC CFO to review the IAC performance and diligence. |
| 28 | 6/24/2020 | Kim, Ye Darm | 0.5 | Review question list for LatAm regional manager in preparation of call the following day. |
| 28 | 6/24/2020 | Kim, Ye Darm | 2.0 | Participate in call with IAC global CFO re: business plan diligence. |
| 28 | 6/24/2020 | Kim, Ye Darm | 1.2 | Review LatAm product slides in preparation for call the following day. |
| 28 | 6/24/2020 | Kim, Ye Darm | 1.1 | Review materials shared for the CFO diligence call. |
| 28 | 6/24/2020 | Kim, Ye Darm | 0.8 | Review question list and diligence items to prepare for CFO call. |
| 28 | 6/24/2020 | Kurtz, Emma | 1.7 | Participate in call with Arnaud Breabout re: IAC 2020 business plan and YTD 2020 performance. |
| 28 | 6/24/2020 | Kurtz, Emma | 0.9 | Prepare diligence questions for call with Latin America regional manager. |
| 28 | 6/24/2020 | Bromberg, Brian | 0.8 | Review CFO provided diligence responses and materials. |
| 28 | 6/24/2020 | Bromberg, Brian | 2.0 | Participate in call with global CFO re: IAC diligence. |
| 28 | 6/24/2020 | Bromberg, Brian | 0.7 | Review LatAm diligence questions to prepare for diligence call. |
| 28 | 6/24/2020 | Bromberg, Brian | 1.2 | Review financial information to prepare for call with LatAm IAC. |
| 28 | 6/24/2020 | Bromberg, Brian | 1.2 | Review product P&L backup to prepare for LatAM IAC diligence call. |
| 28 | 6/25/2020 | Diaz, Matthew | 1.4 | Review the updated LATAM diligence requests and responses. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/25/2020 | Kim, Ye Darm | 0.9 | Prepare summary of LatAm diligence call for distribution to internal team. |
| 28 | 6/25/2020 | Kim, Ye Darm | 1.1 | Participate in meeting with LatAm regional manager re: business plan diligence. |
| 28 | 6/25/2020 | Kurtz, Emma | 1.1 | Participate in diligence call with Latin America regional manager re: revised business plan. |
| 28 | 6/25/2020 | Bromberg, Brian | 1.0 | Participate in call with LatAm IAC subregional manager. |
| 28 | 6/25/2020 | Bromberg, Brian | 1.1 | Review provided P&L information for Southeast Asia IAC. |
| 28 | 6/25/2020 | Bromberg, Brian | 1.2 | Review Project Malta model analysis and provide revisions. |
| 28 | 6/25/2020 | Bromberg, Brian | 0.5 | Review diligence questions for southeast Asia IAC manager. |
| 28 | 6/25/2020 | Bromberg, Brian | 1.0 | Prepare summary of IAC CFO call for internal distribution. |
| 28 | 6/26/2020 | Diaz, Matthew | 1.1 | Perform detailed review of the updated IAC due diligence requests and responses. |
| 28 | 6/26/2020 | Kim, Ye Darm | 1.3 | Review presentations from Huron re: SEA and LatAm regions. |
| 28 | 6/26/2020 | Kim, Ye Darm | 1.1 | Participate in diligence call with SEA regional manager re: business plan diligence. |
| 28 | 6/26/2020 | Kim, Ye Darm | 0.8 | Review draft questions for meetings with Europe, LAM, and TechOps. |
| 28 | 6/26/2020 | Kim, Ye Darm | 0.9 | Prepare summary of call with SEA manager for internal distribution. |
| 28 | 6/26/2020 | Kurtz, Emma | 0.8 | Prepare diligence questions in preparation for call with Alberto Martinez. |
| 28 | 6/26/2020 | Kurtz, Emma | 1.0 | Participate in diligence call with Southeast Asia regional manager to discuss the revised business plan. |
| 28 | 6/26/2020 | Kurtz, Emma | 0.6 | Prepare questions for the call with Birgit Kudlek re: TechOps revised business plan and YTD performance. |
| 28 | 6/26/2020 | Kurtz, Emma | 0.9 | Prepare diligence questions for discussion with Raman Singh. |
| 28 | 6/26/2020 | Bromberg, Brian | 1.0 | Participate in diligence call with Southeast Asia IAC country manager. |
| 28 | 6/26/2020 | Bromberg, Brian | 1.0 | Review diligence materials to prepare for Southeast Asia IAC country manager call. |
| 28 | 6/26/2020 | Bromberg, Brian | 1.4 | Review provided materials to build question list for future management calls. |
| 28 | 6/27/2020 | Bromberg, Brian | 2.1 | Create topic list for call with Europe IAC CEO. |
| 28 | 6/29/2020 | Suric, Emil | 1.5 | Review of due diligence documents pertaining to new BD opportunity and call with Purdue Management to discuss opportunity. |
| 28 | 6/29/2020 | Diaz, Matthew | 1.1 | Review diligence question lists for calls on LATAM IACs and IAC head of tech ops. |
| 28 | 6/29/2020 | Kim, Ye Darm | 0.6 | Review updated question list re: LAM and TechOps. |
| 28 | 6/29/2020 | Bromberg, Brian | 1.8 | Review IAC financial information provided in dataroom to prepare for future management diligence calls. |
| 28 | 6/29/2020 | Bromberg, Brian | 1.3 | Create diligence question list for LatAm CEO. |
| 28 | 6/29/2020 | Bromberg, Brian | 0.4 | Review diligence question list for LatAm CEO. |
| 28 | 6/29/2020 | Bromberg, Brian | 0.8 | Review diligence question list for IAC head of technical operations. |
| 28 | 6/29/2020 | Bromberg, Brian | 1.2 | Create question list for IAC head of technical operations. |
| 28 | 6/29/2020 | Bromberg, Brian | 0.3 | Revise question lists for calls with IAC management. |
| 28 | 6/30/2020 | Diaz, Matthew | 0.8 | Review the updated IAC due diligence request list. |
| 28 | 6/30/2020 | Diaz, Matthew | 0.7 | Review the IAC due diligence update presentation for the committee. |
| 28 | 6/30/2020 | Kim, Ye Darm | 1.0 | Participate in call with EUR manager re: IAC diligence. |
| 28 | 6/30/2020 | Kim, Ye Darm | 2.1 | Prepare summary outline of IAC diligence updates for Committee re: EY VDD, IAC YTD financials, IAC budget to actual variances. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/30/2020 | Kurtz, Emma | 0.4 | Prepare revisions to Steve Jamieson question list to incorporate internal comments. |
| 28 | 6/30/2020 | Kurtz, Emma | 1.1 | Participate in diligence call with Alberto Martinez, the Europe regional manager, to discuss the revised business plan. |
| 28 | 6/30/2020 | Kurtz, Emma | 1.2 | Review outstanding questions for Steve Jamieson to prepare revised diligence question list. |
| 28 | 6/30/2020 | Bromberg, Brian | 1.5 | Review IAC product analysis model and provide revisions. |
| 28 | 6/30/2020 | Bromberg, Brian | 1.3 | Prepare update on ongoing IAC diligence for Committee. |
| 28 | 6/30/2020 | Bromberg, Brian | 0.5 | Prepare summary and review outstanding diligence items re: IAC CEO diligence Call. |
| 28 | 6/30/2020 | Bromberg, Brian | 1.0 | Participate in call with IAC Europe CEO. |
| 28 | 6/30/2020 | Bromberg, Brian | 0.5 | Review diligence materials and question lists to prepare for call with Europe CEO. |
| 28 | 6/30/2020 | Bromberg, Brian | 1.7 | Review updated diligence question list for IAC accountant. |
| **28 Total** | | | **183.9** | |
| **Grand Total** | | | **498.4** | |

**EXHIBIT D**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**

**SUMMARY OF EXPENSES**

**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Expense Type | Amount[1] |
|---|---|
| Working Meals | $ 80.00 |
| Other | $ 16.90 |
| **Grand Total** | **$ 96.90** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.

**EXHIBIT E**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**EXPENSE DETAIL**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 2/24/2020 | Kim, Ye Darm | Working Meals | Working meal while working late in the office. | $ 20.00 |
| 2/24/2020 | Bromberg, Brian | Working Meals | Working meal while working late in the office. | 20.00 |
| 2/25/2020 | Bromberg, Brian | Working Meals | Working meal while working late in the office. | 20.00 |
| 2/26/2020 | Bromberg, Brian | Working Meals | Working meal while working late in the office. | 20.00 |
| | | **Working Meals Total** | | **$ 80.00** |
| 6/1/2020 | Harsha, Adam | Other | Access to Pennslyvania corporate records of Debtor-affiliated entities for the HRT motion. | $ 6.00 |
| 6/30/2020 | Butterfield, Linda | Other | Access to Lexis Nexis for research regarding the HRT motion. | 10.90 |
| | | **Other Total** | | **$ 16.90** |
| | | **Grand Total** | | **$ 96.90** |