**Objection Deadline:  September 23, 2020 @ 12:00 p.m. (ET)**

# UNITED STATES BANKRUPTCY COURT
# FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

## ELEVENTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES FOR THE PERIOD JULY 1, 2020 THROUGH JULY 31, 2020

| Name of Applicant: | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **July 1, 2020** | **July 31, 2020** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$827,644.80 (80% of $1,034,556.00)** | |
| **Total expenses requested in this statement:** | **$138.35** | |
| **Total fees and expenses requested in this statement:** | **$827,783.15** | |
| **This is a(n):   __X__ Monthly Application ___  Interim Application ___ Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD JULY 1, 2020 THROUGH JULY 31, 2020**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,195 | 49.0 | $ 58,555.00 |
| Richard Collura | Managing Director | $1,090 | 40.4 | 44,036.00 |
| Jesse DelConte | Director | $950 | 179.5 | 170,525.00 |
| Kevin M McCafferty | Director | $950 | 204.3 | 194,085.00 |
| Mark F Rule | Director | $910 | 5.5 | 5,005.00 |
| Michael Hartley | Director | $840 | 2.2 | 1,848.00 |
| Gabe J Koch | Director | $840 | 150.1 | 126,084.00 |
| HS Bhattal | Director | $840 | 43.6 | 36,624.00 |
| Ryan D Sublett | Senior Vice President | $735 | 0.4 | 294.00 |
| Isabel Arana de Uriate | Senior Vice President | $690 | 2.2 | 1,518.00 |
| Sam J Canniff | Senior Vice President | $645 | 127.8 | 82,431.00 |
| Kristina Galbraith | Senior Vice President | $645 | 5.6 | 3,612.00 |
| Fernando O Silva | Senior Vice President | $645 | 5.5 | 3,547.50 |
| Andrew D DePalma | Vice President | $515 | 191.3 | 98,519.50 |
| Sam K Lemack | Vice President | $515 | 196.4 | 101,146.00 |
| Nate A Simon | Vice President | $515 | 125.3 | 64,529.50 |
| Tammy Brewer | Vice President | $450 | 9.3 | 4,185.00 |
| Melanie McCabe | Vice President | $415 | 45.9 | 19,048.50 |
| Mary B Betik | Paraprofessional | $315 | 36.4 | 11,466.00 |
| Barbara J Ferguson | Paraprofessional | $315 | 23.8 | 7,497.00 |
| **Total Professional Hours and Fees** | | | **1,444.5** | **$ 1,034,556.00** |
| Less 50% Travel Fees | | | | - |
| **Subtotal** | | | | **$ 1,034,556.00** |
| Less 20% Holdback | | | | (206,911.20) |
| **Invoice Total** | | | | **$    827,644.80** |

|  |  | **Average Billing Rate** | **$        716.20** |
|---|---|---|---|

# ALIXPARTNERS, LLP

## SUMMARY OF HOURS AND FEES BY MATTER CATEGORY
## FOR THE PERIOD JULY 1, 2020 THROUGH JULY 31, 2020

| CODE | MATTER CATEGORY | HOURS | FEES |
|------|-----------------|-------|------|
| 101 | Chapter 11 Process/Case Management | 140.0 | $ 120,337.50 |
| 103 | Cash Management | 191.2 | 102,571.00 |
| 104 | Communication with Interested Parties | 139.0 | 94,252.50 |
| 105 | U.S. Trustee / Court Reporting Requirements | 14.1 | 8,227.50 |
| 106 | Business Analysis & Operations | 627.8 | 513,170.50 |
| 107 | POR Development | 3.8 | 2,337.00 |
| 109 | Claims Process | 59.7 | 19,239.50 |
| 110 | Special Projects | 56.9 | 30,727.50 |
| 113 | Fee Statements and Fee Applications | 61.5 | 29,316.50 |
| 114 | Court Hearings | 3.2 | 3,040.00 |
| 115 | Forensic Analysis | 147.3 | 111,336.50 |
| | | **1,444.5** | **$ 1,034,556.00** |

| | Average Billing Rate | $ 716.20 |
|--|----------------------|----------|

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD JULY 1, 2020 THROUGH JULY 31, 2020**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Other | $       138.35 |
| **Total** | **$       138.35** |

AlixPartners, LLP ("AlixPartners"), as Financial Advisor to the Debtors and its affiliated Debtors, (collectively, the "Debtors"), hereby submits this Eleventh Monthly Fee Statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period July 1, 2020 through July 31, 2020 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* (Docket No. 528) and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.  Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $1,034,556.00, without prejudice to a final allowance of compensation, plus reimbursement of actual and necessary out-of-pocket expenses incurred in the amount of $138.35, and that the Court grant AlixPartners such other and further relief as is just and proper.  Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $827,644.80 (80% of $1,034,556.00) and expenses in the amount of $138.35, for a total amount of $827,783.15.

Dated:   September 9, 2020

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022


/s/ Lisa Donahue
By:  Lisa Donahue
        Managing Director

# Exhibit A

**Alix Partners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126962-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/01/20 | LJD | Update call with J. Dubel (Board Member) | 0.50 |
| 07/01/20 | LJD | Update call with R. Aleali (Purdue). | 0.50 |
| 07/01/20 | LJD | Update call with K. Buckfire (Board Member). | 0.50 |
| 07/01/20 | JD | Review and provide comments on tomorrow's draft weekly call agenda. | 0.20 |
| 07/01/20 | JD | Create draft decision tree for go forward case strategy to be used for board discussion. | 1.50 |
| 07/01/20 | JD | Review and comment on updated case timeline from Davis Polk. | 0.30 |
| 07/01/20 | JD | Correspondence with Davis Polk re: sharing certain materials with various creditor constituencies. | 0.40 |
| 07/01/20 | HSB | Review supporting excel worksheets prepared by S. Lemack (AlixPartners) for cash forecast reports. | 2.00 |
| 07/01/20 | HSB | Review relevant first day motions with relevant background on customer programs and vendors. | 0.70 |
| 07/02/20 | HSB | Review cash report (for week ending 6/26) prepared by S. Lemack (AlixPartners). | 0.70 |
| 07/02/20 | HSB | Review disclosure statements and liquidation analysis for recent pharmaceutical bankruptcies for purpose of preparing Purdue's liquidation analysis. | 2.00 |
| 07/02/20 | HSB | Call with HS Bhattal,  S. Canniff,  J. DelConte,  A. DePalma,  L. Donahue,  G. Koch, S. Lemack,  K. McCafferty, M. Rule,  F. Silva (all AlixPartners) re: Weekly update call. | 0.70 |
| 07/02/20 | JD | Correspondence with J. McClammy (Davis Polk) re: giving LTS access to certain materials. | 0.10 |
| 07/02/20 | JD | Call with J. DelConte, L. Donahue, G. Koch (all AlixPartners),  M. Kesselman, J. Lowne, R. Aleali (all Purdue), E. Vonnegut, C. Robertson (Davis Polk), J. | 1.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | O'Connell, J. Turner, T. Melvin (all PJT) re: case status and go forward planning. | |
| 07/02/20 | JD | Call with R. Aleali (Purdue) re: follow up from all hands call. | 0.30 |
| 07/02/20 | JD | Call with J. Doyle, R. Aleali (both Purdue), C. Robertson (Davis Polk) re: business development deal. | 0.30 |
| 07/02/20 | JD | Review updated draft pacing calendar and exec summary slide. | 0.20 |
| 07/02/20 | JD | Review draft business development agreement motion. | 0.30 |
| 07/02/20 | JD | Prepare agenda for internal AlixPartners weekly update call. | 0.30 |
| 07/02/20 | JD | Call with HS Bhattal,  S. Canniff,  J. DelConte,  A. DePalma,  L. Donahue,  G. Koch, S. Lemack,  K. McCafferty,  M. Rule,  F. Silva (all AlixPartners) re: Weekly update call. | 0.70 |
| 07/02/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners), R. Schnitzler (PJT), D. Fogel, R. Shamblen, J. Doyle, D. Lundie, K. McCarthy (all Purdue) re: Project Catalyst VDR and diligence tracker. | 0.80 |
| 07/02/20 | KM | Call with HS Bhattal,  S. Canniff,  J. DelConte,  A. DePalma,  L. Donahue,  G. Koch, S. Lemack,  K. McCafferty,  M. Rule,  F. Silva (all AlixPartners) re: Weekly update call. | 0.70 |
| 07/02/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners), R. Schnitzler (PJT), D. Fogel, R. Shamblen, J. Doyle, D. Lundie, K. McCarthy (all Purdue) re: Project Catalyst VDR and diligence tracker. | 0.80 |
| 07/02/20 | ADD | Call with HS Bhattal,  S. Canniff,  J. DelConte,  A. DePalma,  L. Donahue,  G. Koch, S. Lemack,  K. McCafferty,  M. Rule,  F. Silva (all AlixPartners) re: | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126962-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | Weekly update call. |  |
| 07/02/20 | LJD | Prepare for and attend call with DP and PJT re: board meeting on Friday | 0.30 |
| 07/02/20 | LJD | Call with HS Bhattal,  S. Canniff,  J. DelConte,  A. DePalma,  L. Donahue,  G. Koch, S. Lemack,  K. McCafferty,  M. Rule,  F. Silva (all AlixPartners) re: Weekly update call. | 0.70 |
| 07/02/20 | LJD | Prepare for and attend call with J. DelConte, L. Donahue, G. Koch (all AlixPartners), M. Kesselman, J. Lowne, R. Aleali (all Purdue), E. Vonnegut, C. Robertson (Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT) re: case status and go forward planning. | 1.10 |
| 07/02/20 | MFR | Call with HS Bhattal,  S. Canniff,  J. DelConte,  A. DePalma,  L. Donahue,  G. Koch, S. Lemack,  K. McCafferty,  M. Rule,  F. Silva (all AlixPartners) re: Weekly update call. | 0.70 |
| 07/02/20 | FOS | Call with HS Bhattal,  S. Canniff,  J. DelConte,  A. DePalma,  L. Donahue,  G. Koch, S. Lemack,  K. McCafferty,  M. Rule,  F. Silva (all AlixPartners) re: Weekly update call. | 0.70 |
| 07/02/20 | SKL | Call with HS Bhattal,  S. Canniff,  J. DelConte,  A. DePalma,  L. Donahue,  G. Koch, S. Lemack,  K. McCafferty,  M. Rule,  F. Silva (all AlixPartners) re: Weekly update call. | 0.70 |
| 07/02/20 | SJC | Call with HS Bhattal,  S. Canniff,  J. DelConte,  A. DePalma,  L. Donahue,  G. Koch, S. Lemack,  K. McCafferty,  M. Rule,  F. Silva (all AlixPartners) re: Weekly update call. | 0.70 |
| 07/02/20 | GJK | Call with J. DelConte, L. Donahue, G. Koch (all AlixPartners),  M. Kesselman, J. Lowne, R. Aleali (all Purdue), E. Vonnegut, C. Robertson (Davis Polk), J. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126962-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | O'Connell, J. Turner, T. Melvin (all PJT) re: case status and go forward planning. | |
| 07/02/20 | GJK | Call with HS Bhattal,  S. Canniff,  J. DelConte,  A. DePalma,  L. Donahue,  G. Koch, S. Lemack,  K. McCafferty,  M. Rule,  F. Silva (all AlixPartners) re: Weekly update call. | 0.70 |
| 07/03/20 | LJD | Update call with PJT. | 0.60 |
| 07/03/20 | LJD | Update call with K. Buckfire (Board Member). | 0.80 |
| 07/03/20 | LJD | Strategy call with DP to discuss POR and next steps. | 0.80 |
| 07/03/20 | JD | Review correspondence re: special committee meetings and scheduling. | 0.20 |
| 07/06/20 | JD | Call with C. Oluwole (Davis Polk) re: diligence uploads. | 0.10 |
| 07/06/20 | JD | Call with L. Donahue, J. DelConte (both AlixPartners), J. O'Connell, T. Coleman, J. Turner (all PJT) re: case progress and go forward planning. | 0.40 |
| 07/06/20 | JD | Call with L. Donahue and J. DelConte (both AlixPartners) re: go forward planning. | 0.20 |
| 07/06/20 | ADD | Call A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence status update. | 0.90 |
| 07/06/20 | KM | Call A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence status update. | 0.90 |
| 07/06/20 | LJD | Review communication in advance of special committee call on Tuesday. | 0.40 |
| 07/06/20 | LJD | Update call with K. Buckfire (Board Member). | 0.30 |
| 07/06/20 | LJD | Update call with J. Dubel (Board Member) | 0.40 |
| 07/06/20 | LJD | Prepare for and attend call with L. Donahue, J. DelConte (both AlixPartners), J. O'Connell, T. Coleman, J. Turner (all PJT) re: case progress and go forward planning. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/06/20 | LJD | Call with L. Donahue and J. DelConte (both AlixPartners) re: go forward planning. | 0.20 |
| 07/06/20 | HSB | Prepare excel summary of disclosure statements and liquidation analysis for recent pharmaceutical bankruptcies for comparative purpose of preparing Purdue's liquidation analysis. | 2.80 |
| 07/07/20 | HSB | Review minimum cash analysis prepared by S. Lemack (AlixPartners) and evaluated minimum cash balance needed (in response to the AHC question on min cash.) | 0.60 |
| 07/07/20 | HSB | Conduct a search for recent pharma bankruptcies and reviewed underlying liquidation analysis. | 2.10 |
| 07/07/20 | HSB | Review AHC diligence question list and the related info on the April Business Plan document. | 1.50 |
| 07/07/20 | LJD | Review AP and PJT comments for special committee meeting. | 0.40 |
| 07/07/20 | LJD | Call with L. Donahue and J. DelConte (both AlixPartners) re: go forward planning discussions. | 0.30 |
| 07/07/20 | LJD | Call with DP re: special committee issues. | 0.40 |
| 07/07/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence question discussion. | 0.20 |
| 07/07/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), D. Fogel, R. Shamblen, J. Doyle, W. DiNicola, K. McCarthy (all Purdue) re: Project Catalyst VDR and diligence tracker. | 2.00 |
| 07/07/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence question discussion. | 0.20 |
| 07/07/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), D. Fogel, R. Shamblen, J. Doyle, W. DiNicola (Purdue) K. McCarthy (Purdue) re: Project Catalyst VDR and diligence tracker. | 2.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2126962-2

Re:                   Chapter 11 Process/Case Management
Client/Matter #       012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/07/20 | JD | Call with L. Donahue and J. DelConte (both AlixPartners) re: go forward planning discussions. | 0.30 |
| 07/07/20 | JD | Correspondence with Davis Polk and PJT re: weekly professionals update call. | 0.40 |
| 07/07/20 | JD | Review and provide comments on ad hoc committee tracker sheet from Davis Polk. | 0.50 |
| 07/08/20 | JD | Call with E. Vonnegut (Davis Polk) re: case status and go forward planning. | 0.20 |
| 07/08/20 | JD | Call with R. Aleali (Purdue) re: open diligence item approvals and case planning. | 0.50 |
| 07/08/20 | JD | Prepare agenda for weekly update call with management, Davis Polk and PJT tomorrow morning. | 0.40 |
| 07/08/20 | JD | Review proposed go forward process from Davis Polk. | 0.30 |
| 07/08/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), D. Fogel, W. DiNicola (Purdue) re: Project Catalyst Finance due diligence Questions. | 2.00 |
| 07/08/20 | ADD | Call A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst preparation for diligence call. | 0.80 |
| 07/08/20 | KM | Call A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst preparation for diligence call. | 0.80 |
| 07/08/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), D. Fogel, W. DiNicola (Purdue) re: Project Catalyst Finance due diligence Questions. | 2.00 |
| 07/08/20 | LJD | Review and comment on IAC report. | 1.50 |
| 07/08/20 | LJD | Update call with PJT. | 0.40 |
| 07/08/20 | LJD | Update call with J. Dubel (Board Member). | 0.60 |
| 07/08/20 | HSB | Review weekly sales report prepared by S. Lemack (AlixPartners). | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126962-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/08/20 | HSB | Review monthly Finance Update report for May 2020 prepared by S. Lemack (AlixPartners). | 1.30 |
| 07/08/20 | HSB | Review monthly Finance Update report (full deck) for May 2020. | 0.50 |
| 07/09/20 | HSB | Review Intralinks data room files (Hypothetical Scenario) while preparing for AHC diligence meeting. | 1.10 |
| 07/09/20 | LJD | Review and discuss board memo re: governance meeting and strategy. | 0.60 |
| 07/09/20 | LJD | Prepare for and attend update call with M. Kesselman (Purdue). | 0.50 |
| 07/09/20 | LJD | Review governance comparison decks and discuss. | 1.50 |
| 07/09/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst discussion of outstanding diligence items. | 1.40 |
| 07/09/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), D. Fogel, R. Shamblen, J. Doyle, D. Lundie (Purdue) re: Project Catalyst VDR and diligence tracker. | 0.70 |
| 07/09/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), D. Fogel, R. Shamblen, J. Doyle, D. Lundie (all Purdue) re: Project Catalyst VDR and diligence tracker. | 0.70 |
| 07/09/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst discussion of outstanding diligence items. | 1.40 |
| 07/10/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence and data room management. | 2.40 |
| 07/10/20 | ADD | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | call. | |
| 07/10/20 | ADD | Prepare for AlixPartners internal team update call. | 0.50 |
| 07/10/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence and data room management. | 2.40 |
| 07/10/20 | JD | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | 0.60 |
| 07/10/20 | KM | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | 0.60 |
| 07/10/20 | MFR | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | 0.60 |
| 07/10/20 | LJD | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | 0.60 |
| 07/10/20 | FOS | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | 0.60 |
| 07/10/20 | SJC | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | 0.60 |
| 07/10/20 | SKL | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | |
| 07/10/20 | NAS | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | 0.60 |
| 07/10/20 | GJK | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | 0.60 |
| 07/10/20 | HSB | Review excel file with May cash forecasts for Purdue. | 0.50 |
| 07/10/20 | HSB | Review month of April MOR for Purdue. | 0.40 |
| 07/10/20 | HSB | Review April business plan and compared amounts to actual to date for Purdue. | 0.50 |
| 07/10/20 | HSB | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | 0.60 |
| 07/10/20 | HSB | Review updated draft of monthly Finance report for May 2020 prepared by S. Lemack (AlixPartners). | 0.40 |
| 07/13/20 | HSB | Review excel file with annual consolidated financial statement forecasts while evaluating minimum cash needs. | 0.70 |
| 07/14/20 | HSB | Call with T. Coleman, J. O'Connell, J. Turner (all PJT), M. Huebner, E. Vonnegut (both Davis Polk) J. DelConte, L. Donahue, HS Bhattal, G. Koch (all AlixPartners) re: go forward planning and catch up. | 1.00 |
| 07/14/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), E. Schnitzler (PJT), D. Fogel, R. Shamblen, J. Doyle, W. DiNicola, K. McCarthy (all Purdue) re: Project | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Catalyst VDR and diligence tracker. | |
| 07/14/20 | GJK | Call with T. Coleman, J. O'Connell, J. Turner (all PJT), M. Huebner, E. Vonnegut (both Davis Polk) J. DelConte, L. Donahue, HS Bhattal, G. Koch (all AlixPartners) re: go forward planning and catch up. | 1.00 |
| 07/14/20 | LJD | Call with T. Coleman, J. O'Connell, J. Turner (all PJT), M. Huebner, E. Vonnegut (both Davis Polk) J. DelConte, L. Donahue, HS Bhattal, G. Koch (all AlixPartners) re: go forward planning and catch up. | 1.10 |
| 07/14/20 | LJD | Review and comment on deck discussing confirmation. | 0.70 |
| 07/14/20 | LJD | Review and comment on quarterly fee app. | 0.80 |
| 07/14/20 | JD | Call with C. Robertson (Davis Polk) re: post-call catch up. | 0.20 |
| 07/14/20 | JD | Call with T. Coleman, J. O'Connell, J. Turner (all PJT), M. Huebner, E. Vonnegut (both Davis Polk) J. DelConte, L. Donahue, HS Bhattal, G. Koch (all AlixPartners) re: go forward planning and catch up. | 1.00 |
| 07/14/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners), E. Schnitzler (PJT), D. Fogel, R. Shamblen, J. Doyle, W. DiNicola  (Purdue), and K. McCarthy (Purdue) re: Project Catalyst VDR and diligence tracker. | 1.80 |
| 07/15/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), re: Project Catalyst due diligence status update. | 0.30 |
| 07/15/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), re: Project Catalyst due diligence status update. | 0.30 |
| 07/16/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners), J. Wang (PJT), D. Fogel, R. Shamblen, J. Doyle, W. DiNicola, and K. McCarthy (all Purdue) re: Project Catalyst VDR and diligence tracker. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/16/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contract diligence process. | 0.50 |
| 07/16/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), re: Project Catalyst contract diligence process. | 0.50 |
| 07/16/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners), J. Wang (PJT), D. Fogel, R. Shamblen, J. Doyle, W. DiNicola (Purdue), and K. McCarthy (Purdue) re: Project Catalyst VDR and diligence tracker. | 1.00 |
| 07/16/20 | JD | Weekly update call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), T. Coleman, J. O'Connell, J. Turner (all PJT), J. Lowne, M. Kesselman, R. Aleali (all Purdue) J. DelConte, L. Donahue, G. Koch (all AlixPartners) re: case status and go forward planning. | 0.80 |
| 07/16/20 | JD | Call with R. Aleali (Purdue) re: group call follow-ups. | 0.20 |
| 07/16/20 | LJD | Weekly update call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), T. Coleman, J. O'Connell, J. Turner (all PJT), J. Lowne, M. Kesselman, R. Aleali (all Purdue) J. DelConte, L. Donahue, G. Koch (all AlixPartners) re: case status and go forward planning. | 0.80 |
| 07/16/20 | LJD | Review and comment on UCC deck. | 1.10 |
| 07/16/20 | LJD | Debrief call with PJT. | 0.50 |
| 07/16/20 | GJK | Weekly update call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), T. Coleman, J. O'Connell, J. Turner (all PJT), J. Lowne, M. Kesselman, R. Aleali (all Purdue) J. DelConte, L. Donahue, G. Koch (all AlixPartners) re: case status and go forward planning. | 0.80 |
| 07/16/20 | HSB | Review draft of document with K. Buckfire's (Board Member) questions list and corresponding answers. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126962-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/16/20 | HSB | Review framework of August business plan document draft prepared by J. Lowne (Purdue). | 1.00 |
| 07/16/20 | HSB | Review Adhansia forecasts and reported results | 0.60 |
| 07/16/20 | HSB | Compare outline of August business plan draft to April version and evaluated additional descriptions based on ytd financial performance. | 0.40 |
| 07/17/20 | HSB | Review list of answers to K. Buckfire's (Board Member) questions. | 0.30 |
| 07/17/20 | HSB | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, and N. Simon (all AlixPartners) re: Weekly Update call. | 0.50 |
| 07/17/20 | HSB | Review sections of the April business plan document for info related to K. Buckfire's (Board Member) questions. | 0.30 |
| 07/17/20 | GJK | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, and N. Simon (all AlixPartners) re: Weekly Update call. | 0.50 |
| 07/17/20 | NAS | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, and N. Simon (all AlixPartners) re: Weekly Update call. | 0.50 |
| 07/17/20 | LJD | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, and N. Simon (all AlixPartners) re: Weekly Update call. | 0.50 |
| 07/17/20 | LJD | Review UCC / AHC deck and comment. | 1.50 |
| 07/17/20 | MFR | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, and N. Simon (all AlixPartners) re: Weekly Update call. | 0.50 |
| 07/17/20 | FOS | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, and N. Simon (all AlixPartners) re: Weekly Update call. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126962-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/17/20 | SKL | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, and N. Simon (all AlixPartners) re: Weekly Update call. | 0.50 |
| 07/17/20 | SJC | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, and N. Simon (all AlixPartners) re: Weekly Update call. | 0.50 |
| 07/17/20 | JD | Create agenda for the Purdue weekly update call. | 0.30 |
| 07/17/20 | JD | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, and N. Simon (all AlixPartners) re: Weekly Update call. | 0.50 |
| 07/17/20 | ADD | Prepare for AlixPartners engagement team update call. | 0.50 |
| 07/17/20 | ADD | Call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, and N. Simon (all AlixPartners) re: Weekly Update call. | 0.50 |
| 07/20/20 | JD | Review LEK non-reliance letter. | 0.20 |
| 07/20/20 | JD | Correspondence with PJT and management re: process for sharing the distributable value presentation with the individual creditors. | 0.40 |
| 07/20/20 | HSB | Review Customer Program Reports prepared by S. Lemack (AlixPartners). | 0.30 |
| 07/21/20 | HSB | Call with J. O'Connell, J. Turner (both PJT), M. Huebner, E. Vonnegut, C. Robertson, B. Kaminetsky (all Davis Polk), G. Koch, HS Bhattal, J. DelConte and L. Donahue (all AlixPartners) re: go forward planning. | 0.60 |
| 07/21/20 | HSB | Review draft of Management's UCC presentation. | 1.40 |
| 07/21/20 | JD | Call with J. O'Connell, J. Turner (both PJT), M. Huebner, E. Vonnegut, C. Robertson, B. Kaminetsky (all Davis Polk), G. Koch, HS Bhattal, J. DelConte and L. Donahue (all AlixPartners) re: go forward planning. | 0.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/21/20 | JD | Call with C. Robertson (Davis Polk) re: open issues. | 0.10 |
| 07/21/20 | JD | Review and comment on chart detailing the positions of the various committees in the case. | 0.70 |
| 07/21/20 | LJD | Prepare for and attend call with J. O'Connell, J. Turner (both PJT), M. Huebner, E. Vonnegut, C. Robertson, B. Kaminetsky (all Davis Polk), G. Koch, HS Bhattal, J. DelConte and L. Donahue (all AlixPartners) re: go forward planning. | 0.70 |
| 07/22/20 | JD | Call with M. Kesselman (Purdue), J. O'Connell, J. Turner (both PJT) re: case update. | 0.60 |
| 07/22/20 | HSB | Review updated draft of responses to K. Buckfire (Board Member) questions. | 0.30 |
| 07/22/20 | HSB | Review weekly sales report (week ending 07/17) prepared by S. Lemack (AlixPartners). | 0.30 |
| 07/24/20 | HSB | Review disclosure statements and related liquidation analysis for recent pharma bankruptcies. | 1.00 |
| 07/24/20 | HSB | Review updated draft of responses to Purdue Board's strategic questions. | 0.30 |
| 07/24/20 | HSB | Continue to review disclosure statements & liquidation analysis for recent pharma bankruptcies. | 0.40 |
| 07/24/20 | HSB | Call with HS Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, N. Simon (all AlixPartners) re: Weekly team update call. | 0.60 |
| 07/24/20 | JD | Prepare agenda for AlixPartners weekly update call. | 0.30 |
| 07/24/20 | JD | Call with HS Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, N. Simon (all AlixPartners) re: Weekly team update call. | 0.60 |
| 07/24/20 | ADD | Call with HS Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, N. Simon | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2126962-2

Re:                   Chapter 11 Process/Case Management
Client/Matter #       012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | (all AlixPartners) re: Weekly team update call. | |
| 07/24/20 | ADD | Prepare for AlixPartners internal Purdue engagement team update meeting. | 0.30 |
| 07/24/20 | LJD | Call with HS Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, N. Simon (all AlixPartners) re: Weekly team update call. | 0.60 |
| 07/24/20 | MFR | Prepare for and attend call with HS Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, and N. Simon (all AlixPartners) re: Weekly Update call. | 0.60 |
| 07/24/20 | FOS | Call with HS Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, N. Simon (all AlixPartners) re: Weekly team update call. | 0.60 |
| 07/24/20 | SKL | Call with HS Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, N. Simon (all AlixPartners) re: Weekly team update call. | 0.60 |
| 07/24/20 | NAS | Call with HS Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, N. Simon (all AlixPartners) re: Weekly team update call. | 0.60 |
| 07/24/20 | GJK | Call with HS Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, F. Silva, M. Rule, N. Simon (all AlixPartners) re: Weekly team update call. | 0.60 |
| 07/26/20 | LJD | Prepare for and attend preparation call for UCC meeting tomorrow with M. Kesselman, C. Landau, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner (both PJT), M. Huebner, E. Vonnegut (both Davis Polk), J. DelConte, and L. Donahue (both AlixPartners). | 1.80 |
| 07/26/20 | JD | Prep call for UCC call tomorrow with M. Kesselman, C. Landau, J. Lowne, R. Aleali (all Purdue), J. O'Connell, J. Turner (both PJT), M. Huebner, E. Vonnegut (both Davis | 1.60 |

# **AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126962-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Polk), J. DelConte, and L. Donahue (both AlixPartners). | |
| 07/27/20 | HSB | Review final draft of document with responses to strategic questions raised by the Purdue Board. | 0.30 |
| 07/28/20 | HSB | Review weekly cash flow model file prepared by S. Lemack (AlixPartners). | 0.80 |
| 07/28/20 | HSB | Review investments file prepared by S. Lemack (AlixPartners). | 0.50 |
| 07/28/20 | NAS | Diligence call with D. Jefferies (Mundipharma Treasurer), G. Koch (AlixPartners), and other Mundipharma diligence advisors. | 1.10 |
| 07/28/20 | GJK | Diligence call with D. Jefferies (Mundipharma Treasurer), N. Simon (AlixPartners), and other Mundipharma diligence advisors. | 1.10 |
| 07/29/20 | HSB | Review OCP report prepared by S. Lemack (AlixPartners). | 0.30 |
| 07/29/20 | HSB | Review disclosure statements for recent pharma bankruptcies. | 0.60 |
| 07/30/20 | GJK | Mundipharma diligence call with S. Jamieson (Management Revisions), N. Simon (AlixPartners), and other Mundipharma diligence advisors. | 1.80 |
| 07/30/20 | GJK | Discussion with N. Simon (AlixPartners), FTI, and Province re: current status of Mundipharma diligence process and post-call debrief with N. Simon (AlixPartners). | 0.80 |
| 07/30/20 | NAS | Mundipharma diligence call with S. Jamieson (Management Revisions), G. Koch (AlixPartners), and other Mundipharma diligence advisors. | 1.80 |
| 07/30/20 | NAS | Discussion with G. Koch (AlixPartners), FTI, and Province re: current status of Mundipharma diligence process and post-call debrief with G. Koch (AlixPartners). | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/31/20 | GJK | Call with HS Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly team update call. | 0.50 |
| 07/31/20 | GJK | Provide Mundipharma update on weekly AlixPartners team coordinating call. | 0.50 |
| 07/31/20 | JD | Prepare agenda for Alix weekly update call. | 0.30 |
| 07/31/20 | JD | Call with HS Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly team update call. | 0.50 |
| 07/31/20 | LJD | Call with HS Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly team update call. | 0.50 |
| 07/31/20 | MFR | Call with HS Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly team update call. | 0.50 |
| 07/31/20 | MFR | Calls with F. Silva (AlixPartners) re: UCC Information requests. | 0.30 |
| 07/31/20 | SKL | Call with HS Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly team update call. | 0.50 |
| 07/31/20 | FOS | Call with HS Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly team update call. | 0.50 |
| 07/31/20 | FOS | Calls with M. Rule (AlixPartners) re: UCC Information | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126962-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | requests. | |
| 07/31/20 | NAS | Call with HS Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly team update call. | 0.50 |
| 07/31/20 | KM | Call with R. Schnitzler (PJT), A. DePalma (AlixPartners) and J. Lieberman (SK Capital) re: interested party diligence update. | 0.60 |
| 07/31/20 | KM | Call with HS Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly team update call. | 0.50 |
| 07/31/20 | ADD | Call with R. Schnitzler (PJT), K. McCafferty (AlixPartners) and J. Lieberman (SK Capital) re: Interested party diligence update. | 0.60 |
| 07/31/20 | ADD | Prepare for AlixPartners internal Purdue engagement team update meeting. | 0.40 |
| 07/31/20 | ADD | Call with HS Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly team update call. | 0.50 |
| 07/31/20 | HSB | Call with HS Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly team update call. | 0.50 |
| | | **Total** | **140.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 20.00 | 515.00 | 10,300.00 |
| Sam K Lemack | 2.90 | 515.00 | 1,493.50 |
| Nate A Simon | 5.90 | 515.00 | 3,038.50 |
| Fernando O Silva | 3.20 | 645.00 | 2,064.00 |
| Sam J Canniff | 1.80 | 645.00 | 1,161.00 |
| HS Bhattal | 32.20 | 840.00 | 27,048.00 |
| Gabe J Koch | 9.90 | 840.00 | 8,316.00 |
| Mark F Rule | 3.20 | 910.00 | 2,912.00 |
| Jesse DelConte | 18.60 | 950.00 | 17,670.00 |
| Kevin M McCafferty | 17.20 | 950.00 | 16,340.00 |
| Lisa Donahue | 25.10 | 1,195.00 | 29,994.50 |
| **Total Hours & Fees** | **140.00** | | **120,337.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/20 | HSB | Meeting with HS Bhattal and S. Lemack (both AlixPartners) to discuss cash reporting process and procedures. | 0.90 |
| 07/01/20 | SKL | Meeting with HS Bhattal and S. Lemack (both AlixPartners) to discuss cash reporting process and procedures. | 0.90 |
| 07/01/20 | SKL | Prepare the Purdue and Rhodes IAC summaries and prepared updated to the deck accordingly. | 1.50 |
| 07/01/20 | SKL | Finalize updates to the Purdue and Rhodes cash summaries and prepared list of open items. | 1.40 |
| 07/01/20 | SKL | Review the latest EastWest cash transaction report and categorized for the week ended 06/26 cash report. | 2.00 |
| 07/01/20 | SKL | Review the latest Paysource cash transaction report and categorized for the week ended 06/26 cash report. | 1.60 |
| 07/01/20 | SKL | Create accounts payable release file. | 0.80 |
| 07/02/20 | SKL | Create accounts payable release file. | 0.80 |
| 07/02/20 | SKL | Prepare and finalize updates to the weekly cash report deck and circulated for final sign-off. | 1.90 |
| 07/02/20 | SKL | Review updates provided by E. Nowakowski (Purdue) and J. Liceaga (TXP) and finalized updates to the Purdue and Rhodes cash summaries accordingly. | 1.40 |
| 07/02/20 | SKL | Update the latest Purdue forecast with this past week's cash actuals and prepared the Purdue forecast to actual analysis. | 1.90 |
| 07/02/20 | SKL | Update the latest Rhodes forecast with this past week's cash actuals and prepared the Rhodes forecast to actual analysis. | 1.50 |
| 07/02/20 | JD | Correspondence with HS Bhattal and S. Lemack (both AlixPartners) re: last 2 weekly forecast to actual cash | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | reports with review of the latest reports. | |
| 07/06/20 | SKL | Create accounts payable release file. | 0.90 |
| 07/06/20 | SKL | Prepare the latest Monthly Flash reports and provided to R. Aleali (Purdue) per her request. | 0.40 |
| 07/06/20 | SKL | Finalize the Purdue and Rhodes Medicaid piece of the March Customer Programs report. | 2.10 |
| 07/06/20 | SKL | Finalize the Purdue and Rhodes Commercial rebate piece of the March Customer Programs report. | 2.70 |
| 07/06/20 | SKL | Prepare breakdown of June prepetition payments per J. Lowne (Purdue) request. | 0.80 |
| 07/06/20 | SKL | Update the Medicaid by state breakout for the Customer Programs report. | 1.30 |
| 07/06/20 | SKL | Finalize updates to the rebate summary section of the March Customer Programs report and circulated for final sign-off. | 1.90 |
| 07/07/20 | SKL | Prepare operational disbursements through 2020 and began preparing the updated analysis re: min cash balance. | 2.30 |
| 07/07/20 | SKL | Finalize updates to the Medicaid piece of the March Customer Programs report based on the feedback provided by E. Nowakowski (Purdue) and circulated for final sign-off. | 1.80 |
| 07/07/20 | SKL | Prepare analysis of the latest retained professional payments and circulated inquiry to H. Benson (TXP) to help provide additional info. | 0.70 |
| 07/07/20 | SKL | Finalize updates to the week ended 06/26 cash report and circulated to the DPW team to begin the production process. | 1.30 |
| 07/07/20 | SKL | Finalize updates to the Min. Cash Analysis based on the feedback provided by J. DelConte (AlixPartners) and | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126962-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | circulated update to the AlixPartners team. |  |
| 07/07/20 | SKL | Create accounts payable release file. | 0.80 |
| 07/08/20 | SKL | Create accounts payable release file. | 0.70 |
| 07/09/20 | SKL | Create accounts payable release file. | 0.90 |
| 07/09/20 | SKL | Call with HS Bhattal, S. Lemack and J. DelConte (all AlixPartners) re: minimum cash balance analysis. | 0.50 |
| 07/09/20 | SKL | Review the latest EastWest cash transaction report and categorized for the week ended 07/03 cash report. | 2.00 |
| 07/09/20 | SKL | Review the latest Paysource cash transaction report and categorized for the week ended 07/03 cash report. | 1.90 |
| 07/09/20 | SKL | Review and reconcile the latest investment activity files provided by J. Liceaga (TXP) and updated the investment section of the week ended 07/03 weekly cash report accordingly. | 1.30 |
| 07/09/20 | SKL | Review and reconcile the latest IAC cash activity provided by J. Liceaga (TXP) and circulated list of open-items to E. Nowakowski (Purdue). | 1.40 |
| 07/09/20 | JD | Review latest cash flow forecasts, cash actual reporting and business plan cash forecasts to respond to outstanding questions from the AHC on year end cash forecast. | 1.20 |
| 07/09/20 | JD | Call with HS Bhattal, S. Lemack and J. DelConte (all AlixPartners) re: minimum cash balance analysis. | 0.50 |
| 07/09/20 | HSB | Call with HS Bhattal, S. Lemack and J. DelConte (all AlixPartners) re: minimum cash balance analysis. | 0.50 |
| 07/10/20 | SKL | Create accounts payable release file. | 0.80 |
| 07/10/20 | SKL | Finalize reconciliation of the IAC feedback provided by J. Liceaga (TXP) and R. Brown (Purdue) and updated the weekly cash report accordingly. | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/10/20 | SKL | Update the latest Rhodes forecast with this past week's cash actuals and prepared the Rhodes forecast to actual analysis. | 1.60 |
| 07/10/20 | SKL | Update the latest Purdue forecast with this past week's cash actuals and prepared the Purdue forecast to actual analysis. | 1.60 |
| 07/13/20 | SKL | Review the latest Purdue investment activity and prepared the updated Purdue account balances for the June Monthly Operating Report. | 2.20 |
| 07/13/20 | SKL | Review and reconcile the latest feedback provided by J. Liceaga (TXP) and R. Brown (Purdue) re: week ended 07/03 cash report and updated the report accordingly. | 2.30 |
| 07/13/20 | SKL | Finalize updates to the week ended 07/03 weekly cash report deck and circulated internally for final sign-off. | 1.90 |
| 07/13/20 | SKL | Review latest batch of Indemnitee invoices provided by C. MacDonald (Purdue) and included in today's AP release files. | 0.50 |
| 07/13/20 | SKL | Create accounts payable release file. | 0.80 |
| 07/13/20 | SKL | Finalize updates to the May PEO Flash report and sent to Chris Robertson (Davis Polk) to begin the production process. | 0.50 |
| 07/13/20 | JD | Review and provide comments on the latest cash report. | 0.50 |
| 07/13/20 | HSB | Review underlying excel document for the weekly cash report. | 0.20 |
| 07/13/20 | HSB | Review weekly cash actuals report for the week of 7/03 prepared by S. Lemack (AlixPartners). | 0.80 |
| 07/14/20 | JD | Review minimum cash analysis put together by S. Lemack (AlixPartners). | 0.50 |
| 07/14/20 | SKL | Create accounts payable release file. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2126962-2

Re:                      Cash Management
Client/Matter #          012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/14/20 | SKL | Continue to finalize updates to the Min. Cash Analysis based on the inquiry from FTI. | 1.80 |
| 07/14/20 | SKL | Review and reconcile professional payments made in June and prepared the professional payment section of the Monthly Operating Report accordingly. | 2.10 |
| 07/14/20 | SKL | Finalize review of the cash receipts and disbursements from the month of June and prepared the updated cash activity section the Monthly Operating Report. | 2.60 |
| 07/15/20 | SKL | Review updates provided by C. Ostrowski (Purdue) re: Customer Programs and finalized updates to the report. | 1.80 |
| 07/15/20 | SKL | Review the latest EastWest cash transaction report provided by J. Liceaga (TXP) and categorized for the week ended 07/10 cash report. | 2.10 |
| 07/15/20 | SKL | Create accounts payable release file. | 0.70 |
| 07/15/20 | SKL | Review the latest PaySource cash transaction report and categorized for the week ended 07/10 cash report. | 1.80 |
| 07/15/20 | SKL | Review and reconcile the latest IAC transactions, prepared the updated IAC summaries and prepared list of open IAC inquiries for J. Liceaga (TXP) and E. Nowakowski (Purdue) to review. | 1.50 |
| 07/15/20 | SKL | Review and reconcile the latest Purdue investment activity and updated the weekly cash report accordingly. | 0.90 |
| 07/15/20 | HSB | Review underlying excel file with financial statements for May reporting. | 1.20 |
| 07/15/20 | HSB | Analyze actual ytd financial results per the May flash report and compared against business plan forecasts. | 0.60 |
| 07/16/20 | SKL | Review and reconcile the latest Rhodes Medicaid and Commercial rebate info provided by the Rhodes Pharma team and updated the April Customer Programs report accordingly. | 1.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/16/20 | SKL | Review and reconcile the latest Purdue Medicaid and Commercial rebate info provided by the E. Nowakowski (Purdue) and updated the April Customer Programs report accordingly. | 2.20 |
| 07/16/20 | SKL | Finalize updates to the remaining sections of the April Customer Programs report, Customer Programs deck, and circulated update to C. Ostrowski (Purdue) for final sign-off. | 2.60 |
| 07/16/20 | SKL | Review the latest feedback provided by C. Ostrowski (Purdue) re: April's Customer Programs report, updated the report accordingly, and began preparing a redacted version of the final deck. | 1.60 |
| 07/16/20 | SKL | Create accounts payable release file. | 0.80 |
| 07/17/20 | SKL | Create accounts payable release file. | 1.10 |
| 07/17/20 | SKL | Finalize review of the latest weekly cash report feedback provided by J. Liceaga (TXP) and R. Brown (Purdue) and updated the Purdue and Rhodes cash summaries accordingly. | 1.30 |
| 07/17/20 | SKL | Prepare the updated Purdue forecast-to-actuals section of the weekly cash report and prepared and finalized the Purdue slides of the report. | 1.30 |
| 07/17/20 | SKL | Prepare the updated Rhodes forecast-to-actuals section of the weekly cash report and prepared and finalized the Rhodes slides of the report. | 1.30 |
| 07/17/20 | SKL | Finalize Min. Cash Analysis and prepared updated response to the AHC open question list. | 0.80 |
| 07/17/20 | SKL | Review and reconcile prepetition invoices paid in June and prepared updated analysis for J. Lowne (Purdue) review. | 0.60 |
| 07/17/20 | SKL | Review the docket for the latest fee applications filed by Restructuring and Retained Professionals to updated our | 1.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| | |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | professional tracker accordingly. | |
| 07/17/20 | JD | Review and provide comments on the latest cash forecast to actual. | 0.50 |
| 07/17/20 | HSB | Review weekly cash report prepared by S. Lemack (AlixPartners). | 0.70 |
| 07/20/20 | HSB | Review updated weekly cash report (week ended 7/10) prepared by S. Lemack (AlixPartners). | 0.20 |
| 07/20/20 | JD | Review and provide comments on latest draft forecast to actual cash report. | 0.60 |
| 07/20/20 | SKL | Create accounts payable release file. | 1.00 |
| 07/20/20 | SKL | Finalize remaining updates to the week ended 07/10 cash report and circulated for final sign-off. | 0.80 |
| 07/20/20 | SKL | Review the latest OCP payment inquiry and prepared updated OCP breakdown. | 1.30 |
| 07/20/20 | SKL | Finalize remaining updates to the March and April Customer Program's reports and circulated for final sign-off. | 2.10 |
| 07/20/20 | SKL | Prepare for and participate in OCP discussion with C. MacDonald (Purdue). | 0.50 |
| 07/20/20 | SKL | Begin reconciliation of the latest fee applications filed by retained professionals re: 13-week forecast. | 1.40 |
| 07/20/20 | SKL | Continue reconciliation of the latest fee applications filed by restructuring professionals re: 13-week forecast. | 2.00 |
| 07/21/20 | SKL | Refresh the week ended 07/10 cash report with the latest IAC feedback provided by J. Liceaga (TXP) and recirculated final version of the deck. | 1.50 |
| 07/21/20 | SKL | Review latest feedback and reconciliation of customer deposits re: 13-week cash forecast. | 0.50 |
| 07/21/20 | SKL | Review the latest EastWest cash transaction report | 2.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                           **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126962-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | provided by J. Liceaga (TXP) and categorized for the week ended 07/17 cash report. | |
| 07/21/20 | SKL | Review the latest Paysource transaction report and categorized for the week ended 07/17 cash report. | 1.80 |
| 07/21/20 | SKL | Review and reconcile the latest Purdue rebate tracker provided by D. Krishnan (Purdue) and updated the week ended 07/17 cash report accordingly. | 1.30 |
| 07/21/20 | SKL | Review and reconcile the latest IAC transactions for Purdue and Rhodes and prepared the updated IAC summaries for the week ended 07/17 cash report accordingly. | 1.20 |
| 07/21/20 | SKL | Create accounts payable release file. | 0.80 |
| 07/22/20 | SKL | Create accounts payable release file. | 0.80 |
| 07/22/20 | SKL | Finalize updates to the Purdue section of the week ended 07/17 cash report, prepared the forecast-to-actuals analysis and updated the cash report accordingly. | 1.60 |
| 07/22/20 | SKL | Finalize updates to the Rhodes section of the week ended 07/17 cash report, prepared the forecast-to-actuals analysis and updated the cash report accordingly. | 1.30 |
| 07/22/20 | SKL | Review and reconcile the latest Purdue weekly sales info provided by E. Nowakowski (Purdue) and prepared the updated Purdue weekly sales report accordingly. | 1.20 |
| 07/22/20 | SKL | Review and reconcile the latest Rhodes weekly sales info provided by P. Phouthasone (Rhodes) and prepared the updated Rhodes weekly sales report accordingly. | 1.00 |
| 07/22/20 | SKL | Review and reconcile non-recurring legal fees based on the May 2020 financials provided by the company. | 2.10 |
| 07/22/20 | SKL | Begin preparing updated Liquidation Analysis based on May financials. | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/22/20 | SKL | Prepare for Liquidation analysis meeting. | 0.60 |
| 07/22/20 | JD | Review and provide comments on latest cash forecast to actual report. | 0.30 |
| 07/22/20 | HSB | Review weekly cash report (week ending 07/17) prepared by S. Lemack (AlixPartners). | 0.40 |
| 07/23/20 | SKL | Finalize updates to the week ended 07/17 weekly cash report based on the feedback provided by J. Liceaga (TXP) and circulated for final sign-off. | 1.40 |
| 07/23/20 | SKL | Finalize review and reconciliation of non-recurring legal fees. | 1.40 |
| 07/23/20 | SKL | Continue to finalize review and reconciliation of the latest fee applications filed by retained professionals re: 13-week forecast. | 2.30 |
| 07/23/20 | SKL | Continue to finalize review and reconciliation of the latest fee applications filed by restructuring professionals re: 13-week forecast. | 2.20 |
| 07/23/20 | SKL | Create accounts payable release file. | 1.20 |
| 07/24/20 | SKL | Create accounts payable release file. | 0.80 |
| 07/24/20 | SKL | Continue to create a refreshed liquidation analysis based on May financials, and began reviewing the underlying assumptions for the high, mid and low case. | 2.70 |
| 07/24/20 | SKL | Finalize review of the restructuring professional fee applications, updated the restructuring professional tracker, and circulated list of open inquiries to C. MacDonald (Purdue). | 1.80 |
| 07/24/20 | SKL | Finalize review of the retained professional fee applications, update the retained professional tracker, and circulate list of open inquiries to C. MacDonald (Purdue). | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/24/20 | SKL | Begin updating the latest Purdue 13-week forecast summary and bringing in the latest A/P and A/R source information. | 1.80 |
| 07/27/20 | SKL | Create accounts payable release file. | 0.70 |
| 07/27/20 | SKL | Review and reconcile the latest receipt forecast and update the Purdue cash forecast accordingly. | 2.40 |
| 07/27/20 | SKL | Pull the latest Purdue A/R detail from SAP and begin updating the receipt section of the Purdue forecast accordingly. | 1.50 |
| 07/27/20 | SKL | Pull the latest Purdue A/P detail from SAP and begin updating the operating expense section of the Purdue forecast accordingly. | 1.80 |
| 07/27/20 | SKL | Review and reconcile the latest Purdue customer rebate forecast and update the Purdue cash forecast accordingly. | 2.60 |
| 07/28/20 | SKL | Finalize review and reconciliation of latest retained professional fee applications filed and update the Purdue cash forecast accordingly. | 1.80 |
| 07/28/20 | SKL | Finalize review and reconciliation of latest restructuring professional fee applications filed and update the Purdue cash forecast accordingly. | 1.80 |
| 07/28/20 | SKL | Review the latest EastWest cash transaction report provided by J. Liceaga (TXP) and categorized for the week ended 07/24 cash report. | 1.80 |
| 07/28/20 | SKL | Review the latest Paysource transaction report and Integrated Payables report and categorized for the week ended 07/24 cash report. | 2.40 |
| 07/28/20 | SKL | Review and reconcile latest finance report slides from C. George (Purdue) and redact and recirculate deck to begin the production process. | 1.10 |
| 07/28/20 | SKL | Create accounts payable release file. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/29/20 | SKL | Create accounts payable release file. | 0.80 |
| 07/29/20 | SKL | Prepare for and participate in discussions with C. MacDonald (Purdue) re: OCP fees/expenses incurred. | 1.10 |
| 07/29/20 | SKL | Review and reconcile latest OCP fee/expense detailed provided by C. MacDonald (Purdue) and updated the OCP report accordingly. | 1.60 |
| 07/29/20 | SKL | Prepare final list of updates for the June OCP report and circulated final report for DPW review. | 2.10 |
| 07/29/20 | SKL | Review and reconcile the latest IAC transactions for Purdue and Rhodes and prepared the updated IAC summaries for the week ended 07/24 cash report accordingly. | 1.10 |
| 07/29/20 | SKL | Review latest feedback provided re: Rhodes customer rebates and update the Rhodes cash forecast accordingly. | 2.60 |
| 07/30/20 | SKL | Create accounts payable release file. | 0.60 |
| 07/30/20 | SKL | Pull the latest Rhodes A/P detail from SAP and begin updating the operating expense section of the Rhodes forecast accordingly. | 1.30 |
| 07/30/20 | SKL | Pull the latest Purdue A/R detail from SAP and begin updating the receipt section of the Purdue forecast accordingly. | 1.20 |
| 07/30/20 | SKL | Finalize updates to the customer receipt section of the Rhodes cash forecast. | 2.10 |
| 07/30/20 | SKL | Finalize updates to the operating expense section of the Rhodes cash forecast. | 2.40 |
| 07/30/20 | SKL | Finalize updates to the IAC receipts section of the Rhodes cash forecast. | 1.70 |
| 07/31/20 | SKL | Finalize updates to the IAC disbursements section of the Rhodes cash forecast. | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
| --- | --- |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 07/31/20 | SKL | Prepare updated Rhodes forecast-to-actual slides for the week ended 07/24 cash forecast. | 0.60 |
| 07/31/20 | SKL | Prepare updated Purdue forecast-to-actual slides for the week ended 07/24 cash forecast. | 0.60 |
| 07/31/20 | SKL | Finalize updates to the Purdue cash forecast and update the Purdue slides of the latest cash forecast deck accordingly. | 2.40 |
| 07/31/20 | SKL | Finalize updates to the Rhodes cash forecast and update the Rhodes slides of the latest cash forecast deck accordingly. | 2.10 |
| 07/31/20 | SKL | Update the cash forecast with the latest feedback provided and recirculate for final sign-off. | 0.70 |
| 07/31/20 | SKL | Create accounts payable release file. | 0.90 |
| 07/31/20 | HSB | Review Cash Forecast report prepared by S. Lemack (AlixPartners). | 0.70 |
| | | **Total** | **191.20** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126962-2

Re:                  Cash Management
Client/Matter #      012589.00103

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 180.20 | 515.00 | 92,803.00 |
| HS Bhattal | 6.20 | 840.00 | 5,208.00 |
| Jesse DelConte | 4.80 | 950.00 | 4,560.00 |
| **Total Hours & Fees** | **191.20** | | **102,571.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/20 | ADD | Call with J. DelConte, A. DePalma, K. McCafferty (all AlixPartners), R. Schnitzler (PJT), D. Fogel, R. Shamblen, J. Doyle, D. Lundie (Purdue) K. McCarthy (Purdue) re: Project Catalyst interview with interested party. | 0.80 |
| 07/01/20 | ADD | Call with J. DelConte, A. DePalma and K. McCafferty (all AlixPartners), R. Schnitzler (PJT), D. Fogel, R. Shamblen, J. Doyle, D. Lundie (Purdue) K. McCarthy (Purdue) re: Project Catalyst interview with a second interested party. | 1.50 |
| 07/01/20 | JD | Call with J. DelConte, A. DePalma, K. McCafferty (all AlixPartners), R. Schnitzler (PJT), D. Fogel, R. Shamblen, J. Doyle, D. Lundie (Purdue) K. McCarthy (Purdue) re: Project Catalyst interview with interested party. | 0.80 |
| 07/01/20 | JD | Partial participation in call with J. DelConte, A. DePalma and K. McCafferty (all AlixPartners), R. Schnitzler (PJT), D. Fogel, R. Shamblen, J. Doyle, D. Lundie (Purdue) K. McCarthy (Purdue) re: Project Catalyst interview with a second interested party. | 1.30 |
| 07/01/20 | JD | Call with W. Curran, C. Robertson, C. Oluwole (all Davis Polk), T. Melvin, J. Turner (both PJT), M. Florence, J. Bragg (both Skadden), J. Bucholtz (both King & Spalding), R. Aleali, M. Kesselman (both Purdue) re: pre-call for Duff & Phelps call. | 0.40 |
| 07/01/20 | BJF | Research third party confidentiality for due diligence request. | 1.80 |
| 07/01/20 | JD | Correspondence with J. Doyle, R. Aleali (both Purdue) and C. Robertson (Davis Polk) re: Prodrug diligence items. | 0.30 |
| 07/01/20 | JD | Review management comments on non-PEO April flash report. | 0.20 |
| 07/01/20 | JD | Correspondence with PJT and management re: Project Catalyst diligence responses. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/20 | JD | Edit UCC diligence responses and collect and edit various responsive excel files to share. Circulate documents to internal group for approval prior to moving to get processed and uploaded. | 1.70 |
| 07/01/20 | KM | Call with J. DelConte, A. DePalma and K. McCafferty (all AlixPartners), R. Schnitzler (PJT), D. Fogel, R. Shamblen, J. Doyle, D. Lundie (Purdue) K. McCarthy (Purdue) re: Project Catalyst interview with a second interested party. | 1.50 |
| 07/01/20 | KM | Call with J. DelConte, A. DePalma, K. McCafferty (all AlixPartners), R. Schnitzler (PJT), D. Fogel, R. Shamblen, J. Doyle, D. Lundie (Purdue) K. McCarthy (Purdue) re: Project Catalyst interview with interested party. | 0.80 |
| 07/01/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners), re: Project Catalyst due diligence status update and compilation of diligence responses, and upload materials to the VDR. | 2.00 |
| 07/02/20 | ADD | Prepare and organize files provide by Davis Polk eDiscovery team for upload to the data room. | 2.80 |
| 07/02/20 | ADD | Upload files provided by David Polk eDiscovery team to the data room. | 1.30 |
| 07/02/20 | JD | Review UCC motion for additional discovery and examinations. | 0.40 |
| 07/02/20 | JD | Review response to draft UCC diligence responses and correspondence with production team to push to process documents and response. | 0.50 |
| 07/02/20 | JD | Provide final responses to open business development diligence questions. | 0.30 |
| 07/05/20 | JD | Correspondence with Province re: status of open diligence items. | 0.30 |
| 07/05/20 | JD | Correspondence with R. Collura and A. DePalma (both | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | | |
|---|---|---|---|
| Invoice # | 2126962-2 | | |
| Re: | Communication with Interested Parties | | |
| Client/Matter # | 012589.00104 | | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners) re: Province diligence question on the chart of accounts. | |
| 07/05/20 | JD | Review correspondence from A. DePalma (AlixPartners) and C. Oluwole (Davis Polk) re: AHC questions on sharing materials. | 0.30 |
| 07/06/20 | JD | Call with R. Aleali (Purdue) re: outstanding UCC diligence request items. | 0.40 |
| 07/06/20 | JD | Correspondence with Purdue and Dechert teams re: monitor requests. | 0.50 |
| 07/06/20 | JD | Review AHC diligence questions and proposed responses. | 0.30 |
| 07/06/20 | ADD | Compile and format materials submitted in response to diligence requests for approval, processing and production. | 1.90 |
| 07/07/20 | ADD | Review and redact third-party information from board materials submitted in response to diligence requests in preparation for production. | 2.20 |
| 07/07/20 | SJC | Review and redact board meeting minutes in preparation for processing an upload to data room. | 3.00 |
| 07/07/20 | SJC | Continue to review and redact board meeting minutes in preparation for processing an upload to data room. | 1.00 |
| 07/08/20 | SJC | Review and redact Rhodes' board meeting minutes in preparation for processing an upload to data room. | 4.00 |
| 07/08/20 | ADD | Review and redact third-party information from board materials (Rhodes entities) submitted in response to diligence requests in preparation for production. | 2.70 |
| 07/08/20 | KM | Call with R. Schnitzler (PJT), interested party diligence team re: environmental response process overview. | 0.50 |
| 07/08/20 | JD | Call with M. Diaz, B. Bromberg (both FTI), G. Coutts, H. Schenk (both Houlihan), J. Turner, R. Schnitzler (both PJT), J. Lowne, M. Ronning, D. Rosen (all Purdue) re: | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | delayed bankruptcy emergence scenario. | |
| 07/08/20 | JD | Correspondence with J. Lowne (Purdue) and PJT re: OxyContin only scenario request from the UCC and AHC. | 0.60 |
| 07/08/20 | JD | Review final financial tables to be uploaded per UCC request. | 0.20 |
| 07/08/20 | JD | Edit final business development diligence materials and send around to the internal group for final approval. | 0.50 |
| 07/09/20 | JD | Attend AHC diligence questions meeting with B. Bromberg, C. Kim, M. Diaz (all FTI), J. Turner, T. Melvin (both PJT), J. DelConte, S. Lemack, and HS Bhattal (all AlixPartners). | 0.70 |
| 07/09/20 | JD | Review Project Catalyst proposed diligence response from D. Fogel (Purdue). | 0.30 |
| 07/09/20 | ADD | Review and redact third-party information from files submitted in response to diligence requests in preparation for production. | 1.90 |
| 07/09/20 | SJC | Review and redact Rhodes' board meeting minutes in preparation for processing an upload to data room. | 3.00 |
| 07/09/20 | SKL | Attend AHC diligence questions meeting with B. Bromberg, C. Kim, M. Diaz (all FTI), J. Turner, T. Melvin (both PJT), J. DelConte, S. Lemack, and HS Bhattal (all AlixPartners). | 0.70 |
| 07/09/20 | HSB | Attend AHC diligence questions meeting with B. Bromberg, C. Kim, M. Diaz (all FTI), J. Turner, T. Melvin (both PJT), J. DelConte, S. Lemack, and HS Bhattal (all AlixPartners). | 0.70 |
| 07/10/20 | SJC | Review and redact Rhodes board materials from the P drive in preparation for processing an upload to data room. | 2.50 |
| 07/13/20 | SJC | Review and redact board meeting minutes in preparation | 2.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2126962-2

Re:                 Communication with Interested Parties
Client/Matter #     012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | for processing an upload to data room. | |
| 07/13/20 | ADD | Compile and upload files provided in response to diligence request for processing and upload to the data room. | 1.60 |
| 07/13/20 | JD | Correspondence with management re: FTI diligence request on IMS data. | 0.30 |
| 07/13/20 | JD | Call with J. Turner, R. Schnitzler, T. Melvin (all PJT), J. Lowne, E. Ruiz (both Purdue), M. Atkinson, S. Morrison (both Province), L. Szlenzinger (Jefferies), M. Diaz, B. Bromberg, C. Kim (all FTI), G. Coutts (Houlihan) re: OxyContin only scenario. | 1.50 |
| 07/14/20 | JD | Call with M. Diaz (FTI), M. Atkinson (Province), L. Szlenginger (Jefferies), G. Coutts (Houlihan), J. Lowne (Purdue), J. Turner, T. Melvin (PJT) re: business scenarios. | 0.50 |
| 07/14/20 | JD | Correspondence with R. Aleali (Purdue) re: UCC managed care diligence questions. | 0.40 |
| 07/14/20 | SJC | Review and redact Rhodes board meeting minutes in preparation for processing an upload to data room. | 1.50 |
| 07/14/20 | ADD | Research employee with insider titles and aggregate data for processing and upload to the dataroom. | 2.40 |
| 07/15/20 | ADD | Upload diligence production provided by Davis Polk's eDiscovery team to the virtual data room. | 2.10 |
| 07/15/20 | ADD | Prepare files processed by Davis Polk's eDiscovery team for upload to the data room. | 1.30 |
| 07/15/20 | SJC | Review and redact documents from P drive in preparation for processing an upload to data room. | 1.00 |
| 07/15/20 | SJC | Continue to review and redact documents from P drive in preparation for processing an upload to data room. | 3.00 |
| 07/15/20 | JD | Review latest IMS data to be uploaded for creditor | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | advisors. | |
| 07/15/20 | ADD | Research employee with insider titles and aggregate data for processing and upload to the dataroom. | 2.30 |
| 07/15/20 | ADD | Compile and upload files provided in response to diligence request for processing and upload to the data room. | 1.80 |
| 07/16/20 | ADD | Compile and prepare materials submitted in response to diligence requests for upload to data room. | 1.00 |
| 07/16/20 | ADD | Identify documents produced in the data room at the request of Davis Polk. | 0.80 |
| 07/16/20 | KM | Advisors meeting with R. Schnitzler (PJT), M. Gibson (Skadden), and interested party Diligence Team re: Project Catalyst. | 0.60 |
| 07/16/20 | JD | Call with J. Lowne, E. Ruiz (both Purdue), J. Turner, T. Melvin (both PJT), M. Atkinson, S. Morrison (both Province), L. Szlenzinger (Jefferies), M. Diaz, B. Bromberg (FTI), G. Coutts (Houlihan) re: distributable value analysis. | 1.00 |
| 07/16/20 | JD | Review questions and proposed responses to FTI diligence questions for the distributable value report. | 1.20 |
| 07/16/20 | JD | Review and comment on follow up responses from the company to certain AHC and UCC follow diligence questions. | 0.50 |
| 07/16/20 | SJC | Continue to review and redact documents from P drive in preparation for processing an upload to data room. | 4.00 |
| 07/16/20 | SJC | Review and redact documents from P drive in preparation for processing an upload to data room. | 1.00 |
| 07/17/20 | SJC | Review and redact documents from P drive in preparation for processing an upload to data room. | 3.50 |
| 07/17/20 | ADD | Compile and prepare materials submitted in response to | 2.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | diligence requests for upload to data room. | |
| 07/20/20 | ADD | Review outstanding diligence requests and compile responses for review. | 2.40 |
| 07/20/20 | ADD | Draft approval requests to produce to the Creditor Committees items compiled in response to diligence requests. | 1.10 |
| 07/20/20 | KM | Advisors meeting with R. Schnitzler (PJT), M. Gibson (Skadden), and interested party Diligence Team re: Project Catalyst. | 0.50 |
| 07/20/20 | JD | Correspondence with management and PJT re: scheduling the UCC and management meeting. | 0.50 |
| 07/20/20 | JD | Provide responses to various questions from the AHC and the UCC on the distributable value deck. | 0.50 |
| 07/20/20 | JD | Review responses from management on various questions from the AHC and UCC. | 0.30 |
| 07/21/20 | JD | Review open AHC questions on items to disclose to their committee members. | 0.80 |
| 07/21/20 | JD | Review latest distributable value presentation form the UCC/AHC. Provide comments to management on ability to share with specific creditors. | 0.90 |
| 07/21/20 | JD | Correspondence with management, PJT and Davis Polk re: ability to share UCC/AHC with specific creditors. | 0.70 |
| 07/21/20 | JD | Review IAC diligence presentation in advance of board meeting. | 0.50 |
| 07/21/20 | ADD | Review and draft responses to committee diligence requests. | 2.20 |
| 07/21/20 | ADD | Research prior documents production to determine if specific materials were provided. | 1.50 |
| 07/21/20 | ADD | Compile list of agreements to create list of third-parties | 2.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126962-2

Re:                 Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | for review of items for production. |  |
| 07/22/20 | ADD | Prepare and upload documents provided by Davis Polk's eDiscovery team to the data room for the UCC. | 2.30 |
| 07/22/20 | ADD | Review data room for materials requested by creditor committee in response to diligence request. | 1.70 |
| 07/22/20 | JD | Participate in the UCC/AHC distributable value presentation to creditors. | 1.40 |
| 07/22/20 | JD | Correspondence with management, Davis Polk and PJT re: sharing the distributable value presentation. | 0.40 |
| 07/23/20 | ADD | Research VDR access error at request of committees members. | 0.80 |
| 07/23/20 | SJC | Review and redact documents from P drive in preparation for processing an upload to data room. | 4.00 |
| 07/23/20 | SJC | Continue to review and redact documents from P drive in preparation for processing an upload to data room. | 4.00 |
| 07/24/20 | ADD | Draft correspondence to request approval to produce diligence request. | 0.80 |
| 07/24/20 | ADD | Review and compile materials submitted in response to diligence request for upload to the data room. | 1.90 |
| 07/27/20 | ADD | Research and document Purdue's tax distribution process for diligence request. | 1.90 |
| 07/27/20 | JD | Partial participation in a call with A. Preis, S. Brauner (both Akin Gump), M. Atkinson (Province), L. Szlenzinger (Jefferies), individual UCC members, J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (Davis Polk), J. DelConte, L. Donahue, HS Bhattal, G. Koch (all AlixPartners), J. Lowne, M. Kesselman, R. Aleali, C. Landau (all Purdue) Re: business update meeting. | 1.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126962-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/27/20 | LJD | Prepare for and attend UCC call with A. Preis, S. Brauner (both Akin Gump), M. Atkinson (Province), L. Szlenzinger (Jefferies), individual UCC members, J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (Davis Polk), J. DelConte, L. Donahue, HS Bhattal, G. Koch (all AlixPartners), J. Lowne, M. Kesselman, R. Aleali, C. Landau (all Purdue) Re: business update meeting. | 2.30 |
| 07/27/20 | GJK | Call with A. Preis, S. Brauner (both Akin Gump), M. Atkinson (Province), L. Szlenzinger (Jefferies), individual UCC members, J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (Davis Polk), J. DelConte, L. Donahue, HS Bhattal, G. Koch (all AlixPartners), J. Lowne, M. Kesselman, R. Aleali, C. Landau (all Purdue) Re: business update meeting. | 2.00 |
| 07/27/20 | HSB | Call with J. O'Connell, J. Turner (both PJT), J. DelConte, H. Bhattal, L. Donahue (both AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman, R. Aleali (both Purdue) RE: board strategic issue questions. | 0.70 |
| 07/27/20 | HSB | Partial participation in a call with A. Preis, S. Brauner (both Akin Gump), M. Atkinson (Province), L. Szlenzinger (Jefferies), individual UCC members, J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (Davis Polk), J. DelConte, L. Donahue, HS Bhattal, G. Koch (all AlixPartners), J. Lowne, M. Kesselman, R. Aleali, C. Landau (all Purdue) Re: business update meeting. | 2.00 |
| 07/28/20 | KM | Meeting with R. Schnitzler (PJT), M. Gibson (Skadden), interested party diligence team re: Catalyst term sheet feedback. | 0.50 |
| 07/28/20 | KM | Call with R. Shamblen, A. Soma (both Purdue), R. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2126962-2

Re:                 Communication with Interested Parties
Client/Matter #     012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Schnitzler (PJT), A. DePalma (AlixPartners), and interested party diligence team re: Ramboll EHS diligence interview for Catalyst. | |
| 07/28/20 | KM | Call with interested party re: project Catalyst site visit plan. | 0.50 |
| 07/28/20 | ADD | Call with R. Shamblen, A. Soma (both Purdue), R. Schnitzler (PJT), K. McCafferty (AlixPartners), and interested party diligence team re: Ramboll EHS diligence interview for Catalyst. | 1.10 |
| 07/28/20 | ADD | Research and locate historical Purdue contract to review terms. | 0.70 |
| 07/29/20 | ADD | Research former Purdue employee's role at the room using SAP data. | 1.10 |
| 07/30/20 | ADD | Review and redact Rhodes entities board minutes and resolutions for confidential third party information in preparation for production to the creditor committees. | 3.40 |
| 07/30/20 | JD | Call with J. Turner (PJT), M. Atkinson (Province), M. Diaz (FTI), G. Coutts (Houlihan), L. Szlezinger (Jefferies) re: business development deal. | 0.30 |
| 07/31/20 | JD | Call with J. Turner, T. Melvin (both PJT), M. Atkinson (Province), L. Szlezinger, K. Sheridan (both Jefferies), J. Lowne, D. Rosen, M. Ronning, and K. Gadski (all Purdue) re: opioid scenarios. | 0.70 |
| 07/31/20 | ADD | Review outstanding diligence requests and compile responsive materials for production. | 1.10 |
| | | **Total** | **139.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Barbara J Ferguson | 1.80 | 315.00 | 567.00 |
| Andrew D DePalma | 57.20 | 515.00 | 29,458.00 |
| Sam K Lemack | 0.70 | 515.00 | 360.50 |
| Sam J Canniff | 37.50 | 645.00 | 24,187.50 |
| Gabe J Koch | 2.00 | 840.00 | 1,680.00 |
| HS Bhattal | 3.40 | 840.00 | 2,856.00 |
| Kevin M McCafferty | 8.00 | 950.00 | 7,600.00 |
| Jesse DelConte | 26.10 | 950.00 | 24,795.00 |
| Lisa Donahue | 2.30 | 1,195.00 | 2,748.50 |
| **Total Hours & Fees** | **139.00** | | **94,252.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/10/20 | ADD | Call A. DePalma and S. Lemack (both AlixPartners) re: MOR quarterly fee calculation discussion. | 0.50 |
| 07/10/20 | NAS | Send data requests to Purdue/TXP for insider payments section of June 2020 MOR. | 0.70 |
| 07/10/20 | SKL | Call A. DePalma and S. Lemack (both AlixPartners) re: MOR quarterly fee calculation discussion. | 0.50 |
| 07/13/20 | SKL | Call with A. DePalma, S. Lemack, N. Simon (all AlixPartners) to review reporting process for insider payments section of MOR. | 0.50 |
| 07/13/20 | SKL | Call with C. MacDonald (Purdue), M. Hartley, S. Lemack, N. Simon (all AlixPartners) to discuss indemnification payment reporting for June 2020 MOR. | 0.30 |
| 07/13/20 | MH | Call with M. Hartley, N. Simon (both AlixPartners) to review Purdue indemnification payment reporting for June 2020 MOR. | 0.40 |
| 07/13/20 | MH | Call with C. MacDonald (Purdue), M. Hartley, S. Lemack, N. Simon (all AlixPartners) to discuss indemnification payment reporting for June 2020 MOR. | 0.30 |
| 07/13/20 | NAS | Call with A. DePalma, S. Lemack, N. Simon (all AlixPartners) to review reporting process for insider payments section of MOR. | 0.50 |
| 07/13/20 | NAS | Analyze indemnification payments for insider payments section of June 2020 MOR. | 1.70 |
| 07/13/20 | NAS | Call with M. Hartley, N. Simon (both AlixPartners) to review Purdue indemnification payment reporting for June 2020 MOR. | 0.40 |
| 07/13/20 | NAS | Call with C. MacDonald (Purdue), M. Hartley, S. Lemack, N. Simon (all AlixPartners) to discuss indemnification payment reporting for June 2020 MOR. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/13/20 | ADD | Call with A. DePalma, S. Lemack, N. Simon (all AlixPartners) to review reporting process for insider payments section of MOR. | 0.50 |
| 07/14/20 | SKL | Review and reconcile Indemnitee firm payments for the June MOR. | 0.90 |
| 07/14/20 | HSB | Review MOR files prepared by S. Lemack (AlixPartners). | 0.80 |
| 07/15/20 | SKL | Meeting with A. DePalma, S. Lemack, N. Simon (all AlixPartners) to walk through insider payments MOR process. | 0.30 |
| 07/15/20 | NAS | Consolidate all data sources into insider payments section of June 2020 MOR. | 0.90 |
| 07/15/20 | NAS | Meeting with A. DePalma, S. Lemack, N. Simon (all AlixPartners) to walk through insider payments MOR process. | 0.30 |
| 07/15/20 | NAS | Review insider payments section of June 2020 MOR for accuracy. | 0.60 |
| 07/15/20 | ADD | Meeting with A. DePalma, S. Lemack, N. Simon (all AlixPartners) to walk through insider payments MOR process. | 0.30 |
| 07/16/20 | JD | Review draft June financials for the MOR. | 0.20 |
| 07/17/20 | JD | Review and sign off on draft MOR. | 0.40 |
| 07/17/20 | ADD | Compile MOR sections and Prepare June MOR for signature. | 2.30 |
| 07/20/20 | JD | Review final signed MOR. | 0.20 |
| 07/30/20 | JD | Review and provide comments on OCP reporting package to be filed with the court. | 0.30 |
| | | **Total** | **14.10** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 3.60 | 515.00 | 1,854.00 |
| Sam K Lemack | 2.50 | 515.00 | 1,287.50 |
| Nate A Simon | 5.40 | 515.00 | 2,781.00 |
| HS Bhattal | 0.80 | 840.00 | 672.00 |
| Michael Hartley | 0.70 | 840.00 | 588.00 |
| Jesse DelConte | 1.10 | 950.00 | 1,045.00 |
| **Total Hours & Fees** | **14.10** | | **8,227.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2126962-2 | |
| Re: | Business Analysis & Operations | |
| Client/Matter # | 012589.00106 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/20 | JD | Call with J. Lowne (Purdue), R. Schnitzler and J. Turner (both PJT) re: business plan refresh. | 0.50 |
| 07/01/20 | JD | Call with J. Turner, J. O'Connell, T. Coleman (all PJT), L. Donahue and J. DelConte (both AlixPartners) re: pre-board meeting discussion. | 0.80 |
| 07/01/20 | JD | Call with J. Turner (PJT) re: timeline and decision tree deliverable. | 0.40 |
| 07/01/20 | GJK | Review of new Mundipharma presentations and potential impact on business model projections. | 2.00 |
| 07/01/20 | GJK | Follow up related to FTI question re: potential progress on transaction process. | 0.20 |
| 07/01/20 | GJK | Review of Mundipharma Business Plan model and potential updates to working capital. | 1.50 |
| 07/01/20 | GJK | Plan and coordination for July Mundipharma diligence. | 1.50 |
| 07/01/20 | GJK | Edits to Mundipharma executive summary based on PJT feedback. | 1.20 |
| 07/01/20 | LJD | Call with J. Turner, J. O'Connell, T. Coleman (all PJT), L. Donahue and J. DelConte (both AlixPartners) re: pre-board meeting discussion. | 0.80 |
| 07/01/20 | KM | Update DD tracker to reflect new uploads re: Project Catalyst. | 0.50 |
| 07/01/20 | KM | Call with R. Schnitzler (PJT) re: interview process and management. | 0.30 |
| 07/01/20 | KM | Log interview inquiries to DD tracker re: Project Catalyst. | 0.20 |
| 07/01/20 | KM | Log interview inquiries, update diligence tracker and circulate to team re: Project Catalyst. | 1.10 |
| 07/01/20 | JD | Review timeline and items necessary for business plan refresh from J. Lowne.  Provide comments re: same. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/20 | JD | Review correspondence from management and Davis Polk re: payment of prepetition monies owed versus set-off. | 0.30 |
| 07/01/20 | JD | Review PBC value comparison to be shared with Duff & Phelps. | 0.20 |
| 07/01/20 | JD | Finalize draft attrition analysis in response to UCC diligence questions.  Correspondence with J. Lowne (Purdue) re: same. | 0.60 |
| 07/01/20 | JD | Update latest professional fee tracker and forecast for 2020. | 0.50 |
| 07/01/20 | KM | Coordinate and manage expedited legal document review with Skadden and A&P re: Project Catalyst. | 0.60 |
| 07/01/20 | KM | Update interested parties diligence teams re: Project Catalyst interviews. | 0.60 |
| 07/01/20 | KM | Manage VDR document flow and communications re: Project Catalyst. | 1.30 |
| 07/01/20 | KM | Call with W. DiNicola (Purdue) re: finance documents for VDR. | 0.50 |
| 07/01/20 | KM | Update DD tracker to reflect new uploads re: Project Catalyst. | 0.20 |
| 07/01/20 | KM | Interview prep call with D. Fogel, W. DiNicola (both Purdue) re: Project Catalyst. | 0.50 |
| 07/01/20 | KM | Manage VDR document flow and communications re: Project Catalyst. | 0.80 |
| 07/02/20 | KM | VDR updating and review re: Project Catalyst. | 0.60 |
| 07/02/20 | KM | Analysis and response proposal in collaboration with R. Shamblen (Purdue) re: Project Catalyst environmental inquiry by Ramboll. | 1.30 |
| 07/02/20 | KM | Analysis in collaboration with R. Shamblen (Purdue) re: procurement commitments for VDR. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126962-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/02/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence process. | 1.10 |
| 07/02/20 | KM | Analysis re: financial responses and edits for Project Catalyst. | 0.90 |
| 07/02/20 | KM | Analysis re: employee tenure tracking for Project Catalyst. | 1.00 |
| 07/02/20 | KM | Update DD tracker to reflect document changes re: Project Catalyst. | 0.80 |
| 07/02/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), D. Fogel, and W. DiNicola (both Purdue) re: Review new finance due diligence questions and compilation of responsive materials. | 1.00 |
| 07/02/20 | KM | VDR response management re: Project Catalyst. | 0.50 |
| 07/02/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence process. | 1.10 |
| 07/02/20 | KM | Communicate VDR tracker and progress to Bidders re: Project Catalyst. | 0.40 |
| 07/02/20 | KM | Create and track VDR changes and responses re: Project Catalyst VDR tracking tool. | 1.50 |
| 07/02/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), D. Fogel, and W. DiNicola (both Purdue) re: Review new finance due diligence questions and compilation of responsive materials. | 1.00 |
| 07/02/20 | JD | Correspondence with J. Lowne (Purdue) re: 2021 budget process. | 0.20 |
| 07/02/20 | JD | Call with R. Schnitzler, J. Turner, J. Arsic (all PJT) G. Koch, and J. DelConte (both AlixPartners) re: IAC diligence report. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/02/20 | JD | Call with G. Koch and J. DelConte (both AlixPartners) re: follow up on IAC diligence call. | 0.20 |
| 07/02/20 | JD | Review draft business development licensing agreement. | 0.50 |
| 07/02/20 | JD | Correspondence with FTI and PJT re: delayed bankruptcy emergence scenario presentation. | 0.40 |
| 07/02/20 | JD | Call with L. Donahue, J. DelConte (all AlixPartners), T. Coleman, J. O'Connell, J. Turner (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman (Purdue) re: planning for call with the Board. | 1.20 |
| 07/02/20 | JD | Call with R. Aleali (Purdue) re: outstanding diligence requests. | 0.20 |
| 07/02/20 | JD | Call with E. Vonnegut (Davis Polk) re: board pre-call follow up. | 0.20 |
| 07/02/20 | JD | Correspondence with Davis Polk and PJT re: setting up a call to discuss upcoming board meeting. | 0.60 |
| 07/02/20 | LJD | Call with L. Donahue, J. DelConte (all AlixPartners), T. Coleman, J. O'Connell, J. Turner (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman (Purdue) re: planning for call with the Board. | 1.20 |
| 07/02/20 | GJK | Call with R. Schnitzler, J. Turner, J. Arsic (all PJT) G. Koch, and J. DelConte (both AlixPartners) re: IAC diligence report. | 0.50 |
| 07/02/20 | GJK | Call with B. Kudlek (Mundipharma Tech Ops) to discuss Mundipharma Tech Ops. | 1.00 |
| 07/02/20 | GJK | Prepare and follow up for Tech Ops call, including review of COGs and Malta business plan. | 2.20 |
| 07/02/20 | GJK | Call with PJT to discuss edits to draft Mundipharma report. | 0.60 |
| 07/02/20 | GJK | Call with G. Koch and J. DelConte (both AlixPartners) re: | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | follow up on IAC diligence call. | |
| 07/02/20 | GJK | Finalize draft report edits and share with L Donahue and J DelConte (both AlixPartners). | 0.30 |
| 07/02/20 | GJK | Preparation for Mundipharma diligence including review of HL questions for Deutsche Bank and review of updates presentations. | 1.80 |
| 07/03/20 | LJD | Prepare for and attend call with J. DelConte, L. Donahue (both AlixPartners), T. Coleman, J. O'Connell, J. Turner (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman, R. Aleali (both Purdue) and Purdue board members re: go forward case progress. | 1.80 |
| 07/03/20 | JD | Call with J. DelConte, L. Donahue (both AlixPartners), T. Coleman, J. O'Connell, J. Turner (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman, R. Aleali (both Purdue) and Purdue board members re: go forward case progress. | 1.70 |
| 07/03/20 | JD | Review materials in advance of Board meeting. | 0.40 |
| 07/03/20 | JD | Call with R. Aleali (Purdue) re: post-call follow ups. | 0.20 |
| 07/03/20 | JD | Review and provide comments on updated IAC diligence report. | 1.80 |
| 07/06/20 | JD | Review side-by-side per diligence sharing request. Correspondence with PJT and Davis Polk re: same. | 0.50 |
| 07/06/20 | JD | Correspondence with R. Aleali and C. George (both Purdue) re: monitor requests. | 0.40 |
| 07/06/20 | JD | Create a diligence tracker for the latest monitor requests. | 0.70 |
| 07/06/20 | JD | Review materials provided by the managed care team in response to requests from the monitor. | 3.10 |
| 07/06/20 | JD | Prepare written responses to business plan diligence questions from Secretary Vilsack. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|

| Re: | Business Analysis & Operations |
|---|---|
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/06/20 | JD | Correspondence with J. Turner, R. Schnitzler (both PJT), J. Lowne and E. Ruiz (both Purdue) re: monitor diligence requests. | 0.30 |
| 07/06/20 | JD | Review proposed questions and responses for Board discussion from PJT.  Provide comments and additions re: same. | 0.80 |
| 07/06/20 | JD | Review executed One Stamford Realty documents. | 0.40 |
| 07/06/20 | JD | Review memo from K. Buckfire (Board Member). | 0.60 |
| 07/06/20 | ADD | Review June liabilities subject to compromise spreadsheet for errors. | 1.40 |
| 07/06/20 | ADD | Update liabilities subject to compromise calculation model for June. | 2.80 |
| 07/06/20 | KM | Summarize regulatory documents for R. Shamblen (Purdue) re: response to Ramboll inquiries. | 2.20 |
| 07/06/20 | KM | Summarize EHS documents for R. Shamblen (Purdue) re: response to Ramboll inquiries. | 0.50 |
| 07/06/20 | KM | Analysis and document review re: Project Catalyst environmental. | 1.60 |
| 07/06/20 | KM | Manage VDR documents and plan/book team communications re: Project Catalyst. | 0.40 |
| 07/06/20 | KM | Call with D. Lundie (Purdue) and R. Schnitzler (PJT) re: response approach for open diligence questions. | 0.60 |
| 07/06/20 | KM | Compile raw materials required response re: due diligence inquiry. | 1.10 |
| 07/06/20 | KM | Call with R. Schnitzler (PJT) re: responses. | 0.30 |
| 07/06/20 | KM | Compile raw materials required response re: third party diligence inquiry. | 0.20 |
| 07/06/20 | KM | Prepare and research responses re: Project Catalyst diligence inquiries. | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/06/20 | KM | Assess and add new inquiries to VDR tracker re: Project Catalyst. | 0.60 |
| 07/06/20 | NAS | Mundipharma LAM diligence call with R. Singh (Mundipharma), G. Koch, N. Simon (both AlixPartners), and other diligence advisors. | 1.20 |
| 07/06/20 | NAS | Correspondence with other advisors involved in Mundipharma diligence re: upcoming meetings. | 0.90 |
| 07/06/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to discuss recent Mundipharma diligence developments and upcoming meetings. | 1.00 |
| 07/06/20 | NAS | Review Mundipharma diligence materials provided by Huron for meetings during weeks of 6/22 and 6/29. | 2.50 |
| 07/06/20 | NAS | Review revised Executive Summary section of Mundipharma diligence report. | 0.40 |
| 07/06/20 | GJK | Mundipharma LAM diligence call with R. Singh (Mundipharma), G. Koch, N. Simon (both AlixPartners), and other diligence advisors. | 1.20 |
| 07/06/20 | GJK | Prep for R. Singh (Mundipharma) call re: LAM region. | 0.50 |
| 07/06/20 | GJK | Call with G. Koch and N. Simon (both AlixPartners) to discuss recent Mundipharma diligence developments and upcoming meetings. | 1.00 |
| 07/06/20 | GJK | Email and follow up with Huron re: Deutsch Bank, ManRev and LEK, including review of prior question lists provided to Huron, review HL proposed DB questions. | 1.30 |
| 07/06/20 | GJK | Review recent posted material and prep for discussion of updates to Mundipharma model with N. Simon (AlixPartners). | 3.00 |
| 07/06/20 | IA | Update Avrio dashboard for June results. | 1.50 |
| 07/07/20 | GJK | Call with G. Koch and J. DelConte (both AlixPartners) re: | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | IAC diligence. | |
| 07/07/20 | NAS | Discussion with G. Koch and N. Simon (both AlixPartners) re: Mundipharma diligence status and priorities for day. | 0.60 |
| 07/07/20 | NAS | Transform Mundipharma Europe product profitability data provided by company and match P&L format across different reports. | 1.60 |
| 07/07/20 | NAS | Call with G. Koch and N. Simon (both AlixPartners) to review comparison of Mundipharma product profitability projections vs. current draft of model. | 0.70 |
| 07/07/20 | NAS | Transform Mundipharma LAM product profitability data provided by company. | 0.40 |
| 07/07/20 | NAS | Review differences in Mundipharma Europe product-level projections for specific P&L items and document findings. | 2.40 |
| 07/07/20 | GJK | Review and edits for group emails and questions to Mundipharama from Financial Advisor group. | 1.50 |
| 07/07/20 | GJK | Discussion with G. Koch and N. Simon (both AlixPartners) re: Mundipharma diligence status and priorities for day. | 0.60 |
| 07/07/20 | GJK | Call with G. Koch and N. Simon (both AlixPartners) to review comparison of Mundipharma product profitability projections vs. current draft of model. | 0.70 |
| 07/07/20 | GJK | Plan and coordinate next steps in diligence process based on revised timeline and meeting schedules from Mundipharma. | 2.80 |
| 07/07/20 | GJK | Identify next phase model upgrades for Mundipharma business plan model and provide example. | 1.80 |
| 07/07/20 | NAS | Correspondence with Mundipharma diligence advisors re: upcoming meetings and question lists. | 0.70 |
| 07/07/20 | LJD | Participate in special committee board meeting with J. DelConte and L. Donahue (both AlixPartners). | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/07/20 | KM | Build API growth support materials re: partnership opportunity. | 1.20 |
| 07/07/20 | KM | Review of documents re: Project Catalyst. | 0.60 |
| 07/07/20 | KM | Coordinate and manage diligence inquires and team analysis re: Project Catalyst. | 1.30 |
| 07/07/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), R. Shamblen (Purdue) re: Project Catalyst Supply Chain Requests | 1.50 |
| 07/07/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), R. Shamblen re: Project Catalyst Supply Chain Requests. | 1.50 |
| 07/07/20 | JD | Call with G. Koch and J. DelConte (both AlixPartners) re: IAC diligence. | 0.20 |
| 07/07/20 | JD | Prepare for and participate in special committee board meeting with J. DelConte and L. Donahue (both AlixPartners). | 1.10 |
| 07/07/20 | JD | Provide updated professional fee estimates to management for June month end estimates. | 0.40 |
| 07/07/20 | JD | Correspondence with C. George (Purdue) and D. Gentin Stock (Dechert) re: Secretary Vilsack diligence requests. | 0.40 |
| 07/07/20 | JD | Review updated materials from managed care team re: Secretary Vilsack diligence requests. | 2.30 |
| 07/07/20 | JD | Edit, prepare and send response to Purdue and Dechert re: monitor diligence requests. | 1.40 |
| 07/07/20 | JD | Prepare final documents for production for monitor requests. | 0.60 |
| 07/07/20 | JD | Prepare final set of diligence materials for potential business development deal. | 0.40 |
| 07/07/20 | JD | Call with R. Aleali (Purdue) re: board follow up. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/07/20 | JD | Call with J. Feltman, R. Levy (both Duff & Phelps), W. Curran, C. Robertson (both Davis Polk), J. Turner, T. Melvin (both PJT), J. Bucholtz (King & Spalding), M. Florence (Skadden) re: post-emergence org structure. | 0.80 |
| 07/07/20 | JD | Review draft response edits to monitor business plan diligence questions. | 0.70 |
| 07/07/20 | JD | Correspondence with S. Lemack and HS Bhattal (both AlixPartners) re: min cash. | 0.30 |
| 07/08/20 | JD | Review and provide comments and edits to draft IAC diligence report. | 2.80 |
| 07/08/20 | JD | Call with J. Turner (PJT) re: open diligence items. | 0.20 |
| 07/08/20 | JD | Call with J. Lowne (Purdue) re: AlixPartners professional fee discussion. | 0.40 |
| 07/08/20 | JD | Review Project Catalyst analysis in advance of call. | 0.30 |
| 07/08/20 | JD | Review correspondence re: Project Catalyst contract provisions. | 0.30 |
| 07/08/20 | JD | Review the Butrans only scenario in preparing the OxyContin only scenario. | 0.40 |
| 07/08/20 | JD | Review strategic questions to be answered in advance of future board meetings. | 0.50 |
| 07/08/20 | JD | Call with R. Schnitzler, J. Turner (both PJT), J. Doyle, D. Lundie, D. Fogel, K. McCarthy, R. Shamblen (all Purdue) J. DelConte and K. McCafferty (both AlixPartners) re: Project Catalyst. | 0.90 |
| 07/08/20 | JD | Call with R. Aleali (Purdue) re: board discussion follow ups. | 0.60 |
| 07/08/20 | KM | Analysis re: finance diligence requests. | 1.00 |
| 07/08/20 | KM | Update DD tracker for PPLP review and round 2 planning re: Project Catalyst. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126962-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/08/20 | KM | Call with R. Schnitzler, J. Turner (both PJT), J. Doyle, D. Lundie, D. Fogel, K. McCarthy, R. Shamblen (all Purdue) J. DelConte and K. McCafferty (both AlixPartners) re: Project Catalyst. | 0.90 |
| 07/08/20 | KM | Coordinate and manage expedited legal document review with Skadden and A&P re: Project Catalyst. | 0.40 |
| 07/08/20 | KM | Update and refine re: Project Catalyst VDR tracker. | 1.00 |
| 07/08/20 | KM | Diligence tracker updates and team communications re: Project Catalyst. | 1.60 |
| 07/08/20 | KM | Analysis and slide creation re: prep for partnership growth opportunity discussion points. | 0.80 |
| 07/08/20 | KM | Analysis re: Project Catalyst environmental history and impact for RT. | 0.80 |
| 07/08/20 | KM | Review of regulatory documents re: Project Catalyst. | 0.90 |
| 07/08/20 | SKL | Review and reconcile the Rhodes weekly sales report provided by P. Phouthasone (Purdue) and formatted accordingly for production purposes. | 0.80 |
| 07/08/20 | SKL | Finalize updates to the April non-PEO Flash report based on the feedback provided and circulated to R. Aleali (Purdue) for final sign-off. | 1.30 |
| 07/08/20 | SKL | Review and reconcile the May financial presentation and began formatting accordingly for the May PEO Flash report. | 2.30 |
| 07/08/20 | SKL | Finalize review of the May financial presentation as well as updates to the May PEO Flash report and circulated internally for final sign-off. | 2.10 |
| 07/08/20 | SKL | Review and reconcile the Purdue weekly sales report provided by E. Nowakowski (Purdue) and formatted accordingly for production purposes. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2126962-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/08/20 | GJK | Begin outline for revised/final Mundipharma report based on new data and diligence. | 3.00 |
| 07/08/20 | GJK | Draft and send email to Huron re: LEK participation in diligence process. | 1.20 |
| 07/08/20 | GJK | Review provided material for potential impact on cash and working capital. | 1.50 |
| 07/08/20 | GJK | Update diligence planning and potential next steps for monetizing IACs and timing. | 1.30 |
| 07/08/20 | GJK | Review of LAM region market by product profitably compared to original budget. | 1.00 |
| 07/08/20 | NAS | Review comments to latest draft of Mundipharma diligence report. | 1.20 |
| 07/08/20 | NAS | Transform Mundipharma LAM product profitability data provided by company. | 2.40 |
| 07/08/20 | NAS | Detail takeaways from analysis of Mundipharma LAM product profitability data. | 1.60 |
| 07/08/20 | NAS | Revise latest draft of Mundipharma diligence report following comments from J. DelConte (AlixPartners). | 1.20 |
| 07/09/20 | NAS | Diligence call with L. Reber (Mundipharma Compliance), G. Koch, N. Simon (both AlixPartners), and other Mundipharma diligence advisors. | 0.50 |
| 07/09/20 | NAS | Prepare for diligence call with L. Reber (Mundipharma Compliance). | 0.30 |
| 07/09/20 | NAS | Discussions with G. Koch and N. Simon (both AlixPartners) re: takeaways from Mundipharma Compliance call and cases presented in latest draft of report. | 1.40 |
| 07/09/20 | NAS | Review downside case included in Mundipharma business plan model. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/09/20 | NAS | Revise latest draft of Mundipharma diligence report following comments from J. DelConte (AlixPartners). | 3.50 |
| 07/09/20 | NAS | Calls with G. Koch and N. Simon (both AlixPartners) to review latest draft of Mundipharma report and strategize best way to incorporate new information to next iteration of model. | 0.50 |
| 07/09/20 | NAS | Call with J. Arsic (PJT) to discuss current draft of Mundipharma diligence report. | 0.30 |
| 07/09/20 | NAS | Review materials provided on Mundipharma licensing agreements. | 0.60 |
| 07/09/20 | GJK | Call with G. Koch and J. DelConte (both AlixPartners) re: IAC diligence report. | 0.20 |
| 07/09/20 | GJK | Calls with G. Koch and N. Simon (both AlixPartners) to review latest draft of Mundipharma report and strategize best way to incorporate new information to next iteration of model. | 0.50 |
| 07/09/20 | GJK | Diligence call with L. Reber (Mundipharma Compliance), G. Koch, N. Simon (both AlixPartners), and other Mundipharma diligence advisors. | 0.50 |
| 07/09/20 | GJK | Follow up and coordinate on updates to Mundipharma draft report. | 1.20 |
| 07/09/20 | GJK | Review Celltrion summary provided by Mundipharma. | 0.50 |
| 07/09/20 | GJK | Discussions with G. Koch and N. Simon (both AlixPartners) re: takeaways from Mundipharma Compliance call and cases presented in latest draft of report. | 1.40 |
| 07/09/20 | GJK | Plan out model revisions based on new market/product level data for Mundipharma model. | 2.00 |
| 07/09/20 | GJK | Continue outlining final draft Mundipharma report based on new data and diligence calls. | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126962-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/09/20 | LJD | Prepare for and participate in call with T. Coleman, J. O'Connell, J. Turner (all PJT), K. Buckfire, J. Dubel (both Purdue Board members), L. Donahue and J. DelConte (both AlixPartners) re: case progress and plan to get to emergence. | 1.10 |
| 07/09/20 | LJD | Call with M. Huebner, C. Robertson (both Davis Polk), T. Coleman, J. O'Connell, J. Turner (all PJT), C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. DelConte and L. Donahue (both AlixPartners) re: case status and strategy go forward. | 1.40 |
| 07/09/20 | KM | Call with J. DelConte, A. DePalma, K. McCafferty (all AlixPartners), D. Lundie, D. Fogel, R. Shamblen, K. McCarthy (all Purdue), R. Schnitzler (PJT), and others re: Project Catalyst. | 1.50 |
| 07/09/20 | KM | Analysis re: procurement commitments through 2021. | 0.10 |
| 07/09/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners), R. Shamblen, and A. Nadeau (both Purdue) re: Project Catalyst NRM Supply discussion. | 0.90 |
| 07/09/20 | KM | Analysis re: Catalyst supply chain responses. | 0.40 |
| 07/09/20 | KM | Create response for Rhodes review re: remediation effort summary for Project Catalyst. | 0.30 |
| 07/09/20 | KM | Prep materials for VDR internal working team meeting re: Project Catalyst. | 0.40 |
| 07/09/20 | KM | Analysis and document generation re: raw materials inquiries for Project Catalyst. | 0.80 |
| 07/09/20 | KM | Analysis for quota and productivity data re: inquiry for Catalyst. | 1.20 |
| 07/09/20 | KM | Call with D. Fogel (Purdue) re: finance analyses for Catalyst. | 0.90 |
| 07/09/20 | KM | Call with R. Schnitzler (PJT) and interested party re: | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Project Catalyst clarifications and bid process. | |
| 07/09/20 | KM | Create and circulate trackers to various parties re: Project Catalyst. | 0.50 |
| 07/09/20 | KM | Update tracker and responses re: Project Catalyst. | 1.00 |
| 07/09/20 | KM | Create documents re: procurement commitments for Project Catalyst. | 1.00 |
| 07/09/20 | KM | Coordinate and process diligence requests re: Project Catalyst. | 0.90 |
| 07/09/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners), R. Shamblen, and A. Nadeau (both Purdue) re: Project Catalyst NRM Supply discussion. | 0.90 |
| 07/09/20 | ADD | Call with J. DelConte, A. DePalma, K. McCafferty (all AlixPartners), D. Lundie, D. Fogel, R. Shamblen, K. McCarthy (all Purdue), R. Schnitzler (PJT), and others re: Project Catalyst. | 1.50 |
| 07/09/20 | JD | Review post-emergence governance structure presentations. | 0.50 |
| 07/09/20 | JD | Call with M. Huebner, C. Robertson (both Davis Polk), T. Coleman, J. O'Connell, J. Turner (all PJT), C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. DelConte and L. Donahue (both AlixPartners) re: case status and strategy go forward. | 1.40 |
| 07/09/20 | JD | Call with G. Koch and J. DelConte (both AlixPartners) re: IAC diligence report. | 0.20 |
| 07/09/20 | JD | Call with T. Coleman, J. O'Connell, J. Turner (all PJT), K. Buckfire, J. Dubel (both Purdue Board members), L. Donahue and J. DelConte (both AlixPartners) re: case progress and plan to get to emergence. | 1.00 |
| 07/09/20 | JD | Call with J. DelConte, A. DePalma, K. McCafferty (all AlixPartners), D. Lundie, D. Fogel, R. Shamblen, K. | 1.50 |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100   **F** 214.647.7501
Dallas, TX 75201   **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|

| Re: | Business Analysis & Operations |
|---|---|
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | McCarthy (all Purdue), R. Schnitzler (PJT), and others re: Project Catalyst. | |
| 07/09/20 | JD | Prepare summary of severance per employee by different Purdue operating company. | 0.50 |
| 07/09/20 | JD | Call with J. Turner, R. Schnitzler, T. Melvin (all PJT), J. Lowne, E. Ruiz (all Purdue) re: OxyContin only scenario. | 0.70 |
| 07/09/20 | JD | Draft response to Monitor question on business plan presentation to send to C. George (Purdue). | 0.40 |
| 07/10/20 | JD | Continue review of draft IAC diligence report. Edit and provide comments to same. | 2.30 |
| 07/10/20 | JD | Correspondence with Purdue re: Project Catalyst contract analysis. | 0.30 |
| 07/10/20 | JD | Review draft analysis created by J. Lowne and E. Ruiz (both Purdue) re: OxyContin only scenario. Correspondence with management re: same. | 2.50 |
| 07/10/20 | JD | Prepare agenda for internal AlixPartners weekly update call. | 0.30 |
| 07/10/20 | JD | Participate in informal board discussion on post-emergence governance structure including J. DelConte and L. Donahue (both AlixPartners). | 1.40 |
| 07/10/20 | ADD | Call with J. Doyle (Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst contract analysis. | 0.50 |
| 07/10/20 | KM | Create and circulate trackers re: Project Catalyst. | 0.30 |
| 07/10/20 | KM | VDR tracker management re: Project Catalyst. | 0.20 |
| 07/10/20 | KM | Call with R. Shamblen (Purdue) re: manufacturing campaign for Catalyst. | 0.10 |
| 07/10/20 | KM | Analysis re: manufacturing campaign for Catalyst. | 1.20 |
| 07/10/20 | KM | Call with D. Lundie, D. Fogel, R. Shamblen (Purdue), R. Schnitzler (PJT) re: diligence inquiries. | 1.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/10/20 | KM | Team prep and analysis re: diligence inquiries and data links. | 1.00 |
| 07/10/20 | KM | VDR tracker management re: Project Catalyst. | 1.00 |
| 07/10/20 | KM | Call with R. Shamblen (Purdue) re: manufacturing campaign for Catalyst. | 0.20 |
| 07/10/20 | KM | Update tracker and responses re: Project Catalyst. | 0.50 |
| 07/10/20 | KM | Call with J. Doyle (Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst contract analysis. | 0.50 |
| 07/10/20 | KM | Analysis re: Oct 2020 inventory position for Project Catalyst | 0.30 |
| 07/10/20 | LJD | Participate in informal board discussion on post-emergence governance structure including J. DelConte and L. Donahue (both AlixPartners). | 1.40 |
| 07/10/20 | SKL | Finalize remaining updates to the May PEO-Flash report and circulated to J. Lowne (Purdue) and R. Aleali (Purdue) for final sign-off. | 1.40 |
| 07/10/20 | GJK | Revise Mundipharma draft interim report based on edits from J DelConte (AlixPartners). Review final edits before document released back to PJT. | 1.70 |
| 07/10/20 | GJK | Plan and coordinate for upcoming Mundipharma advisor calls. | 2.00 |
| 07/10/20 | GJK | Review of newly posted Mundipharma materials. | 3.00 |
| 07/10/20 | NAS | Revise draft of Mundipharma diligence report following subsequent comments from J. DelConte (AlixPartners). | 1.70 |
| 07/10/20 | NAS | Analyze and transform revised product-level raw data provided by Mundipharma for next iteration of model. | 2.30 |
| 07/13/20 | NAS | Analyze and transform revised Europe product-level raw data provided by Mundipharma for next iteration of model. | 3.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #       | 2126962-2                      |
|-----------------|--------------------------------|
| Re:             | Business Analysis & Operations |
| Client/Matter # | 012589.00106                   |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/13/20 | NAS | Review new Mundipharma diligence materials provided by Huron. | 1.30 |
| 07/13/20 | GJK | Prepare for business development and Deutsch Bank calls for Mundipharma diligence calls, including review of Biosimiliar and Specialty products. | 2.00 |
| 07/13/20 | GJK | Plan and coordinate Mundipharma diligence updates related to draft report revisions. | 2.50 |
| 07/13/20 | GJK | Analyze cost of goods comparison between business plan updates. | 2.80 |
| 07/13/20 | KM | Update and circulate VDR tracker re: Project Catalyst. | 0.50 |
| 07/13/20 | KM | Analysis of Rhodes stand-alone financial model re: Project Catalyst. | 1.60 |
| 07/13/20 | KM | Continue financial analysis re: diligence inquiries. | 0.90 |
| 07/13/20 | KM | Meeting with W. DiNicola, D. Fogel (both Purdue), R. Schnitzler (PJT) and A. DePalma (AlixPartners) re: Repatriate finance inquiries. | 0.60 |
| 07/13/20 | KM | Call with W. DiNicola, D. Fogel (both Purdue), and A. DePalma (AlixPartners) re: prep for Repatriate discussion. | 0.70 |
| 07/13/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence process. | 0.40 |
| 07/13/20 | KM | Financial analysis re: diligence inquiries. | 1.40 |
| 07/13/20 | KM | Assess and add new inquiries to VDR tracker re: Project Catalyst. | 0.70 |
| 07/13/20 | ADD | Call with W. DiNicola, D. Fogel (both Purdue), and K. McCafferty (AlixPartners) re: prep for Repatriate discussion. | 0.70 |
| 07/13/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126962-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | diligence process. | |
| 07/13/20 | ADD | Meeting with W. DiNicola, D. Fogel (both Purdue), R. Schnitzler (PJT) and K. McCafferty (AlixPartners) re: Repatriate finance inquiries. | 0.60 |
| 07/13/20 | JD | Call with J. Lowne (Purdue) re: business sensitivity scenario. | 0.20 |
| 07/13/20 | JD | Correspondence with Purdue team re: post-petition donation information and reviewing files produced. | 1.10 |
| 07/13/20 | JD | Edit files to be responsive to UCC managed care diligence questions.  Circulate for review and sign off. | 0.80 |
| 07/13/20 | JD | Review final OxyContin only scenarios and pre-reads for the UCC. | 1.70 |
| 07/13/20 | JD | Call with C. Robertson (Davis Polk) re: political contribution motion. | 0.20 |
| 07/13/20 | JD | Review draft May monthly flash report. | 0.70 |
| 07/13/20 | JD | Review draft Nalmafene report to be shared with creditor advisors. | 0.20 |
| 07/13/20 | JD | Review data on betadine in kind donations. | 0.30 |
| 07/13/20 | JD | Review responses provided to previous strategic planning questions. | 0.60 |
| 07/13/20 | JD | Review materials provided re: political memberships and dues. | 0.40 |
| 07/13/20 | JD | Correspondence with Davis Polk re: UCC political contribution response information. | 0.40 |
| 07/14/20 | JD | Call with J. Lowne, E. Ruiz (both Purdue), J. Turner and R. Schnitzler (both PJT) re: business scenario modeling. | 0.20 |
| 07/14/20 | JD | Call with J. DelConte and G. Koch (both AlixPartners) re: IAC diligence. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
| --- | --- |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 07/14/20 | JD | Call with J. Turner, T. Melvin, R. Schnitzler (all PJT) re: distributable value analysis. | 0.70 |
| 07/14/20 | JD | Review various proposals re: Project Catalyst. | 1.50 |
| 07/14/20 | JD | Review and correspondence with PJT re: restricted cash roll off schedules. | 0.60 |
| 07/14/20 | JD | Review memo re: insurance recoveries. | 0.30 |
| 07/14/20 | JD | Review distributable value presentation put together by the ACH and UCC. | 2.30 |
| 07/14/20 | JD | Review attrition data and calculate as of 6/30. Correspondence with C. DiStefano (Purdue) re: same. | 0.70 |
| 07/14/20 | KM | Circulate revised volume re: Project Catalyst. | 0.10 |
| 07/14/20 | KM | Call with D. Fogel and W. DiNicola (both Purdue) re: volume detail through 2024. | 0.30 |
| 07/14/20 | KM | Review and edit re: Rhodes dashboard for Board review. | 0.40 |
| 07/14/20 | KM | Call with D. Fogel (Purdue) re: CPP analysis and pricing strategy. | 1.00 |
| 07/14/20 | KM | Analysis re: Project Catalyst inquiries. | 0.40 |
| 07/14/20 | KM | Assess and add new inquiries to VDR tracker re: Project Catalyst. | 1.50 |
| 07/14/20 | KM | Review and coordinate re: RT supply agreements for Catalyst. | 1.50 |
| 07/14/20 | GJK | Calls with G. Koch and N. Simon (both AlixPartners) to discuss current status of case and review takeaways from calls with M. Cerato (Mundipharma) and Deutsche Bank. | 1.10 |
| 07/14/20 | GJK | Call with I McClatchy (Norton Rose) re: Deutsch Bank diligence call. | 0.50 |
| 07/14/20 | GJK | Coordinate and follow up for Mundipharma diligence including calls/emails with financial advisors. | 0.60 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/14/20 | GJK | Outline potential upside overall based on call with M Certo and Deutsch Bank on business development opportunities. | 2.20 |
| 07/14/20 | GJK | Call with Deutsche Bank, G. Koch, N. Simon (both AlixPartners), and other Mundipharma diligence advisors to discuss current status of sale process. | 1.30 |
| 07/14/20 | GJK | Diligence call with M. Cerato (Mundipharma), G. Koch, N. Simon (both AlixPartners), and other diligence advisors to review Mundipharma business development initiatives. | 1.00 |
| 07/14/20 | NAS | Check transformed Mundipharma Europe data for accuracy. | 1.00 |
| 07/14/20 | NAS | Calls with G. Koch and N. Simon (both AlixPartners) to discuss current status of case and review takeaways from calls with M. Cerato (Mundipharma) and Deutsche Bank. | 1.10 |
| 07/14/20 | NAS | Diligence call with M. Cerato (Mundipharma), G. Koch, N. Simon (both AlixPartners), and other diligence advisors to review Mundipharma business development initiatives. | 1.00 |
| 07/14/20 | NAS | Call with Deutsche Bank, G. Koch, N. Simon (both AlixPartners), and other Mundipharma diligence advisors to discuss current status of sale process. | 1.30 |
| 07/14/20 | NAS | Analyze and transform revised LAM product-level raw data provided by Mundipharma for next iteration of model. | 3.00 |
| 07/14/20 | GJK | Call with J. DelConte and G. Koch (both AlixPartners) re: IAC diligence. | 0.20 |
| 07/14/20 | HSB | Review Purdue P&L forecasts by segment. | 0.50 |
| 07/15/20 | NAS | Analyze and transform revised LAM-META product-level raw data provided by Mundipharma for next iteration of model. | 2.40 |
| 07/15/20 | NAS | Check transformed all Mundipharma LAM data relative to | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | source provided by company. | |
| 07/15/20 | NAS | Analyze and transform revised LAM-Asia product-level raw data provided by Mundipharma for next iteration of model. | 2.50 |
| 07/15/20 | IA | Review and confirm projected 2022 payment for LTRP amounts based on scenarios requested by WTW. | 0.70 |
| 07/15/20 | GJK | Review Mundipharma diligence responses and develop next steps. | 2.00 |
| 07/15/20 | KM | Update and circulate VDR tracker re: Project Catalyst. | 0.30 |
| 07/15/20 | KM | Meeting with R. Sublett (AlixPartners) re: CPP analysis for ClarusONE Oxy-IR product pricing. | 0.40 |
| 07/15/20 | KM | Call with J. DelConte (AlixPartners) re: Project Catalyst bid process. | 0.30 |
| 07/15/20 | KM | Analysis re: Project Catalyst offers. | 1.40 |
| 07/15/20 | KM | Call with D. Fogel (Purdue) re: Catalyst volume scenarios. | 0.80 |
| 07/15/20 | KM | Summarize and communicate findings re: Catalyst analysis. | 0.80 |
| 07/15/20 | KM | Analysis re: API pricing analysis by Bidder for Project Catalyst 2021-2024. | 2.70 |
| 07/15/20 | KM | Call with R. Schnitzler (PJT) re: Project Catalyst bid analysis. | 0.30 |
| 07/15/20 | KM | Analysis re: API supply agreement offers. | 1.10 |
| 07/15/20 | RDS | Meeting with K. McCafferty (AlixPartners) re: CPP analysis for ClarusONE Oxy-IR product pricing. | 0.40 |
| 07/15/20 | JD | Call with J. Turner, T. Melvin (both PJT), J. Lowne and E. Ruiz (both Purdue) re: business scenarios. | 0.20 |
| 07/15/20 | JD | Call with AHC advisors, UCC advisors, J. Lowne, E. Ruiz (both Purdue), J. Turner, T. Melvin, R. Schnitzler (all PJT) | 1.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | re: distributable value presentation. | |
| 07/15/20 | JD | Call with R. Aleali (Purdue) re: Project Catalyst. | 0.20 |
| 07/15/20 | JD | Call with R. Schnitzler (PJT) re: Project Catalyst. | 0.20 |
| 07/15/20 | JD | Review updated business scenarios from management for the distributable value presentation. | 2.80 |
| 07/15/20 | JD | Review updated change in working capital calculation for the updated business scenarios. | 0.50 |
| 07/15/20 | JD | Create initial list of post-petition donations to send around to the team for review. | 1.30 |
| 07/15/20 | JD | Review draft outline for the business plan refresh presentation. | 0.60 |
| 07/15/20 | JD | Review Rhodes Tech analysis per open diligence questions. | 0.40 |
| 07/15/20 | JD | Review additional materials re: Project Catalyst. | 0.50 |
| 07/15/20 | JD | Call with K. McCafferty (AlixPartners) re: Project Catalyst bid process. | 0.30 |
| 07/16/20 | JD | Call with D. Fogel (Purdue) re: recent attrition rates. | 0.20 |
| 07/16/20 | JD | Call with R. Aleali (Purdue) re: distributable value presentation. | 0.30 |
| 07/16/20 | JD | Call with J. Turner (PJT) re: distributable value analysis. | 0.30 |
| 07/16/20 | JD | Review Akin fee statement and correspondence with Davis Polk re: same. | 0.30 |
| 07/16/20 | JD | Review Gilbert insurance presentation and correspondence with C. Ricarte (Purdue) re: same. | 0.50 |
| 07/16/20 | JD | Finalize draft strategic question response draft and circulate to DPW and PJT for comments. | 2.30 |
| 07/16/20 | JD | Review and provide comments on draft business plan refresh presentation. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/16/20 | JD | Review and edit AHC due diligence responses re: minimum cash. | 0.70 |
| 07/16/20 | JD | Review Project Catalyst proposal analyses. | 0.40 |
| 07/16/20 | KM | Meeting with R. Shamblen (Purdue) re: vendor contract prioritization. | 0.50 |
| 07/16/20 | KM | Analysis and communication re: Vendor contracts for RT. | 0.70 |
| 07/16/20 | KM | Bid offer analysis and summary re: Project Catalyst. | 2.10 |
| 07/16/20 | KM | Update and circulate VDR tracker re: Project Catalyst. | 1.10 |
| 07/16/20 | KM | Analysis re: prioritization of supply agreements for Project Catalyst VDR. | 1.20 |
| 07/16/20 | KM | Call with D. Fogel (Purdue) re: June 2020 dashboard. | 0.30 |
| 07/16/20 | KM | Analysis re: Rhodes Board dashboard. | 0.80 |
| 07/16/20 | ADD | Review list of material contracts and cross reference with contract work previously conducted by outside counsel. | 2.50 |
| 07/16/20 | GJK | Call with G. Koch and N. Simon (both AlixPartners) to discuss priorities for day and plan for revised Mundipharma model. | 0.40 |
| 07/16/20 | GJK | Review of update Malta model with revised product by market data. | 1.50 |
| 07/16/20 | GJK | Update Mundipharma diligence planning and next steps. | 2.00 |
| 07/16/20 | NAS | Compare versions of Mundipharma business plan model provided by management and investigate changes. | 0.60 |
| 07/16/20 | NAS | Respond to question from J. Arsic (PJT) about price/volume analysis provided by management. | 0.50 |
| 07/16/20 | NAS | Analyze and transform revised Canada product-level and Central Function raw data provided by Mundipharma for next iteration of model. | 2.60 |
| 07/16/20 | NAS | Call with G. Koch and N. Simon (both AlixPartners) to | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | discuss priorities for day and plan for revised Mundipharma model. | |
| 07/16/20 | NAS | Check transformed data against raw sources for accuracy and resolve discrepancies. | 1.40 |
| 07/16/20 | NAS | Build second iteration of Mundipharma business plan model based on revised materials provided by management. | 1.50 |
| 07/17/20 | NAS | Review new Mundipharma diligence materials provided by management/Huron. | 1.10 |
| 07/17/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to review new version of Mundipharma business plan model. | 0.70 |
| 07/17/20 | NAS | Revisions to new version of Mundipharma model based on discussion with G. Koch (AlixPartners). | 0.40 |
| 07/17/20 | GJK | Review revised Invokana documents provided by Mundipharma. | 2.50 |
| 07/17/20 | GJK | Review updates Mundipharma diligence responses from S. Jamieson (Management Revisions). | 0.60 |
| 07/17/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review new version of Mundipharma business plan model. | 0.70 |
| 07/17/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau (all Purdue), K. McCafferty (AlixPartners) re: Catalyst operations and supply chain diligence. | 1.20 |
| 07/17/20 | ADD | Review Rhodes contracts in preparation for Project Catalyst diligence requests. | 0.20 |
| 07/17/20 | ADD | Call with R. Schnitzler, J. Turner (both PJT), C. Robertson (Davis Polk), D. Lundie, R. Shamblen, D. Fogel, J. Lowne, R. Aleali (all Purdue), M. Gibson (Skadden) J. DelConte, K. McCafferty, A. DePalma (all AlixPartners) re: Project Catalyst. | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/17/20 | KM | Analysis re: Project Catalyst summary. | 1.30 |
| 07/17/20 | KM | Advisors call with R. Aleali, K. McCarthy (both Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: Project Catalyst transaction documents. | 0.80 |
| 07/17/20 | KM | Refine prioritized list re: Project Catalyst supply agreements review. | 0.60 |
| 07/17/20 | KM | Final prioritization and review prep re: Project Catalyst supply contract review. | 0.70 |
| 07/17/20 | KM | Manage VDR changes re: Project Catalyst. | 0.10 |
| 07/17/20 | KM | Call with R. Schnitzler, J. Turner (both PJT), C. Robertson (Davis Polk), D. Lundie, R. Shamblen, D. Fogel, J. Lowne, R. Aleali (all Purdue), M. Gibson (Skadden) J. DelConte, K. McCafferty, A. DePalma (all AlixPartners) re: Project Catalyst. | 1.40 |
| 07/17/20 | KM | Call with R. Schnitzler (PJT) re: Project Catalyst summaries. | 0.10 |
| 07/17/20 | KM | Coordinate operations team activities re: Project Catalyst diligence. | 0.40 |
| 07/17/20 | KM | Call with J. Turner, R. Schnitzler (both PJT), M. Gibson, R. Schlossberg (both Skadden), J. DelConte, K. McCafferty (both AlixPartners) re: Project Catalyst. | 0.60 |
| 07/17/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau (all Purdue), A. DePalma (AlixPartners) re: Catalyst operations and supply chain diligence. | 1.20 |
| 07/17/20 | KM | Analysis re: Project Catalyst supply contract review. | 0.70 |
| 07/17/20 | JD | Call with R. Schnitzler, J. Turner (both PJT), C. Robertson (Davis Polk), D. Lundie, R. Shamblen, D. Fogel, J. Lowne, R. Aleali (all Purdue), M. Gibson (Skadden) J. DelConte, K. McCafferty, A. DePalma (all AlixPartners) re: Project Catalyst. | 1.40 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

**T** 214.647.7500
**F** 214.647.7501
**alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/17/20 | JD | Call with R. Aleali (Purdue) re: Project Catalyst. | 0.20 |
| 07/17/20 | JD | Call with J. Turner, R. Schnitzler (both PJT), M. Gibson, R. Schlossberg (both Skadden), J. DelConte, K. McCafferty (both AlixPartners) re: Project Catalyst. | 0.60 |
| 07/17/20 | JD | Review updated responses to minimum cash diligence questions. | 0.30 |
| 07/17/20 | JD | Review updated joint distributable value presentation from the AHC and UCC. | 1.10 |
| 07/17/20 | JD | Correspondence with Davis Polk re: production materials. | 0.40 |
| 07/17/20 | JD | Update latest professional fee tracker to provide to Davis Polk. | 0.80 |
| 07/18/20 | JD | Prepare and send around updated donations diligence response. | 0.60 |
| 07/18/20 | JD | Review and provide comments on diligence questions from AHC and UCC. | 0.50 |
| 07/19/20 | JD | Phone call and correspondence with J. McClammy (Davis Polk) and D. Levy and R. Aleali (both Purdue) re: donations. | 0.50 |
| 07/20/20 | JD | Call with R. Aleali (Purdue) re: open diligence items. | 0.20 |
| 07/20/20 | JD | Call with R. Aleali (Purdue) re: upcoming creditor presentation. | 0.40 |
| 07/20/20 | JD | Review comments from management re: donation info in order to update the diligence schedule. | 1.10 |
| 07/20/20 | JD | Review and edit responses to strategic review questions. | 0.70 |
| 07/20/20 | JD | Update strategic issues responses memo for comments from Davis Polk and send it around for final review. | 0.90 |
| 07/20/20 | JD | Review latest draft distributable value presentation from the UCC and AHC. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/20/20 | JD | Review initial draft of the management business update presentation for the UCC meeting on Monday. | 1.80 |
| 07/20/20 | JD | Review draft customer program reports to be posted to the data room. | 0.40 |
| 07/20/20 | KM | Coordinate responses re: project Catalyst. | 0.20 |
| 07/20/20 | KM | Call with D. Fogel and W. DeNicola (both Purdue) re: inventory planning reporting requirements and process. | 1.00 |
| 07/20/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau (all Purdue), A. DePalma, and K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 1.00 |
| 07/20/20 | KM | Planning re: project Catalyst VDR needs and inquiries. | 0.80 |
| 07/20/20 | KM | Analysis re: API month-end inventory. | 0.50 |
| 07/20/20 | KM | Analysis re: RT reports for VDR. | 1.10 |
| 07/20/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Review and redact documents in response to diligence request for Project Catalyst. | 1.00 |
| 07/20/20 | KM | Call with R. Schnitzler (PJT) re: term sheet response review. | 0.20 |
| 07/20/20 | KM | Manage VDR and inquires re: Project Catalyst round 2. | 0.70 |
| 07/20/20 | KM | Analysis and documentation re: project Catalyst. | 1.30 |
| 07/20/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau (all Purdue), A. DePalma, and K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 1.00 |
| 07/20/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Review and redact documents in response to diligence request for Project | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Catalyst. | |
| 07/20/20 | NAS | Review new Mundipharma diligence materials provided by management. | 0.60 |
| 07/20/20 | NAS | Add product/market/region-level analyses to second iteration of Mundipharma business plan model. | 2.90 |
| 07/20/20 | NAS | Review LEK non-reliance letter and correspondence with internal Legal team. | 0.70 |
| 07/20/20 | NAS | Review prior price/volume data and Diabetes segment projections relative to latest Mundipharma model provided. | 1.20 |
| 07/20/20 | NAS | Add product-level benchmarking analyses to new iteration of Mundipharma business plan model. | 1.70 |
| 07/20/20 | GJK | Prep for Special Committee call re Settlement related items. | 1.00 |
| 07/20/20 | GJK | Review and coordinate with Legal re: the review of LEK non-reliance letter. | 0.70 |
| 07/20/20 | GJK | Review and create question list for Mundiapharma business model including revised management case data. | 0.80 |
| 07/20/20 | GJK | Review Mundipharma documents/answers provided to Advisors. | 1.50 |
| 07/20/20 | GJK | Plan and coordinate for final diligence "push" in August including outline of key outstanding items and next steps. | 2.00 |
| 07/20/20 | LJD | Review and comment on draft answers to board strategic questions. | 0.90 |
| 07/21/20 | LJD | Prepare for and attend special committee call (partial participation). | 1.10 |
| 07/21/20 | LJD | Review and discuss status deck for board meeting re: settlement progress. | 0.80 |
| 07/21/20 | GJK | Call with G. Koch and N. Simon (both AlixPartners) to | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                        **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | discuss developments in Mundipharma diligence process and current priorities. | |
| 07/21/20 | GJK | Outline analysis for bridge/walk between Mundipharma business cases based on Mundipharma 2.0 model. | 2.50 |
| 07/21/20 | GJK | Plan follow up activity based on Special Committee and Advisor call including streamline version of draft interim report. | 1.50 |
| 07/21/20 | GJK | Review question list to Mundipharma Treasurer and emails with N. Simon (AlixPartners) for follow up. | 0.70 |
| 07/21/20 | GJK | Walkthrough updates Mundi Model 2.0 from N Simon (AlixPartners). | 1.00 |
| 07/21/20 | GJK | Call with G. Koch and J. DelConte (both AlixPartners) re: IAC discussion with the special committee. | 0.20 |
| 07/21/20 | NAS | Add benchmarking analyses for Gross Margin, Selling & Promotion, and Medical Affairs to Mundipharma model. | 3.20 |
| 07/21/20 | NAS | Call with G. Koch and N. Simon (both AlixPartners) to discuss developments in Mundipharma diligence process and current priorities. | 0.50 |
| 07/21/20 | NAS | Review and comment on agendas for upcoming diligence meetings. | 0.80 |
| 07/21/20 | NAS | Analyze unallocated costs for each P&L line in latest Mundipharma business plan. | 2.40 |
| 07/21/20 | GJK | Call with J. O'Connell, J. Turner (both PJT), M. Huebner, E. Vonnegut, C. Robertson, B. Kaminetsky (all Davis Polk), G. Koch, HS Bhattal, J. DelConte and L. Donahue (all AlixPartners) re: go forward planning. | 0.60 |
| 07/21/20 | GJK | Call with Special Committee of Purdue Board to discuss Settlement related items. | 1.20 |
| 07/21/20 | GJK | Call with I McClatchey (Norton Rose) to discuss diligence | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | process. | |
| 07/21/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau, D. Fogel, W. DiNicola (all Purdue), A. DePalma, and K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 0.60 |
| 07/21/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst due diligence status update. | 0.30 |
| 07/21/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners), R. Schnitzler, J. Wang, I. Mian (all PJT), D. Fogel, R. Shamblen, J. Doyle, W. DiNicola, and K. McCarthy (all Purdue) re: Project Catalyst VDR and diligence tracker. | 0.80 |
| 07/21/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau, D. Fogel, W. DiNicola (all Purdue), and A. DePalma, and K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 0.60 |
| 07/21/20 | KM | Call with D. Lundie (Purdue) and R. Schnitzler (PJT) re: call debrief. | 0.30 |
| 07/21/20 | KM | Call with D. Lundie (Purdue), R. Schnitzler (PJT), diligence team re: term sheet feedback. | 0.60 |
| 07/21/20 | KM | Analysis re: Project Catalyst proposal. | 0.40 |
| 07/21/20 | KM | Meeting with R. Schnitzler (PJT) re: term sheet feedback. | 0.60 |
| 07/21/20 | KM | Continue analysis re: Project Catalyst proposal. | 0.50 |
| 07/21/20 | KM | Meeting with R. Schnitzler (PJT) re: term sheet feedback. | 0.70 |
| 07/21/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, J. Lowne, K. McCarthy, R. Aleali (all Purdue), Skadden re: Catalyst APA Discussion. | 1.90 |
| 07/21/20 | KM | Analysis re: supply chain and inventory analysis. | 1.10 |
| 07/21/20 | JD | Call with G. Koch and J. DelConte (both AlixPartners) re: | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | IAC discussion with the special committee. | |
| 07/21/20 | JD | Prepare for and participate in the special committee board meeting. | 1.40 |
| 07/21/20 | JD | Review final AHC/UCC distributable value presentation. | 0.70 |
| 07/21/20 | JD | Review response from management on open AHC distributable value questions. | 0.40 |
| 07/21/20 | JD | Call with C. Landau, J. Lowne, M. Kesselman, M. Ronning, K. Gadski (all Purdue), J. Turner (PJT) re: OxyContin scenarios. | 0.60 |
| 07/21/20 | JD | Call with R. Aleali, S. Robertson (both Purdue) and J. Turner (PJT) re: Rebranding. | 0.40 |
| 07/21/20 | JD | Call with J. Turner (PJT) re: AHC/UCC presentation. | 0.30 |
| 07/21/20 | JD | Prepare updates professional fee payments to date slide for UCC presentation. | 0.70 |
| 07/21/20 | JD | Prepare responses to open Monitor diligence questions on the latest business plan presentation. | 1.20 |
| 07/21/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst due diligence status update. | 0.30 |
| 07/21/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners), R. Schnitzler, J. Wang, I. Mian (all PJT), D. Fogel, R. Shamblen, J. Doyle, W. DiNicola, and K. McCarthy (all Purdue) re: Project Catalyst VDR and diligence tracker. | 0.80 |
| 07/21/20 | KM | Call with D. Lundie (Purdue) and R. Schnitzler (PJT) re: project Catalyst messaging prep. | 0.50 |
| 07/21/20 | KM | Analysis and inquiry tracking re: RT environmental questions. | 1.00 |
| 07/21/20 | KM | Create report re: RT org structure for VDR. | 1.20 |
| 07/22/20 | JD | Review and provide comments on Purdue rebranding | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2126962-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | memo from S. Robertson (Purdue). | |
| 07/22/20 | JD | Correspondence with PJT and management re: UCC call and prep scheduling. | 0.50 |
| 07/22/20 | JD | Correspondence with Davis Polk and management re: reporter inquiry on the MOR. | 0.80 |
| 07/22/20 | JD | Review MOR professional fees and investigate difference in cash versus accrual amounts. | 0.50 |
| 07/22/20 | JD | Call with M. Sharp (Purdue) re: reporter inquiry. | 0.20 |
| 07/22/20 | JD | Call with J. Lowne (Purdue) re: latest UCC deck. | 0.20 |
| 07/22/20 | JD | Participate in Purdue board meeting. | 1.30 |
| 07/22/20 | JD | Call with R. Aleali (Purdue) re: post board meeting follow ups. | 0.20 |
| 07/22/20 | JD | Review and provide comments on draft memo re: creditor negotiations. | 0.60 |
| 07/22/20 | KM | Coordinate environmental diligence responses re: project Catalyst. | 1.40 |
| 07/22/20 | KM | Analysis re: RT crewing and capacity for Catalyst. | 1.30 |
| 07/22/20 | KM | Call with R. Schnitzler (PJT) re: project Catalyst process. | 0.40 |
| 07/22/20 | KM | Review and coordinate action items re: project Catalyst VDR. | 0.60 |
| 07/22/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau, (all Purdue), A. DePalma, and K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 1.00 |
| 07/22/20 | KM | Call with R. Shamblen (Purdue) re: interview prep for Catalyst. | 0.50 |
| 07/22/20 | KM | Analysis re. value creation opportunities. | 1.60 |
| 07/22/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau, (all | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Purdue), A. DePalma, and K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | |
| 07/22/20 | GJK | Review comments from DPW on Mundipharma interim report. | 0.60 |
| 07/22/20 | NAS | Review Purdue business plan update provided to UCC. | 0.70 |
| 07/22/20 | NAS | Analyze non-commercial region product financials in latest budget provided by Mundipharma management. | 1.10 |
| 07/22/20 | NAS | Review new Mundipharma diligence responses from S. Jamieson (Management Revisions) and note additional questions for 7/24 call. | 0.60 |
| 07/22/20 | NAS | Call with G. Koch and N. Simon (both AlixPartners) to review latest iteration of Mundipharma business plan model. | 1.50 |
| 07/22/20 | NAS | Review comments to Mundipharma diligence report provided by Counsel (DPW) and note follow-ups. | 1.00 |
| 07/22/20 | NAS | Build new Net Sales overview page in Mundipharma business plan model. | 0.60 |
| 07/22/20 | GJK | Walkthrough UCC deck update draft to prepare for UCC-Purdue meeting on Monday. | 2.50 |
| 07/22/20 | GJK | Review and assessment of LAM region in light of executive departures (ongoing). | 2.00 |
| 07/22/20 | GJK | Call with G. Koch and N. Simon (both AlixPartners) to review latest iteration of Mundipharma business plan model. | 1.50 |
| 07/22/20 | LJD | Prepare for and attend board call (partial participation). | 1.10 |
| 07/23/20 | LJD | Prepare for and attend board call (partial participation). | 1.10 |
| 07/23/20 | GJK | Call with J Turner (PJT) to discuss diligence report next steps. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/23/20 | GJK | Project management including reviewing and responding to G&A questions in model, responses from Huron, prep for call with Mundipharma CEO. | 1.50 |
| 07/23/20 | GJK | Review and assessment of LAM region in light of executive departures (ongoing). | 2.50 |
| 07/23/20 | GJK | Review of growth product data provided by Huron. | 1.20 |
| 07/23/20 | GJK | Review S Jamieson (Management Revisions) responses to open questions on financials. | 1.20 |
| 07/23/20 | NAS | Review new Mundipharma diligence responses from S. Jamieson (Management Revisions). | 1.70 |
| 07/23/20 | NAS | Revise Mundipharma business plan model to include new product, category, market, and region-level metrics. | 2.90 |
| 07/23/20 | NAS | Map different product classifications used by Mundipharma across data sources to have common methodology. | 1.60 |
| 07/23/20 | NAS | Update methodology notes and assumptions used in Mundipharma business plan model. | 0.90 |
| 07/23/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau (all Purdue), A. DePalma, and K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 1.00 |
| 07/23/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Review and redact documents in response to diligence request for Project Catalyst. | 1.70 |
| 07/23/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners), R. Schnitzler, J. Wang, I. Mian (all PJT), D. Fogel, R. Shamblen, J. Doyle, W. DiNicola, and K. McCarthy (all Purdue) re: Project Catalyst VDR and diligence tracker. | 0.90 |
| 07/23/20 | ADD | Virtual working session with A. DePalma and K. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | | |
|---|---|---|---|
| Invoice # | | 2126962-2 | |
| Re: | | Business Analysis & Operations | |
| Client/Matter # | | 012589.00106 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | McCafferty (both AlixPartners) re: VDR activity. | |
| 07/23/20 | KM | Document edits and reporting re: RT org structure for Catalyst VDR. | 0.70 |
| 07/23/20 | KM | VDR management re: project Catalyst. | 0.50 |
| 07/23/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Review and redact documents in response to diligence request for Project Catalyst. | 1.70 |
| 07/23/20 | KM | Analysis re: inventory transition re: project Catalyst. | 0.50 |
| 07/23/20 | KM | Coordination of diligence visit re: project Catalyst. | 0.80 |
| 07/23/20 | KM | Analysis re: environmental diligence for Catalyst. | 1.20 |
| 07/23/20 | KM | Attend Advisors call with D. Lundie, R. Aleali, K. McCarthy (all Purdue), R. Schnitzler (PJT), K. McCafferty, J. DelConte (both AlixPartners), M. Gibson, and A. Gallogly (both Skadden) re: Project Catalyst transaction documents. | 0.50 |
| 07/23/20 | KM | Analysis re: excluded liabilities in transaction for project Catalyst. | 0.10 |
| 07/23/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners), R. Schnitzler, J. Wang, I. Mian (all PJT), D. Fogel, R. Shamblen, J. Doyle, W. DiNicola, and K. McCarthy (all Purdue) re: Project Catalyst VDR and diligence tracker. | 0.90 |
| 07/23/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau, W. DiNicola, D. Fogel (all Purdue), A. DePalma (AlixPartners) re: Catalyst operations and supply chain diligence. | 1.00 |
| 07/23/20 | JD | Participate in Purdue board meeting. | 1.60 |
| 07/23/20 | JD | Call with M. Huebner (Davis Polk) re: reporter inquiry. | 0.20 |
| 07/23/20 | JD | Create analysis of professional fees to send to Davis Polk and management re: reporter inquiry. | 0.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126962-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/23/20 | JD | Attend Advisors call with D. Lundie, R. Aleali, K. McCarthy (all Purdue), R. Schnitzler (PJT), K. McCafferty, J. DelConte (both AlixPartners), M. Gibson, and A. Gallogly (both Skadden) re: Project Catalyst transaction documents. | 0.50 |
| 07/23/20 | JD | Call with M. Kesselman (Purdue) re: meeting schedules. | 0.20 |
| 07/23/20 | JD | Call with R. Aleali (Purdue) re: court follow up. | 0.20 |
| 07/23/20 | JD | Review analysis of professional fees post-petition from the company. | 0.40 |
| 07/23/20 | JD | Update latest strategic questions memo and send out update to Purdue management. | 0.80 |
| 07/23/20 | JD | Review and edit latest UCC presentation and send around to internal group for review prior to prep call tomorrow. | 0.70 |
| 07/23/20 | KM | Analysis re: RT org structure for Catalyst VDR. | 0.30 |
| 07/23/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: VDR activity. | 0.70 |
| 07/23/20 | KM | Update VDR tracking re: project Catalyst. | 1.10 |
| 07/24/20 | KM | Communicate virtual site visit plan re: project Catalyst. | 0.40 |
| 07/24/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau, D. Fogel, W. DiNicola (all Purdue), A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 1.00 |
| 07/24/20 | KM | Prepare guidelines for virtual site visit re: project Catalyst. | 1.40 |
| 07/24/20 | KM | Design virtual site visit proposal re: project Catalyst. | 0.60 |
| 07/24/20 | JD | Call with C. Landau, M. Kesselman, J. Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson (Davis Polk), J. O'Connell, J. Turner (both PJT) re: UCC meeting prep. | 1.30 |
| 07/24/20 | JD | Correspondence with PJT and management re: insurance | 0.80 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | liability post-petition per UCC diligence request. | |
| 07/24/20 | JD | Correspondence with PJT and management re: strategic issues memo. | 0.30 |
| 07/24/20 | JD | Prepare for and attend call with M. Atkinson (Province), L. Szlezinger, K. Sheridan (both Jefferies), R. Schnitzler, J. Turner (both PJT), J. DelConte, K. McCafferty (both AlixPartners) re: Project Catalyst update. | 0.60 |
| 07/24/20 | KM | Planning re: project Catalyst. | 0.20 |
| 07/24/20 | KM | Update VDR tracker re: project Catalyst. | 0.80 |
| 07/24/20 | KM | Meeting with D. Lundie, J. Lowne, K. McCarthy, R. Aleali (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly, R. Schlossberg (all Skadden) re: project Catalyst catch-up. | 1.10 |
| 07/24/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: VDR updates. | 0.30 |
| 07/24/20 | KM | Call with R. Schnitzler (PJT) re: edits to project Catalyst presentation to the Board. | 0.20 |
| 07/24/20 | KM | Call with M. Atkinson (Province), L. Szlezinger, K. Sheridan (both Jefferies), R. Schnitzler, J. Turner (both PJT), J. DelConte, K. McCafferty (both AlixPartners) re: Project Catalyst update. | 0.50 |
| 07/24/20 | KM | Meeting with R. Shamblen (Purdue), Alcaliber diligence team re: diligence interview. | 1.00 |
| 07/24/20 | KM | Meeting with D. Lundie, J. Lowne, K. McCarthy, R. Aleali (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly, R. Schlossberg (all Skadden) re: project Catalyst catch-up. | 1.00 |
| 07/24/20 | KM | Analysis re: revised volume forecast. | 0.70 |
| 07/24/20 | ADD | Virtual working session with A. DePalma and K. | 0.30 |

# **AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | McCafferty (both AlixPartners) re: VDR updates. | |
| 07/24/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau, D. Fogel, W. DiNicola (all Purdue), A. DePalma, and K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 1.00 |
| 07/24/20 | NAS | Call with M. Princen (Purdue), G. Koch, N. Simon (both AlixPartners), and other diligence advisors re: Mundipharma diligence. | 0.90 |
| 07/24/20 | NAS | Discussion with G. Koch, N. Simon (both AlixPartners) to share takeaways from call with Mundipharma CEO and discuss next steps. | 0.60 |
| 07/24/20 | NAS | Update notes and assumptions pages in revised Mundipharma business plan model. | 0.90 |
| 07/24/20 | NAS | Review new Invokana/Vokanamet market sizing model provided by Mundipharma. | 0.90 |
| 07/24/20 | NAS | Refine product classifications in Mundipharma business plan model and request further detail from company. | 0.60 |
| 07/24/20 | GJK | Review of Europe business plan based on discussion with Mundipharma CEO including potential refocusing of product categories. | 2.00 |
| 07/24/20 | GJK | Plan and coordinate Mundipharma diligence re: report and model updates, including emails from Huron on timing. | 2.50 |
| 07/24/20 | GJK | Discussion with G. Koch and N. Simon (both AlixPartners) to share takeaways from call with Mundipharma CEO and discuss next steps. | 0.60 |
| 07/24/20 | GJK | Call with M. Princen (Purdue), G. Koch, N. Simon (both AlixPartners), and other diligence advisors re: Mundipharma diligence. | 0.90 |
| 07/24/20 | SJC | Continue to review and redact documents from P drive in preparation for processing an upload to data room. | 4.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/24/20 | SJC | Review and redact documents from P drive in preparation for processing an upload to data room. | 4.00 |
| 07/25/20 | LJD | Review and comment on UCC deck. | 1.10 |
| 07/25/20 | JD | Correspondence with management, PJT and Davis Polk re: ability to share the UCC deck with all committee members. | 0.50 |
| 07/25/20 | JD | Correspondence with management, PJT and Davis Polk re: edits to the UCC deck for Monday. | 0.70 |
| 07/27/20 | JD | Call with J. O'Connell, J. Turner (both PJT), J. DelConte, H. Bhattal, L. Donahue (both AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman, R. Aleali (both Purdue) RE: board strategic issue questions. | 0.70 |
| 07/27/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: project Catalyst daily updates. | 0.90 |
| 07/27/20 | KM | Create and circulate trackers to all bidders re: project Catalyst. | 0.80 |
| 07/27/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, J. Lowne, D. McGuire, K. McCarthy, R. Aleali (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: project Catalyst supply agreement discussion. | 1.60 |
| 07/27/20 | KM | Coordinate interested party diligence visits re: project Catalyst. | 0.60 |
| 07/27/20 | KM | Structure response re: project Catalyst diligence questions. | 0.40 |
| 07/27/20 | KM | Review and establish virtual site visit guidelines re: project Catalyst. | 0.90 |
| 07/27/20 | KM | Design virtual site visit platform re: project Catalyst. | 1.50 |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100   **F** 214.647.7501
Dallas, TX 75201   **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #        | 2126962-2 |
| --- | --- |

| Re:             | Business Analysis & Operations |
| --- | --- |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | ---: |
| 07/27/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: APR redactions. | 0.80 |
| 07/27/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst supply agreements management. | 0.30 |
| 07/27/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau (all Purdue), A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 0.80 |
| 07/27/20 | KM | Update VDR re: project Catalyst. | 0.10 |
| 07/27/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Review outstanding diligence request redact documents in response to diligence request for Project Catalyst. | 1.10 |
| 07/27/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau (all Purdue), A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 0.80 |
| 07/27/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst supply agreements management. | 0.80 |
| 07/27/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst supply agreements management. | 0.30 |
| 07/27/20 | ADD | Compile bank statements provided by Purdue's accounting service provider TXP for Purdue's accounting team review. | 1.50 |
| 07/27/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Review outstanding diligence request redact documents in response to | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126962-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | diligence request for Project Catalyst. |  |
| 07/27/20 | LJD | Prepare for and attend call with M. Kesselman and M Heubner (both Purdue) re: board questions and issues | 0.40 |
| 07/27/20 | LJD | Call with J. O'Connell, J. Turner (both PJT), J. DelConte, H. Bhattal, L. Donahue (both AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), M. Kesselman, R. Aleali (both Purdue) RE: board strategic issue questions. | 0.70 |
| 07/27/20 | GJK | Call with N. Simon (AlixPartners) re: findings from research into Mundipharma P&L structure. | 1.00 |
| 07/27/20 | GJK | Working capital analysis and prep for call with Mundipharma Treasurer. | 2.50 |
| 07/27/20 | GJK | Review of updates Mundipharma Malta 2.0 model. | 0.80 |
| 07/27/20 | GJK | Comparison and analysis of updates to Malta Model 2.0 and original EY VDD. | 2.20 |
| 07/27/20 | NAS | Review new Mundipharma diligence materials provided by management/Huron. | 0.70 |
| 07/27/20 | NAS | Further research into Mundipharma income statement items to ensure all appropriate lines are incorporated in model. | 2.90 |
| 07/27/20 | NAS | Correspondence with other Mundipharma diligence advisors re: latest requests for company. | 0.50 |
| 07/27/20 | NAS | Call with G. Koch (AlixPartners) re: findings from research into Mundipharma P&L structure. | 1.00 |
| 07/28/20 | NAS | Prepare for diligence call with D. Jefferies (Mundipharma Treasurer). | 0.30 |
| 07/28/20 | NAS | Calls with G. Koch (AlixPartners) to discuss takeaways from D. Jefferies (Mundipharma) meeting and review current draft of business plan model. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2126962-2 | |
| Re: | Business Analysis & Operations | |
| Client/Matter # | 012589.00106 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/28/20 | NAS | Arrange source data in Mundipharma business plan model to run more efficiently. | 1.90 |
| 07/28/20 | NAS | Build product category standalone P&Ls in revised Mundipharma business plan model. | 2.80 |
| 07/28/20 | GJK | Review and walkthrough of updates to Malta 2.0 model and inclusions into EBITDA including EY VDD, work ok tie into potential cash flows. | 2.00 |
| 07/28/20 | GJK | Review of transaction perimeter and settlement framework language as it relates to Mundipharma joint ventures. | 0.80 |
| 07/28/20 | GJK | Coordinate work stream activities, including exchanges with Province and FTI on state of diligence and next steps/priority open items. | 2.60 |
| 07/28/20 | GJK | Calls with N. Simon (AlixPartners) to discuss takeaways from D. Jefferies (Mundipharma) meeting and review current draft of business plan model. | 1.00 |
| 07/28/20 | GJK | Call with J Turner (PJT) re: call with Province and FTI on current state of Mundipharma diligence responses. | 0.20 |
| 07/28/20 | ADD | Compile additional historical bank statements provided by Purdue's accounting service provider TXP for Purdue's accounting team review and transfer files to file transfer program. | 1.40 |
| 07/28/20 | ADD | Meeting with D. Fogel, R. Shamblen, J. Doyle, W. DiNicola, K. McCarthy (all Purdue), R. Schnitzler, J. Wang, I. Mian (all PJT), K. McCafferty, and A. DePalma (both AlixPartners) re: project Catalyst VDR. | 0.50 |
| 07/28/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), re: Project Catalyst due diligence status update. | 0.20 |
| 07/28/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau (all | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Purdue), A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst status update meeting. | |
| 07/28/20 | KM | Analysis and VDR updates re: project Catalyst. | 1.10 |
| 07/28/20 | KM | Meeting with D. Fogel, R. Shamblen, J. Doyle, W. DiNicola, K. McCarthy (all Purdue), R. Schnitzler, J. Wang, I. Mian (all PJT), and A. DePalma (AlixPartners) re: project Catalyst VDR. | 0.50 |
| 07/28/20 | KM | Prepare for and attend meeting with R. Shamblen, A. Soma, A. Nadeau (all Purdue), and A. DePalma (AlixPartners) re: Catalyst operations and supply chain diligence. | 0.50 |
| 07/28/20 | KM | Analysis and preparation re: EHS and diligence site visits for project Catalyst. | 1.80 |
| 07/28/20 | KM | Meeting with R. Schnitzler (PJT) diligence team re: Catalyst offer feedback. | 0.30 |
| 07/28/20 | KM | VDR updates re: project Catalyst. | 0.40 |
| 07/28/20 | KM | Analysis re: site visit strategy for Catalyst. | 1.00 |
| 07/28/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: project Catalyst daily updates. | 0.50 |
| 07/28/20 | KM | Call with A. DePalma and K. McCafferty (AlixPartners) re: Project Catalyst due diligence status update. | 0.20 |
| 07/28/20 | KM | Call with D. Lundie (Purdue) re: project Catalyst legal progress. | 0.40 |
| 07/28/20 | KM | Review Supply agreement re: project Catalyst. | 0.70 |
| 07/29/20 | KM | Review long form documents re: project Catalyst. | 0.80 |
| 07/29/20 | KM | Create site visit documents re: project Catalyst. | 1.50 |
| 07/29/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau (Rhodes), | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | A. DePalma (AlixPartners) re: Catalyst operations and supply chain diligence. | |
| 07/29/20 | KM | Prepare response re: proposal. | 0.50 |
| 07/29/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: project Catalyst daily updates. | 1.00 |
| 07/29/20 | KM | Analysis and review of site surveys re: project Catalyst. | 0.70 |
| 07/29/20 | KM | Call with D. Lundie (Purdue), R. Schnitzler (PJT) re: response for project Catalyst. | 0.30 |
| 07/29/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: project Catalyst Supply Agreement. | 1.00 |
| 07/29/20 | KM | Update virtual site documentation re: interested party specific requests. | 0.40 |
| 07/29/20 | KM | Update diligence requests and tracker re: project Catalyst. | 0.30 |
| 07/29/20 | KM | Upload and edit site visit documents re: project Catalyst. | 2.30 |
| 07/29/20 | JD | Follow up correspondence with management, PJT and Davis Polk RE: business development deal. | 0.50 |
| 07/29/20 | ADD | Prepare and upload documentation to AlixPartners eDiscovery team for upload to Relativity. | 0.80 |
| 07/29/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau (all Purdue), A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst status update meeting. | 0.50 |
| 07/29/20 | GJK | Prepare for call with Management Revisions and walkthrough of open items to be addressed by S. Jamieson (Management Revisions). | 2.00 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                  F 214.647.7501
Dallas, TX 75201            alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126962-2

Re:                      Business Analysis & Operations
Client/Matter #    012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/29/20 | GJK | Call with N. Simon (AlixPartners) to discuss current version of Mundipharma business plan model and next steps. | 0.40 |
| 07/29/20 | GJK | Review of VDD relative to Malta 2.0 model categories. | 2.60 |
| 07/29/20 | GJK | Review of Consumer Health VDD to compare against implied Consumer Health categorization in Malta model. | 2.60 |
| 07/29/20 | NAS | Revise Mundipharma business plan model to include category and business line-level standalone scenarios. | 2.20 |
| 07/29/20 | NAS | Build check function for category standalone scenarios in Mundipharma business plan model. | 1.10 |
| 07/29/20 | NAS | Call with G. Koch (AlixPartners) to discuss current version of Mundipharma business plan model and next steps. | 0.40 |
| 07/29/20 | NAS | Build business line-level standalone scenario in Mundipharma business plan model. | 1.20 |
| 07/29/20 | NAS | Refine allocation methodology in Mundipharma business plan model for standalone scenarios. | 2.10 |
| 07/29/20 | LJD | Call with M. Kesselman (Purdue) re: Board Meeting. | 0.30 |
| 07/29/20 | LJD | Call with K Buckfire (board member) and M. Kesselman (Purdue) re: board meeting and outstanding issues. | 0.30 |
| 07/29/20 | LJD | Review draft board deck and comment. | 0.70 |
| 07/30/20 | LJD | Prepare for and attend Purdue board meeting (partial participation). | 3.50 |
| 07/30/20 | LJD | Review and comment on chart for board strategic questions. | 0.40 |
| 07/30/20 | NAS | Review of revised standalone cases in Mundipharma business plan model with G. Koch (AlixPartners). | 0.60 |
| 07/30/20 | NAS | Consolidate and review notes/follow-ups from meetings with S. Jamieson (Management Revisions) and other Mundipharma diligence advisors (FTI, Province). | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/30/20 | NAS | Compare EY Consumer Health VDD report to latest model and revise allocation methodologies as appropriate. | 2.90 |
| 07/30/20 | NAS | Call with G. Koch (AlixPartners) to review takeaways from diligence meeting with S. Jamieson (Management Revisions). | 0.50 |
| 07/30/20 | GJK | Walkthrough of updates to Malta 2.0 model and outline comparative approaches to bridging to previous base case. | 2.00 |
| 07/30/20 | GJK | Call with N. Simon (AlixPartners) to review takeaways from diligence meeting with S. Jamieson (Management Revisions). | 0.50 |
| 07/30/20 | GJK | Review of revised standalone cases in Mundipharma business plan model with N. Simon (AlixPartners). | 0.60 |
| 07/30/20 | GJK | Plan and coordinate next steps in diligence process based on week's calls and proposed timeline for release of new information. | 2.40 |
| 07/30/20 | JD | Correspondence with management RE: business development deal follow ups. | 0.20 |
| 07/30/20 | JD | Call with M. Huebner (Davis Polk) RE: UCC meeting recap. | 0.10 |
| 07/30/20 | JD | Review board material pre-reads in advance of board call. | 0.80 |
| 07/30/20 | JD | Participate in final session of PPI Board meeting. | 1.00 |
| 07/30/20 | JD | Review final board strategic issues draft from PJT. | 0.70 |
| 07/30/20 | ADD | Meeting with A. Nadeau, (Purdue), A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst operations and virtual site visit preparations. | 1.80 |
| 07/30/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau (all Purdue), A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst status update meeting. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126962-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/30/20 | JD | Participate in PPI Board meeting. | 4.70 |
| 07/30/20 | KM | Coordinate and communicate re: project Catalyst diligence. | 0.60 |
| 07/30/20 | KM | Call with R. Schnitzler (PJT) re: project Catalyst coordination for interested party diligence. | 0.10 |
| 07/30/20 | KM | Review of additional site visit photos re: project Catalyst. | 0.70 |
| 07/30/20 | KM | Call with A. Nadeau (Purdue) re: virtual site visit for project Catalyst. | 1.10 |
| 07/30/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau (all Purdue), A. DePalma, and K. McCafferty (both AlixPartners) re: Catalyst status update meeting. | 0.50 |
| 07/30/20 | KM | Update environmental diligence requests re: project Catalyst. | 0.90 |
| 07/30/20 | KM | Create virtual visit overview and tour route map re: project Catalyst. | 0.80 |
| 07/30/20 | KM | Meeting with A. Nadeau (Purdue), A. DePalma, and K. McCafferty (both AlixPartners) re: Catalyst operations and virtual site visit preparations. | 1.80 |
| 07/30/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, and A. Gallogly (both Skadden) re: project Catalyst Supply Agreement. | 1.50 |
| 07/30/20 | KM | Participate in Purdue BOD meeting (partial participation). | 0.40 |
| 07/30/20 | KM | Update diligence progress re: project Catalyst. | 0.60 |
| 07/31/20 | KM | Editing re: project Catalyst site tour agenda and plan. | 0.50 |
| 07/31/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau (all Purdue), and A. DePalma (AlixPartners) re: Catalyst operations and supply chain diligence. | 1.50 |
| 07/31/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2126962-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, and A. Gallogly (both Skadden) re: project Catalyst daily updates. | |
| 07/31/20 | KM | Analysis and presentation prep re: virtual site visit for project Catalyst. | 1.80 |
| 07/31/20 | KM | Create presentation documents re: virtual site visit for project Catalyst. | 1.40 |
| 07/31/20 | KM | Coordinate VDR updates with Rhodes Operations and Finance re: project Catalyst. | 0.80 |
| 07/31/20 | KM | Call with A. Soma (Purdue) and A. DePalma (AlixPartners) re: manufacturing presentation materials for virtual site tour. | 0.70 |
| 07/31/20 | ADD | Call with A. Soma (Purdue) and K. McCafferty (AlixPartners) re: manufacturing presentation materials for virtual site tour. | 0.70 |
| 07/31/20 | JD | Review docket for recently filed fee apps to update latest professional fee tracker for Davis Polk. | 0.60 |
| 07/31/20 | JD | Review materials created and provided to the UCC RE: opioid scenarios. | 1.20 |
| 07/31/20 | JD | Call with J. DelConte, G. Koch, N. Simon (AlixPartners), J. Turner (PJT), R. Schnitzler (PJT), J. Arsic (PJT), and I. Mian (PJT) to provide update on information received during 7/30 discussion with FTI and Province. | 0.50 |
| 07/31/20 | GJK | Call with N. Simon (AlixPartners) to review Consumer Health figures in latest Mundipharma business plan model relative to EY VDD. | 0.40 |
| 07/31/20 | GJK | Plan for updates to Mundipharma review deck. | 1.50 |
| 07/31/20 | GJK | Review of interim Mundipharma report and back up detail related to other Financial Advisor challenges with developing reports. | 1.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/31/20 | GJK | Call with J. DelConte, G. Koch, N. Simon (AlixPartners), J. Turner (PJT), R. Schnitzler (PJT), J. Arsic (PJT), and I. Mian (PJT) to provide update on information received during 7/30 discussion with FTI and Province. | 0.50 |
| 07/31/20 | NAS | Coordination with other Mundipharma diligence advisors re: current status of diligence process. | 0.50 |
| 07/31/20 | NAS | Call with G. Koch (AlixPartners) to review Consumer Health figures in latest Mundipharma business plan model relative to EY VDD. | 0.40 |
| 07/31/20 | NAS | Call with J. DelConte, G. Koch, N. Simon (AlixPartners), J. Turner (PJT), R. Schnitzler (PJT), J. Arsic (PJT), and I. Mian (PJT) to provide update on information received during 7/30 discussion with FTI and Province. | 0.50 |
| 07/31/20 | NAS | Compare latest draft of Mundipharma business plan model to version used in prior iteration of report. | 0.50 |
| 07/31/20 | LJD | Call with M Kesselman (Purdue) re: board meeting. | 0.40 |
| | | **Total** | **627.80** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126962-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 39.20 | 515.00 | 20,188.00 |
| Sam K Lemack | 8.70 | 515.00 | 4,480.50 |
| Nate A Simon | 113.20 | 515.00 | 58,298.00 |
| Sam J Canniff | 8.00 | 645.00 | 5,160.00 |
| Isabel Arana de Uriarte | 2.20 | 690.00 | 1,518.00 |
| Ryan D Sublett | 0.40 | 735.00 | 294.00 |
| Gabe J Koch | 138.20 | 840.00 | 116,088.00 |
| HS Bhattal | 0.50 | 840.00 | 420.00 |
| Jesse DelConte | 118.70 | 950.00 | 112,765.00 |
| Kevin M McCafferty | 177.50 | 950.00 | 168,625.00 |
| Lisa Donahue | 21.20 | 1,195.00 | 25,334.00 |
| **Total Hours & Fees** | **627.80** | | **513,170.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126962-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/22/20 | SKL | Participate in Liquidation analysis meeting with J. DelConte, HS Bhattal and S. Lemack (all AlixPartners). | 0.50 |
| 07/22/20 | JD | Participate in Liquidation analysis meeting with J. DelConte, HS Bhattal and S. Lemack (all AlixPartners). | 0.50 |
| 07/22/20 | ADD | Compile materials for liquidation analysis and review representative examples. | 2.30 |
| 07/22/20 | HSB | Participate in Liquidation analysis meeting with J. DelConte, HS Bhattal and S. Lemack (all AlixPartners). | 0.50 |
| | | **Total** | **3.80** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126962-2

Re:                  POR Development
Client/Matter #      012589.00107

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 2.30 | 515.00 | 1,184.50 |
| Sam K Lemack | 0.50 | 515.00 | 257.50 |
| HS Bhattal | 0.50 | 840.00 | 420.00 |
| Jesse DelConte | 0.50 | 950.00 | 475.00 |
| **Total Hours & Fees** | **3.80** | | **2,337.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Claims Process |
| Client/Matter # | 012589.00109 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/20 | BJF | Match vendor names for claims reconciliation. | 2.40 |
| 07/01/20 | BJF | Match vendors for claims resolution. | 1.90 |
| 07/01/20 | MBB | Review claims database to determine duplicate claims and matched. | 2.70 |
| 07/01/20 | MBB | Review claims database and matched duplicate filings. | 2.40 |
| 07/01/20 | SKL | Review and reconcile the claims summary report and continued matching updates accordingly. | 0.90 |
| 07/02/20 | MBB | Review claims database to determine duplicate claims and matched. | 1.80 |
| 07/02/20 | MBB | Search filed claims for duplicate filings. | 2.60 |
| 07/02/20 | BJF | Research third party confidentiality for due diligence request. | 1.10 |
| 07/06/20 | MBB | Search filed claims for duplicate filings. | 2.90 |
| 07/06/20 | MBB | Review claims database to determine duplicate claims and matched. | 2.90 |
| 07/06/20 | MBB | Review claims database to determine duplicate claims and assigned match numbers to new claims. | 2.70 |
| 07/07/20 | MBB | Search filed claims for duplicate filings. | 2.20 |
| 07/07/20 | MBB | Review claims database to determine duplicate claims and assigned match numbers to new claims. | 2.90 |
| 07/07/20 | MBB | Review claims database to determine duplicate claims and matched. | 2.70 |
| 07/07/20 | BJF | Match vendor names for claims reconciliation. | 2.60 |
| 07/08/20 | BJF | Match vendor names for claims reconciliation. | 2.90 |
| 07/08/20 | BJF | Match vendors for claims resolution. | 2.80 |
| 07/08/20 | MBB | Search filed claims for duplicate filings. | 2.70 |
| 07/08/20 | MBB | Review claims database to determine duplicate claims and | 2.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
| --- | --- |
| Re: | Claims Process |
| Client/Matter # | 012589.00109 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | assigned match numbers to new claims. | |
| 07/08/20 | MBB | Review claims database to determine duplicate claims and matched. | 2.60 |
| 07/09/20 | MBB | Search filed claims for duplicate filings. | 2.40 |
| 07/10/20 | BJF | Match vendor names for claims reconciliation. | 1.30 |
| 07/13/20 | BJF | Match vendor names for claims reconciliation. | 2.90 |
| 07/13/20 | BJF | Match vendors for claims resolution. | 2.40 |
| 07/13/20 | BJF | Continue to match vendor names for claims reconciliation. | 1.70 |
| 07/15/20 | JD | Review claims estimation presentation. | 0.40 |
| | | **Total** | **59.70** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126962-2

Re:                  Claims Process
Client/Matter #      012589.00109

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Mary B Betik | 36.40 | 315.00 | 11,466.00 |
| Barbara J Ferguson | 22.00 | 315.00 | 6,930.00 |
| Sam K Lemack | 0.90 | 515.00 | 463.50 |
| Jesse DelConte | 0.40 | 950.00 | 380.00 |
| **Total Hours & Fees** | **59.70** | | **19,239.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/20 | KG | Load third party production into Relativity including image documents, update/overlay data and index for search/retrieval. | 0.40 |
| 07/01/20 | KG | Update SPOT tracking documentation and generate document listing. | 0.40 |
| 07/01/20 | KG | Process data for loading including export and import into Relativity. | 0.40 |
| 07/01/20 | ADD | Compile materials provided in response to Project Catalyst diligence request and submit materials for legal and business approval, | 2.40 |
| 07/01/20 | ADD | Compile and review responses to Project Catalyst diligence requests and upload files to the data room. | 1.90 |
| 07/01/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners), re: Project Catalyst due diligence status update and compilation of diligence responses, and upload materials to the VDR. | 2.00 |
| 07/06/20 | ADD | Download accounts payable data to update liabilities subject to compromise calculation. | 0.50 |
| 07/06/20 | ADD | Compile documents and request approval to upload files to the Project Catalyst VDR. | 1.60 |
| 07/07/20 | ADD | Review and compile materials produced in response to diligence requests for Project Catalyst | 2.30 |
| 07/07/20 | KG | Process data for loading including export and import into Relativity. | 0.30 |
| 07/07/20 | KG | Load image documents and update/overlay data and index for search/retrieval. | 0.30 |
| 07/07/20 | KG | Update SPOT tracking documentation including import third party production and update/overlay data and index for search/retrieval. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/08/20 | ADD | Compile materials and request approval to upload files to the Project Catalyst data room. | 2.60 |
| 07/09/20 | ADD | Review and compile materials produced in response to diligence requests for debtor entities. | 1.80 |
| 07/10/20 | ADD | Compile materials and request approval to upload files to the Project Catalyst data room. | 2.10 |
| 07/13/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), re: Project Catalyst VDR and diligence progress. | 0.40 |
| 07/13/20 | ADD | Review and compile debtor entity employee title history for upload to the data room. | 1.90 |
| 07/13/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), re: Project Catalyst VDR and diligence progress. | 0.40 |
| 07/14/20 | ADD | Download and compile Rhodes Tech agreements from the contract database with entities (A though L) for review and analysis. | 3.30 |
| 07/14/20 | ADD | Download and compile Rhodes Tech agreements from the contract database with entities (J though Z) for review and analysis. | 3.10 |
| 07/16/20 | ADD | Compile Rhodes contracts in preparation for Project Catalyst diligence requests. | 2.60 |
| 07/20/20 | ADD | Compile and format items submitted in response to diligence requests for upload to the Project Catalyst data room. | 2.70 |
| 07/21/20 | ADD | Compile and upload Project catalyst diligence materials for external legal review. | 1.40 |
| 07/22/20 | ADD | Upload documents submitted in response to diligence requests and request approval from external legal counsel. | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/23/20 | ADD | Compile files submitted in response to diligence requests for Project Catalyst. | 1.30 |
| 07/23/20 | ADD | Request approval to release files to the Project Catalyst data room. | 0.90 |
| 07/24/20 | ADD | Request approval to provide documents to interested parties in response to Project Catalyst diligence requests. | 0.40 |
| 07/24/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Review approved documents and upload materials to Project Catalyst VDR. | 0.60 |
| 07/24/20 | ADD | Compile list of material agreements to request consent to disclose for Project Catalyst. | 1.90 |
| 07/24/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Review approved documents and upload materials to Project Catalyst VDR. | 0.60 |
| 07/24/20 | KG | Export and re-image documents in LAW database including export and email correspondence to replace corrupt images with new ones. | 0.70 |
| 07/24/20 | KG | Stage and load data into Relativity including perform quality control review of loaded data, update/overlay data and index for search/retrieval and create file listing of new documents. | 1.20 |
| 07/27/20 | ADD | Compile list of third-parties to request consent to disclose relationship details including agreements. | 1.50 |
| 07/27/20 | ADD | Review and redact documents in preparation to produce in response to Project Catalyst diligence request. | 1.10 |
| 07/28/20 | ADD | Update Project Catalyst data room, removing users that no longer require access. | 0.40 |
| 07/28/20 | ADD | Update with additional data elements the list of third-parties used by Rhodes to request consent to disclose relationship details including agreements. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| | |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/29/20 | ADD | Prepare files submitted in response to Project Catalyst diligence request and upload files to data room. | 2.20 |
| 07/29/20 | KG | Stage and process data including perform quality control review of processed data. | 0.60 |
| 07/29/20 | KG | Export and import data into Relativity including perform quality control review of loaded data, update/overlay data and index for search/retrieval, and update SPOT tracking documentation. | 1.00 |
| 07/31/20 | ADD | Review outstanding materials responsive to project catalyst diligence request and prepare documents for upload to data room. | 0.30 |
| 07/31/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau (all Purdue), A. DePalma and K. McCafferty (AlixPartners) re: Catalyst status update meeting. | 1.50 |
| 07/31/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Review approved documents and upload materials to Project Catalyst VDR. | 1.00 |
| 07/31/20 | ADD | Request approval to upload files compiled in response to diligence request to Project Catalyst data room. | 0.70 |
| 07/31/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Review approved documents and upload materials to Project Catalyst VDR. | 1.00 |
| | | **Total** | **56.90** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126962-2

Re:                    Special Projects
Client/Matter #        012589.00110

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 49.70 | 515.00 | 25,595.50 |
| Kristina Galbraith | 5.60 | 645.00 | 3,612.00 |
| Kevin M McCafferty | 1.60 | 950.00 | 1,520.00 |
| **Total Hours & Fees** | **56.90** | | **30,727.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126962-2

Re:                    Fee Statements and Fee Applications
Client/Matter #        012589.00113

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/01/20 | TB | Prepare ninth monthly fee statement May 2020 and exhibits. | 1.80 |
| 07/02/20 | TB | Update ninth monthly fee statement for May 2020. | 0.60 |
| 07/02/20 | JD | Review final version of the May fee statement to be filed with the court. | 0.30 |
| 07/06/20 | LJD | Review and comment on 9th monthly fee statement. | 0.40 |
| 07/06/20 | MSM | Prepare professional fees for June 2020 fee statement. | 2.50 |
| 07/06/20 | MSM | Continue to prepare professional fees for June 2020 fee statement. | 3.00 |
| 07/07/20 | MSM | Prepare professional fees for June 2020 fee statement. | 1.50 |
| 07/08/20 | TB | Prepare workbook for the second interim. | 1.90 |
| 07/09/20 | TB | Prepare second interim fee application and exhibits. | 3.20 |
| 07/09/20 | TB | Continue to prepare second interim fee application and exhibits. | 1.40 |
| 07/09/20 | MSM | Prepare professional fees for June 2020 fee statement. | 2.50 |
| 07/10/20 | MSM | Prepare professional fees for June 2020 fee statement. | 2.80 |
| 07/10/20 | JD | Review and provide comments on the 2nd interim fee application draft. | 1.00 |
| 07/13/20 | TB | Update fee and expense status chart.  Update the second interim fee application. | 0.40 |
| 07/13/20 | MSM | Prepare professional fees for June 2020 fee statement. | 1.70 |
| 07/14/20 | JD | Review final second interim fee application. | 0.50 |
| 07/16/20 | MSM | Prepare professional fees for June 2020 fee statement. | 3.80 |
| 07/17/20 | MSM | Prepare professional fees for June 2020 fee statement. | 3.50 |
| 07/17/20 | MSM | Continue to prepare professional fees for June 2020 fee statement. | 3.10 |
| 07/17/20 | MSM | Further preparation of professional fees for June 2020 fee | 2.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126962-2

Re:                    Fee Statements and Fee Applications
Client/Matter #        012589.00113

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | statement. | |
| 07/18/20 | MSM | Prepare professional fees for June 2020 fee statement. | 2.80 |
| 07/19/20 | MSM | Prepare professional fees for June 2020 fee statement. | 2.80 |
| 07/19/20 | MSM | Continue to prepare professional fees for June 2020 fee statement. | 1.80 |
| 07/23/20 | MSM | Prepare professional fees for July 2020 fee statement. | 2.50 |
| 07/24/20 | MSM | Prepare professional fees for July 2020 fee statement. | 3.40 |
| 07/27/20 | MSM | Prepare professional fees for July 2020 fee statement. | 1.80 |
| 07/28/20 | MSM | Prepare professional fees for July 2020 fee statement. | 2.50 |
| 07/31/20 | MSM | Prepare professional fees for July 2020 fee statement. | 1.50 |
| 07/31/20 | JD | Begin initial review of June fee statement for filing with the court. | 1.80 |
| 07/31/20 | JD | Finalize review of June fee statement. | 2.30 |
| | | **Total** | **61.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Melanie McCabe | 45.90 | 415.00 | 19,048.50 |
| Tammy Brewer | 9.30 | 450.00 | 4,185.00 |
| Jesse DelConte | 5.90 | 950.00 | 5,605.00 |
| Lisa Donahue | 0.40 | 1,195.00 | 478.00 |
| **Total Hours & Fees** | **61.50** | | **29,316.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2126962-2

Re:               Court Hearings
Client/Matter #   012589.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/23/20 | JD | Participate in Purdue court hearing. | 3.20 |
| | | **Total** | **3.20** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Court Hearings |
| Client/Matter # | 012589.00114 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jesse DelConte | 3.20 | 950.00 | 3,040.00 |
| **Total Hours & Fees** | **3.20** | | **3,040.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/20 | RC | Call with S. Canniff, R. Collura (both AlixPartners) to review and discuss responses to tax diligence requests. | 1.00 |
| 07/01/20 | RC | Call with S. Canniff, R. Collura, and A. DePalma (all AlixPartners) to review information available in SAP and discuss responses to the UCC's tax diligence requests. | 0.50 |
| 07/01/20 | RC | Review tax distribution support documentation gathered in response to requests from the UCC. | 0.90 |
| 07/01/20 | RC | Review and respond to requests from Davis Polk about tax distributions. | 0.40 |
| 07/01/20 | SJC | Meeting with A. DePalma and S. Canniff (both AlixPartners) re: diligence requests. | 0.50 |
| 07/01/20 | SJC | Call with S. Canniff, R. Collura, and A. DePalma (all AlixPartners) to review information available in SAP and discuss responses to the UCC's tax diligence requests. | 0.50 |
| 07/01/20 | SJC | Call with S. Canniff, R. Collura (both AlixPartners) to review and discuss responses to tax diligence requests. | 1.00 |
| 07/01/20 | SJC | Pulling support for 2014 tax distributions for data room. | 2.50 |
| 07/01/20 | SJC | Pulling support for 2015 tax distributions for data room. | 2.00 |
| 07/01/20 | SJC | Pulling support for 2009 tax distributions for data room. | 1.50 |
| 07/01/20 | ADD | Meeting with A. DePalma and S. Canniff (both AlixPartners) re: diligence requests. | 0.50 |
| 07/01/20 | ADD | Call with S. Canniff, R. Collura, and A. DePalma (all AlixPartners) to review information available in SAP and discuss responses to the UCC's tax diligence requests. | 0.50 |
| 07/02/20 | SJC | Pulling support for 2013 tax distributions for data room. | 2.00 |
| 07/02/20 | SJC | Pulling support for 2011 tax distributions for data room. | 1.00 |
| 07/02/20 | SJC | Review and analysis of 2014 tax distribution. | 1.00 |
| 07/02/20 | MFR | Call with M. Rule and F. Silva (both AlixPartners) re: UCC | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2126962-2

Re:                     Forensic Analysis
Client/Matter #         012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | filings and information requests. | |
| 07/02/20 | FOS | Call with M. Rule and F. Silva (both AlixPartners) re: UCC filings and information requests. | 0.20 |
| 07/02/20 | RC | Call with M. Clarens (Davis Polk) to discuss information related to the tax distributions. | 0.30 |
| 07/02/20 | RC | Review and respond to Davis Polk re: information related to tax distribution calculations. | 0.40 |
| 07/06/20 | RC | Review documentation related the tax distributions requested by the UCC. | 1.20 |
| 07/06/20 | SJC | Review and analysis of 2014 tax distribution. | 3.00 |
| 07/06/20 | SJC | Continue review and analysis of 2014 tax distribution. | 2.00 |
| 07/07/20 | SJC | Review and analysis of 2014 tax distribution. | 1.00 |
| 07/07/20 | SJC | Review and analysis of 2012 tax distribution. | 3.00 |
| 07/07/20 | FOS | Compose email to A. DePalma (AlixPartners) re: Information request from Province. | 0.20 |
| 07/07/20 | RC | Review and comment on responses to requests from the UCC re: SAP information. | 0.20 |
| 07/07/20 | RC | Review documentation related to tax distributions in response to requests from the UCC. | 0.90 |
| 07/07/20 | RC | Review status of outstanding requests from the UCC. | 0.20 |
| 07/08/20 | RC | Review documents gathered in response to requests from the UCC. | 0.20 |
| 07/08/20 | RC | Review support documentation gathered in response to the UCC's requests for tax distribution information. | 0.80 |
| 07/08/20 | RC | Review and respond to diligence questions from Davis Polk re: Rhodes information. | 0.20 |
| 07/08/20 | SJC | Review and analysis of 2012 tax distribution. | 1.00 |
| 07/08/20 | SJC | Review and analysis of 2014 tax distribution. | 3.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/09/20 | SJC | Review and analysis of 2010 tax distribution. | 3.00 |
| 07/09/20 | SJC | Continue review and analysis of 2010 tax distribution. | 2.00 |
| 07/09/20 | RC | Review and provide comments re: tax distributions support documentation. | 1.40 |
| 07/09/20 | RC | Review and respond to questions from Davis Polk re: tax information requests. | 0.10 |
| 07/09/20 | RC | Coordinate with team and responding to additional requests made by the UCC's advisors. | 0.10 |
| 07/10/20 | RC | Review tax information gathered in response to requests from the UCC's advisors. | 0.60 |
| 07/10/20 | RC | Review and comment on responses to requests from the UCC's advisors related to tax withholding information. | 0.30 |
| 07/10/20 | RC | Review and comment on tax distribution support documentation. | 0.60 |
| 07/10/20 | SJC | Review and analysis of 2012 tax distribution. | 1.00 |
| 07/10/20 | SJC | Call A. DePalma, S. Canniff, and M. Hartley (all AlixPartners) discussion of UCC request for real estate taxes and payroll withholding taxes. | 0.50 |
| 07/10/20 | SJC | Pulling support for 2014 tax distributions for data room. | 2.00 |
| 07/10/20 | SJC | Pulling support for 2012 tax distributions for data room. | 1.50 |
| 07/10/20 | MH | Call A. DePalma, S. Canniff, and M. Hartley (all AlixPartners) discussion of UCC request for real estate taxes and payroll withholding taxes. | 0.50 |
| 07/10/20 | MH | Finalize report info for creditors | 1.00 |
| 07/10/20 | ADD | Call A. DePalma, S. Canniff, and M. Hartley (all AlixPartners) discussion of UCC request for real estate taxes and payroll withholding taxes. | 0.50 |
| 07/10/20 | ADD | Compile investigation support materials in response to | 1.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126962-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | creditor diligence requests. | |
| 07/13/20 | ADD | Review of tax materials provided by TXP to identify materials produced in the data room. | 1.80 |
| 07/13/20 | SJC | Review and analysis of 2010 tax distribution. | 3.00 |
| 07/13/20 | SJC | Continue review and analysis of 2010 tax distribution. | 3.00 |
| 07/13/20 | RC | Review tax distribution information and respond to requests from Davis Polk. | 0.40 |
| 07/14/20 | RC | Review and comment on tax distribution support documentation. | 1.20 |
| 07/14/20 | SJC | Review and analysis of 2010 tax distribution. | 4.00 |
| 07/14/20 | SJC | Review and analysis of 2008 tax distribution. | 2.50 |
| 07/15/20 | SJC | Review and analysis of 2010 tax distribution. | 2.00 |
| 07/15/20 | SJC | Review and analysis of 2008 tax distribution. | 2.00 |
| 07/16/20 | SJC | Review and analysis of 2010 tax distribution. | 3.00 |
| 07/17/20 | SJC | Review and analysis of 2008 tax distribution. | 3.00 |
| 07/17/20 | SJC | Continue Review and analysis of 2008 tax distribution. | 1.00 |
| 07/19/20 | RC | Review and respond to email from FTI re: the intercompany and non-cash transfers of value report. | 0.10 |
| 07/20/20 | RC | Review documentation related to tax distribution support. | 0.60 |
| 07/20/20 | SJC | Pulling support for 2010 tax distributions for data room. | 1.50 |
| 07/20/20 | SJC | Pulling support for 2008 tax distributions for data room. | 1.00 |
| 07/20/20 | SJC | Review and analysis of 2010 tax distribution. | 2.50 |
| 07/20/20 | SJC | Review and analysis of 2008 tax distribution. | 2.00 |
| 07/20/20 | MFR | Call with M. Rule and F. Silva (both AlixPartners) re: follow-up questions from counsel on Report 1B. | 0.70 |
| 07/20/20 | MFR | Review of documents and analyses re: follow-up questions from counsel on Report 1B. | 1.30 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/20/20 | FOS | Call with M. Rule and F. Silva (both AlixPartners) re: follow-up questions from counsel on Report 1B. | 0.70 |
| 07/20/20 | FOS | Review documents re: Tax equalization payments for D. Lundie (Purdue). | 0.30 |
| 07/21/20 | SJC | Pulling support for 2014 ex us distributions. | 3.00 |
| 07/21/20 | SJC | Analyze and review support for 2014 ex us distributions. | 1.50 |
| 07/22/20 | SJC | Pulling support for 2014 ex us distributions. | 3.00 |
| 07/22/20 | SJC | Analyze and review support for 2014 ex us distributions. | 3.00 |
| 07/22/20 | SJC | Continue to analyze and review support for 2014 ex us distributions. | 2.00 |
| 07/22/20 | FOS | Compose email to M. Clarens (Davis Polk) re: D. Lundie (Purdue) secondment agreement. | 0.10 |
| 07/23/20 | RC | Review additional tax distribution support and research questions from the UCC. | 1.20 |
| 07/23/20 | RC | Call with R. Collura, A. DePalma (both AlixPartners), C. Oluwole, T. Matlock and A. Guo (all Davis Polk) re: tax distribution support and questions from the UCC. | 0.40 |
| 07/23/20 | RC | Call with R. Collura and A. DePalma (both AlixPartners) re: tax diligence status. | 0.40 |
| 07/23/20 | RC | Review T&E information and respond to questions from Davis Polk. | 0.30 |
| 07/23/20 | ADD | Call with R. Collura, A. DePalma (both AlixPartners), C. Oluwole, T. Matlock and A. Guo (all Davis Polk) re: tax distribution support and questions from the UCC. | 0.40 |
| 07/23/20 | ADD | Call with R. Collura and A. DePalma (both AlixPartners) re: tax diligence status. | 0.40 |
| 07/24/20 | ADD | Call with R. Collura and A. DePalma (both AlixPartners) to discuss additional work to perform based on diligence requests from Davis Polk. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07-24-20 | RC | Review information gathered in connection with reports 1a and 1b in preparation for call with Davis Polk. | 0.50 |
| 07-24-20 | RC | Call with K. Wolfgang and E. Kim (both Davis Polk) to discuss additional diligence requests re: reports 1A and 1B. | 0.50 |
| 07-24-20 | RC | Call with R. Collura and A. DePalma (both AlixPartners) to discuss additional work to perform based on diligence requests from Davis Polk. | 0.50 |
| 07-27-20 | RC | Research information related to additional questions from Davis Polk re: T&E expenses. | 1.10 |
| 07-27-20 | RC | Call with A. DePalma (AlixPartners) re: outstanding diligence requests and research questions from Davis Polk. | 1.40 |
| 07-27-20 | RC | Review and analysis of tax distribution related information in response to diligence requests. | 1.30 |
| 07-27-20 | RC | Review communications from Davis Polk re: tax distributions and bank statements. | 0.10 |
| 07-27-20 | ADD | Call with R. Collura and A. DePalma (both AlixPartners) re: Outstanding diligence requests and research of questions from Davis Polk. | 1.40 |
| 07-28-20 | ADD | Research historical board materials to understand historical corporate actions. | 2.60 |
| 07-28-20 | RC | Review documents gathered in response to the UCC's diligence requests. | 0.60 |
| 07-28-20 | RC | Review documents related to tax distributions. | 0.70 |
| 07-28-20 | RC | Research information related to diligence related questions from Davis Polk. | 1.00 |
| 07-28-20 | RC | Review support information gathered in response to cash distributions diligence requests. | 0.60 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                              **F** 214.647.7501
Dallas, TX 75201                  **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126962-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/28/20 | RC | Review tax information in response to diligence questions from Davis Polk. | 0.50 |
| 07/29/20 | RC | Call with R. Collura and A. DePalma (both AlixPartners) re: Outstanding diligence requests and Purdue/TXP tax distribution procedures. | 1.20 |
| 07/29/20 | RC | Review various partnership agreements related to diligence requests from Davis Polk. | 0.90 |
| 07/29/20 | RC | Draft email to Davis Polk re: responses to IAC diligence requests. | 0.50 |
| 07/29/20 | RC | Perform additional research and prepare email to Davis Polk re: responses to diligence requests related to the family members. | 0.60 |
| 07/29/20 | RC | Call with R. Collura, A. DePalma (both AlixPartners), K. Wolfgang and E. Kim (both Davis Polk) re: responses to family related diligence requests and additional follow-up. | 0.50 |
| 07/29/20 | RC | Review board materials in response to diligence requests from the UCC. | 0.80 |
| 07/29/20 | RC | Review documents related to partnership ownership structure in response to diligence questions. | 1.10 |
| 07/29/20 | RC | Review information related to tax distributions in response to diligence requests. | 1.00 |
| 07/29/20 | FOS | Review documents from client re: specific Purdue personnel. | 0.20 |
| 07/29/20 | NAS | Research and respond to IAC question posed by R. Collura (AlixPartners). | 0.80 |
| 07/29/20 | ADD | Research historical board materials to understand change in directors and offices and other corporate actions. | 1.80 |
| 07/29/20 | ADD | Call with R. Collura and A. DePalma (both AlixPartners) re: Outstanding diligence requests and Purdue/TXP tax | 1.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126962-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | distribution procedures. | |
| 07/29/20 | ADD | Call with R. Collura, A. DePalma (both AlixPartners), K. Wolfgang and E. Kim (both Davis Polk) re: responses to family related diligence requests and additional follow-up. | 0.50 |
| 07/30/20 | ADD | Call with R. Collura and A. DePalma (both AlixPartners) re: Outstanding diligence requests and review of AP activity. | 0.70 |
| 07/30/20 | ADD | Document Purdue tax distribution process at request of Davis Polk to understand process and changes over time. | 2.80 |
| 07/30/20 | SJC | Review and redact documents from Finance Folder(s) in preparation for processing an upload to data room. | 2.50 |
| 07/30/20 | FOS | Call with M. Rule (AlixPartners) re: information requests from Davis Polk. | 0.10 |
| 07/30/20 | MFR | Call with F. Silva (AlixPartners) re: information requests from Davis Polk. | 0.10 |
| 07/30/20 | RC | Review support documentation related to tax distributions and update questions for Purdue and TXP. | 0.60 |
| 07/30/20 | RC | Call with R. Collura and A. DePalma (both AlixPartners) re: Outstanding diligence requests and review of AP activity. | 0.70 |
| 07/30/20 | RC | Review documents provided Davis Polk and prepare questions re: tax distribution process. | 0.50 |
| 07/30/20 | RC | Review tax related documentation and update questions for Purdue and TXP. | 1.30 |
| 07/30/20 | RC | Review cash transfer of value report in connection with responding to diligence requests. | 0.80 |
| 07/31/20 | RC | Call with A. DePalma and R. Collura (both AlixPartners) to discuss outstanding diligence requests and review of vendor payment activity. | 1.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/31/20 | RC | Call with A. DePalma and R. Collura (both AlixPartners) to discuss additional outstanding tax information diligence requests. | 0.80 |
| 07/31/20 | RC | Call with J. DelConte and R. Collura (both AlixPartners) re: status of creditor investigation diligence. | 0.20 |
| 07/31/20 | RC | Review additional tax distributions support gathered in response to the UCC's requests. | 1.70 |
| 07/31/20 | RC | Review additional support gathered in response to the UCC's requests related to tax calculations and tax distributions. | 1.20 |
| 07/31/20 | RC | Review information related to tax calculations in response to requests from the UCC. | 1.30 |
| 07/31/20 | JD | Call with J. DelConte and R. Collura (both AlixPartners) re: status of creditor investigation diligence. | 0.20 |
| 07/31/20 | FOS | Prepare responsive documents re: UCC information requests. | 0.50 |
| 07/31/20 | ADD | Call with A. DePalma and R. Collura (both AlixPartners) to discuss additional outstanding tax information diligence requests. | 0.80 |
| 07/31/20 | ADD | Call with A. DePalma and R. Collura (both AlixPartners) to discuss outstanding diligence requests and review of vendor payment activity. | 1.00 |
| | | **Total** | **147.30** |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2126962-2

Re:                        Forensic Analysis
Client/Matter #        012589.00115

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Andrew D DePalma | 19.30 | 515.00 | 9,939.50 |
| Nate A Simon | 0.80 | 515.00 | 412.00 |
| Fernando O Silva | 2.30 | 645.00 | 1,483.50 |
| Sam J Canniff | 80.50 | 645.00 | 51,922.50 |
| Michael Hartley | 1.50 | 840.00 | 1,260.00 |
| Mark F Rule | 2.30 | 910.00 | 2,093.00 |
| Jesse DelConte | 0.20 | 950.00 | 190.00 |
| Richard Collura | 40.40 | 1,090.00 | 44,036.00 |
| **Total Hours & Fees** | **147.30** | | **111,336.50** |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201                 **alixpartners.com**

# Exhibit B

**Alix Partners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 06/19/20 | Copy Costs (Outside Source) Gabriel Koch Print Out 230 Pages Of A Draft Diligence Report For Editing | 138.35 |
| | **Total Disbursements** | **138.35** |

**Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126962-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Other | 138.35 |
| **Total Disbursements** | **138.35** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**