**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: September 30, 2020 at 5:00 p.m. ET |

**ELEVENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM JULY 1, 2020 THROUGH JULY 31, 2020**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | July 1, 2020 through July 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $1,225,373.19[2] |
| Eighty percent of actual, reasonable and necessary compensation: | $980,298.55 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $98,940.59 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    This amount reflects a reduction in fees in the amount of $265,133.81 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No. 965] (the "**Notice of Increased Patent Fees**").

This is a(n):    __X__ Monthly    _____ Interim    _____ Final application.

Is this the first monthly application?    ___ Yes    _X_ No

This application includes 25.8 hours with a value of $16,887 incurred in connection with the preparation of Fee Applications for the Debtors.

### Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,350.00 | 166.40 | 224,640.00 |
| Mark S. Cheffo | Partner | 1990 | 1,250.00 | 9.30 | 11,625.00 |
| Hayden A. Coleman | Partner | 1985 | 915.00 | 204.60 | 187,209.00 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 890.00 | 18.90 | 16,821.00 |
| Hope S. Freiwald | Partner | 1980 | 1,090.00 | 132.50 | 144,425.00 |
| Nathan E. Hoffman | Partner | 2000 | 915.00 | 0.80 | 732.00 |
| Sara B. Roitman | Partner | 2010 | 890.00 | 232.30 | 206,747.00 |
| Erik W. Snapp | Partner | 1995 | 915.00 | 9.00 | 8,235.00 |
| Shmuel Vasser | Partner | 1988 | 915.00 | 12.00 | 10,980.00 |
| Bert L. Wolff | Partner | 1981 | 915.00 | 2.30 | 2,104.50 |
| Christopher R. Boisvert | Counsel | 2009 | 890.00 | 121.50 | 108,135.00 |
| Lindsey B. Cohan | Counsel | 2009 | 855.00 | 1.70 | 1,453.50 |
| Danielle Gentin Stock | Counsel | 1999 | 890.00 | 132.00 | 117,480.00 |
| Paul A. LaFata | Counsel | 2007 | 890.00 | 18.20 | 16,198.00 |
| Jonathan S. Tam | Counsel | 2009 | 890.00 | 7.20 | 6,408.00 |
| Michelle K. Yeary | Counsel | 1995 | 890.00 | 30.50 | 27,145.00 |
| Tomas E. Barron | Associate | 2019 | 490.00 | 3.60 | 1,764.00 |
| Noah Becker | Associate | 2019 | 490.00 | 33.90 | 16,611.00 |
| Micah Brown | Associate | 2019 | 490.00 | 51.80 | 25,382.00 |
| Craig J. Castiglia | Associate | 2017 | 640.00 | 34.10 | 21,824.00 |
| Alyssa C. Clark | Associate | 2017 | 640.00 | 15.30 | 9,792.00 |
| Alison S. Cooney | Associate | 2013 | 825.00 | 5.80 | 4,785.00 |
| Rory M. Gledhill | Associate | 2017 | 640.00 | 77.30 | 49,472.00 |
| Cara Kaplan | Associate | 2018 | 565.00 | 22.40 | 12,656.00 |

---

[3]    As described in the Retention Application, these billing rates reflect voluntary discounts of 1% to 24% for senior partners, 6% to 13% for junior partners, 1% to 5% for counsel, and 5% to 10% for associates.

| Name | Title | Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Mary H. Kim | Associate | 2015 | 770.00 | 64.80 | 49,896.00 |
| Sarah Magen | Associate | 2012 | 840.00 | 20.10 | 16,884.00 |
| Amisha R. Patel | Associate | 2010 | 855.00 | 0.20 | 171.00 |
| Gabrielle N. Piper | Associate | 2019 | 490.00 | 66.30 | 32,487.00 |
| Rachel M. Rosenberg | Associate | 2016 | 725.00 | 0.70 | 507.50 |
| Cory A. Ward | Associate | 2015 | 770.00 | 92.30 | 71,071.00 |
| Lindsay N. Zanello | Associate | 2015 | 770.00 | 2.10 | 1,617.00 |
| Alvin C. Knight | Staff Attorney | | 365.00 | 82.30 | 30,039.50 |
| Matthew B. Tate | Staff Attorney | | 365.00 | 0.60 | 219.00 |
| Antonella Capobianco-Ranallo | Legal Asst | N/A | 200.00 | 51.80 | 10,360.00 |
| Jefferson Holder | Legal Asst | N/A | 200.00 | 2.50 | 500.00 |
| Sarah Taylor | Legal Asst | N/A | 200.00 | 8.70 | 1,740.00 |
| Danielle A. Torrice | Legal Asst | N/A | 200.00 | 21.30 | 4,260.00 |
| Kurt Vinson | Legal Asst | N/A | 200.00 | 0.50 | 100.00 |
| Denise Neris | Project Asst | N/A | 155.00 | 37.00 | 5,735.00 |
| David W. Lang | Office Support | N/A | 185.00 | 0.30 | 55.50 |
| Claudia Cohen | Other | N/A | 185.00 | 1.50 | 277.50 |
| Robyn M. McAllen Broughton | Other | N/A | 185.00 | 0.30 | 55.50 |
| Janet Peros | Other | N/A | 185.00 | 0.30 | 55.50 |
| Steven B. Singer | Other,Admin | N/A | 185.00 | 1.20 | 222.00 |
| Taylor T. Southworth | Other | N/A | 185.00 | 0.30 | 55.50 |
| **Total** | | | | **1798.5** | **$1,458,932.50** |
| **18% Volume Discount[4]** | | | | | **($262,607.85)** |
| **Discounted Total** | | | | | **$1,196,324.65** |
| **Total Amount Requested Herein** | | | | | **$957,059.72** |

*Non-working travel was billed at one-half the regular billing rates

---

[4]    The Retention Application described a 12% discount for aggregate fees from $1 to $5 million; however, the correct discount for these aggregate fees is 18%, as reflected herein.

## Compensation by Individual for Debtors for Patent Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[5] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 885.00 | 8.90 | 7,876.50 |
| Blaine M. Hackman | Associate | 2012 | 740.00 | 22.60 | 16,724.00 |
| Sherrice T. Breland | Legal Asst | N/A | 285.00 | 21.90 | 6,241.50 |
| Donna Marks | Legal Asst | N/A | 305.00 | 2.00 | 610.00 |
| Erin K. Peacock | Legal Asst | N/A | 245.00 | 0.50 | 122.50 |
| **Total** | | | | **55.9** | **$31,574.50** |
| **8% Volume Discount[6]** | | | | | **($2,525.96)** |
| **Discounted Total** | | | | | **$29,048.54** |
| **Total Amount Requested Herein** | | | | | **$23,238.83** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $660.79.

---

[5]    As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 10% to 28% for partners, 19% for counsel, 22% for associates, 0% to 18% for paraprofessionals, and 7% to 10% for patent agents.

[6]    As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees |
|---|---|---:|---:|
| B110 | Case Administration | 3.20 | 1,808.00 |
| B160 | Fee/Employment Applications | 25.80 | 16,887.00 |
| B165 | Budgeting (case) | 1.50 | 1,372.50 |
| B310 | Claims Administration and Objections | 3.90 | 3,568.50 |
| L110 | Fact Investigation/Development | 109.40 | 51,412.50 |
| L120 | Analysis/Strategy | 1,235.90 | 1,102,216.00 |
| L130 | Experts/Consultants | 0.50 | 92.50 |
| L140 | Document/File Management | 31.70 | 6,340.00 |
| L160 | Settlement/Non-Binding ADR | 0.90 | 441.00 |
| L190 | Other Case Assessment, Development and Administration | 25.60 | 8,977.50 |
| L210 | Pleadings | 15.30 | 10,467.00 |
| L220 | Preliminary Injunctions/Provisional Remedies | 0.60 | 534.00 |
| L250 | Other Written Motions and Submissions | 1.30 | 760.00 |
| L260 | Class Action Certification and Notice | 111.40 | 71,296.00 |
| L310 | Written Discovery | 136.90 | 148,341.00 |
| L320 | Document Production | 8.70 | 7,743.00 |
| L330 | Depositions | 12.20 | 3,130.00 |
| L390 | Other Discovery | 58.90 | 10,214.00 |
| L410 | Fact Witnesses | 5.40 | 4,941.00 |
| L440 | Other Trial Preparation and Support | 3.30 | 2,937.00 |
| L450 | Trial and Hearing Attendance | 3.70 | 3,293.00 |
| L510 | Appellate Motions and Submissions | 0.20 | 178.00 |
| L520 | Appellate Briefs | 1.50 | 1,360.00 |
| L530 | Oral Argument | 0.70 | 623.00 |
| P260 | Intellectual Property | 55.90 | 31,574.50 |
| **Total** | | **1,854.4** | **$1,490,507.00[7]** |

---

[7]   This amount reflects the discounted billing rates but not the discounts for aggregate fees.

## Expense Summary for Debtors

| Expenses Category | Total Expenses |
|---|---|
| Consultants Fees | 88,243.26 |
| Court Costs | 365.25 |
| Federal Express Charges | 42.71 |
| Filing Fees and Related | 2,945.00 |
| Research Fees | 116.00 |
| Westlaw Search Fees | 7,228.37 |
| | |
| **Total** | **$98,940.59** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)** |
| | Objection Deadline: September 30, 2020 at 5:00 p.m. ET |

**ELEVENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM JULY 1, 2020 THROUGH JULY 31, 2020**

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$980,298.55** together with reimbursement for actual and necessary expenses incurred in the amount of **$98,940.59**, for the period commencing July 1, 2020 through and including July 31, 2020 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

1.     Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention

Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were

performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred

during the Fee Period showing the amount of $1,225,373.19,[2] of which $980,298.55 is requested

for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee

Period showing the amount of $98,940.59 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into

the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services

relating to each category are identified, along with the number of hours for each individual and

the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in

the amount of $98,940.59.  This disbursement sum is broken down into categories of charges,

including, among other things, document hosting and management, temporary employee

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

express mail charges, special or hand delivery charges, document processing, photocopying

---

[2]      This amount reflects a reduction in fees in the amount of $265,133.81 on account of voluntary discounts for
aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as
Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention
Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No.
965] (the "**Notice of Increased Patent Fees**").

charges, charges for mailing supplies (including, without limitation, envelopes and labels)

provided by Dechert to outside copying services for use in mass mailings, travel expenses,

expenses for "working meals," computerized research, and transcription costs.

6.    A complete review of the expenses incurred for the Fee Period may be

found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to

satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the Southern District of New York (the

"**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such

rule.

7.    Costs incurred for computer assisted research are not included in

Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's

disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is

$.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is

no surcharge for computerized research.

## VALUATION OF SERVICES

8.    Attorneys and paraprofessionals of Dechert have expended a total of

1,854.4 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.    The amount of time spent by each of these persons providing services to

the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's

discounted hourly rates for compensation in this case, as reflected in the Retention Application.

The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $1,225,373.19, of which $980,298.55 is requested for

fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached

hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with

the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this

case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of

such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of July 1, 2020 through and including

July 31, 2020 with respect to the Debtors.  Dechert has and will continue to perform additional

necessary services for the Debtors subsequent to July 31, 2020, for which Dechert will file

subsequent fee applications.

*[Remainder of page left intentionally blank]*

## CONCLUSION

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $980,298.55 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $98,940.59 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: September 15, 2020              Respectfully submitted,

                                      */s/ Shmuel Vasser*
                                      Shmuel Vasser
                                      DECHERT LLP
                                      1095 Avenue of the Americas
                                      New York, New York 10036
                                      Telephone:  (212) 698-3500
                                      Facsimile:  (212) 698-3599

                                      *Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

## VERIFICATION OF SHMUEL VASSER

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17440271

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: September 15, 2020                    Respectfully submitted,

                                             */s/ Shmuel Vasser*
                                             Shmuel Vasser
                                             DECHERT LLP
                                             1095 Avenue of the Americas
                                             New York, New York 10036
                                             Telephone:  (212) 698-3500
                                             Facsimile:  (212) 698-3599
                                             shmuel.vasser@dechert.com

                                             *Attorneys for Debtors and Debtors in Possession*

# **EXHIBIT A**

### **Description of Legal Services**



DATE      September 14, 2020

INVOICE NO.          1473510

MATTER NO.          161941

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Multi-District Litigation

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$816,945.50** |
| **18% discount** | **($147,050.20)** |
| | **$669,895.30** |
| **TOTAL DISBURSEMENTS:** | **2,667.82** |
| **TOTAL AMOUNT DUE:** | **$672,563.12** |

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

**DISBURSEMENTS:**

| | |
|---|---|
| Research Fees | 91.00 |
| Court Costs | 365.25 |
| Westlaw Search Fees | 2,211.57 |

**TOTAL DISBURSEMENTS:** **$2,667.82**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Birnbaum | Partner | 1,350.00 | 160.90 | 217,215.00 |
| M. Cheffo | Partner | 1,250.00 | 8.80 | 11,000.00 |
| S. Vasser | Partner | 915.00 | 12.00 | 10,980.00 |
| N. Hoffman | Partner | 915.00 | 0.80 | 732.00 |
| B. Wolff | Partner | 915.00 | 0.10 | 91.50 |
| S. Roitman | Partner | 890.00 | 232.30 | 206,747.00 |
| D. Gentin Stock | Counsel | 890.00 | 127.40 | 113,386.00 |
| P. LaFata | Counsel | 890.00 | 16.30 | 14,507.00 |
| M. Yeary | Counsel | 890.00 | 19.20 | 17,088.00 |
| L. Cohan | Counsel | 855.00 | 1.70 | 1,453.50 |
| A. Cooney | Associate | 825.00 | 5.00 | 4,125.00 |
| C. Ward | Associate | 770.00 | 92.30 | 71,071.00 |
| M. Kim | Associate | 770.00 | 64.80 | 49,896.00 |
| L. Zanello | Associate | 770.00 | 0.30 | 231.00 |
| R. Gledhill | Associate | 640.00 | 77.30 | 49,472.00 |
| C. Castiglia | Associate | 640.00 | 34.10 | 21,824.00 |
| C. Kaplan | Associate | 565.00 | 22.40 | 12,656.00 |
| G. Piper | Associate | 490.00 | 7.10 | 3,479.00 |
| N. Becker | Associate | 490.00 | 2.60 | 1,274.00 |
| A. Capobianco-Ra | Legal Assistant | 200.00 | 40.00 | 8,000.00 |
| S. Taylor | Legal Assistant | 200.00 | 7.20 | 1,440.00 |
| S. Singer | Other,Admin | 185.00 | 0.10 | 18.50 |
| J. Peros | Other | 185.00 | 0.20 | 37.00 |
| C. Cohen | Other | 185.00 | 1.20 | 222.00 |
| | **TOTALS** | | **934.10** | **$816,945.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 07/05/20 | CK | 0.40 | Review docket (0.2); circulate updates internally (0.2). | B110 | A104 | $226.00 |
| 07/12/20 | CK | 0.60 | Review docket and circulate updates. | B110 | A104 | $339.00 |
| 07/19/20 | CK | 1.20 | Review docket and circulate updates. | B110 | A104 | $678.00 |
| 07/26/20 | CK | 1.00 | Review docket and circulate updates. | B110 | A104 | $565.00 |
| | | | | | | $1,808.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/01/20 | CK | 0.80 | Review and finalize May 2020 fee statement (0.6); correspond with S. Vasser and B. Stone regarding same (0.2). | B160 | A102 | $452.00 |
| 07/01/20 | SV | 0.30 | Review May fee statement. | B160 | A104 | $274.50 |
| 07/03/20 | CK | 2.10 | Prepare Second Interim Fee Application. | B160 | A103 | $1,186.50 |
| 07/06/20 | CK | 0.30 | Correspond with billing department for information regarding Second Interim Fee Application. | B160 | A103 | $169.50 |
| 07/07/20 | CK | 0.50 | Review and edit Second Interim Fee Application (0.3); correspond with billing department regarding same (0.1); correspond with S. Vasser regarding same (0.1). | B160 | A103 | $282.50 |
| 07/08/20 | CK | 1.00 | Review and edit second interim fee application (0.8); correspond with S. Vasser and S. Roitman regarding same (0.2). | B160 | A103 | $565.00 |
| 07/08/20 | SV | 2.30 | Review and revise description of services for second quarterly fee application. | B160 | A103 | $2,104.50 |
| 07/10/20 | CK | 3.70 | Prepare Second Interim Fee Application (3.2); correspond with S. Vasser regarding same (0.3); correspond with billing department regarding same (0.1); correspond with H. Coleman regarding same (0.1). | B160 | A103 | $2,090.50 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

July 31, 2020

Multi-District Litigation

| 07/11/20 | CK | 1.30 | Review and edit Second Interim Fee Application (0.7); correspond with S. Vasser regarding same (0.1); review voluntary discounts for same (0.2); correspond with S. Vasser and billing department regarding same (0.2); correspond with S. Vasser and S. Abrams regarding description of services for same (0.1). | B160 | A103 | $734.50 |
|---|---|---|---|---|---|---|
| 07/13/20 | CK | 1.10 | Review and edit Second Interim Fee Application (0.7); correspond with S. Roitman regarding descriptions of services for same (0.1); correspond with billing department regarding Second Interim Fee Application (0.3). | B160 | A103 | $621.50 |
| 07/14/20 | CK | 1.90 | Review and edit Second Interim Fee Application (1.4); correspond with S. Vasser regarding same (0.4); correspond with B. Stone regarding same (0.1). | B160 | A103 | $1,073.50 |
| 07/14/20 | SV | 2.50 | Review second quarterly fee application. | B160 | A103 | $2,287.50 |
| 07/15/20 | CK | 0.70 | Review and finalize Second Interim Fee Application (0.5); correspond with B. Stone and S. Vasser regarding same (0.2). | B160 | A103 | $395.50 |
| 07/15/20 | SV | 1.00 | Review and revise second interim fee application. | B160 | A103 | $915.00 |
| 07/17/20 | CK | 1.00 | Prepare updated summary statement for second interim fee application (0.6); correspond with S. Vasser regarding same (0.2); correspond with B. Stone regarding same (0.1); correspond with billing department regarding same (0.1). | B160 | A103 | $565.00 |
| 07/17/20 | SV | 0.50 | Review corrected summary statement to fee application. | B160 | A103 | $457.50 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

July 31, 2020

Multi-District Litigation

| 07/20/20 | CK | 0.10 | Correspond with S. Vasser and billing department regarding May 2020 fee statement. | B160 | A103 | $56.50 |
|---|---|---|---|---|---|---|
| 07/24/20 | CK | 0.50 | Review June 2020 invoices. | B160 | A104 | $282.50 |
| 07/25/20 | CK | 1.40 | Review June 2020 invoices. | B160 | A104 | $791.00 |
| 07/26/20 | CK | 1.00 | Review June 2020 invoices. | B160 | A104 | $565.00 |
| 07/27/20 | CK | 0.40 | Review June 2020 invoices (0.2); correspond with B. Stone regarding same (0.2). | B160 | A104 | $226.00 |
| 07/28/20 | CK | 0.40 | Review June 2020 invoices. | B160 | A104 | $226.00 |
| 07/29/20 | CK | 1.00 | Review June 2020 invoices. | B160 | A104 | $565.00 |

$16,887.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/15/20 | SV | 1.50 | Review and revise budget. | B165 | A103 | $1,372.50 |
| | | | | | | $1,372.50 |
| | | | | SUBTOTAL | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/23/20 | SV | 2.00 | Review various filings/issues regarding class claims and their relation to state court litigation issues. | B310 | A104 | $1,830.00 |
| 07/24/20 | SV | 1.90 | Review various objections to class proofs of claim (1.0); review stipulations and orders regarding same (0.9). | B310 | A104 | $1,738.50 |
| | | | | | | $3,568.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/01/20 | MHY | 1.00 | Review and analyze Staubus exhibits for Purdue related information. | L110 | A104 | $890.00 |
| 07/06/20 | JP | 0.20 | Conduct research regarding class certification for Mary Kim. | L110 | A102 | $37.00 |
| 07/06/20 | MHY | 0.30 | Telephone conference with A. Knight regarding Staubus exhibit analysis. | L110 | A105 | $267.00 |
| 07/07/20 | MHY | 1.50 | Review Staubus deposition designations for connection to Purdue (1.0); coordinate with A. Knight regarding review of Staubus exhibits (0.5). | L110 | A104 | $1,335.00 |
| 07/08/20 | MHY | 1.00 | Continue to oversee Staubus trial materials review. | L110 | A104 | $890.00 |
| 07/09/20 | MHY | 0.40 | Review NY trial exhibit list to develop strategy for document review. | L110 | A104 | $356.00 |
| 07/09/20 | MHY | 0.30 | Correspond with A. Knight regarding plan for review of NY trial exhibits related to Purdue. | L110 | A105 | $267.00 |
| 07/09/20 | MHY | 0.30 | Communicate with M. Cusker-Gonzalez regarding review of NY trial exhibits. | L110 | A105 | $267.00 |
| 07/10/20 | MHY | 1.20 | Review deposition designations and exhibits from Staubus for relevance to Purdue. | L110 | A104 | $1,068.00 |
| 07/15/20 | CC | 0.20 | Communicate with document retrieval service regarding status of pending inter-library loan articles for Sarah Taylor. | L110 | A102 | $37.00 |
| 07/15/20 | MHY | 1.50 | Edit memorandum summarizing analysis of trial exhibits and dep designations in Staubus. | L110 | A103 | $1,335.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| Date | Initials | Hours | Description | | | Amount |
|------|------|------|-------------|---|---|--------|
| 07/16/20 | CC | 0.10 | Email final article located by document retrieval service to Sarah Taylor. | L110 | A102 | $18.50 |
| 07/21/20 | CC | 0.70 | Research cases regarding opt out results in asbestos litigation cases for M. Kim. | L110 | A102 | $129.50 |
| 07/22/20 | MHY | 0.70 | Telephone conference with L. Golkow regarding outstanding invoices (0.5); correspond with H. Coleman regarding same (0.2). | L110 | A108 | $623.00 |

$7,520.00

SUBTOTAL

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
### July 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/01/20 | CAW | 3.90 | Confer with C. George and D. Gentin Stock regarding outstanding requests from the monitor (3.1); correspond with T. Morrissey regarding credentials to review documents (.8). | L120 | A107 | $3,003.00 |
| 07/01/20 | DGS | 0.70 | Confer with co-counsel regarding discovery issue (0.4); correspond with co-counsel regarding deposition query (0.2); correspond with co-counsel regarding indemnifications (0.1). | L120 | A107 | $623.00 |
| 07/01/20 | DGS | 1.60 | Confer with client regarding Public Health Initiative materials and presentation (1.1); confer with client and co-counsel regarding discovery issue (0.4); correspond with client regarding deposition query (0.1). | L120 | A106 | $1,424.00 |
| 07/01/20 | DGS | 0.20 | Correspond internally regarding Monitor questions (0.1); correspond internally regarding FDA Advisory Committee meeting (0.1). | L120 | A105 | $178.00 |
| 07/01/20 | DGS | 0.50 | Review materials in preparation for discovery call with client (0.1); review correspondence on development in Chicago litigation (0.1); review updates to 2020 trial calendar (0.1); review correspondence regarding Public Health Initiative (0.2). | L120 | A104 | $445.00 |
| 07/01/20 | MSC | 0.50 | Review and evaluate materials and correspondence regarding pre-trial issues in NY. | L120 | A104 | $625.00 |
| 07/01/20 | NB | 0.20 | Review federal, state, and local orders related to COVID-19. | L120 | A102 | $98.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/20 | SBR | 0.70 | Analyze key law firms involved in the personal injury claims and strategy for mediation and settlement issues regarding same. | L120 | A104 | $623.00 |
| 07/01/20 | SBR | 0.30 | Analyze order regarding prescription claims data in the City of Chicago case. | L120 | A104 | $267.00 |
| 07/01/20 | SBR | 0.30 | Review and analyze proposed letter to insurers for settlement mediation purposes. | L120 | A104 | $267.00 |
| 07/01/20 | SBR | 0.70 | Confer with client and insurance counsel regarding strategy for handling insurance policies for settlement purposes. | L120 | A106 | $623.00 |
| 07/01/20 | SBR | 2.50 | Communicate with Purdue team regarding settlement and bankruptcy issues (1.2), private and public claimants' abatement proposals (0.6), and analysis of personal injury claims regarding same (0.7). | L120 | A105 | $2,225.00 |
| 07/01/20 | SBR | 1.60 | Review past FDA Advisory Committee materials and transcripts regarding upcoming Advisory Committee meeting. | L120 | A104 | $1,424.00 |
| 07/01/20 | SLB | 1.80 | Telephone conference with R. Silbert and H. Coleman regarding neonatal abstinence syndrome claimants' memorandum (0.8); telephone conference with client and R. Smith regarding insurance issues (0.7); telephone conference with M. Kesselman regarding settlement issues (0.3). | L120 | A106 | $2,430.00 |
| 07/01/20 | SLB | 2.50 | Review and revise neonatal abstinence syndrome claimants' memorandum (0.8); review letter to insurers and complaint (0.7); review abatement plan of private claimants (1.0). | L120 | A104 | $3,375.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/01/20 | SLB | 0.70 | Telephone conference with representatives of Ad Hoc Committee of non-consenting states regarding insurance issues. | L120 | A107 | $945.00 |
|---|---|---|---|---|---|---|
| 07/02/20 | DGS | 0.20 | Correspond internally and with co-counsel regarding discovery. | L120 | A107 | $178.00 |
| 07/02/20 | DGS | 1.40 | Prepare for and confer with client regarding responses to Monitor queries (1.0); confer with client and colleagues regarding questions from Monitor (0.4). | L120 | A106 | $1,246.00 |
| 07/02/20 | DGS | 0.90 | Confer internally regarding discovery developments and Monitor responses (0.3); confer internally regarding preparation for the Advisory Committee meeting (0.5); correspond with client regarding discovery (0.1). | L120 | A105 | $801.00 |
| 07/02/20 | DGS | 0.20 | Review correspondence regarding Public Health Initiative (0.1); review correspondence regarding Advisory Committee (0.1). | L120 | A104 | $178.00 |
| 07/02/20 | SBR | 0.30 | Communicate with plaintiffs' counsel regarding personal injury claimants. | L120 | A107 | $267.00 |
| 07/02/20 | SBR | 0.70 | Communicate with Dechert term regarding policy holders' motion for class certification. | L120 | A105 | $623.00 |
| 07/02/20 | SBR | 1.00 | Review and analyze policy holders' motion for class certification (0.6); analyze response regarding same (0.4). | L120 | A104 | $890.00 |
| 07/02/20 | SBR | 2.00 | Confer with third party payors regarding abatement proposal and settlement framework recommendations. | L120 | A107 | $1,780.00 |
| 07/02/20 | SBR | 1.00 | Review and analyze hospital claimants' motion for class certification and response strategy regarding same. | L120 | A104 | $890.00 |

Dechert LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| Date | Initials | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 07/02/20 | SBR | 0.70 | Review and analyze issues regarding prep for the FDA Advisory Committee meeting. | L120 | A104 | $623.00 |
| 07/02/20 | SBR | 0.80 | Review certain private claimants' abatement proposals and settlement framework. | L120 | A104 | $712.00 |
| 07/02/20 | SLB | 2.90 | Review and respond to emails regarding insurance issues (0.3); review distribution plan (0.8); review filings in bankruptcy court regarding class proofs of claim (0.8); review hospital motion to file class proofs of claim (1.0). | L120 | A104 | $3,915.00 |
| 07/02/20 | SLB | 1.50 | Telephone conference with private health plan representatives regarding settlement. | L120 | A107 | $2,025.00 |
| 07/02/20 | SLB | 0.30 | Telephone conference with D. Stock regarding documents and discovery. | L120 | A105 | $405.00 |
| 07/02/20 | SLB | 0.80 | Telephone conference with representatives of Ad Hoc Committee of consenting states and client regarding settlement (0.5); telephone conference with M. Kesselman regarding settlement issues (0.3). | L120 | A106 | $1,080.00 |
| 07/03/20 | DGS | 0.10 | Review material for Monitor. | L120 | A104 | $89.00 |
| 07/03/20 | DGS | 0.60 | Correspond and confer internally regarding Public Health Initiative presentation (0.3); correspond internally and with client regarding indemnification status (0.3). | L120 | A105 | $534.00 |
| 07/03/20 | DGS | 1.20 | Prepare for and confer with client and co-counsel regarding class action motions (1.0); correspond with client regarding discovery query (0.2). | L120 | A106 | $1,068.00 |
| 07/03/20 | MHK | 0.90 | Participate in Dechert and Davis Polk team call regarding class certification motions. | L120 | A101 | $693.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/03/20 | SBR | 0.50 | Confer with public claimants regarding strategy for response to private claimants' class motions. | L120 | A107 | $445.00 |
| 07/03/20 | SBR | 1.60 | Review and analyze class certification requests from hospitals and policy holders. | L120 | A104 | $1,424.00 |
| 07/03/20 | SBR | 1.00 | Confer with client and bankruptcy counsel regarding strategy for responding to claimants' class motions. | L120 | A106 | $890.00 |
| 07/03/20 | SLB | 2.40 | Review motion for class proofs of claim (1.3); review drafts of response to school district motion for filing class proofs of claim (0.8); review UCC statement regarding stipulation among parties including J.S. death (0.3). | L120 | A104 | $3,240.00 |
| 07/03/20 | SLB | 0.30 | Telephone conference with Ad Hoc Committee of consenting states regarding motion for class proofs of claim. | L120 | A107 | $405.00 |
| 07/03/20 | SLB | 1.70 | Telephone conference with client, Davis Polk, and Dechert regarding response to motion for class proofs of claim (0.7); telephone conference with R. Silbert regarding product slides (0.5); telephone conference with M. Kesselman regarding settlement issues (0.5). | L120 | A106 | $2,295.00 |
| 07/04/20 | DGS | 0.20 | Correspond internally and with vendor regarding billing issue. | L120 | A107 | $178.00 |
| 07/04/20 | MHK | 1.00 | Review motions for class certification and strategize response. | L120 | A101 | $770.00 |
| 07/06/20 | DGS | 0.30 | Correspond with co-counsel regarding settlement summaries. | L120 | A107 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

## Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/06/20 | DGS | 3.10 | Correspond internally regarding Monitor requests for information (0.4); communicate internally regarding Public Health Initiative (0.5); confer internally regarding mediation, Monitor requests and various workstreams (0.7); confer internally regarding settlement materials for the client (0.8); correspond internally regarding Public Health Initiative (0.3), indemnification queries (0.2), and witness queries from client (0.2). | L120 | A105 | $2,759.00 |
| 07/06/20 | DGS | 1.50 | Review materials to be shared with the Monitor (0.5); draft settlement summaries for the client (1.0). | L120 | A104 | $1,335.00 |
| 07/06/20 | DGS | 2.50 | Correspond with client regarding Monitor requests for information (0.5); confer with client regarding Public Health Initiative (2.0). | L120 | A106 | $2,225.00 |
| 07/06/20 | MHK | 8.20 | Conduct legal research for class certification opposition. | L120 | A101 | $6,314.00 |
| 07/06/20 | SBR | 2.00 | Confer with Purdue regarding presentation on rescue medications and settlement strategy. | L120 | A106 | $1,780.00 |
| 07/06/20 | SBR | 0.50 | Review and revise insurance complaint. | L120 | A104 | $445.00 |
| 07/06/20 | SBR | 1.60 | Communicate with Purdue team regarding class certification oppositions (0.4), settlement strategy (0.6), and presentation regarding settlement framework (0.6). | L120 | A105 | $1,424.00 |
| 07/06/20 | SBR | 0.80 | Review and revise chart regarding summary of settlement negotiations. | L120 | A104 | $712.00 |
| 07/06/20 | SBR | 4.20 | Review and analyze claimants' motions for class certification (1.8); draft outline for opposition regarding same (2.4). | L120 | A104 | $3,738.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/06/20 | SBS | 0.10 | Review and order articles for S. Taylor. | L120 | A102 | $18.50 |
| 07/06/20 | SLB | 0.50 | Telephone conference with Dechert team regarding responses to bankruptcy filings on class proofs of claim. | L120 | A105 | $675.00 |
| 07/06/20 | SLB | 0.30 | Telephone conference with client, Davis Polk, and Dechert regarding insurance issues. | L120 | A106 | $405.00 |
| 07/06/20 | SLB | 0.50 | Telephone conference with representatives of consenting states regarding settlement issues. | L120 | A107 | $675.00 |
| 07/06/20 | SLB | 4.40 | Review responses to motion for class proofs of claim (0.8); review motion and exhibits, responses for class proofs of claim from insurers and hospitals (1.0); review and revise product slides (0.8); review status of creditors position on settlement (0.4); review emails regarding same (0.3); review media articles (0.3); review revisions to insurance complaint and emails regarding same (0.8). | L120 | A104 | $5,940.00 |
| 07/07/20 | CAW | 4.10 | Review responses to monitor's requests (0.8); draft index of files shared (1.8); review emails requested by monitor (0.9); confer with D. Gentin Stock and C. George regarding the same (0.6). | L120 | A107 | $3,157.00 |
| 07/07/20 | DGS | 0.70 | Review and revise Preliminary Injunction training material (0.3); Review materials and correspond with client regarding dismissal query (0.4). | L120 | A104 | $623.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

## Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/07/20 | DGS | 3.10 | Confer with client regarding responses for Monitor (1.0); participate in Voluntary Injunction training session (0.6); participate in update discussion with client and co-counsel (0.9); Review materials (0.4) and correspond with client (0.2) regarding Monitor requests. | L120 | A106 | $2,759.00 |
| 07/07/20 | DGS | 1.50 | Confer internally in preparation for call with Client to review Monitor responses (0.4); correspond internally regarding settlement information (0.3); correspond internally regarding responses for the Monitor (0.3); correspond internally regarding NY AG litigation (0.1); correspond internally regarding class proofs of claim (0.4). | L120 | A105 | $1,335.00 |
| 07/07/20 | LNZ | 0.10 | Review opposition to motion to vacate and communicate with joint defense group on same (.1). | L120 | A104 | $77.00 |
| 07/07/20 | MHK | 3.90 | Conduct legal research on policyholders and hospital groups (3.0); participate in team call regarding class proof of claim opposition (0.9). | L120 | A101 | $3,003.00 |
| 07/07/20 | PAL | 0.60 | Confer with joint-defense counsel regarding strategy in multiple jurisdictions. | L120 | A107 | $534.00 |
| 07/07/20 | SBR | 2.00 | Review and analyze claimants' motions for class certification (0.8); draft outline for opposition regarding same (1.2). | L120 | A104 | $1,780.00 |
| 07/07/20 | SBR | 1.50 | Communicate with Purdue team regarding analysis of personal injury claims (0.4), opposition to class proof of claim motions (0.5), settlement strategy (0.2), and presentation regarding settlement framework (0.4). | L120 | A105 | $1,335.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

<u>Multi-District Litigation</u>

| Date | Timekeeper | Hours | Description | | | Amount |
|------|------|------|------|------|------|------|
| 07/07/20 | SBR | 5.60 | Review and revise presentation regarding nalmefene medication proposal for settlement framework. | L120 | A104 | $4,984.00 |
| 07/07/20 | SBR | 1.10 | Review and revise draft insurance complaint (0.7); research issues regarding same (0.4). | L120 | A104 | $979.00 |
| 07/07/20 | SLB | 1.00 | Review neonatal abstinence syndrome claimants' memorandum on abatement. | L120 | A104 | $1,350.00 |
| 07/07/20 | SLB | 0.70 | Telephone conference with representatives of consenting state regarding mediation issues (0.4); telephone conference with representatives of distributors regarding filing litigation proofs of claim (0.3). | L120 | A107 | $945.00 |
| 07/07/20 | SLB | 4.40 | Telephone conference with R. Silbert regarding settlement issues (0.5); telephone conference with mediators and Purdue team regarding same (1.3); telephone conference with representatives of consenting and dissenting state, client, and Davis Polk regarding same (1.3); telephone conference with M. Kesselman regarding same (0.3); telephone conference with Purdue lawyers regarding status of bankruptcy and litigation (1.0). | L120 | A106 | $5,940.00 |
| 07/08/20 | CAW | 6.70 | Draft index of files sent to monitor (2.7); participate in calls with D. Gentin Stock and C. George regarding status of responses to monitor's requests (2.4); draft template to amend state lobbying contracts (1.6). | L120 | A107 | $5,159.00 |
| 07/08/20 | CAW | 0.40 | Participate in weekly joint defense group strategy call. | L120 | A107 | $308.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/08/20 | DGS | 3.70 | Confer with client regarding Monitor requests (0.5); confer with client regarding Public Health Initiative material (2.1); confer with client regarding defendant/witness litigation questions (0.4); correspond with client regarding responses for the Monitor (0.7). | L120 | A106 | $3,293.00 |
|---|---|---|---|---|---|---|
| 07/08/20 | DGS | 2.60 | Confer internally regarding workstreams, including mediation materials and Monitor requests (0.5); confer internally regarding Public Health Initiative material (0.3); confer internally regarding client request for defendant/witness related information (0.6); correspond internally and review draft responses for the Monitor (0.6); correspond internally regarding client request for litigation document (0.1); correspond internally regarding state court order (DE) (0.1); correspond internally regarding client request for defendant/witness information (0.4). | L120 | A105 | $2,314.00 |
| 07/08/20 | DGS | 1.80 | Review and revise Public Health Initiative material (1.3); review materials related to default motion (0.1); review and revise materials responsive to client request for defendant/witness information (0.4). | L120 | A104 | $1,602.00 |
| 07/08/20 | GNP | 1.30 | Review and analyze board minutes and notes to assist with witness preparation for interviews (1.3). | L120 | A104 | $637.00 |
| 07/08/20 | MHK | 1.80 | Revise outline on commonality and predominance. | L120 | A101 | $1,386.00 |
| 07/08/20 | NB | 0.30 | Research federal, state, and local court orders related to COVID-19. | L120 | A102 | $147.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/08/20 | SBR | 1.50 | Communicate with Dechert team regarding status of private and public mediation negotiations (0.4), personal injury claims (0.5), proposed bankruptcy plan (0.3), and UCC discovery requests (0.3). | L120 | A105 | $1,335.00 |
| 07/08/20 | SBR | 2.00 | Confer with client regarding presentation regarding nalmefene medication proposal for settlement framework. | L120 | A106 | $1,780.00 |
| 07/08/20 | SBR | 3.50 | Review and revise presentation regarding nalmefene medication proposal for settlement framework. | L120 | A104 | $3,115.00 |
| 07/08/20 | SBR | 0.60 | Confer with Dechert team regarding statute of limitations research for proof of claim analysis. | L120 | A105 | $534.00 |
| 07/08/20 | SBR | 1.50 | Review and analyze claimants' motions for class certification (0.9); draft outline for opposition regarding same (0.6). | L120 | A104 | $1,335.00 |
| 07/08/20 | SLB | 3.00 | Review insurance documents (0.4); revise related complaint (0.4); review and revise neonatal abstinence syndrome memorandum (0.7); review and revise insurance timeline (0.3); review memorandum regarding bankruptcy issues involving abatement funds (1.2). | L120 | A104 | $4,050.00 |
| 07/08/20 | SLB | 0.80 | Telephone conference with Dechert team regarding revisions to neonatal abstinence syndrome claimants' memorandum. | L120 | A105 | $1,080.00 |
| 07/08/20 | SLB | 0.50 | Telephone conference with M. Kesselman, Davis Polk, and Skadden regarding bankruptcy timing and impact on litigation. | L120 | A106 | $675.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/08/20 | SLB | 0.50 | Telephone conference with representatives of UCC and Ad Hoc Committee of consenting states regarding insurance issues. | L120 | A107 | $675.00 |
| 07/09/20 | DGS | 0.80 | Confer with internally and with co-counsel regarding information for the Monitor (0.5); correspond with co-counsel regarding default motion (0.2); review correspondence from co-counsel regarding Monitor requests (0.1). | L120 | A107 | $712.00 |
| 07/09/20 | DGS | 2.60 | Confer with client regarding information for the Monitor (0.6); confer with client in preparation for call with the Monitor (1.0); correspond with client and co-counsel regarding settlement information (0.2); correspond internally regarding requested settlement information (0.2); correspond with client and internally regarding requested witness information (0.2); review correspondence and correspond with client regarding information for the Monitor (0.4). | L120 | A106 | $2,314.00 |
| 07/09/20 | DGS | 1.60 | Confer internally regarding settlement information for the client (0.1); confer internally regarding preparation for Advisory Committee meeting (0.6); correspond internally regarding Public Health Initiative materials (0.5); correspond internally and with client regarding named defendant request (0.4). | L120 | A105 | $1,424.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/09/20 | DGS | 2.60 | Review and revise information and correspond internally regarding requested witness information (0.9); review and revise materials for Public Health Initiative (0.7); review correspondence related to the Advisory Committee (0.1); review correspondence and correspond with client regarding information for the Monitor (0.4); review materials regarding NY litigation and bankruptcy class action filings (0.3); review correspondence concerning claims filed (0.2). | L120 | A104 | $2,314.00 |
| 07/09/20 | GNP | 1.40 | Review and analyze Purdue board meeting notes and minutes in preparation for select witness interviews (1.4). | L120 | A104 | $686.00 |
| 07/09/20 | MHK | 3.60 | Draft opposition to class certification motions. | L120 | A101 | $2,772.00 |
| 07/09/20 | MSC | 0.60 | Review materials and communications regarding NY litigation. | L120 | A104 | $750.00 |
| 07/09/20 | SBR | 2.00 | Review and analyze new class certification motions from neonatal abstinence syndrome claimants (1.3); outline opposition to same (0.7). | L120 | A104 | $1,780.00 |
| 07/09/20 | SBR | 0.80 | Confer with Dechert team regarding preparation for FDA Advisory Committee meeting. | L120 | A105 | $712.00 |
| 07/09/20 | SBR | 0.70 | Confer with bankruptcy counsel regarding strategy for class claim opposition motions. | L120 | A107 | $623.00 |
| 07/09/20 | SBR | 1.50 | Communicate with Purdue team regarding opposition to class action motions (0.6), settlement strategy (0.4), and presentation regarding settlement framework (0.5). | L120 | A105 | $1,335.00 |

**DECHERT LLP**
## DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/09/20 | SBR | 4.50 | Review and revise presentation regarding nalmefene medication proposal for settlement framework. | L120 | A104 | $4,005.00 |
|---|---|---|---|---|---|---|
| 07/09/20 | SBR | 0.70 | Confer with Purdue regarding insurance strategy and settlement issues. | L120 | A106 | $623.00 |
| 07/09/20 | SBR | 0.40 | Communicate with co-counsel regarding UCC discovery requests regarding select Purdue witnesses. | L120 | A107 | $356.00 |
| 07/09/20 | SLB | 3.20 | Review and revise neonatal abstinence syndrome claimants' memorandum (0.8); review and revise insurance timeline and emails regarding same (0.6); review materials for monitor (0.8); review new class proofs of claim filings (1.0). | L120 | A104 | $4,320.00 |
| 07/09/20 | SLB | 0.30 | Telephone conference with Dechert lawyers regarding revisions to neonatal abstinence syndrome memorandum. | L120 | A105 | $405.00 |
| 07/09/20 | SLB | 3.00 | Telephone conference with client regarding monitor questions (0.5); telephone conference with Davis Polk and client regarding insurance issues (0.5); telephone conference with Sackler lawyers, Davis Polk, and client regarding bankruptcy status and impact on litigation (1.7); telephone conference with M. Kesselman regarding settlement issues (0.3). | L120 | A106 | $4,050.00 |
| 07/09/20 | SLB | 0.80 | Telephone conference with members of Ad Hoc Committee of consenting states regarding settlement issues. | L120 | A107 | $1,080.00 |
| 07/10/20 | CAW | 2.20 | Participate in preparation call with company witness regarding suspicious order monitoring (1.3); draft and revise call notes (.9) | L120 | A107 | $1,694.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/10/20 | DGS | 0.60 | Participate on call with co-counsel regarding abatement. | L120 | A107 | $534.00 |
|---|---|---|---|---|---|---|
| 07/10/20 | DGS | 3.60 | Confer with client regarding Public Health Initiative materials (2.1); confer with client regarding preparation for call with the Monitor (1.5). | L120 | A106 | $3,204.00 |
| 07/10/20 | DGS | 1.40 | Confer internally regarding workstreams, Monitor requests and mediation (0.6); correspond and review material regarding client request for litigation-specific information (0.5); correspond internally regarding preparation for Monitor call (0.3). | L120 | A105 | $1,246.00 |
| 07/10/20 | DGS | 0.90 | Draft and circulate prep questions for Monitor call (0.5); review correspondence regarding joint-defense agreement (0.1); review correspondence regarding material for the Monitor (0.3). | L120 | A104 | $801.00 |
| 07/10/20 | GNP | 0.40 | Review and analyze production documents regarding witness interviews (0.4). | L120 | A104 | $196.00 |
| 07/10/20 | MHK | 13.20 | Conduct legal research and draft opposition to class certification motions (12.2); team calls to discuss class certification opposition (1.0). | L120 | A101 | $10,164.00 |
| 07/10/20 | MSC | 0.50 | Evaluate case management and expert issues in NY. | L120 | A104 | $625.00 |
| 07/10/20 | SBR | 1.00 | Confer with consultants and bankruptcy counsel regarding analysis of personal injury claims for settlement and mediation purposes. | L120 | A107 | $890.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Multi-District Litigation</u>

| 07/10/20 | SBR | 0.70 | Confer with client and bankruptcy counsel regarding settlement framework (0.4) and mechanism for preventing diversion of settlement funds (0.3). | L120 | A106 | $623.00 |
|---|---|---|---|---|---|---|
| 07/10/20 | SBR | 2.50 | Review and analyze new class certification motions from neonatal abstinence syndrome claimants (1.5); outline opposition to same (1.0). | L120 | A104 | $2,225.00 |
| 07/10/20 | SBR | 2.60 | Communicate with Purdue team regarding opposition to class action motions (0.8), settlement strategy (0.7) and framework for preventing fund diversion (1.1). | L120 | A105 | $2,314.00 |
| 07/10/20 | SBR | 2.20 | Prepare for (0.8) and confer with (1.4) client regarding presentation regarding nalmefene medication proposal for settlement framework. | L120 | A106 | $1,958.00 |
| 07/10/20 | SLB | 7.60 | Review class action filings (0.8); review and revise settlement plan (0.8); review class action proof motions (1.3); review emails regarding scheduling meetings (0.5); review mom and emails on termination of joint defense agreement (0.8); review filing regarding order clarifying debtors' obligation to make political contribution (0.8); review articles regarding bankruptcy for impact on litigation (0.3); review responses to issues raised by the Monitor (0.7); review filings by Canadian Government permitting filings of class proofs of claim (0.8); review materials on political contribution (0.5); review and revise chart of UCC entities (0.3). | L120 | A104 | $10,260.00 |
| 07/10/20 | SLB | 0.50 | Telephone conference with Dechert lawyers regarding drafting brief to class action motions. | L120 | A105 | $675.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/10/20 | SLB | 0.50 | Telephone conference with Ad Hoc Committee regarding response to class action filings. | L120 | A107 | $675.00 |
| 07/10/20 | SLB | 0.80 | Telephone conference with Davis Polk, client, and Dechert regarding issues concerning settlement plan. | L120 | A106 | $1,080.00 |
| 07/11/20 | DGS | 0.10 | Correspond with co-counsel regarding client request for settlement information. | L120 | A107 | $89.00 |
| 07/11/20 | MHK | 4.70 | Draft opposition to class certification motions. | L120 | A101 | $3,619.00 |
| 07/11/20 | MHK | 0.20 | Review neonatal abstinence syndrome correspondence. | L120 | A101 | $154.00 |
| 07/11/20 | SBR | 1.80 | Communicate with Purdue team regarding opposition to the class certification motions and strategy regarding same. | L120 | A105 | $1,602.00 |
| 07/11/20 | SBR | 6.50 | Draft opposition to class certification motions (4.7); research and analyze issues regarding same (1.8). | L120 | A104 | $5,785.00 |
| 07/12/20 | DGS | 0.20 | Correspond internally regarding the Public Health Initiative deck (0.1); correspond internally regarding preparation for Monitor call (0.1). | L120 | A105 | $178.00 |
| 07/12/20 | DGS | 2.10 | Review client correspondence concerning the Monitor (0.2); review and revise Public Health Initiative deck (1.4); prepare for Monitor call on Monday (0.5). | L120 | A104 | $1,869.00 |
| 07/12/20 | MHK | 3.10 | Draft opposition to class certification motions. | L120 | A101 | $2,387.00 |
| 07/12/20 | SBR | 0.40 | Communicate with Dechert team regarding presentation regarding settlement framework regarding public health initiatives and strategy regarding same. | L120 | A105 | $356.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/12/20 | SBR | 1.60 | Review and revise presentation regarding settlement framework regarding public health initiatives. | L120 | A104 | $1,424.00 |
|---|---|---|---|---|---|---|
| 07/12/20 | SBR | 1.20 | Communicate with Purdue team regarding opposition to the class certification motions and strategy regarding same. | L120 | A105 | $1,068.00 |
| 07/12/20 | SBR | 5.50 | Draft opposition to class certification motions (4.3); research and analyze issues regarding same (1.2). | L120 | A104 | $4,895.00 |
| 07/12/20 | SLB | 0.80 | Review class action motions filed in bankruptcy state. | L120 | A104 | $1,080.00 |
| 07/12/20 | SLB | 1.10 | Telephone conference with mediator regarding settlement issues (0.8); telephone conference with members of Ad Hoc Committee of dissenting states regarding same (0.3). | L120 | A107 | $1,485.00 |
| 07/13/20 | ASC | 1.70 | Review documents and prepare strategy memorandum for Purdue witness interviews (1.4); communications with G. Piper regarding same (0.3). | L120 | A105 | $1,402.50 |
| 07/13/20 | CAW | 1.70 | Participate in call with A. Baker, C. George, and D. Gentin Stock regarding suspicious order monitoring (1.0); draft and circulate call notes (.7). | L120 | A107 | $1,309.00 |
| 07/13/20 | DGS | 2.70 | Participate on calls with the Monitor and client regarding market access. | L120 | A107 | $2,403.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Multi-District Litigation</u>

| 07/13/20 | DGS | 2.10 | Correspond internally, with co-counsel and client regarding settlement information (0.3); confer with client in preparation for call with the Monitor (1.2); confer internally and with client regarding information for Monitor (0.5); correspond with client regarding next steps in getting information to the Monitor (0.1). | L120 | A106 | $1,869.00 |
| --- | --- | --- | --- | --- | --- | --- |
| 07/13/20 | DGS | 0.90 | Correspond internally regarding Public Health Initiative materials (0.3); confer internally regarding Public Health Initiative project next steps (0.6). | L120 | A105 | $801.00 |
| 07/13/20 | DGS | 1.70 | Review and revise Public Health Initiative materials (1.4); draft correspondence/agenda related to Public Health Initiative (0.3). | L120 | A104 | $1,513.00 |
| 07/13/20 | GNP | 2.60 | Draft summary of reviewed production documents of board minutes and notes in preparation for select witness interviews (2.6). | L120 | A104 | $1,274.00 |
| 07/13/20 | MSC | 0.60 | Evaluate issues regarding experts and case status regarding NY lilgitation. | L120 | A104 | $750.00 |
| 07/13/20 | SBR | 1.30 | Communicate with Dechert team regarding analysis of personal injury claimants' claims (0.4), settlement and mediation strategy (0.5), and public and private abatement proposals (0.4). | L120 | A105 | $1,157.00 |
| 07/13/20 | SBR | 2.50 | Communicate with Dechert team regarding oppositions to the claimants' motions for class certification and strategy regarding same. | L120 | A105 | $2,225.00 |
| 07/13/20 | SBR | 0.50 | Analyze issues regarding joint defense group agreements and co-Defendants. | L120 | A104 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/13/20 | SBR | 4.50 | Review and revise presentation on public health initiatives and settlement strategy regarding same (3.6); review related articles regarding same (0.9). | L120 | A104 | $4,005.00 |
|---|---|---|---|---|---|---|
| 07/13/20 | SLB | 1.10 | Telephone conference with representatives of Ad Hoc consenting states regarding settlement issues (0.4); telephone conference with public groups regarding class proofs of claim (0.4); telephone conference with mediators regarding settlement issues (0.3). | L120 | A107 | $1,485.00 |
| 07/13/20 | SLB | 1.90 | Review emails regarding monitor questions and responses (0.4); review insurance complaint and related comments (0.7); review NY case filing on joint and several liability (0.8). | L120 | A104 | $2,565.00 |
| 07/13/20 | SLB | 4.10 | Telephone conference with M. Kesselman regarding settlement (0.3); telephone conference with client and Dechert regarding monitor issues (0.3); telephone conference with Monitor and client regarding issues in suspicious order monitoring program (1.5); telephone conference with Monitor and client regarding market access (1.0); telephone conference with representatives of Ad Hoc Committee of consenting states and M. Kesselman regarding settlement issues (0.5); telephone conference with Davis Polk and client regarding class action issues (0.5). | L120 | A106 | $5,535.00 |
| 07/14/20 | ASC | 0.80 | Confer with E. Snapp and G. Piper regarding witness interviews and finalize memorandum regarding same (0.8). | L120 | A105 | $660.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/14/20 | CAW | 3.10 | Confer with C. George and D. Gentin Stock regarding call with monitor (1.2); summarize review of emails requested by monitor (1.2); participate in training call for client team on the terms of the voluntary injunction (.7). | L120 | A107 | $2,387.00 |
|---|---|---|---|---|---|---|
| 07/14/20 | DGS | 1.20 | Confer internally regarding class action briefing, mediation and Monitor requests (0.3); correspond internally regarding Monitor discussions (0.2); correspond internally regarding update to Monitor follow-up (0.3); review and correspond regarding court development in MD (0.1); correspond internally regarding Public Health Initiative presentation (0.3). | L120 | A105 | $1,068.00 |
| 07/14/20 | DGS | 3.30 | Research and respond to client query regarding litigation parties (0.3); review client correspondence regarding Monitor materials (0.3); review revisions to Public Health Initiative draft presentation (2.7). | L120 | A104 | $2,937.00 |
| 07/14/20 | DGS | 3.40 | Confer regarding revisions and explanations to Public Health Initiative presentation materials (2.0); confer with client regarding open Monitor requests, next steps and collection of information (0.7); participate on update call with client and co-counsel (0.7). | L120 | A106 | $3,026.00 |
| 07/14/20 | GNP | 1.40 | Review and analyze production documents from board meetings to assist with witness preparation for interviews (1.0); confer with E. Snapp and A. Cooney regarding memorandum drafts for witness interview preparation (0.4). | L120 | A104 | $686.00 |
| 07/14/20 | MHK | 4.80 | Edit opposition to class certification motions. | L120 | A101 | $3,696.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

Multi-District Litigation

| 07/14/20 | NEH | 0.60 | Review documents regarding drafting of Q&A for client (0.4); correspond internally regarding same (0.2). | L120 | A105 | $549.00 |
|---|---|---|---|---|---|---|
| 07/14/20 | PAL | 0.30 | Confer with joint-defense counsel regarding litigation strategy in multiple jurisdictions. | L120 | A107 | $267.00 |
| 07/14/20 | SBR | 0.70 | Review and revise draft talking points for FDA Advisory Committee meeting and strategy regarding same. | L120 | A104 | $623.00 |
| 07/14/20 | SBR | 0.30 | Review and analyze issues regarding common interest agreements and strategy regarding same. | L120 | A104 | $267.00 |
| 07/14/20 | SBR | 1.20 | Communicate with Dechert team regarding oppositions to the class action motions and strategy regarding same. | L120 | A105 | $1,068.00 |
| 07/14/20 | SBR | 1.20 | Communicate with Dechert team regarding presentation on public health initiatives and settlement strategy regarding same. | L120 | A105 | $1,068.00 |
| 07/14/20 | SBR | 4.50 | Review and revise opposition to class action motions (3.8); research and analyze issues regarding same (0.7). | L120 | A104 | $4,005.00 |
| 07/14/20 | SBR | 5.50 | Review and revise presentation on public health initiatives and settlement strategy regarding same (4.5); review related articles regarding same (1.0). | L120 | A104 | $4,895.00 |
| 07/14/20 | SLB | 4.60 | Review and revise draft brief in response to motion to file class proofs of claim (2.7); review comments to insurance complaint (0.8); review revisions to class action brief response (0.8); review Monitor's recommendations (0.3). | L120 | A104 | $6,210.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/14/20 | SLB | 2.10 | Call with Purdue lawyers regarding status of bankruptcy and litigation (0.8); telephone conference with R. Silbert regarding settlement issues (0.8); further telephone conference with R. Silbert regarding same (0.5). | L120 | A106 | $2,835.00 |
| 07/14/20 | SLB | 0.80 | Telephone conference with Dechert lawyers regarding status of class action and other projects (0.5); telephone conference with H. Coleman to discuss revisions to brief in opposition to class action brief (0.3). | L120 | A105 | $1,080.00 |
| 07/15/20 | CAW | 1.60 | Witness preparation with D. Gentin Stock and C. George for call with monitor (.6); update index of files sent to monitor (1.0). | L120 | A107 | $1,232.00 |
| 07/15/20 | CAW | 0.50 | Participate in joint defense group strategy call. | L120 | A107 | $385.00 |
| 07/15/20 | DGS | 4.80 | Confer with client regarding material gathered for Monitor (0.2); confer with client in preparation for call with the Monitor (0.9); confer with client regarding new materials for Public Health Initiative deck (3.0); confer with client regarding Advisory Committee information (0.4); correspond with client regarding materials for the Monitor and follow up requests (0.3). | L120 | A106 | $4,272.00 |
| 07/15/20 | DGS | 0.90 | Correspond and confer internally regarding Public Health Initiative deck, mediation and Monitor requests workstreams (0.6); correspond internally regarding Monitor materials (0.1); correspond internally regarding trial schedules (0.2). | L120 | A105 | $801.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/15/20 | DGS | 2.90 | Revise Public Health Initiative deck (2.1); review, revise and correspond with client regarding Advisory Committee materials (0.8). | L120 | A104 | $2,581.00 |
|---|---|---|---|---|---|---|
| 07/15/20 | MHK | 2.50 | Edit opposition to class certification motions. | L120 | A101 | $1,925.00 |
| 07/15/20 | NEH | 0.20 | Review documents regarding drafting of Q&A for client (0.1); correspond with team regarding same (0.1). | L120 | A105 | $183.00 |
| 07/15/20 | SBR | 3.00 | Confer with Purdue regarding presentation on public health initiatives. | L120 | A106 | $2,670.00 |
| 07/15/20 | SBR | 1.20 | Communicate with Dechert team regarding oppositions to the class action motions and strategy regarding same. | L120 | A105 | $1,068.00 |
| 07/15/20 | SBR | 1.50 | Communicate with Dechert team regarding presentation on public health initiatives and settlement strategy regarding same. | L120 | A105 | $1,335.00 |
| 07/15/20 | SBR | 2.50 | Review and revise opposition to class action motions (1.7); research and analyze issues regarding same (0.8). | L120 | A104 | $2,225.00 |
| 07/15/20 | SBR | 6.50 | Review and revise presentation on public health initiatives and settlement strategy regarding same. | L120 | A104 | $5,785.00 |
| 07/15/20 | SLB | 0.70 | Telephone conference with representatives of consenting state regarding settlement issues. | L120 | A107 | $945.00 |
| 07/15/20 | SLB | 1.00 | Telephone conference with R. Silbert regarding settlement issues (0.5); telephone conference with M. Kesselman regarding same (0.5). | L120 | A106 | $1,350.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

Multi-District Litigation

| 07/15/20 | SLB | 6.90 | Review and revise class action opposition brief draft (1.5); review emails regarding same (0.5); review Florida's omnibus objection to class claims motion (0.8); review draft reply in NY motion for apportionment of liability (0.8); review plaintiff's opposition to same (0.8); review emails regarding brief objection to class motion (0.4); review class proofs of claim on behalf of children born in West Virginia (0.5); review emails regarding this filing (0.3); review personal injury claims (0.5); review Effler (Tenn) DAG response to AG (0.8). | L120 | A104 | $9,315.00 |
| 07/16/20 | CAW | 6.70 | Review and analyze lobbying related emails requested by monitor (4.7); draft summary of findings for C. George and D. Gentin Stock (1.4); draft updated version of index of files sent to monitor (.6). | L120 | A107 | $5,159.00 |
| 07/16/20 | MHK | 0.50 | Finalize opposition to class certification motions for filing. | L120 | A101 | $385.00 |
| 07/16/20 | PAL | 0.30 | Draft recommendation to client regarding protective order issues for trial in Staubus (TN). | L120 | A106 | $267.00 |
| 07/16/20 | SBR | 1.30 | Communicate with bankruptcy counsel regarding omnibus opposition to class action claims. | L120 | A107 | $1,157.00 |
| 07/16/20 | SBR | 2.00 | Confer with Purdue regarding presentation on public health initiatives and strategy regarding same. | L120 | A106 | $1,780.00 |
| 07/16/20 | SBR | 5.50 | Review and revise presentation on public health initiatives and settlement strategy regarding same. | L120 | A104 | $4,895.00 |
| 07/16/20 | SBR | 2.50 | Review and revise omnibus opposition regarding class action complaints. | L120 | A104 | $2,225.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/16/20 | SLB | 6.50 | Review class proofs of claim opposition revisions and emails regarding same (1.0); review objection to West Virginia neonatal abstinence syndrome movant motion to shorten notice (0.5); review motion for adjournment by UCC of class action (0.8); review Purdue draft class claims omnibus objection (0.8); review public claimant omnibus objection to motion for class proofs of claim (0.8); review materials of meeting with mediators (0.4); review materials and emails regarding claims analysis (0.5); review objection to class motion filed by Ad Hoc group of individual victims (0.3); review media response to filing (0.3); review media articles (0.3); review NAACP motion to intervene (0.8). | L120 | A104 | $8,775.00 |
| --- | --- | --- | --- | --- | --- | --- |
| 07/16/20 | SLB | 1.70 | Telephone conference with M. Kesselman and Davis Polk regarding mediators meeting (0.4); telephone conference with mediators and Purdue team regarding same (0.8); telephone conference with M. Huebner and M. Kesselman regarding monitor issues (0.5). | L120 | A106 | $2,295.00 |
| 07/16/20 | SLB | 0.80 | Telephone conference with mediators regarding settlement (0.3); telephone conference with representatives of Ad Hoc Committee of consenting states regarding same (0.5). | L120 | A107 | $1,080.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/17/20 | DGS | 1.10 | Correspond with client and internally regarding materials/recommendations related to the Monitor (0.7); correspond with client regarding Public Health Initiative presentation (0.2); respond to client Monitor query (0.2). | L120 | A106 | $979.00 |
|---|---|---|---|---|---|---|
| 07/17/20 | DGS | 2.10 | Confer internally regarding mediation, Monitor and briefing (0.6); confer and correspond internally regarding witness document query (0.4); correspond internally regarding Public Health Initiative presentation (0.4); confer and correspond internally regarding settlement information (0.7). | L120 | A105 | $1,869.00 |
| 07/17/20 | DGS | 0.60 | Review and revise Public Health Initiative presentation. | L120 | A104 | $534.00 |
| 07/17/20 | MHK | 1.00 | Review WV neonatal abstinence syndrome claimants' motion for class certification (0.7); strategize response (0.3). | L120 | A101 | $770.00 |
| 07/17/20 | SBR | 2.70 | Review and revise presentation on public health initiatives. | L120 | A104 | $2,403.00 |
| 07/17/20 | SBR | 1.50 | Confer with expert consultants and bankruptcy counsel regarding personal injury claim form analysis. | L120 | A107 | $1,335.00 |
| 07/17/20 | SBR | 0.70 | Confer with Dechert team regarding statute of limitations analysis for claim form project. | L120 | A105 | $623.00 |
| 07/17/20 | SBR | 1.40 | Communicate with Dechert team regarding class action oppositions (0.5), mediation strategy (0.4), and public and private allocation issues (0.5). | L120 | A105 | $1,246.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/17/20 | SLB | 8.20 | Review Sixth Circuit order to disqualify MDL judge (0.3); review NAACP motion to intervene (0.6); review emails and projective order (0.5); review emails and changes to West Virginia neonatal abstinence syndrome class motion to shorten notice (0.4); review Purdue insurance questions and emails regarding same (0.7); review emails regarding response to motion to shorten notice and agenda for bankruptcy hearing (0.3); review neonatal abstinence syndrome memorandum and emails regarding same (0.7); review slide deck of products donation (0.8); review issues of authentication of Purdue documents (0.6); review further emails regarding NAACP motion to intervene (0.3); review personal injury claims data (0.6); review West Virginia pleading with respect to class proof of claim issues (0.4); review revised product slide decks (0.8); review settlement status chart (0.4) and revise same (0.4); review emails regarding authentication issues (0.4). | L120 | A104 | $11,070.00 |
| 07/17/20 | SLB | 0.70 | Telephone conference with M. Kesselman regarding settlement. | L120 | A106 | $945.00 |
| 07/17/20 | SLB | 0.50 | Telephone conference with Dechert team regarding status of projects. | L120 | A105 | $675.00 |
| 07/17/20 | SLB | 0.80 | Telephone conference with representatives of Ad Hoc Committee of consenting states regarding settlement (0.5); telephone conference and emails with mediators regarding personal injury claims data (0.3). | L120 | A107 | $1,080.00 |
| 07/18/20 | DGS | 0.10 | Correspond with co-counsel regarding indemnification. | L120 | A107 | $89.00 |

**DECHERT LLP**
**DESCRIPTION OF LEGAL SERVICES**
July 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/18/20 | SBR | 1.50 | Review and revise analysis of neonatal abstinence syndrome claims. | L120 | A104 | $1,335.00 |
| 07/18/20 | SLB | 0.80 | Review revised neonatal abstinence syndrome memorandum. | L120 | A104 | $1,080.00 |
| 07/19/20 | SLB | 1.50 | Telephone conference with representatives of Ad Hoc Committee of consenting states regarding mediation and settlement (0.7); telephone conference with representatives of neonatal abstinence syndrome claimants regarding settlement (0.8). | L120 | A107 | $2,025.00 |
| 07/20/20 | DGS | 1.30 | Participate on a client call regarding indemnifications (0.5); confer with client and co-counsel regarding Monitor requests/interviews (0.7); correspond with client regarding Public Health Initiatives presentation (0.1). | L120 | A106 | $1,157.00 |
| 07/20/20 | DGS | 0.70 | Confer internally regarding discovery (0.3); confer internally regarding revisions to the Public Health Initiatives presentation (0.4). | L120 | A105 | $623.00 |
| 07/20/20 | DGS | 1.40 | Review and revise Public Health Initiatives presentation (1.0); review client correspondence regarding responses to the Monitor (0.3); review client workstreams assignments (0.1). | L120 | A104 | $1,246.00 |
| 07/20/20 | LNZ | 0.10 | Review opposition to motion to vacate. | L120 | A104 | $77.00 |
| 07/20/20 | MHK | 1.70 | Edit memorandum on neonatal abstinence syndrome claimants' abatement proposal (1.3); participate in neonatal abstinence syndrome joint defense group call (0.4). | L120 | A101 | $1,309.00 |

Dechert LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/20/20 | MSC | 0.80 | Review and evaluate correspondence and materials regarding NY case hearings (.5); review and evaluate correspondence regarding pre-trial activities in RI (.3). | L120 | A104 | $1,000.00 |
| 07/20/20 | NB | 0.50 | Conduct legal research regarding statute of limitations issues in connection with personal injury claims in Purdue bankruptcy. | L120 | A102 | $245.00 |
| 07/20/20 | SBR | 1.50 | Review and revise presentation on public health initiatives. | L120 | A104 | $1,335.00 |
| 07/20/20 | SBR | 1.50 | Review and analyze Hospitals' reply to the opposition regarding the class motion (0.6); draft proposed responses regarding same (0.9). | L120 | A104 | $1,335.00 |
| 07/20/20 | SBR | 1.20 | Confer with expert consultants and bankruptcy counsel regarding analysis of the personal injury claim forms (0.8); prepare for conference regarding same (0.4). | L120 | A107 | $1,068.00 |
| 07/20/20 | SBR | 1.40 | Communicate with Dechert team regarding public health initiatives (0.4), opposition to the class proofs of claim motion (0.4), settlement and mediation negotiations (0.3), and issues regarding public and private claimant allocation issues (0.3). | L120 | A105 | $1,246.00 |
| 07/20/20 | SLB | 1.40 | Telephone conference with representatives of distributors regarding settlement (0.5); telephone conference with experts, Davis Polk, and Dechert regarding settlement (0.6); telephone conference with J. Bragg and D. Stock regarding monitor interview (0.3). | L120 | A107 | $1,890.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/20/20 | SLB | 4.60 | Review revised neonatal abstinence syndrome memorandum regarding settlement (0.8); review and revise slide presentation on donated products (1.0); review work in progress memorandum (0.5); review hospital claimants reply to class proof of claim (0.8); review expert report on neonatal abstinence syndrome in the USA (0.8); review neonatal abstinence syndrome claimant abatement proposal and response (0.7). | L120 | A104 | $6,210.00 |
| 07/20/20 | SLB | 1.50 | Telephone conference with R. Silbert regarding product slides (1.0); telephone conference with M. Kesselman regarding settlement issues (0.5). | L120 | A106 | $2,025.00 |
| 07/21/20 | DGS | 0.90 | Participate on call with Board's Special Committee (0.1); confer with client and co-counsel on Monitor requests (0.5); correspond with client regarding Public Health Initiatives presentation (0.2); correspond with client regarding Monitor requests (0.1). | L120 | A106 | $801.00 |
| 07/21/20 | DGS | 0.50 | Correspond internally regarding Public Health Initiatives presentation (0.4); correspond internally regarding development in PA litigation (0.1). | L120 | A105 | $445.00 |
| 07/21/20 | DGS | 1.30 | Review and revise Public Health Initiatives presentation. | L120 | A104 | $1,157.00 |
| 07/21/20 | MHK | 8.80 | Review replies to motions for class certification (4.5); draft rebuttal talking points regarding same (3.8); draft response to WV neonatal abstinence syndrome Claimants' motion for class certification (0.5). | L120 | A101 | $6,776.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/21/20 | SBR | 4.50 | Review, analyze, and prepare responses to Hospital, Ratepayers, and School Districts' replies in support of class certification (2.6); prepare for oral argument regarding same (1.0); draft talking points regarding same (0.9). | L120 | A104 | $4,005.00 |
| 07/21/20 | SBR | 1.20 | Review and revise presentation on public health initiatives. | L120 | A104 | $1,068.00 |
| 07/21/20 | SBR | 4.50 | Draft opposition to West Virginia class action complaint (3.2); research issues regarding same (1.3). | L120 | A104 | $4,005.00 |
| 07/21/20 | SBR | 0.50 | Review and revise letter regarding joint defense group agreement. | L120 | A104 | $445.00 |
| 07/21/20 | SLB | 0.50 | Telephone conference with representatives of third party payors regarding settlement. | L120 | A107 | $675.00 |
| 07/21/20 | SLB | 0.50 | Telephone conference with Dechert lawyers regarding response to class action reply briefs for oral argument. | L120 | A105 | $675.00 |
| 07/21/20 | SLB | 0.90 | Telephone conference with R. Silbert regarding settlement issues (0.4); telephone conference with client, Skadden, and Dechert regarding monitor issues (0.5). | L120 | A106 | $1,215.00 |
| 07/21/20 | SLB | 3.80 | Review emails regarding insurance issues (0.3); review school district reply brief regarding class action filings (0.7); review public claimants and debtors objection to permit filings of class proofs of claim (0.7); review agenda for July 23rd hearing (0.3); review settlement slides and emails regarding same (0.7); review replies regarding class proofs of claim and response to replies (0.8); review emails regarding insurance issues (0.3). | L120 | A104 | $5,130.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/22/20 | CAW | 2.20 | Perform privilege review of material requested by monitor. | L120 | A104 | $1,694.00 |
| 07/22/20 | CAW | 0.60 | Participate in weekly joint defense group call. | L120 | A107 | $462.00 |
| 07/22/20 | DGS | 0.40 | Correspond with client and internally regarding Public Health Initiative Presentation (0.2); correspond internally and with client regarding information for the Monitor (0.2). | L120 | A106 | $356.00 |
| 07/22/20 | DGS | 0.10 | Correspond internally regarding mediation. | L120 | A105 | $89.00 |
| 07/22/20 | DGS | 0.20 | Review discovery stipulation. | L120 | A104 | $178.00 |
| 07/22/20 | MHK | 4.10 | Draft talking points for class certification hearing (3.3); call regarding class certification hearing (0.8). | L120 | A101 | $3,157.00 |
| 07/22/20 | NB | 0.70 | Research local, state, and federal court orders related to Covid-19. | L120 | A102 | $343.00 |
| 07/22/20 | SBR | 1.50 | Communicate with Dechert team regarding class action oppositions. | L120 | A105 | $1,335.00 |
| 07/22/20 | SBR | 0.80 | Confer with bankruptcy counsel for strategy for opposition and hearing regarding class action motions. | L120 | A107 | $712.00 |
| 07/22/20 | SBR | 5.50 | Draft talking points on oppositions to class opposition motions regarding Rule 23. | L120 | A104 | $4,895.00 |
| 07/22/20 | SLB | 3.60 | Review neonatal abstinence syndrome children filing for adjournment (0.2); review reply filings of various parts to class action (0.8); review materials and emails on products and public health initiative (0.6); review insurance memorandum (0.4); review outline in response to movant's reply for oral argument (0.8); review financial deck (0.5); review revised agenda (0.3). | L120 | A104 | $4,860.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/22/20 | SLB | 3.50 | Telephone conference with Purdue representatives and Davis Polk regarding argument of class motions (0.4); telephone conference with Davis Polk and client regarding insurance issues (0.3); telephone conference with Purdue Board regarding status of litigation and bankruptcy (2.5); telephone conference with M. Kesselman regarding settlement issues (0.3). | L120 | A106 | $4,725.00 |
| 07/22/20 | SLB | 2.50 | Financial presentation to all Ad Hoc groups and advisors (1.3); telephone conference with mediators regarding settlement (0.5); telephone conference with J. Rice regarding document issues (0.3); telephone conference with representatives of Ad Hoc Committee of non-consenting states regarding settlement (0.4). | L120 | A107 | $3,375.00 |
| 07/23/20 | CAW | 3.50 | Confer internally regarding monitor's requests (0.5); draft responses regarding same (1.2); draft overview of the monitor's recommendations and current progress (1.8). | L120 | A104 | $2,695.00 |
| 07/23/20 | DGS | 0.20 | Correspond with co-counsel regarding response for Monitor. | L120 | A107 | $178.00 |
| 07/23/20 | DGS | 0.40 | Review correspondence and correspond with client regarding Public Health Initiative Presentation (0.3); correspond with client regarding update call (0.1). | L120 | A106 | $356.00 |
| 07/23/20 | DGS | 0.80 | Confer internally on status of mediation (0.2); correspond internally regarding bankruptcy filings and impact on litigation (0.3); confer internally regarding information for client call regarding Monitor (0.3). | L120 | A105 | $712.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| Date | Tkpr | Hours | Description | | | Amount |
|------|------|-------|-------------|---|---|--------|
| 07/23/20 | DGS | 6.10 | Review and revise Public Health Initiative presentation (3.5); review responses for the Monitor (1.4); correspond with client and internally regarding same (1.2). | L120 | A104 | $5,429.00 |
| 07/23/20 | MHK | 0.40 | Prepare for hearing regarding class certification motion. | L120 | A101 | $308.00 |
| 07/23/20 | MHY | 0.20 | Telephone conference with P. LaFata regarding McKinsey privilege documents. | L120 | A105 | $178.00 |
| 07/23/20 | MHY | 0.20 | Correspond with A. Knight regarding investigation into McKinsey privilege claims. | L120 | A105 | $178.00 |
| 07/23/20 | MHY | 2.40 | Review documents produced by McKinsey for privilege issues. | L120 | A104 | $2,136.00 |
| 07/23/20 | PAL | 0.30 | Confer with co-defense counsel regarding response to regulatory inquiry. | L120 | A107 | $267.00 |
| 07/23/20 | SBR | 1.60 | Communicate with Dechert team regarding class action oppositions (0.7), private and public allocations (0.4), and analysis of personal injury claims (0.5). | L120 | A105 | $1,424.00 |
| 07/23/20 | SBR | 1.70 | Review and revise presentation on public health initiatives. | L120 | A104 | $1,513.00 |
| 07/23/20 | SBR | 0.50 | Confer with claimants' counsel regarding insurance coverage and strategy for settlement issues. | L120 | A107 | $445.00 |
| 07/23/20 | SBR | 0.60 | Confer with bankruptcy counsel for strategy for opposition and hearing regarding class action motions. | L120 | A107 | $534.00 |
| 07/23/20 | SBR | 1.50 | Draft talking points on oppositions to class opposition motions regarding Rule 23. | L120 | A104 | $1,335.00 |
| 07/23/20 | SBR | 1.00 | Review and revise letter and correspondence regarding joint defense agreement. | L120 | A104 | $890.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/23/20 | SLB | 0.50 | Review revised agenda for bankruptcy hearing (0.2); review emails regarding class proofs of claim notice and process (0.3). | L120 | A104 | $675.00 |
|---|---|---|---|---|---|---|
| 07/23/20 | SLB | 1.10 | Telephone conference with representatives of neonatal abstinence syndrome claimants regarding settlement issues (0.5); telephone conference with J. Hudson and R. Shore regarding insurance issues (0.3); telephone conference with representatives of Ad Hoc Committee of consenting states regarding settlement (0.3). | L120 | A107 | $1,485.00 |
| 07/23/20 | SLB | 0.30 | Telephone conference regarding preparation for hearing before bankruptcy judge regarding class proofs of claim. | L120 | A105 | $405.00 |
| 07/23/20 | SLB | 3.00 | Attend bankruptcy court conference regarding class proofs of claim. | L120 | A109 | $4,050.00 |
| 07/23/20 | SLB | 2.10 | Telephone conference with C. Ricarte regarding insurance issues (0.3); attend board meeting via telephone conference (1.5); telephone conference with R. Silbert regarding settlement issues (0.3). | L120 | A106 | $2,835.00 |
| 07/24/20 | DGS | 0.30 | Correspond with co-counsel regarding Monitor inquires. | L120 | A107 | $267.00 |
| 07/24/20 | DGS | 3.20 | Confer with client to discuss responses to Monitor inquiries and next steps (0.6); confer with client on revising and redrafting materials for Public Health Initiative presentation (2.3); correspond with client regarding Monitor inquiries (0.1); review correspondence from client regarding public health initiative materials (0.2). | L120 | A106 | $2,848.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/24/20 | DGS | 0.90 | Confer internally regarding claims regarding mediation and related work flow (0.5); correspond internally regarding edits to public health initiative materials (0.4). | L120 | A105 | $801.00 |
|---|---|---|---|---|---|---|
| 07/24/20 | DGS | 0.60 | Review and revise public health initiatives materials (0.5); review correspondence from co-counsel regarding indemnification (0.1) | L120 | A104 | $534.00 |
| 07/24/20 | MHK | 0.20 | Review neonatal abstinence syndrome correspondence. | L120 | A101 | $154.00 |
| 07/24/20 | MHY | 0.50 | Correspond with A. Knight regarding review of McKinsey documents for privilege (0.2); review initial results of comparison to Purdue document production (0.3). | L120 | A105 | $445.00 |
| 07/24/20 | MSC | 0.60 | Review and evaluate pleadings and correspondence regarding NY case litigation and pre-trial issues | L120 | A104 | $750.00 |
| 07/24/20 | SBR | 1.00 | Analyze settlement records regarding personal injury claim analysis. | L120 | A104 | $890.00 |
| 07/24/20 | SBR | 2.00 | Confer with Purdue regarding presentation on public health initiatives. | L120 | A106 | $1,780.00 |
| 07/24/20 | SBR | 1.30 | Confer with bankruptcy counsel and consultants regarding personal injury analysis. | L120 | A107 | $1,157.00 |
| 07/24/20 | SBR | 4.50 | Review and revise presentation on public health initiatives. | L120 | A104 | $4,005.00 |
| 07/24/20 | SLB | 1.80 | Review bankruptcy memorandum from Davis Polk for impact on litigation (0.6); review slides deck for settlement presentation (0.5); review slide deck for new products (0.7). | L120 | A104 | $2,430.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Multi-District Litigation</u>

| 07/24/20 | SLB | 0.50 | Telephone conference with Dechert team regarding personal injury claims analysis. | L120 | A105 | $675.00 |
|---|---|---|---|---|---|---|
| 07/24/20 | SLB | 2.60 | Telephone conference with M. Kesselman regarding settlement issues (0.6); telephone conference with client and D. Stock regarding monitor issues (0.5); telephone conference with R. Silbert, client, and Dechert regarding work on product slides (1.0); telephone conference with T. Baker and M. Kesselman regarding AG issues (0.5). | L120 | A106 | $3,510.00 |
| 07/24/20 | SLB | 2.10 | Telephone conference with Ad Hoc Committee of consenting states regarding authenticating documents and review emails regarding same (0.3); telephone conference with representatives of consenting states regarding settlement issues (0.5); telephone conference with Ad Hoc Committee of consenting and dissenting states regarding settlement (1.0); telephone conference with Monitor regarding bankruptcy (0.3). | L120 | A107 | $2,835.00 |
| 07/25/20 | DGS | 0.30 | Correspond internally regarding the public health initiative presentation. | L120 | A105 | $267.00 |
| 07/25/20 | DGS | 1.30 | Review and revise materials for the public health initiative presentation. | L120 | A104 | $1,157.00 |
| 07/26/20 | DGS | 0.30 | Correspond internally regarding public health initiative presentation. | L120 | A105 | $267.00 |
| 07/26/20 | DGS | 2.00 | Review and revise public health initiative presentation. | L120 | A104 | $1,780.00 |
| 07/27/20 | CAW | 6.10 | Review and analyze communications requested by monitor. | L120 | A104 | $4,697.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/27/20 | CAW | 0.70 | Correspond with client to facilitate search for documents requested by the monitor. | L120 | A104 | $539.00 |
|---|---|---|---|---|---|---|
| 07/27/20 | DGS | 0.40 | Confer with co-counsel and other counsel regarding potential witness interview. | L120 | A107 | $356.00 |
| 07/27/20 | DGS | 1.50 | Confer with client regarding Monitor requests and interviews (0.8); participate on client call regarding litigation contract clause (0.2); correspond with client regarding public health initiative personation (0.2); review client correspondence regarding Monitor requests (0.3). | L120 | A106 | $1,335.00 |
| 07/27/20 | DGS | 1.30 | Confer internally regarding public health initiative presentation (0.5), litigation contract clause (0.3), and responses to Monitor requests (0.3); correspond internally regarding public health initiative presentation (0.2). | L120 | A105 | $1,157.00 |
| 07/27/20 | DGS | 1.70 | Review litigation contract clause (0.2); review correspondence regarding claims (0.1); review Common Benefit Fund order (0.1); review correspondence regarding Joint Defense Agreement (0.1); prepare materials for the Monitor (0.4); review internal correspondence regarding the Monitor requests. (0.2); review and revise public health initiative presentation (0.6). | L120 | A104 | $1,513.00 |
| 07/27/20 | MSC | 2.20 | Review and evaluate issues regarding interplay with MDL and bankruptcy proceedings (1.5); evaluate status and pre-trial filings in NY (.4) and RI (.3). | L120 | A104 | $2,750.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/27/20 | PAL | 0.60 | Confer with co-defense counsel regarding response to regulatory inquiry. | L120 | A107 | $534.00 |
| 07/27/20 | SBR | 6.50 | Review and revise presentation on public health initiatives. | L120 | A104 | $5,785.00 |
| 07/27/20 | SBR | 1.30 | Communicate with bankruptcy counsel and consultants regarding personal injury claim for evaluation and estimation analysis. | L120 | A107 | $1,157.00 |
| 07/27/20 | SBR | 0.70 | Confer with Purdue regarding strategy for insurance litigation. | L120 | A106 | $623.00 |
| 07/27/20 | SBR | 1.30 | Review and analyze past records regarding personal injury settlements and claims estimation. | L120 | A104 | $1,157.00 |
| 07/27/20 | SBR | 0.60 | Communicate with Purdue regarding analysis of past personal injury settlements and claims estimation issues regarding same. | L120 | A106 | $534.00 |
| 07/27/20 | SBR | 0.70 | Communication with Dechert team regarding potential conflict with creditor. | L120 | A105 | $623.00 |
| 07/27/20 | SBR | 1.00 | Communicate with Dechert team regarding personal injury Proof of Claim forms process (0.5) and co-Defendant claims regarding same (0.5). | L120 | A105 | $890.00 |
| 07/27/20 | SLB | 0.80 | Review outstanding insurance issues and responses (0.5); review documents regarding commercial issues and emails (0.3). | L120 | A104 | $1,080.00 |
| 07/27/20 | SLB | 1.10 | Telephone conference with representatives of Ad Hoc Committee of consenting state regarding settlement (0.8); telephone conference with representatives of third-party payers regarding same (0.3). | L120 | A107 | $1,485.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/27/20 | SLB | 1.80 | Telephone conference with client, R. Smith, and Dechert regarding preparation for insurance questions (0.5); telephone conference with client regarding commercial issues (0.3); telephone conference with R. Smith and client regarding insurance issues (0.5); telephone conference with client and Davis Polk regarding mediation updates (0.5). | L120 | A106 | $2,430.00 |
| 07/28/20 | ASC | 1.00 | Revise letter regarding potential conflict of interest (1.0). | L120 | A103 | $825.00 |
| 07/28/20 | CAW | 6.30 | Review internal material requested by monitor for responsiveness. | L120 | A104 | $4,851.00 |
| 07/28/20 | CAW | 2.60 | Confer with C. George and D. Gentin Stock regarding monitor's requests and responses (1.9); correspond with client's e-discovery team to pull material requested by monitor (0.7). | L120 | A106 | $2,002.00 |
| 07/28/20 | DGS | 4.40 | Confer with client on revisions to public health initiative presentation (2.2); confer with client regarding responses for the Monitor (0.5); participate on update call with client and co-counsel (1.1); correspond with client regarding responses for the Monitor (0.4); correspond with client regarding conference materials (0.2). | L120 | A106 | $3,916.00 |
| 07/28/20 | DGS | 0.70 | Correspond internally regarding the public health initiative presentation (0.4); correspond internally regarding the Joint Defense Agreement (0.1); correspond internally regarding Monitor information (0.2). | L120 | A105 | $623.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/28/20 | DGS | 3.70 | Revise public health initiative presentation (3.3); review communications statements and correspondence internally (0.2); review client correspondence/materials regarding the public health initiative presentation (0.2). | L120 | A104 | $3,293.00 |
| 07/28/20 | MHY | 2.00 | Review documents related to Purdue personal injury settlements. | L120 | A104 | $1,780.00 |
| 07/28/20 | MHY | 0.20 | Telephone conference with S. Roitman regarding review and analysis of Purdue personal injury settlements. | L120 | A105 | $178.00 |
| 07/28/20 | MSC | 1.50 | Review issues regarding joint defense group relationship. | L120 | A104 | $1,875.00 |
| 07/28/20 | PAL | 0.30 | Confer with discovery vendor regarding data in response to regulatory inquiry. | L120 | A108 | $267.00 |
| 07/28/20 | PAL | 0.20 | Confer with co-counsel regarding joint-defense agreement. | L120 | A105 | $178.00 |
| 07/28/20 | PAL | 0.40 | Confer with co-counsel regarding response to prepetition litigation vendor demands. | L120 | A105 | $356.00 |
| 07/28/20 | SBR | 1.00 | Communicate regarding personal injury analysis for estimation processes. | L120 | A105 | $890.00 |
| 07/28/20 | SBR | 1.00 | Confer with creditors regarding insurance strategy and litigation and issues regarding same. | L120 | A107 | $890.00 |
| 07/28/20 | SBR | 1.20 | Communicate internally regarding strategy for claimant proofs of claims and joint defense issues. | L120 | A105 | $1,068.00 |
| 07/28/20 | SBR | 2.00 | Confer with Purdue regarding public health initiatives. | L120 | A106 | $1,780.00 |
| 07/28/20 | SBR | 4.00 | Review and revise presentation on the public health initiatives. | L120 | A104 | $3,560.00 |

## DECHERT LLP
### DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Multi-District Litigation</u>

| 07/28/20 | SBR | 0.60 | Draft summary and analysis of the Negotiation Class oral argument. | L120 | A104 | $534.00 |
|---|---|---|---|---|---|---|
| 07/28/20 | SLB | 1.70 | Review argument in Sixth Circuit regarding class action precedent (0.5); review orders of bankruptcy court regarding contributions for impact on litigation and related transcript of bankruptcy hearing (0.8); review emails on claims analysis (0.4). | L120 | A104 | $2,295.00 |
| 07/28/20 | SLB | 3.30 | Telephone conference with UCC representatives, Gilbert Firm, R. Smith, and client regarding insurance issues (1.2); telephone conference with AG office, T. Baker, and M. Kesselman regarding settlement (1.0); telephone conference with M. Kesselman and T. Baker regarding settlement issues (0.3); telephone conference with Purdue lawyers regarding status of bankruptcy and litigation (0.8). | L120 | A106 | $4,455.00 |
| 07/29/20 | ASC | 0.70 | Revise letter regarding potential conflict of interest (0.7). | L120 | A103 | $577.50 |
| 07/29/20 | CAW | 8.60 | Review material from lobbying groups and internal communications requested by monitor. | L120 | A104 | $6,622.00 |
| 07/29/20 | CAW | 1.30 | Correspond with client and bankruptcy counsel regarding document productions for monitor. | L120 | A108 | $1,001.00 |
| 07/29/20 | CAW | 2.70 | Confer and correspond with C. George and D. Gentin Stock regarding status and substance of responses to monitor's requests. | L120 | A108 | $2,079.00 |
| 07/29/20 | CAW | 0.50 | Participate in weekly joint defense group call. | L120 | A108 | $385.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 07/29/20 | DGS | 1.60 | Confer with client on gathering information for the Monitor (0.7); correspond with client regarding responses for the Monitor (0.5); correspond with client regarding information needed for Monitor (0.4). | L120 | A106 | $1,424.00 |
| 07/29/20 | DGS | 2.20 | Confer internally regarding mediation and Monitor requests (0.6); confer internally regarding information needed for response for the Monitor (1.3); correspond internally regarding public health initiative presentation (0.2); correspond internally regarding requested litigation review (0.1). | L120 | A105 | $1,958.00 |
| 07/29/20 | DGS | 2.20 | Review and analyze responses for the Monitor (1.5); review edits to the public health initiative presentation (0.6); review correspondence regarding Joint Defense Agreement (0.1). | L120 | A104 | $1,958.00 |
| 07/29/20 | MHK | 0.20 | Review neonatal abstinence syndrome correspondence. | L120 | A101 | $154.00 |
| 07/29/20 | MHY | 3.50 | Review and analyze personal injury settlement documents (1.2); prepare report on same (1.9); prepare summary email for S. Roitman (0.4). | L120 | A104 | $3,115.00 |
| 07/29/20 | SBR | 1.20 | Confer with Dechert team regarding personal injury estimation process (0.3), settlement strategy and claim form process (0.5), and public and private negotiations (0.4). | L120 | A105 | $1,068.00 |
| 07/29/20 | SBR | 1.20 | Analyze issues regarding personal injury estimation process and analysis. | L120 | A104 | $1,068.00 |
| 07/29/20 | SBR | 0.40 | Confer with creditors regarding personal injury claims and settlement strategy regarding same. | L120 | A107 | $356.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/29/20 | SBR | 1.10 | Confer with creditors and bankruptcy counsel regarding insurance coverage issues. | L120 | A107 | $979.00 |
| 07/29/20 | SBR | 0.80 | Review and revise analysis of the statute of limitations for personal injury analysis issues. | L120 | A104 | $712.00 |
| 07/29/20 | SBR | 1.30 | Review and revise letter regarding termination of the joint defense agreement by co-defendants. | L120 | A104 | $1,157.00 |
| 07/29/20 | SBR | 4.70 | Review and revise public health initiative presentation. | L120 | A104 | $4,183.00 |
| 07/29/20 | SLB | 4.10 | Review documents and emails regarding insurance issues (1.0); review transcript of bankruptcy hearing (0.8); review letters to joint defense group and emails (0.3); set up dates for mediation in August (0.3); review revised neonatal abstinence syndrome memorandum (0.7); review joint defense letter from manufacturer and emails regarding same including response (0.5); review slides regarding insurance issues (0.5). | L120 | A104 | $5,535.00 |
| 07/29/20 | SLB | 4.40 | Telephone conference with client, R. Smith, and Dechert regarding insurance issues (0.8); telephone conference with Gilbert Firm, UCC representatives, client, R. Smith, and Dechert regarding same (1.3); telephone conference with R. Smith and client regarding same (0.8); telephone conference with mediators and client regarding settlement (1.0); telephone conference with client and A. Kramer regarding settlement (0.2); telephone conference with M. Kesselman regarding settlement issues (0.3). | L120 | A106 | $5,940.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/29/20 | SLB | 0.50 | Telephone conference with Dechert team regarding settlement activities. | L120 | A105 | $675.00 |
|---|---|---|---|---|---|---|
| 07/29/20 | SLB | 1.00 | Telephone conference with C. Lifland regarding joint defense (0.7); telephone conference with representatives of Ad Hoc Committee of consenting state and Dechert regarding settlement (0.3). | L120 | A107 | $1,350.00 |
| 07/30/20 | CAW | 1.50 | Correspond with client and bankruptcy counsel regarding document productions for the monitor. | L120 | A106 | $1,155.00 |
| 07/30/20 | CAW | 2.10 | Confer and correspond with D. Gentin Stock and C. George regarding status and substance of responses to monitor's requests. | L120 | A106 | $1,617.00 |
| 07/30/20 | CAW | 8.40 | Review material from state and federal lobbyists, membership organizations, and third party sales force requested by monitor (6.6); draft summaries of the same for D. Gentin Stock and C. George (1.8). | L120 | A106 | $6,468.00 |
| 07/30/20 | DGS | 4.50 | Confer with client regarding public health initiative presentation (2.3); confer with client regarding Monitor requests and gathered information (1.5); correspond with client regarding public health initiative presentation (0.4); correspond with client regarding information for the Monitor (0.3). | L120 | A106 | $4,005.00 |
| 07/30/20 | DGS | 0.60 | Confer internally regarding mediation. | L120 | A105 | $534.00 |
| 07/30/20 | DGS | 2.40 | Review and revise public health initiative presentation (0.9); prepare summary related to Monitor (0.3); review responses for Monitor (1.0); review correspondence concerning indemnifications (0.2). | L120 | A104 | $2,136.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/30/20 | PAL | 0.20 | Draft revisions to proposed response to regulatory inquiry. | L120 | A103 | $178.00 |
| 07/30/20 | SBR | 1.70 | Communicate with Dechert team regarding public and private negotiations (0.6), bar date claims process (0.4), personal injury claims estimation process (0.4), and strategy regarding same (0.3). | L120 | A105 | $1,513.00 |
| 07/30/20 | SBR | 1.00 | Confer with creditors and bankruptcy counsel regarding strategy for insurance settlement issues. | L120 | A107 | $890.00 |
| 07/30/20 | SBR | 1.00 | Review and revise letter regarding joint interest issues. | L120 | A104 | $890.00 |
| 07/30/20 | SBR | 2.20 | Confer with client regarding presentation on public health initiatives and strategy regarding same. | L120 | A106 | $1,958.00 |
| 07/30/20 | SBR | 1.20 | Communicate with Dechert team regarding public health initiatives and strategy regarding same. | L120 | A105 | $1,068.00 |
| 07/30/20 | SBR | 2.60 | Review and revise presentation on public health initiatives. | L120 | A104 | $2,314.00 |
| 07/30/20 | SLB | 2.50 | Review insurance slides and revisions (0.5); review and respond to emails regarding insurance issues (0.3); review revised insurance letters and talking points (0.3); review insurance complaint (0.8); review letter to joint defense group and emails (0.3); review proofs of claim (0.3). | L120 | A104 | $3,375.00 |
| 07/30/20 | SLB | 0.50 | Telephone conference with Dechert team regarding settlement issues. | L120 | A105 | $675.00 |
| 07/30/20 | SLB | 0.40 | Telephone conference with representatives of Ad Hoc Committee of consenting state regarding settlement issues. | L120 | A107 | $540.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| Date | | Hours | Description | | | Amount |
|------|-----|------|-------------|------|------|--------|
| 07/30/20 | SLB | 7.20 | Telephone conference with client, Davis Polk, and R. Smith regarding insurance bankruptcy issues (0.6); telephone conference with client regarding insurance issues (0.3); attend Purdue Board meeting (6.0); telephone conference with client, Davis Polk, and R. Smith regarding insurance issues (0.3). | L120 | A106 | $9,720.00 |
| 07/31/20 | CAW | 2.70 | Communicate with D. Gentin Stock and C. George regarding status and substance responses to monitor's requests. | L120 | A106 | $2,079.00 |
| 07/31/20 | CAW | 11.60 | Review updated lobbying certifications for completeness and communications requested by monitor for responsiveness. | L120 | A104 | $8,932.00 |
| 07/31/20 | DGS | 0.20 | Correspond internally regarding the public health initiative presentation. | L120 | A105 | $178.00 |
| 07/31/20 | DGS | 0.10 | Review correspondence from client regarding indemnification. | L120 | A106 | $89.00 |
| 07/31/20 | DGS | 0.10 | Review correspondence from co-counsel regarding Monitor retention. | L120 | A107 | $89.00 |
| 07/31/20 | DGS | 0.20 | Review correspondence regarding the Monitor. | L120 | A104 | $178.00 |
| 07/31/20 | DGS | 1.20 | Review and revise public health initiative deck. | L120 | A104 | $1,068.00 |
| 07/31/20 | DGS | 0.30 | Review materials for the Monitor. | L120 | A104 | $267.00 |
| 07/31/20 | DGS | 0.40 | Confer internally regarding materials for the Monitor. | L120 | A105 | $356.00 |
| 07/31/20 | DGS | 1.60 | Confer with client regarding responsive information for the Monitor. | L120 | A106 | $1,424.00 |
| 07/31/20 | LNZ | 0.10 | Review opposition to motion to vacate. | L120 | A104 | $77.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/31/20 | MHY | 1.30 | Analyze personal injury settlements (0.9); communicate with Cornerstone regarding same (0.4). | L120 | A104 | $1,157.00 |
| 07/31/20 | MSC | 1.50 | Review issues and status regarding expert hearings in NY case (.5); evaluate issues and strategy regarding personal injury proofs of claim (1.0). | L120 | A104 | $1,875.00 |
| 07/31/20 | SBR | 1.90 | Communicate with Dechert team regarding claims estimation process and strategy regarding legal issues and expert issues regarding same. | L120 | A105 | $1,691.00 |
| 07/31/20 | SBR | 2.50 | Analyze issues regarding claim estimation process regarding public and private claimants (1.2); review and analyze records regarding same for personal injury settlements and legal issues (1.3). | L120 | A104 | $2,225.00 |
| 07/31/20 | SBR | 1.20 | Communicate with Dechert team regarding public health initiatives and strategy regarding same. | L120 | A105 | $1,068.00 |
| 07/31/20 | SBR | 3.50 | Review and revise presentation on public health initiatives and strategy regarding same. | L120 | A104 | $3,115.00 |

$686,172.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/06/20 | CC | 0.20 | Coordinate with document retrieval service to pull articles for S. Taylor regarding articles referenced in Ananad bibliography. | L130 | A102 | $37.00 |
| | | | | | | $37.00 |
| | | | | SUBTOTAL | | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/06/20 | AC | 1.20 | Gather new filings and distribute to team leaders. | L140 | A104 | $240.00 |
| 07/07/20 | AC | 0.70 | Gather new filings and distribute to team leaders. | L140 | A111 | $140.00 |
| 07/08/20 | AC | 0.50 | Gather new filings and distribute to team leaders (0.2); track and organize incoming Plaintiffs Fact Sheets (0.3). | L140 | A111 | $100.00 |
| 07/09/20 | AC | 1.00 | Gather newly filed documents and distribute to team leaders. | L140 | A111 | $200.00 |
| 07/10/20 | AC | 0.60 | Gather new filings and distribute to team members (0.2); prepare calendar invites regarding class certification deadlines (0.2); retrieve information regarding proofs of claim and provide to S. Roitman (0.2). | L140 | A111 | $120.00 |
| 07/11/20 | AC | 1.00 | Retrieve proofs of claim from Prime Clerk at the request of S. Roitman. | L140 | A111 | $200.00 |
| 07/13/20 | AC | 0.50 | Gather new filings and distribute to team leaders. | L140 | A111 | $100.00 |
| 07/14/20 | AC | 2.70 | Retrieve complaints at the request of M. Kim regarding class certification briefing (1.5); prepare lead counsel list at the request of S. Roitman (0.5); provide information regarding Collegium at the request of D. Gentin Stock (0.7). | L140 | A111 | $540.00 |
| 07/15/20 | AC | 2.00 | Review class action complaints and provide information at the request of R. Gledhill. | L140 | A111 | $400.00 |
| 07/16/20 | AC | 1.30 | Gather new filings and provide to team leaders; gather proofs of claim filed on Prime Clerk at the request of S. Roitman. | L140 | A111 | $260.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/17/20 | AC | 0.50 | Gather new filings and distribute to team leaders. | L140 | A111 | $100.00 |
| 07/20/20 | AC | 1.50 | Gather new filings and distribute to team leaders (0.6); assist S. Roitman with information regarding personal injury settlements (0.9). | L140 | A111 | $300.00 |
| 07/21/20 | AC | 2.00 | Gather, review and distribute newly filed documents (0.5); assist with review of proofs of claim (1.5). | L140 | A111 | $400.00 |
| 07/22/20 | AC | 2.60 | Review MDL docket regarding Hospital class actions briefing (0.7); retrieve documents at the request of S. Roitman (1.9). | L140 | A111 | $520.00 |
| 07/23/20 | AC | 0.90 | Gather new filings and provide to team leaders (0.4); provide information regarding proofs of claim at the request of S. Roitman (0.5). | L140 | A111 | $180.00 |
| 07/24/20 | AC | 0.50 | Gather new filings and distribute to team leaders. | L140 | A111 | $100.00 |
| 07/27/20 | AC | 5.60 | Gather new filings and distribute to team leaders (0.8); organize Plaintiffs Fact Sheet and provide information to S. Roitman (4.8). | L140 | A111 | $1,120.00 |
| 07/29/20 | AC | 1.00 | Gather new filings and distribute to team leaders (0.5); review and track incoming complaints (0.5). | L140 | A111 | $200.00 |
| 07/30/20 | AC | 1.50 | Gather new filings and distribute to team leaders (0.6); review proofs of claim and provide information to S. Roitman (0.9). | L140 | A111 | $300.00 |
| 07/31/20 | AC | 1.50 | Gather neonatal abstinence syndrome proofs of claim at the request of S. Roitman. | L140 | A111 | $300.00 |
| 07/31/20 | AC | 2.00 | Gather, review and track incoming complaints (1.2); gather, review, organize and track incoming plaintiff fact sheets (0.8). | L140 | A111 | $400.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

$6,220.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/01/20 | NB | 0.90 | Attend webinar regarding impact of COVID-19 on opioid addiction issues and discussion regarding New Jersey abatement proposals (0.5); draft summary and analysis with respect to same (0.4). | L160 | A104 | $441.00 |
| | | | | | | $441.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/06/20 | ST | 2.80 | Retrieve selected articles referenced in Ananad bibliography. | L190 | A110 | $560.00 |
| 07/07/20 | LBC | 0.50 | Correspond internally regarding inquiries about applicability of MDL protective order to various document requests. | L190 | A105 | $427.50 |
| 07/07/20 | ST | 4.40 | Retrieve selected articles referenced in Ananad bibliography | L190 | A110 | $880.00 |
| 07/08/20 | AC | 3.50 | Gather information regarding company witnesses at the request of S. Magen. | L190 | A104 | $700.00 |
| 07/08/20 | LBC | 0.50 | Internal discussions and correspondence regarding client request for litigation information pertaining to current employees. | L190 | A105 | $427.50 |
| 07/09/20 | AC | 1.00 | Gather information regarding company witnesses (0.8); communicate with S. Magen regarding same (0.2). | L190 | A104 | $200.00 |
| 07/10/20 | AC | 0.50 | Compare UCC members against master tracking chart at the request of D. Gentin Stock. | L190 | A104 | $100.00 |
| 07/15/20 | AC | 0.50 | Revise counsel defense list at the request of S. Roitman. | L190 | A111 | $100.00 |
| 07/15/20 | LBC | 0.50 | Discussions internally concerning resolution of outstanding vendor invoices. | L190 | A105 | $427.50 |
| 07/23/20 | LBC | 0.20 | Internal correspondence with accounting relating to vendor invoices. | L190 | A105 | $171.00 |
| 07/28/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 07/29/20 | AC | 0.40 | Assist M. Yeary with information regarding Golkow invoices. | L190 | A111 | $80.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/29/20 | AC | 3.00 | Gather documents regarding potential indemnitees at the request of S. Magen. | L190 | A104 | $600.00 |

$4,765.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/06/20 | PAL | 0.20 | Analyze new pleadings regarding non-party discovery. | L210 | A104 | $178.00 |
| 07/10/20 | PAL | 0.20 | Analyze pleading on exclusivity period extension. | L210 | A104 | $178.00 |
| 07/13/20 | PAL | 0.40 | Analyze appellate pleading regarding preliminary injunction. | L210 | A104 | $356.00 |
| 07/17/20 | PAL | 0.50 | Analyze new pleadings regarding discovery rulings and demands and discovery stipulations. | L210 | A104 | $445.00 |
| 07/20/20 | PAL | 0.30 | Analyze discovery order. | L210 | A104 | $267.00 |
| 07/22/20 | PAL | 0.40 | Analyze new pleadings on discovery by non-parties. | L210 | A104 | $356.00 |
| 07/30/20 | PAL | 0.30 | Analyze pleadings regarding claims. | L210 | A104 | $267.00 |
| 07/31/20 | PAL | 0.40 | Analyze new pleadings on claims filings. | L210 | A104 | $356.00 |

$2,403.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/23/20 | PAL | 0.20 | Confer with co-defense counsel regarding redaction of Purdue documents in response to discovery request. | L220 | A107 | $178.00 |
| | | | | | | $178.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
Pg 84 of 215
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/01/20 | ASC | 0.80 | Review and analyze court's order on plaintiff's motion for protective order (0.4); prepare summary of same (0.4). | L250 | A104 | $660.00 |
| | | | | | | $660.00 |
| | | | | SUBTOTAL | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/06/20 | CJC | 1.80 | Review background materials from S. Roitman, including motions to file class proof claims by hospital, private insurers, and school districts (1.3); confer with S. Roitman, H. Coleman, M. Kim, and R. Gledhill to discuss motions and class claim objection (0.5). | L260 | A104 | $1,152.00 |
| 07/06/20 | CJC | 1.80 | Conduct research regarding standards relating to procedural class requirements (0.6); research how multi-state issues affect class certification decisions (0.5); outline preliminary research findings (0.7). | L260 | A102 | $1,152.00 |
| 07/06/20 | RMG | 4.20 | Prepare for and participate on strategy call with H. Coleman and S. Roitman regarding opposition to multiple claimants' motions for class certification (0.5); conduct research for (2.2) and draft (1.5) same. | L260 | A103 | $2,688.00 |
| 07/07/20 | CJC | 3.10 | Communicate with S. Roitman regarding research findings (0.4); research cases denying certification of claims asserted by claimants (0.8); meet with S. Roitman, H. Coleman, M. Kim, and R. Gledhill regarding research questions and edits to objection to class proof of claim (0.5); draft outline of combined commonality and predominance argument (1.4). | L260 | A102 | $1,984.00 |
| 07/07/20 | RMG | 4.20 | Conduct research for (3.0) and draft brief (0.7) in opposition to multiple claimants' motions for class certification; participate on call with H. Coleman and S. Roitman regarding status of the same (0.5). | L260 | A103 | $2,688.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/08/20 | CJC | 2.10 | Draft outline of class claim objection relating to predominance and commonality sections (0.9); research class certification issues relating to RICO claims (1.1); send outline and findings to M. Kim (0.1). | L260 | A103 | $1,344.00 |
|---|---|---|---|---|---|---|
| 07/08/20 | RMG | 3.50 | Conduct research for (1.5) and draft (2.0) brief in opposition to multiple claimants' motions for class certification. | L260 | A103 | $2,240.00 |
| 07/09/20 | CJC | 3.70 | Edit outline of commonality and predominance based on comments from S. Roitman (1.2); convert outline to draft format (.9); meet with Dechert team and Davis Polk team to address briefing strategies (.4); update draft to account for neonatal abstinence syndrome and Tribal Claimants' motions (1.2). | L260 | A103 | $2,368.00 |
| 07/09/20 | RMG | 10.60 | Conduct research (3.0) and draft (7.0) the brief in opposition to multiple claimants' motions for class certification; participate on status call with H. Coleman and S. Roitman regarding the same (0.6). | L260 | A103 | $6,784.00 |
| 07/10/20 | CJC | 4.00 | Meet with internal team to address edits to draft omnibus class opposition (.4); edit draft based on comments from H. Coleman and S. Roitman (2.2); correspond with M. Kim regarding same (.2); research for additional legal authority (1.2). | L260 | A103 | $2,560.00 |
| 07/10/20 | RMG | 7.90 | Conduct research (5.4) and draft (3.5) brief in opposition to multiple claimants' motions for class certification. | L260 | A103 | $5,056.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/11/20 | CJC | 5.10 | Revise predominance section of brief objecting to motions to file class proofs of claim (1.4); communicate with S. Roitman and M. Kim to discuss structure of predominance and superiority sections (.2); research superiority requirement of class actions in the bankruptcy contexts (1.3); research predominance in state law context (1.2); draft section of brief relating to superiority (.9); send drafts to S. Roitman (.1). | L260 | A103 | $3,264.00 |
| 07/11/20 | RMG | 8.00 | Conduct research (2.0) and draft brief (5.5) in opposition to multiple claimants' motions for class certification; participate on call with H. Coleman regarding strategy for the same (0.5). | L260 | A103 | $5,120.00 |
| 07/12/20 | CJC | 6.80 | Edit predominance and superiority sections of brief objecting to motions to file class proofs of claims (1.4); draft section of brief relating to commonality based on comments from S. Roitman (2.6); research impact of state-law on certification factors; (1.0); correspond with S. Roitman regarding same (.3); send S. Roitman proposed edits to rebut class action utilities based on Davis Polk brief (.6); evaluate movants' briefs to support propositions (.9). | L260 | A103 | $4,352.00 |
| 07/12/20 | RMG | 9.70 | Conduct research (3.0) and draft brief (5.4) in opposition to multiple claimants' motions for class certification; finalize draft of the same and prepare for submission to co-counsel (1.3). | L260 | A103 | $6,208.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 07/13/20 | CJC | 2.00 | Edit updated draft of brief objecting to class movants from H. Coleman (1.5); correspond with team regarding edits before sending to Davis Polk (.5). | L260 | A103 | $1,280.00 |
| 07/13/20 | RMG | 2.50 | Edit brief in opposition to multiple claimants' motions for class certification. | L260 | A103 | $1,600.00 |
| 07/14/20 | CJC | 2.50 | Review and edit case law in objection to class proof of claim motion (1.4); communicate with S. Roitman regarding same (.2); apply edits to latest Davis Polk draft of same (.9). | L260 | A103 | $1,600.00 |
| 07/14/20 | RMG | 3.50 | Edit brief in opposition to multiple claimants' motions for class certification (1.5); review and edit co-counsel's contributions to the same (2.0). | L260 | A103 | $2,240.00 |
| 07/15/20 | RMG | 4.70 | Conduct additional research (2.5) and edit (1.5) brief in opposition to multiple claimants' motions for class certification; prepare for and participate on strategy call regarding the same (0.7). | L260 | A103 | $3,008.00 |
| 07/16/20 | CJC | 1.00 | Research cases to replace authority in draft brief objecting to class movants (.8); correspond with H. Coleman and S. Roitman regarding same (.2). | L260 | A102 | $640.00 |
| 07/16/20 | RMG | 1.20 | Conduct additional research (0.5) and conduct final review (0.7) in preparation for filing opposition to motions for class certification. | L260 | A103 | $768.00 |
| 07/17/20 | RMG | 1.40 | Review late-filed motion for class certification by WV neonatal abstinence syndrome claimants (0.7); develop arguments in opposition to the same (0.7). | L260 | A103 | $896.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| 07/20/20 | CJC | 0.20 | Review Hospital claimant reply and evaluate Hospital argument that distinguishes merits from certification (.1); communicate with S. Roitman regarding same (.1). | L260 | A104 | $128.00 |
|---|---|---|---|---|---|---|
| 07/21/20 | RMG | 9.80 | Draft opposition to late-filed motion for class certification by WV neonatal abstinence syndrome claimants (4.9); participate in strategy call regarding the same (0.5); evaluate Movants' Replies (1.0) and draft (3.4) arguments in response in preparation for hearing on the same. | L260 | A103 | $6,272.00 |
| 07/22/20 | RMG | 6.10 | Edit opposition to late-filed motion for class certification by WV neonatal abstinence syndrome claimants (1.1); draft arguments in response to Movants' Replies (3.1); prepare talking points in preparation for hearing on the same (1.4); participate in strategy calls regarding the same (0.5). | L260 | A103 | $3,904.00 |

$71,296.00

SUBTOTAL

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/06/20 | PAL | 0.30 | Confer with client discovery team regarding document production and responses to discovery requests. | L320 | A106 | $267.00 |
| 07/09/20 | PAL | 0.10 | Confer with co-defense counsel regarding privilege inquiry. | L320 | A104 | $89.00 |
| 07/13/20 | PAL | 0.50 | Confer with client discovery team regarding strategy and responses to document and information requests. | L320 | A106 | $445.00 |
| 07/16/20 | PAL | 0.40 | Confer with non-party counsel regarding response to information request. | L320 | A107 | $356.00 |
| 07/16/20 | PAL | 1.10 | Analyze subpoena papers and related pleadings for discovery of non-party and to prepare to confer with non-party counsel. | L320 | A104 | $979.00 |
| 07/17/20 | PAL | 0.70 | Confer with co-defense counsel regarding responses and objections to non-party subpoena. | L320 | A107 | $623.00 |
| 07/17/20 | PAL | 0.40 | Confer with non-party counsel regarding response to subpoena. | L320 | A107 | $356.00 |
| 07/19/20 | PAL | 0.20 | Analyze proposed response in support of objections and responses to subpoena. | L320 | A104 | $178.00 |
| 07/20/20 | MHY | 0.20 | Telephone conference with P. LaFata regarding privilege challenges raised in bankruptcy proceedings. | L320 | A105 | $178.00 |
| 07/20/20 | PAL | 0.30 | Confer with counsel regarding privilege inquiry. | L320 | A105 | $267.00 |
| 07/20/20 | PAL | 0.90 | Confer with co-defense counsel regarding responses to non-party subpoena. | L320 | A107 | $801.00 |
| 07/20/20 | PAL | 0.50 | Confer with client discovery team regarding strategy and responses to discovery requests. | L320 | A106 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/21/20 | MHY | 0.50 | Investigate privilege claims for McKinsey documents. | L320 | A104 | $445.00 |
| 07/21/20 | PAL | 0.20 | Confer with co-counsel regarding response to discovery inquiry. | L320 | A107 | $178.00 |
| 07/22/20 | PAL | 0.40 | Analyze document for potential response to discovery inquiry. | L320 | A104 | $356.00 |
| 07/22/20 | PAL | 0.50 | Confer with client regarding proposed response to discovery inquiry. | L320 | A106 | $445.00 |
| 07/27/20 | PAL | 0.30 | Confer with client discovery team regarding strategy. | L320 | A106 | $267.00 |
| 07/29/20 | PAL | 0.40 | Confer with non-party counsel regarding document production in response to discovery requests. | L320 | A107 | $356.00 |
| 07/30/20 | PAL | 0.30 | Analyze proposed redactions and confidentiality designations of documents being produced by co-defendant in response to a discovery request. | L320 | A104 | $267.00 |

$7,298.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/24/20 | PAL | 0.20 | Confer with local counsel and co-defense counsel regarding deposition vendor demand. | L330 | A107 | $178.00 |
| 07/29/20 | PAL | 0.60 | Confer with counsel and deposition vendor regarding deposition transcripts and stenographer retention. | L330 | A105 | $534.00 |
| 07/31/20 | PAL | 0.20 | Confer with counsel and deposition vendor regarding retention. | L330 | A105 | $178.00 |
| | | | | | | $890.00 |
| | | | SUBTOTAL | | | |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/23/20 | PAL | 0.20 | Confer with client regarding request for evidentiary affidavit at MDL trial. | L440 | A106 | $178.00 |
| 07/23/20 | PAL | 0.30 | Confer with co-counsel regarding request for evidentiary affidavit in MDL trial. | L440 | A105 | $267.00 |
| 07/24/20 | PAL | 0.10 | Confer with plaintiffs' counsel regarding evidentiary affidavit at MDL trial. | L440 | A107 | $89.00 |
| 07/24/20 | PAL | 0.30 | Research evidentiary affidavits as third party at trial. | L440 | A102 | $267.00 |
| 07/27/20 | PAL | 0.20 | Analyze special master ruling on trial exhibits (WVA). | L440 | A104 | $178.00 |
| 07/27/20 | PAL | 0.30 | Confer with plaintiffs' counsel regarding pretrial order and trial exhibits (WVA). | L440 | A107 | $267.00 |
| 07/28/20 | PAL | 0.30 | Confer with client regarding response to request for evidentiary submissions for MDL trial (WVA). | L440 | A106 | $267.00 |

$1,513.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/23/20 | SBR | 3.70 | Attend bankruptcy court hearing on class action motions (3.0); prepare responses in support of objections regarding same (0.7). | L450 | A109 | $3,293.00 |
| | | | | | | $3,293.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 07/28/20 | SBR | 0.70 | Attend audio hearing of the Sixth Circuit oral argument regarding the appeal of the Negotiation Class and prepare regarding same. | L530 | A109 | $623.00 |
| | | | | | | $623.00 |
| | | | | SUBTOTAL | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ September 14, 2020

STATEMENT REFERENCE NO: _____ 1473510

AMOUNT PAID: _____

CHECK #: _____

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 399630-161941 _____ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE  September 14, 2020

INVOICE NO.  1473511

MATTER NO.  161942

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:  Municipality Suits

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$641,987.00** |
| **18% discount** | **($115,557.66)** |
| | **$526,429.34** |
| **TOTAL DISBURSEMENTS:** | **5,649.51** |
| **TOTAL AMOUNT DUE:** | **$532,078.85** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Research Fees | 25.00 |
| Filing Fees and Related | 565.00 |
| Westlaw Search Fees | 5,016.80 |
| Federal Express Charges | 42.71 |
| **TOTAL DISBURSEMENTS:** | **$5,649.51** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. | Birnbaum | Partner | 1,350.00 | 5.50 | 7,425.00 |
| M. | Cheffo | Partner | 1,250.00 | 0.50 | 625.00 |
| H. | Freiwald | Partner | 1,090.00 | 132.50 | 144,425.00 |
| E. | Snapp | Partner | 915.00 | 9.00 | 8,235.00 |
| H. | Coleman | Partner | 915.00 | 204.60 | 187,209.00 |
| B. | Wolff | Partner | 915.00 | 2.20 | 2,013.00 |
| M. | Cusker Gonzal | Partner | 890.00 | 18.90 | 16,821.00 |
| D. | Gentin Stock | Counsel | 890.00 | 4.60 | 4,094.00 |
| J. | Tam | Counsel | 890.00 | 7.20 | 6,408.00 |
| P. | LaFata | Counsel | 890.00 | 1.90 | 1,691.00 |
| C. | Boisvert | Counsel | 890.00 | 121.50 | 108,135.00 |
| M. | Yeary | Counsel | 890.00 | 11.30 | 10,057.00 |
| A. | Patel | Associate | 855.00 | 0.20 | 171.00 |
| S. | Magen | Associate | 840.00 | 20.10 | 16,884.00 |
| A. | Cooney | Associate | 825.00 | 0.80 | 660.00 |
| L. | Zanello | Associate | 770.00 | 1.80 | 1,386.00 |
| R. | Rosenberg | Associate | 725.00 | 0.70 | 507.50 |
| A. | Clark | Associate | 640.00 | 15.30 | 9,792.00 |
| T. | Barron | Associate | 490.00 | 3.60 | 1,764.00 |
| G. | Piper | Associate | 490.00 | 59.20 | 29,008.00 |
| N. | Becker | Associate | 490.00 | 31.30 | 15,337.00 |
| M. | Brown | Associate | 490.00 | 51.80 | 25,382.00 |
| M. | Tate | Staff Attorney | 365.00 | 0.60 | 219.00 |
| A. | Knight | Staff Attorney | 365.00 | 82.30 | 30,039.50 |
| A. | Capobianco-Ra | Legal Assistant | 200.00 | 11.80 | 2,360.00 |
| J. | Holder | Legal Assistant | 200.00 | 2.50 | 500.00 |
| D. | Torrice | Legal Assistant | 200.00 | 21.30 | 4,260.00 |
| S. | Taylor | Legal Assistant | 200.00 | 1.50 | 300.00 |
| K. | Vinson | Legal Assistant | 200.00 | 0.50 | 100.00 |
| C. | Cohen | Other | 185.00 | 0.30 | 55.50 |
| D. | Lang | Office Support | 185.00 | 0.30 | 55.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

| | | | | | |
|---|---|---|---|---|---|
| S . | Singer | Other,Admin | 185.00 | 1.10 | 203.50 |
| R . | McAllen Broug | Other | 185.00 | 0.30 | 55.50 |
| T . | Southworth | Other | 185.00 | 0.30 | 55.50 |
| J . | Peros | Other | 185.00 | 0.10 | 18.50 |
| D . | Neris | Project Assistan | 155.00 | 37.00 | 5,735.00 |
| | | **TOTALS** | | **864.40** | **$641,987.00** |

DESCRIPTION OF LEGAL SERVICES

July 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/07/20 | JST | 0.10 | Communicate internally regarding Judicial Panel for Multidistrict Litigation transfer opposition (0.1, OK county). | L110 | A105 | $89.00 |
| 07/08/20 | ACK | 2.70 | Identify and review Deposition and Trial exhibits designated in TN-Staubus that reference Purdue-related terms. | L110 | A104 | $985.50 |
| 07/08/20 | RRM | 0.30 | Conduct legal research regarding neonatal abstinence syndrome (0.2); communicate with S. Taylor regarding same (0.1). | L110 | A102 | $55.50 |
| 07/09/20 | ACK | 4.30 | Identify and review Deposition and Trial exhibits designated in TN-Staubus that reference Purdue-related terms. | L110 | A104 | $1,569.50 |
| 07/09/20 | SM | 0.80 | Review Rhode Island AG communications regarding discovery issues and strategy internally regarding same. | L110 | A104 | $672.00 |
| 07/09/20 | ST | 1.50 | Retrieve articles cited in Keckley summary for neonatal abstinece syndrome groups. | L110 | A110 | $300.00 |
| 07/10/20 | ACK | 6.10 | Identify and review Deposition and Trial exhibits designated in TN-Staubus that reference Purdue-related terms. | L110 | A104 | $2,226.50 |
| 07/10/20 | SM | 1.10 | Review RI AG discovery communications and coordinate internally regarding same. | L110 | A104 | $924.00 |
| 07/13/20 | ACK | 6.10 | Identify and review Deposition and Trial exhibits designated in TN-Staubus that reference Purdue-related terms. | L110 | A104 | $2,226.50 |

DESCRIPTION OF LEGAL SERVICES

July 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/14/20 | ACK | 5.20 | Review trial exhibits provided by plaintiffs and other defendants in TN-Staubus to identify documents that discuss Purdue, OxyContin or the Sacklers (2.8); draft memorandum regarding same (2.4). | L110 | A104 | $1,898.00 |
| 07/14/20 | MHY | 3.00 | Review and analyze deposition designations for references to Purdue (1.2); review A. Knight's analysis of trial exhibits related to Purdue (0.8); draft summary of findings and conclusions (1.0). | L110 | A104 | $2,670.00 |
| 07/15/20 | ACK | 5.10 | Review trial exhibits provided by plaintiffs and other defendants in TN-Staubus to identify documents that discuss Purdue, OxyContin or the Sacklers (3.1); draft memorandum regarding same (2.0). | L110 | A104 | $1,861.50 |
| 07/15/20 | MHY | 1.50 | Review and analyze trial exhibits and dep designations in Staubus. | L110 | A104 | $1,335.00 |
| 07/16/20 | ACK | 5.20 | Review trial exhibits provided by plaintiffs and other defendants in NY to identify documents that discuss Purdue, OxyContin or the Sacklers (2.5); draft memorandum regarding same (2.7). | L110 | A104 | $1,898.00 |
| 07/16/20 | MHY | 1.00 | Communicate with A. Knight regarding review of trial exhibits for NY AG case (0.4); review selected NY exhibits for further analysis (0.6). | L110 | A105 | $890.00 |
| 07/16/20 | MHY | 0.50 | Respond to questions from team regarding exhibits and deposition designations in Staubus. | L110 | A105 | $445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 07/17/20 | ACK | 4.40 | Review trial exhibits provided by plaintiffs and other defendants in NY to identify documents that discuss Purdue, OxyContin or the Sacklers (1.8); draft memorandum regarding same (2.6). | L110 | A104 | $1,606.00 |
| 07/21/20 | SM | 0.70 | Review RI AG correspondence and strategize internally regarding same. | L110 | A104 | $588.00 |
| 07/22/20 | ACK | 6.80 | Review defendant's joint exhibit list for NY (2.5); identify key documents contained in Purdue productions (4.3). | L110 | A104 | $2,482.00 |
| 07/23/20 | MHY | 2.30 | Review documents identified as defense exhibits in NY AG case (1.8); correspond with M. Gonzalez regarding same (0.5). | L110 | A104 | $2,047.00 |
| 07/23/20 | SBS | 0.30 | Retrieve complaints for Antonella Capobianco-Ranallo. | L110 | A102 | $55.50 |
| 07/24/20 | ACK | 8.70 | Review plaintiff exhibit list for NY and identify documents discussing significant issues related to Purdue, OxyContin or the Sacklers. | L110 | A104 | $3,175.50 |
| 07/24/20 | SM | 0.60 | Review RI AG correspondence regarding upcoming hearing and strategize internally. | L110 | A104 | $504.00 |
| 07/27/20 | ACK | 5.40 | Review plaintiff exhibit list for NY and identify documents discussing significant issues related to Purdue, OxyContin or the Sacklers. | L110 | A104 | $1,971.00 |
| 07/27/20 | DWL | 0.30 | Research for A. Capobianco-Ranallo to obtain complaint in Conn. Superior Court against Purdue Pharma. | L110 | A102 | $55.50 |
| 07/27/20 | MHY | 1.00 | Review select NY plaintiff trial exhibits related to Purdue for report to client. | L110 | A104 | $890.00 |

DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/28/20 | ACK | 6.70 | Review plaintiff exhibit list for NY and identify documents discussing significant issues related to Purdue, OxyContin or the Sacklers. | L110 | A104 | $2,445.50 |
| 07/28/20 | JST | 0.40 | Prepare email to court clerk regarding status of bankruptcy proceedings and impact on litigation (0.2); conduct research for same (0.2) (MO/Drake). | L110 | A103 | $356.00 |
| 07/28/20 | MHY | 2.00 | Review NY trial exhibits related to Purdue (1.2); prepare recommendations to client regarding potential objections (0.8). | L110 | A104 | $1,780.00 |
| 07/29/20 | ACK | 3.10 | Review plaintiff exhibit list for NY to identify documents discussing significant issues related to Purdue, OxyContin or the Sacklers. | L110 | A104 | $1,131.50 |
| 07/29/20 | JST | 0.20 | Communicate with local counsel and in firm regarding case status (0.1); review order continuing trial date (0.1) (0.2, TN/Staubus). | L110 | A107 | $178.00 |
| 07/30/20 | ACK | 4.70 | Review plaintiff exhibit list for NY to identify documents discussing significant issues related to Purdue, OxyContin or the Sacklers. | L110 | A104 | $1,715.50 |
| 07/30/20 | JP | 0.10 | Obtain complaint for Antonella Capobianco-Ranallo | L110 | A102 | $18.50 |
| 07/31/20 | ACK | 7.80 | Review plaintiff exhibit list for NY and identify documents discussing significant issues related to Purdue, OxyContin or the Sacklers. | L110 | A104 | $2,847.00 |

$43,892.50

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/01/20 | CRB | 8.30 | Conduct research regarding joint defense agreement issues and related tasks. | L120 | A103 | $7,387.00 |
| 07/01/20 | EWS | 0.30 | Correspond with internal team regarding contributions. | L120 | A105 | $274.50 |
| 07/01/20 | GNP | 4.50 | Research past opioid litigation in California, Virginia, Texas, Utah, New Jersey, New Hampshire, Connecticut, Illinois, Pennsylvania, Alabama, Florida, and New York in connection with the evaluation of personal injury claims. | L120 | A104 | $2,205.00 |
| 07/01/20 | HAC | 0.40 | Conference call with DPW team regarding expert retention issues. | L120 | A107 | $366.00 |
| 07/01/20 | HAC | 1.40 | Communicate with Dechert team regarding FDA advisory committee meeting (0.8); communicate with Dechert team regarding personal injury claims and potential objections (0.6). | L120 | A105 | $1,281.00 |
| 07/01/20 | HAC | 1.60 | Conference call with client and Dechert team regarding responses to neonatal abstinence syndrome abatement plan (0.6); review and revise memorandum to mediators regarding same (1.0). | L120 | A106 | $1,464.00 |
| 07/01/20 | HAC | 2.10 | Review global term sheet developed by private side claimants (1.4); review orders in City of Chicago case regarding use of aggregate data (0.7). | L120 | A104 | $1,921.50 |
| 07/01/20 | RMR | 0.10 | Review recent filings in Jefferson County action (MO). | L120 | A104 | $72.50 |
| 07/01/20 | SM | 0.80 | Revise indemnification tracking chart and circulate. | L120 | A103 | $672.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/02/20 | CRB | 5.20 | Research on joint defense agreement issues and related follow-up. | L120 | A103 | $4,628.00 |
| 07/02/20 | HAC | 1.50 | Plan for and participate in conference call with Dechert team regarding FDA advisory committee meeting (0.9); communicate with Dechert team regarding status of OK appeal (0.3); communicate with Dechert team regarding joint defense agreement with manufacturers (0.3). | L120 | A105 | $1,372.50 |
| 07/02/20 | HAC | 2.00 | Review and analyze motion of private insurance class claimants for leave to file class proofs of claims. | L120 | A104 | $1,830.00 |
| 07/02/20 | HAC | 2.70 | Plan for and participate in conference call with third-party payor group, Dechert, DPW and client regarding private claimants' proposed abatement plan and damages model. | L120 | A106 | $2,470.50 |
| 07/03/20 | HAC | 2.40 | Emails and conferences with Dechert team regarding opposing class motions. | L120 | A105 | $2,196.00 |
| 07/03/20 | HAC | 1.00 | Conference call with ad hoc committees and related state's groups regarding opposition to private insurance claimants and hospitals' motions to file class claims (0.5); conferences with DPW and Dechert team regarding opposing class motions (0.5). | L120 | A107 | $915.00 |
| 07/03/20 | HAC | 1.10 | Conferences with client and Dechert team regarding comments to response to neonatal abstinence syndrome group's abatement proposal. | L120 | A106 | $1,006.50 |
| 07/03/20 | HAC | 2.50 | Review and analyze hospitals' motion to file class claims. | L120 | A104 | $2,287.50 |

DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| 07/03/20 | SM | 1.30 | Research potential indemnitees for special committee and communicate with client regarding same. | L120 | A106 | $1,092.00 |
|---|---|---|---|---|---|---|
| 07/06/20 | CRB | 5.80 | Draft outline regarding joint defense agreement analysis memorandum. | L120 | A103 | $5,162.00 |
| 07/06/20 | HAC | 7.10 | Review case law cited in hospital group and private insured's briefs (2.7); review media reports regarding controversial arrest of Dr. William Bauer for prescribing opioids to pain patients (0.2); review pleading from creditors regarding financial discovery from Sackler family members (1.8); review and comment on States' opposition to school district class certification motion (0.9); review and revise memorandum regarding response to neonatal abstinence syndrome group's abatement plan (1.5). | L120 | A104 | $6,496.50 |
| 07/06/20 | HAC | 1.50 | Communicate with Dechert team and client regarding request for chart summarizing settlement position of various creditor groups (0.6); review and comment on drafts to same (0.9). | L120 | A106 | $1,372.50 |
| 07/06/20 | HAC | 1.30 | Plan for and participate in conference call with Dechert team regarding opposition to class motions (0.8); conference call with Dechert team regarding ongoing work projects and responses to abatement proposals (0.5). | L120 | A105 | $1,189.50 |
| 07/06/20 | RMR | 0.10 | Review manufacturer defendants' reply brief in Effler (TN). | L120 | A104 | $72.50 |
| 07/06/20 | SM | 1.20 | Communicate with client regarding indemnification issues (0.5) and research regarding same (0.7). | L120 | A106 | $1,008.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Municipality Suits</u>

| 07/07/20 | CRB | 5.10 | Conduct legal research regarding joint defense agreements and related follow-up. | L120 | A103 | $4,539.00 |
|---|---|---|---|---|---|---|
| 07/07/20 | EWS | 1.10 | Review, analyze motion, order, related materials regarding Purdue employee testimony (0.6); call with internal team regarding same (0.5). | L120 | A105 | $1,006.50 |
| 07/07/20 | HAC | 2.10 | Plan for and participate in weekly principals coordination committee call with client and other outside counsel (1.3); communicate with Dechert team and client to coordinate ongoing projects and respond to questions (0.8). | L120 | A106 | $1,921.50 |
| 07/07/20 | HAC | 0.50 | Conference call with Dechert team regarding opposition to class certification motions. | L120 | A105 | $457.50 |
| 07/07/20 | HAC | 2.80 | Review amicus brief filed in Effler appeal (0.6); review memos and case law regarding weaknesses in hospitals' and policyholder certification motions (2.2). | L120 | A104 | $2,562.00 |
| 07/07/20 | HAC | 0.20 | Coordinate call with ad hoc committees. | L120 | A107 | $183.00 |
| 07/07/20 | MG | 0.70 | Review request by co-defendant for de-designation of Purdue produced document (0.4); communicate with litigation team and client regarding response to same (0.3) (NY). | L120 | A104 | $623.00 |
| 07/07/20 | RMR | 0.40 | Review and correspond with A. Capobianco-Ranallo regarding filings in Oklahoma cases (0.1, OK); review and correspond with J. Tam and T. Irvin regarding Greer County opposition to motion to vacate (0.2, OK); correspond with W. Sachse regarding pro hac vice renewal (0.1, UT). | L120 | A104 | $290.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| 07/08/20 | CRB | 0.50 | Telephone conference with S. Roitman and H. Coleman to discuss statute of limitations issues regarding personal injury claims. | L120 | A103 | $445.00 |
|---|---|---|---|---|---|---|
| 07/08/20 | CRB | 1.00 | Research regarding joint defense agreements and related follow-up. | L120 | A103 | $890.00 |
| 07/08/20 | CRB | 1.80 | Review prior statute of limitations filings in connection with personal injury suits. | L120 | A103 | $1,602.00 |
| 07/08/20 | EWS | 1.30 | Calls with internal team member, former Purdue employee regarding factual issue (0.5); correspond with internal team regarding same (0.4); correspond internally regarding indemnification issues (0.4). | L120 | A105 | $1,189.50 |
| 07/08/20 | HAC | 0.90 | Respond to client request regarding indemnification issues. | L120 | A106 | $823.50 |
| 07/08/20 | HAC | 1.70 | Conference call regarding comments to memorandum responding to neonatal abstinence syndrome abatement proposal (0.5); conference call with Dechert team regarding ongoing projects and responding to client requests and questions (0.5); conference calls with Dechert team regarding evaluation of personal injury claims (0.7). | L120 | A105 | $1,555.50 |
| 07/08/20 | HAC | 4.10 | Review memorandum regarding mediation developments (0.3); review class certification motions and case law and outline opposition (3.8). | L120 | A104 | $3,751.50 |
| 07/08/20 | HAC | 0.40 | Communicate with DPW team regarding expert projects. | L120 | A107 | $366.00 |

DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

Municipality Suits

| 07/08/20 | MG | 0.90 | Review redactions of confidential document for co-defendant's motion in limine filing (0.3); confer with client and co-defendant regarding same (0.3); review co-defendants' motions in limine (0.3) (NY). | L120 | A104 | $801.00 |
| 07/08/20 | SM | 3.60 | Research and compile indemnification list for client and communicate internally and with client regarding same. | L120 | A103 | $3,024.00 |
| 07/09/20 | CRB | 2.60 | Review statute of limitations cases in prior cases involving Purdue and other materials regarding personal injury claims. | L120 | A103 | $2,314.00 |
| 07/09/20 | EWS | 0.90 | Correspond with internal team, co-counsel regarding Purdue employee interviews (0.4); review related materials (0.5). | L120 | A108 | $823.50 |
| 07/09/20 | HAC | 3.30 | Review case law to support omnibus opposition to motions to file class claims (1.5); review defendants' joint exhibit list in the NY litigation (0.4); review Motion by neonatal abstinence syndrome Children's Class Action Claimants for Entry of Order Permitting class proof of claims (1.4). | L120 | A104 | $3,019.50 |
| 07/09/20 | HAC | 0.40 | Respond to client requests regarding collecting data to assist in settlement discussions. | L120 | A106 | $366.00 |
| 07/09/20 | HAC | 0.90 | Conference call with Dechert and DPW teams regarding class certification oppositions (0.5); communicate with Dechert and Skadden teams regarding preparation of witnesses (0.4). | L120 | A107 | $823.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/09/20 | HAC | 2.80 | Communicate with Dechert team regarding class certification issues and opposition (1.7); conference call with Dechert team regarding FDA advisory committee meeting (0.5); conferences and correspondence with briefing team regarding Motion by neonatal abstinence syndrome Children's Class Action Claimants for Entry of Order Permitting class proof of claims (0.6). | L120 | A105 | $2,562.00 |
| 07/09/20 | MG | 1.20 | Review and analyze NY parties' proposed exhibit lists and motions in limine (0.8); confer with litigation counsel regarding additional analysis and strategy regarding same (0.4) (NY). | L120 | A104 | $1,068.00 |
| 07/09/20 | MG | 0.60 | Review and analyze NY Court's order regarding Frye hearings (0.3); confer with client, litigation counsel and bankruptcy counsel regarding same (0.3) (NY). | L120 | A104 | $534.00 |
| 07/09/20 | SM | 0.90 | Revise indemnification list for client and communicate with client regarding same. | L120 | A106 | $756.00 |
| 07/10/20 | CRB | 3.00 | Research statutes of limitations with regard to when addiction based claims accrued in prior litigation involving Purdue. | L120 | A103 | $2,670.00 |
| 07/10/20 | CRB | 2.10 | Conduct research regarding joint defense agreements (1.6); communicate with S. Roitman regarding same (0.5). | L120 | A103 | $1,869.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| Date | | Hours | Description | | | Amount |
|------|-----|------|-------------|------|------|--------|
| 07/10/20 | HAC | 5.50 | Review Tribes' motion for class treatment of claims (1.2); review DPW memorandum regarding settlement structure of public abatement plan and discuss same with Dechert team (1.8); review and comment on class certification opposition and related case law (2.5). | L120 | A104 | $5,032.50 |
| 07/10/20 | HAC | 1.90 | Emails and conference calls with Dechert Team regarding opposition to class certification. | L120 | A105 | $1,738.50 |
| 07/10/20 | HAC | 0.90 | Conference call with Dechert and DPW team regarding opposition to class certification motions. | L120 | A107 | $823.50 |
| 07/10/20 | HAC | 1.70 | Expert call with DPW, client, and Dechert team regarding claims evaluation (1.1); conference call with client and DPW team regarding settlement structure of public abatement plan (0.6). | L120 | A106 | $1,555.50 |
| 07/10/20 | MG | 0.50 | Review NY parties' motions in limine and exhibit lists (0.3); confer with litigation team regarding analysis of same (0.2) (NY). | L120 | A104 | $445.00 |
| 07/10/20 | PAL | 0.20 | Confer with co-counsel regarding response to protective order inquiry (NY). | L120 | A105 | $178.00 |
| 07/11/20 | HAC | 2.20 | Review and revise inserts on class certification issues regarding opposition to class certification motions. | L120 | A104 | $2,013.00 |
| 07/11/20 | HAC | 2.30 | Emails and conferences call with Dechert team regarding opposition to class motions. | L120 | A105 | $2,104.50 |
| 07/12/20 | HAC | 0.70 | Communicate with Davis Polk team regarding coordinating omnibus opposition. | L120 | A107 | $640.50 |

DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| 07/12/20 | HAC | 5.50 | Draft omnibus brief sections in opposition to motions for class treatment. | L120 | A103 | $5,032.50 |
|---|---|---|---|---|---|---|
| 07/12/20 | HAC | 1.90 | Review and provide comments on Davis Polk omnibus opposition to class request regarding "Musicland" factors. | L120 | A104 | $1,738.50 |
| 07/13/20 | CRB | 2.00 | Conduct research regarding statute of limitations and tolling doctrines in California, Alabama, and the First Circuit Court of Appeals in connection with the evaluation of personal injury claims. | L120 | A103 | $1,780.00 |
| 07/13/20 | CRB | 1.60 | Draft correspondence regarding termination of joint defense agreement. | L120 | A103 | $1,424.00 |
| 07/13/20 | HAC | 1.90 | Communicate with Dechert team regarding comments and refinements to Omnibus opposition to request for class treatment. | L120 | A105 | $1,738.50 |
| 07/13/20 | HAC | 1.10 | Conferences and emails with Davis Polk team regarding addressing open issues in draft Omnibus opposition. | L120 | A107 | $1,006.50 |
| 07/13/20 | HAC | 6.70 | Review and revise Omnibus opposition to request for class treatment (5.5); review research and memos regarding status of information exchanged pursuant to joint defense agreement (0.6); emails with Dechert team regarding same (0.3); review media reports regarding Purdue expenditures (0.3). | L120 | A104 | $6,130.50 |
| 07/13/20 | MG | 1.50 | Draft and revise talking points in connection with client meeting with FDA (1.1); confer with litigation team regarding same (0.4). | L120 | A103 | $1,335.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| 07/13/20 | SM | 0.50 | Review RI AG discovery correspondence and strategize internally regarding same. | L120 | A104 | $420.00 |
|---|---|---|---|---|---|---|
| 07/14/20 | CRB | 4.00 | Conduct research regarding statute of limitations and tolling doctrines in Pennsylvania, Connecticut, and Texas in connection with the evaluation of personal injury claims. | L120 | A103 | $3,560.00 |
| 07/14/20 | CRB | 2.60 | Draft correspondence regarding withdrawal of Joint Defense Agreement and related tasks. | L120 | A103 | $2,314.00 |
| 07/14/20 | HAC | 3.80 | Review and comment on revised Omnibus opposition to motion for leave to file class proofs of claims (3.3); review and comment on revised preparation material for FDA Advisory Committee meeting (0.5). | L120 | A104 | $3,477.00 |
| 07/14/20 | HAC | 0.80 | Plan for and participate in weekly principals call with client and other outside counsel. | L120 | A106 | $732.00 |
| 07/14/20 | HAC | 1.50 | Call with S. Birnbaum regarding comments to Omnibus opposition and follow up on same (0.9); call with Dechert team regarding Omnibus opposition and other client requests (0.6). | L120 | A105 | $1,372.50 |
| 07/14/20 | HAC | 3.20 | Communicate with Dechert and DPW teams regarding revised Omnibus opposition to motion for leave to file class proofs of claims. | L120 | A107 | $2,928.00 |
| 07/14/20 | LNZ | 0.10 | Communicate internally regarding state court cases. | L120 | A105 | $77.00 |
| 07/14/20 | LNZ | 0.70 | Review correspondence from joint defense group regarding state court cases. | L120 | A104 | $539.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| 07/14/20 | MG | 1.60 | Revise talking points in connection with client meeting with FDA (1.3); confer with litigation team regarding same (0.3). | L120 | A103 | $1,424.00 |
|---|---|---|---|---|---|---|
| 07/15/20 | CRB | 2.00 | Conduct follow-up research on outstanding issues related to termination of Joint Defense Agreement. | L120 | A103 | $1,780.00 |
| 07/15/20 | CRB | 6.10 | Conduct research regarding statute of limitations and tolling doctrines in prior Purdue cases as well as Kentucky and Alabama in connection with the evaluation of personal injury claims. | L120 | A103 | $5,429.00 |
| 07/15/20 | HAC | 9.70 | Review omnibus objection of Ad hoc committees in opposition to motions to file class claims (1.2); review West Virginia neonatal abstinence syndrome Claimants' to file class proofs of claims and shorten notice (0.9); review and address client and other comments to Omnibus Objection to motions to file class proofs of claims (5.9); review and comment on draft of FDA Ad hoc Committee preparation materials (0.7); review reports on effect of the pandemic on chronic pain (0.2); review memorandum regarding analysis of NY and TN trial exhibits (0.8). | L120 | A104 | $8,875.50 |
| 07/15/20 | LNZ | 0.10 | Communicate with local counsel regarding pro hac vice in West Virginia. | L120 | A107 | $77.00 |
| 07/15/20 | LNZ | 0.10 | Communicate internally regarding State of Nevada case. | L120 | A105 | $77.00 |

DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/15/20 | MG | 0.90 | Review and revise report to client, bankruptcy team, and litigation team regarding New York filings regarding jury verdict form, motion for apportionment, motions in limine, and trial exhibits (NY). | L120 | A104 | $801.00 |
| 07/15/20 | MG | 3.90 | Draft and revise talking points in connection with client meeting with FDA (3.4); confer with litigation team (0.3) and client (0.2) regarding same. | L120 | A103 | $3,471.00 |
| 07/15/20 | SM | 0.40 | Review RI AG discovery communications and strategize regarding same. | L120 | A104 | $336.00 |
| 07/16/20 | CRB | 4.70 | Conduct research regarding application of discovery rule and fraudulent concealment doctrines to statute of limitations issues regarding personal injury claims. | L120 | A103 | $4,183.00 |
| 07/16/20 | DGS | 1.40 | Review and revise Public Health Initiative presentation materials (0.7); correspond internally regarding same (0.3); review materials potentially responsive to Monitor (0.3); review client correspondence concerning indemnifications (0.1). | L120 | A104 | $1,246.00 |
| 07/16/20 | DGS | 1.10 | Confer internally regarding mediation, responses to Mediator and Public Health Initiative presentation (0.7); correspond internally regarding witness query (0.1); correspond internally regarding next steps with Monitor (0.1); correspond internally regarding Advisory Committee Preparation (0.2). | L120 | A105 | $979.00 |

DESCRIPTION OF LEGAL SERVICES
July 31, 2020

_____

<u>Municipality Suits</u>

| 07/16/20 | DGS | 2.10 | Confer with client on revisions to the Public Health Initiative presentation (2.0); confer with client regarding Monitor recommendations (0.1). | L120 | A106 | $1,869.00 |
|---|---|---|---|---|---|---|
| 07/16/20 | GNP | 3.20 | Research statute of limitation and tolling doctrines in Alabama, Arkansas, and Arizona in connection with the evaluation of personal injury claims. | L120 | A104 | $1,568.00 |
| 07/16/20 | HAC | 0.50 | Conference call with Dechert and DPW teams regarding client comments to Omnibus class certification opposition. | L120 | A107 | $457.50 |
| 07/16/20 | HAC | 8.10 | Review client comments to Omnibus class certification opposition (1.0); revise and finalize Omnibus class certification opposition (3.0); review and analyze Florida's opposition to Omnibus class certification motion and cited cases therein (2.0); review and comment on media statement regarding Omnibus class certification opposition (0.3); review and comment on letter from so-called ad hoc committee on accountability (0.3); review and comment on discussion points regarding abuse deterrent formulation (0.4); review UCC response to class certification request and request for an adjournment (0.8); review memorandum regarding meeting with mediators (0.3). | L120 | A104 | $7,411.50 |
| 07/16/20 | MG | 0.50 | Review New York pleadings and correspondence regarding trial filings (0.2); supervise review of exhibit designations (0.3) (NY). | L120 | A104 | $445.00 |
| 07/16/20 | SM | 0.50 | Communicate with client regarding potential indemnitees. | L120 | A106 | $420.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

Municipality Suits

| 07/17/20 | CRB | 0.40 | Telephone conference with N. Becker, G. Piper, and M. Brown regarding legal research of personal injury statute of limitations issues. | L120 | A103 | $356.00 |
|---|---|---|---|---|---|---|
| 07/17/20 | CRB | 3.10 | Prepare memorandum on statute of limitation issues regarding personal injury claims regarding viability of notices of claim. | L120 | A103 | $2,759.00 |
| 07/17/20 | GNP | 0.90 | Research statute of limitation and tolling doctrines in Alabama and Arkansas in connection with the evaluation of personal injury claims (0.4); conference with C. Boisvert, N. Becker, and M. Brown regarding same (0.5). | L120 | A104 | $441.00 |
| 07/17/20 | HAC | 4.80 | Review and respond to emails from Cornerstone regarding prior personal injury settlements (0.9); review and comment on objection to WV neonatal abstinence syndrome claimants request to excuse untimely submission (0.6); revise memorandum responding to neonatal abstinence syndrome claimants' abatement proposal (2.7); review and respond to inquiries from plaintiffs in NY litigation regarding authentication of Purdue documents (0.6). | L120 | A104 | $4,392.00 |
| 07/17/20 | HAC | 1.00 | Conference call with Dechert, DPW, and experts regarding claims evaluation. | L120 | A107 | $915.00 |
| 07/17/20 | HAC | 1.50 | Conference call with Dechert team regarding claims received by personal injury claimants (0.6); conference call with Dechert team regarding mediation issues (0.5); communicate with Dechert team regarding substantive response to WV neonatal abstinence syndrome motion for certification (0.4). | L120 | A105 | $1,372.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 07/17/20 | HAC | 0.60 | Communicate with client regarding effect on counties of settlement with states (0.3); communicate with client and DPW regarding WV neonatal abstinence syndrome claimants request to excuse untimely submission (0.3). | L120 | A106 | $549.00 |
| 07/17/20 | MB | 0.70 | Review project materials (0.3); confer with C. Boisvert, N. Becker, and G. Piper regarding legal research into statute of limitations issues in connection with personal injury claims (0.4). | L120 | A102 | $343.00 |
| 07/17/20 | MG | 0.60 | Review and analyze pleadings and order in New York litigation regarding pretrial motions and designations (0.3); confer with client, bankruptcy counsel, and litigation counsel regarding same (0.3). | L120 | A104 | $534.00 |
| 07/17/20 | MG | 0.50 | Review UCC subpoena and document requests to S. Baker (0.2); prepare for and attend conference call with litigation counsel and non-party counsel regarding same (0.3). | L120 | A104 | $445.00 |
| 07/17/20 | MSC | 0.50 | Evaluate correspondence and filings regarding pre-trial and expert issues in NY (.5). | L120 | A104 | $625.00 |
| 07/17/20 | NB | 0.50 | Conference call with G. Piper, M. Brown, and C. Boisvert regarding statute of limitations research project (0.4); review related materials (0.1). | L120 | A102 | $245.00 |
| 07/17/20 | PAL | 0.30 | Confer with co-counsel regarding trial stipulation (NY, OH). | L120 | A105 | $267.00 |
| 07/17/20 | SM | 0.90 | Conduct research regarding indemnification issues. | L120 | A102 | $756.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

<u>Municipality Suits</u>

| Date | Atty | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 07/19/20 | HAC | 3.90 | Revise memorandum responding to neonatal abstinence syndrome claimants' abatement plan. | L120 | A104 | $3,568.50 |
| 07/20/20 | CRB | 4.20 | Conduct research for (1.1) and prepare memorandum (3.1) regarding statute of limitations and personal injury claims. | L120 | A103 | $3,738.00 |
| 07/20/20 | GNP | 0.60 | Research and draft matrix of statute of limitation and tolling doctrines in Alabama in connection with the evaluation of personal injury claims. | L120 | A104 | $294.00 |
| 07/20/20 | HAC | 1.10 | Prepare for and participate in conference call with Dechert, DPW, and experts regarding claims estimation. | L120 | A107 | $1,006.50 |
| 07/20/20 | HAC | 6.10 | Revise memorandum responding to neonatal abstinence syndrome claimants' abatement plan (0.9); review and respond to emails from local counsel regarding extension of stay in DE AG action (0.3); review and analyze article outlining virtual FDA advisory committee meetings (0.2); review and comment on revised work stream chart (0.3); review hospital claimants' reply in support of class claims motion, supporting declarations, and cited cases (3.8); review and respond to client emails regarding media and public relations issues (0.4); review public claimants' statement in support of exclusivity motion (0.2). | L120 | A104 | $5,581.50 |
| 07/20/20 | MB | 3.60 | Research statute of limitations for personal injury, fraud, warranty, wrongful death, and attendant accrual and tolling doctrines in Kentucky and Maine. | L120 | A102 | $1,764.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

Municipality Suits

| 07/21/20 | CRB | 1.00 | Revise correspondence regarding joint defense issues. | L120 | A103 | $890.00 |
|---|---|---|---|---|---|---|
| 07/21/20 | CRB | 3.50 | Prepare memorandum regarding statute of limitations issues. | L120 | A103 | $3,115.00 |
| 07/21/20 | GNP | 7.60 | Research and draft matrix of statute of limitation and tolling doctrines in Alabama, Florida, Alaska, and Iowa in connection with the evaluation of personal injury claims. | L120 | A104 | $3,724.00 |
| 07/21/20 | HAC | 6.80 | Review and comment on letter to joint defense group regarding use of Purdue documents (0.4); review AMA report regarding opioid prescribing rates (0.2); review and analyze school districts omnibus reply and cited case law (1.8); review and analyze insurance policy holders omnibus reply brief and cited case law (1.7); review and edit responsive talking points for Omnibus hearing addressing class certification arguments raised by hospital, insurance policy holders, and school districts (2.7). | L120 | A104 | $6,222.00 |
| 07/21/20 | HAC | 0.50 | Conference call with DPW team regarding preparation for omnibus hearing. | L120 | A107 | $457.50 |
| 07/21/20 | HAC | 0.50 | Conference call with Dechert team regarding drafting responsive talking points on class certification issues. | L120 | A105 | $457.50 |
| 07/21/20 | HAC | 2.80 | Draft opposition to W.Va. neonatal abstinence syndrome Claimants' class certification motion. | L120 | A103 | $2,562.00 |
| 07/21/20 | MB | 4.60 | Research statute of limitations for personal injury, fraud, warranty, wrongful death, and attendant accrual and tolling doctrines in Maryland, Massachusetts, and Michigan. | L120 | A102 | $2,254.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/22/20 | CRB | 4.90 | Draft memorandum on statute of limitations issues regarding personal injury claims regarding viability of notices of claim. | L120 | A103 | $4,361.00 |
| 07/22/20 | GNP | 4.90 | Research and draft matrix of statute of limitation and tolling doctrines in Alaska, Arizona and Idaho in connection with the evaluation of personal injury claims. | L120 | A104 | $2,401.00 |
| 07/22/20 | HAC | 9.40 | Review and revise memorandum responding to class certification issues raised by reply briefs of policyholders, school districts neonatal abstinence syndrome Guardians, and hospitals for use at omnibus hearing (7.5); review neonatal abstinence syndrome Movant's joinder and reply brief (1.3); review New York Times op ed on Sacklers use of bankruptcy process (0.3); review Ad Hoc Group of Individual Victims' Statement in Support of Debtors' Omnibus Objection to Motions by Certain Claimants for an Order Allowing Them to Proceed with a Class Proof of Claim and Certifying a Class (0.3). | L120 | A104 | $8,601.00 |
| 07/22/20 | HAC | 0.90 | Conference call with states and municipalities regarding Omnibus hearing (0.5); communicate with Dechert team and plaintiffs' counsel regarding authentication of Purdue documents for New York trial (0.4). | L120 | A107 | $823.50 |
| 07/22/20 | HAC | 1.00 | Participate in moot court with DPW, Dechert and client. | L120 | A106 | $915.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Municipality Suits</u>

| 07/22/20 | HAC | 1.00 | Conference call with Dechert team regarding preparation of class certification materials for omnibus hearing (0.5); conference call with Dechert team regarding developments in mediation (0.5). | L120 | A105 | $915.00 |
| 07/22/20 | LNZ | 0.30 | Review joint defense group protocols and motions. | L120 | A104 | $231.00 |
| 07/22/20 | LNZ | 0.10 | Communicate with local counsel regarding pro hac vice. | L120 | A107 | $77.00 |
| 07/22/20 | MB | 4.10 | Research statute of limitations for personal injury, fraud, warranty, wrongful death, and attendant accrual and tolling doctrines in Minnesota and Mississippi. | L120 | A102 | $2,009.00 |
| 07/22/20 | NB | 1.00 | Conduct legal research regarding North Dakota statutes of limitations issues in connection with personal injury claims (0.8); prepare summary of related results (0.2). | L120 | A102 | $490.00 |
| 07/23/20 | CRB | 1.10 | Review and revise statute of limitations memorandum regarding personal injury claims in determining viability of notices of claim. | L120 | A103 | $979.00 |
| 07/23/20 | GNP | 1.70 | Research and draft matrix of statute of limitation and tolling doctrines in Arkansas, California, Colorado, and Connecticut in connection with the evaluation of personal injury claims. | L120 | A104 | $833.00 |
| 07/23/20 | HAC | 0.80 | Review and respond to emails regarding authentication of Purdue document for New York trial (0.4); review and comment on draft letter responding to termination of joint defense agreement (0.4). | L120 | A104 | $732.00 |
| 07/23/20 | HAC | 0.50 | Calls with Dechert team regarding ramification of Judge Drain's ruling on class certification issues. | L120 | A105 | $457.50 |

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/23/20 | HAC | 3.00 | Attend telephonic omnibus hearing. | L120 | A109 | $2,745.00 |
| 07/23/20 | HAC | 2.80 | Draft memorandum on class certification class notice, CAFA notice, and opt out and objection procedures (1.1); draft additional talking points on class certification issues (1.7). | L120 | A103 | $2,562.00 |
| 07/23/20 | HAC | 1.70 | Respond to client questions regarding class certification issues (0.9); conferences and emails with client regarding mediation and related protocols in light of Judge Drain's ruling on class certification issues (0.8). | L120 | A106 | $1,555.50 |
| 07/23/20 | HAC | 0.50 | Conference call with Ad hoc committees regarding omnibus hearing. | L120 | A107 | $457.50 |
| 07/23/20 | LNZ | 0.10 | Communicate with local counsel regarding pro hac vice. | L120 | A107 | $77.00 |
| 07/23/20 | MB | 6.10 | Research statute of limitations for personal injury, fraud, warranty, wrongful death, and attendant accrual and tolling doctrines in Missouri, Montana, Nebraska, and Nevada. | L120 | A102 | $2,989.00 |
| 07/23/20 | MG | 1.00 | Review NY defendants' trial exhibit list and Purdue-related exhibits and conferences with litigation counsel regarding strategy regarding same (NY). | L120 | A104 | $890.00 |
| 07/23/20 | NB | 2.60 | Review North Dakota statutes of limitations regarding personal injury claims (0.6); finalize summary of related results (0.2); conduct legal research regarding Ohio statutes of limitations related to personal injury claims (1.4); draft summary of related results (0.4). | L120 | A102 | $1,274.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/24/20 | CRB | 5.20 | Research for (2.0) and draft (3.2) statute of limitations memorandum and related correspondence. | L120 | A103 | $4,628.00 |
| 07/24/20 | GNP | 7.30 | Research and draft matrix of statute of limitation and tolling doctrines in Connecticut, Delaware, D.C., and Florida in connection with the evaluation of personal injury claims. | L120 | A104 | $3,577.00 |
| 07/24/20 | HAC | 3.30 | Review and analyze FDA statement requiring labeling changes regarding opioid use disorder and the availability of naloxone (0.3); review article regarding CDC appointment of new opioid workgroup (0.3); review and comment on memorandum regarding statute of limitations and underlying cases (2.3); review releases and related materials from past personal injury settlements (0.4). | L120 | A104 | $3,019.50 |
| 07/24/20 | HAC | 0.50 | Conference call with Dechert team regarding mediation and related work flow. | L120 | A105 | $457.50 |
| 07/24/20 | HAC | 1.10 | Respond to emails from client regarding various projects and updates (0.7); review emails and client comments to memorandum responding to neonatal abstinence syndrome abatement proposal (0.4). | L120 | A106 | $1,006.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

Municipality Suits

| 07/24/20 | HAC | 2.40 | Conference call with DPW, Dechert, and experts regarding claims evaluation (1.0); conference call with NY plaintiffs' counsel regarding authentication of Purdue documents (0.2); draft follow up emails to Dechert team and client (0.2); communicate with expert and DPW teams regarding analysis of submitted claims (0.5); conferences and correspondence with Dechert and DPW teams regarding ramifications of Judge Drain's order on class certification issues (0.5). | L120 | A107 | $2,196.00 |
| 07/24/20 | LNZ | 0.20 | Review motion to stay in Mississippi case. | L120 | A104 | $154.00 |
| 07/24/20 | MB | 6.40 | Research statute of limitations for personal injury, fraud, warranty, wrongful death, and attendant accrual and tolling doctrines in New Jersey, New Mexico, and North Carolina. | L120 | A102 | $3,136.00 |
| 07/24/20 | NB | 2.00 | Conduct legal research regarding with respect to OK, OR and RI statutes of limitations issues in connection with personal injury claims (1.5); update summary of results regarding same (0.5). | L120 | A102 | $980.00 |
| 07/25/20 | CRB | 1.00 | Revise statute of limitations memorandum regarding personal injury claims in Purdue bankruptcy and related correspondence. | L120 | A103 | $890.00 |
| 07/25/20 | GNP | 3.50 | Research and draft matrix of statute of limitation and tolling doctrines in Georgia, Hawaii, Idaho, Illinois, Indiana, Iowa, and Kansas in connection with the evaluation of personal injury claims . | L120 | A104 | $1,715.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

July 31, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/25/20 | NB | 6.60 | Complete initial round of legal research regarding RI, SC, SD, TN, TX, UT, VT, VA, WA, WV, WI and WY statutes of limitations issues regarding personal injury claims (4.5); draft results summaries regarding same (1.8); communicate internally and submit draft results (0.3). | L120 | A102 | $3,234.00 |
| 07/26/20 | CRB | 0.60 | Telephone conference with H. Coleman and S. Roitman to discuss memorandum on statute of limitations regarding personal injury claims. | L120 | A103 | $534.00 |
| 07/26/20 | CRB | 7.60 | Conduct research for (2.8) and draft (4.8) statute of limitations memorandum regarding personal injury claims in Purdue bankruptcy for use in determining viability of notices of claim. | L120 | A103 | $6,764.00 |
| 07/26/20 | GNP | 1.60 | Research and draft matrix of statute of limitation and tolling doctrines for addiction-related cases in Iowa, Florida, Alabama, Alaska, and California in connection with the evaluation of personal injury claims. | L120 | A104 | $784.00 |
| 07/26/20 | MB | 2.10 | Research statute of limitations for personal injury, fraud, warranty, wrongful death, and attendant accrual and tolling doctrines in Louisiana. | L120 | A102 | $1,029.00 |
| 07/26/20 | NB | 2.40 | Research case law for TX, PA, OK, TN, OH, WA, RI, WI, UT, VA, and OR related to addiction accrual (1.9); draft results summary regarding same (0.5). | L120 | A102 | $1,176.00 |
| 07/27/20 | CRB | 0.50 | Telephone conference with personal injury statute of limitations team to discuss progress of research. | L120 | A103 | $445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| 07/27/20 | CRB | 6.80 | Research for (2.9) and draft (3.9) memorandum regarding personal injury statute of limitations claims in Purdue bankruptcy with analysis and grouping of various states. | L120 | A103 | $6,052.00 |
|---|---|---|---|---|---|---|
| 07/27/20 | GNP | 7.50 | Research and draft matrix of statute of limitation and tolling doctrines in addiction-related cases in California, Colorado, Idaho, Florida, Alabama, Arizona, and Arkansas in connection with the evaluation of personal injury claims. | L120 | A104 | $3,675.00 |
| 07/27/20 | HAC | 5.60 | Review case precedent regarding statute of limitation and other dispositive issues (2.4); review reports regarding motion by WV lawyers to release name of children born with neonatal abstinence syndrome (0.3); review and analyze information regarding personal injury settlements (2.3); review and respond to emails regarding withdrawal of co-defendants from joint defense agreement and related confidentiality issues (0.6). | L120 | A104 | $5,124.00 |
| 07/27/20 | HAC | 1.30 | Prepare for and participate in conference call with Dechert team regarding personal injury claims estimation project (1.0); communicate with H. Friewald regarding neonatal abstinence syndrome memorandum (0.3). | L120 | A105 | $1,189.50 |
| 07/27/20 | HAC | 1.40 | Conference call with client regarding suits against Rhodes Debtors (0.5); follow up on client request regarding suits against Rhodes (0.9). | L120 | A106 | $1,281.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/27/20 | MB | 6.50 | Conduct legal research regarding addiction both as a cause of action and as the accrual point for a cause of action (3.5); review, download, and highlight revelant portions of relevant cases (2.5); conference regarding same (.5). | L120 | A102 | $3,185.00 |
| 07/27/20 | MG | 0.50 | Review Plaintiffs' and Defendants' exhibit designations relating to Purdue (0.4); confer with litigation team regarding analysis and strategy regarding same (0.1) (NY). | L120 | A104 | $445.00 |
| 07/27/20 | MG | 0.50 | Review correspondence with counsel in NH AG action regarding defendants' request for Purdue documents (0.3); confer with litigation team regarding response to same (0.2) (NH). | L120 | A104 | $445.00 |
| 07/27/20 | NB | 1.00 | Participate in team call regarding statutes of limitation research and next steps (0.6); continue research regarding SC and VT statutes of limitations (0.4). | L120 | A102 | $490.00 |
| 07/27/20 | PAL | 0.30 | Confer with counsel regarding response to discovery inquiry (NH). | L120 | A105 | $267.00 |
| 07/27/20 | SM | 1.20 | Review communication and presentation regarding upcoming RI AG hearing (0.8); communicate internally regarding same (0.4). | L120 | A104 | $1,008.00 |
| 07/28/20 | CRB | 4.80 | Research for (1.1) and draft (3.7) memorandum on statute of limitations issues regarding personal injury claims. | L120 | A103 | $4,272.00 |
| 07/28/20 | GNP | 5.30 | Research and draft matrix of statute of limitation and tolling doctrines for addiction-related cases in California, Colorado, Connecticut, and Delaware in connection with the evaluation of personal injury claims. | L120 | A104 | $2,597.00 |

DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

Municipality Suits

| 07/28/20 | HAC | 1.80 | Review objection to WV counsel's request for information on neonatal abstinence syndrome children (0.7); review and analyze client information regarding personal injury settlements (1.1). | L120 | A104 | $1,647.00 |
| 07/28/20 | HAC | 0.50 | Follow up with Dechert team regarding DPW comments to neonatal abstinence syndrome claimants' abatement proposal. | L120 | A105 | $457.50 |
| 07/28/20 | HAC | 1.90 | Plan for and participate in weekly principals call with client and other outside law firms (1.0); respond to client request regarding joint defense agreement (0.4); communicate with client regarding authentication issues for upcoming NY trial (0.5). | L120 | A106 | $1,738.50 |
| 07/28/20 | HAC | 1.80 | Conference call with DPW team regarding comment to memorandum responding to neonatal abstinence syndrome claimants' abatement proposal (0.5); conference call with Cornerstone, DPW and Dechert regarding claims estimation (1.0); review and respond to emails from local counsel regarding Rhode Island and DE AG actions (0.3). | L120 | A107 | $1,647.00 |
| 07/28/20 | HAC | 1.70 | Telephonically attend Sixth Circuit oral argument regarding appeal from MDL court's class certification order of negotiation class (1.0); draft memorandum regarding same (0.7). | L120 | A109 | $1,555.50 |
| 07/28/20 | MB | 4.80 | Research statute of limitations and tolling issues for personal injury related to chemical exposure in the state of New York. | L120 | A102 | $2,352.00 |

DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| 07/28/20 | NB | 2.00 | Review and revise statutes of limitations research in WV, VT, ND, OH, OK, OR, PA, SC, SD, VA, WY, WA, and TN regarding regarding addiction accrual. | L120 | A102 | $980.00 |
| 07/28/20 | RMR | 0.10 | Review correspondence from J. Tam regarding notice of bankruptcy injunction for impact on litigation (MO). | L120 | A104 | $72.50 |
| 07/29/20 | CRB | 0.50 | Telephone conference with G. Piper, N. Becker, and M. Brown to update status of statute of limitations research. | L120 | A103 | $445.00 |
| 07/29/20 | CRB | 0.50 | Telephone conference with H. Coleman, S. Roitman, G. Piper, N. Becker, and M. Brown to discuss statute of limitations research. | L120 | A103 | $445.00 |
| 07/29/20 | CRB | 5.80 | Draft memorandum outline on statute of limitations issues and related research with analysis and grouping of various states. | L120 | A103 | $5,162.00 |
| 07/29/20 | GNP | 7.00 | Research and draft matrix of statute of limitation and tolling doctrines for addiction-related cases in D.C., Georgia, Florida, Hawaii, Idaho, Illinois, Kansas, Indiana, Arkansas, Iowa, and Alabama in connection with the evaluation of personal injury claims. | L120 | A104 | $3,430.00 |
| 07/29/20 | HAC | 3.60 | Review transcript of omnibus hearing (0.4); review case law and research memorandum on statute of limitations and related issues (2.7); review revised joint defense group termination letter and attendant response to potential media inquiries (0.5). | L120 | A104 | $3,294.00 |
| 07/29/20 | HAC | 0.60 | Respond to client questions regarding ramification of joint defense group termination on Purdue's confidential information. | L120 | A106 | $549.00 |

DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Municipality Suits</u>

| 07/29/20 | HAC | 1.60 | Communicate with Cornerstone regarding information required for analysis of personal injury claims (1.2); conferences and emails regarding potential experts for use during estimation proceedings (0.4). | L120 | A107 | $1,464.00 |
|---|---|---|---|---|---|---|
| 07/29/20 | HAC | 3.10 | Plan for and participate in conference call with Dechert team regarding mediation and claim evaluation updates (0.6); call with Dechert team regarding ongoing work streams (0.7); conferences and emails with Dechert team and client regarding prior personal injury settlement (0.8); conference call with Dechert team compiling information on statute of limitations and other related issues (1.0). | L120 | A105 | $2,836.50 |
| 07/29/20 | MB | 5.30 | Research statute of limitations and tolling issues related to the discovery rule, fraudulent concealment, and latent disease or injury in the state of New York. | L120 | A102 | $2,597.00 |
| 07/29/20 | MG | 0.50 | Review draft joint report in NY coordinated litigation (0.3); review correspondence and pleadings regarding same (0.2) (NY). | L120 | A104 | $445.00 |
| 07/29/20 | NB | 1.70 | Review and revise chart related to relevant addiction accrual events in ND, OH, PA, OK, OR, TX, RI, SC, SD, TN, TX, UT, VT, VA, WA, WV, WI, and WY. | L120 | A102 | $833.00 |
| 07/29/20 | SBS | 0.80 | Procure memorandum, opinion, and order of case precedent for M. Brown. | L120 | A102 | $148.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 07/29/20 | SM | 1.70 | Research regarding indemnification issues for special committee (.8); review correspondence regarding RI AG hearing and strategize internally regarding same (.9). | L120 | A104 | $1,428.00 |
| 07/29/20 | TEB | 2.80 | Research indemnification claims for Special Committee. | L120 | A102 | $1,372.00 |
| 07/30/20 | CRB | 6.10 | Draft memorandum on statute of limitations regarding personal injury claims in Purdue bankruptcy with analysis and grouping of various states. | L120 | A103 | $5,429.00 |
| 07/30/20 | HAC | 0.40 | Communicate with Dechert team regarding S. Baker document requests. | L120 | A105 | $366.00 |
| 07/30/20 | HAC | 5.70 | Review media reports regarding distributors supply of opioids to Native American communities (.3); review and analyze JAMA article regarding pain management and addiction treatment (.3); review sampling of claims files by personal injury creditors (3.5); review and comment on timeline of proposed estimation proceeding (.4); review and analyze presentation to the board of directors regarding estimation process (1.0); review and comment on proposed final of letter to co-defendants regarding withdrawal from joint defense agreement (.2). | L120 | A104 | $5,215.50 |
| 07/30/20 | HAC | 0.60 | Plan for and participate in conference call with Dechert team regarding mediation and related issues. | L120 | A101 | $549.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| 07/30/20 | MB | 5.60 | Review, download, and highlight relevant portions of cases relevant to statute of limitations and tolling issues in the state of New York (4.1); analyze New York statutes and case law (1.0); draft email to C. Boisvert explaining New York law in these areas (.5). | L120 | A102 | $2,744.00 |
|---|---|---|---|---|---|---|
| 07/30/20 | MG | 0.30 | Confer with litigation team regarding defendants' notice of withdrawal from joint defense agreement and regarding response to same. | L120 | A104 | $267.00 |
| 07/30/20 | MG | 0.50 | Review pleadings and correspondence with Court in NY coordinated litigation regarding upcoming status conference and Frye hearings (0.3); confer with litigation team regarding same (0.2) (NY). | L120 | A104 | $445.00 |
| 07/30/20 | NB | 6.00 | Continue research related to addiction accrual and injury for ND, OH, PA, TN, OK, OR, WA, RI, and SC (4.7); update statutes of limitation results chart in parallel with research (1.3). | L120 | A102 | $2,940.00 |
| 07/30/20 | SM | 2.50 | Review sample personal injury proofs of claim; (0.6); communicate internally regarding same (0.5); research and review potential indemnitees for special committee (1.0); communicate with client regarding same (0.4). | L120 | A104 | $2,100.00 |
| 07/30/20 | TEB | 0.80 | Research indemnification claims for Special Committee. | L120 | A102 | $392.00 |
| 07/31/20 | CRB | 0.50 | Attend internal teleconference to discuss statute of limitations memorandum regarding personal injury claims. | L120 | A103 | $445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| 07/31/20 | CRB | 5.00 | Revise memorandum on statute of limitations regarding personal injury claims and related research with analysis and grouping of various states. | L120 | A103 | $4,450.00 |
|---|---|---|---|---|---|---|
| 07/31/20 | GNP | 3.60 | Research and draft matrix of statute of limitation and tolling doctrines in product liability cases in Connecticut, California, Colorado, Alaska, Arizona, and Alabama in connection with the evaluation of personal injury claims. | L120 | A104 | $1,764.00 |
| 07/31/20 | HAC | 1.50 | Conference call with Dechert and DPW teams regarding claims estimation project (.5); conference call with Dechert, DPW and Cornerstone regarding claims analysis (1.0). | L120 | A107 | $1,372.50 |
| 07/31/20 | HAC | 2.00 | Review materials regarding personal injury settlements (.8); review recent case precedent filings (.7); review revised memos and matrix on statute of limitation issue (.5). | L120 | A104 | $1,830.00 |
| 07/31/20 | HAC | 0.30 | Communicate with client regarding final approval for letter regarding termination of joint defense agreement. | L120 | A106 | $274.50 |
| 07/31/20 | HAC | 2.10 | Conference call and emails with Dechert team regarding design and staffing of Cornerstone project (1.5); conference call with Dechert team regarding statute of limitation projects (.6). | L120 | A105 | $1,921.50 |
| 07/31/20 | LNZ | 0.10 | Review joint defense group correspondence regarding Maryland cases. | L120 | A104 | $77.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/31/20 | MB | 2.00 | Conduct legal research regarding statute of limitations issues related to addiction both as a cause of action and accrual point for a cause of action (1.3); conference regarding same (.5); update spreadsheet/tracker of state SOLs (.2). | L120 | A102 | $980.00 |
| 07/31/20 | MG | 1.00 | Confer with litigation team regarding estimation process (0.4); review memorandum regarding same (0.6). | L120 | A104 | $890.00 |
| 07/31/20 | MG | 1.20 | Review NY court order regarding Frye hearings and schedule regarding same (0.5); confer with litigation counsel, client, and bankruptcy counsel regarding same (0.7) (NY). | L120 | A104 | $1,068.00 |
| 07/31/20 | NB | 5.50 | Finalize research regarding addiction accrual for statutes of limitations purposes for VA, SC, SD, TN, UT, VT, VA, WA, WI, TX, WV, and WY (2.8); review related Purdue decisions in same jurisdictions (1.7); update summary results chart regarding same (0.6); participate on internal call regarding next steps (0.4). | L120 | A102 | $2,695.00 |
| 07/31/20 | SLB | 1.40 | Review revised insurance complaint (.7); review government and other proof of claims (.7). | L120 | A104 | $1,890.00 |
| 07/31/20 | SLB | 0.90 | Telephone conference with R. Silbert regarding settlement issue (.5); Telephone conference with M. Kesselman regarding settlement issue (.4). | L120 | A106 | $1,215.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| 07/31/20 | SLB | 3.20 | Telephone conference with representative of Ad Hoc consenting states regarding settlement (.5); telephone conference with representatives of Ad Hoc States regarding bankruptcy and settlement issues (1.2); telephone conference with representative of Ad Hoc Committee of consenting states. (.8); telephone conference with Davis Polk and Dechert and expert regarding claims evaluation (.7). | L120 | A107 | $4,320.00 |
| --- | --- | --- | --- | --- | --- | --- |
| 07/31/20 | SM | 1.40 | Review indemnification materials for special committee and strategize internally (.8); review personal injury proofs of claim (.6). | L120 | A104 | $1,176.00 |

SUBTOTAL $416,043.50

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/09/20 | CC | 0.30 | Coordinate article pulls with document retrieval service for S. Taylor. | L130 | A102 | $55.50 |
| | | | | | | $55.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

July 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/24/20 | AC | 0.60 | Conduct research regarding stipulations filed in State of OK v. Purdue (0.5); communicate with P. LaFata regarding same (0.1). | L140 | A111 | $120.00 |
| | | | | | | $120.00 |
| | | | SUBTOTAL | | | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/01/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 07/02/20 | ACC | 1.60 | Review co-defendant emails regarding preparation for upcoming trial (1.6, NY). | L190 | A104 | $1,024.00 |
| 07/06/20 | ARP | 0.10 | Review and analyze correspondence from opposing counsel regarding withdrawal; respond to same (0.1, DC). | L190 | A108 | $85.50 |
| 07/06/20 | ASC | 0.80 | Review parties' filings in Illinois Public Risk Fund litigation (0.5); communicate with E. Snapp and S. Roitman regarding same (0.3) (IL, 0.8). | L190 | A104 | $660.00 |
| 07/06/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 07/06/20 | JH | 0.50 | Calendar dates for responses and submission of legal documents (0.3); review status of pending matters (0.2). | L190 | A111 | $100.00 |
| 07/07/20 | ARP | 0.10 | Correspond with plaintiffs' counsel regarding withdrawal motion (0.1, DC). | L190 | A108 | $85.50 |
| 07/07/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 07/08/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |

DESCRIPTION OF LEGAL SERVICES

July 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/09/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 07/13/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 07/14/20 | ACC | 0.30 | Review co-defendant emails regarding preparation for upcoming trial (0.3, NY). | L190 | A104 | $192.00 |
| 07/14/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 07/15/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 07/16/20 | ACC | 0.50 | Review co-defendant emails regarding preparation for upcoming trial (0.5, NY). | L190 | A104 | $320.00 |
| 07/17/20 | JH | 0.60 | Calendar dates for responses and submission of legal documents (0.3); review status of pending matters (0.3). | L190 | A111 | $120.00 |
| 07/17/20 | TTS | 0.30 | Article research and pull for S. Taylor. | L190 | A102 | $55.50 |
| 07/20/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 07/20/20 | JH | 0.60 | Calendar dates for responses and submission of legal documents (0.3); review status of pending matters (0.3). | L190 | A111 | $120.00 |
| 07/21/20 | BLW | 0.20 | Communicate with S. O'Connor regarding pro hac vice renewal (0.2, MT). | L190 | A108 | $183.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/27/20 | ACC | 0.20 | Review emails and filings regarding remote participation in upcoming conference (0.2, NY). | L190 | A104 | $128.00 |
| 07/28/20 | JH | 0.30 | Calendar dates for responses and submission of legal documents (0.1); review status of pending matters (0.2). | L190 | A111 | $60.00 |
| 07/29/20 | ACC | 0.10 | Review co-defendant emails regarding preparation for upcoming trial (0.1, NY). | L190 | A104 | $64.00 |
| 07/29/20 | JH | 0.50 | Calendar dates for responses and submission of legal documents (0.3); review status of pending matters (0.2). | L190 | A111 | $100.00 |
| 07/31/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |

$4,212.50

SUBTOTAL

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

July 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/10/20 | ACC | 5.50 | Review motions in limine, memos, and exhibits for references to Purdue (5.5, NY). | L210 | A104 | $3,520.00 |
| 07/11/20 | ACC | 5.30 | Review motions in limine, memos, and exhibits for references to Purdue (5.3, NY). | L210 | A104 | $3,392.00 |
| 07/15/20 | ACC | 1.60 | Review replies regarding apportionment (1.6, NY). | L210 | A104 | $1,024.00 |
| 07/17/20 | ACC | 0.20 | Review filings (0.2, NY). | L210 | A104 | $128.00 |
| | | | | | | $8,064.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/15/20 | PAL | 0.40 | Draft response to court inquiry regarding case status (WA). | L220 | A108 | $356.00 |
| | | | | | | $356.00 |
| | | | SUBTOTAL | | | |

## DECHERT LLP
### DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/08/20 | KV | 0.40 | Pull Judge Pasichow's order and distribute to Purdue DC-AG team (.1) (Washington D.C.); review Judge Pasichow's order and update hearing dates and deadlines accordingly (.3) (Washington D.C.). | L250 | A111 | $80.00 |
| 07/14/20 | KV | 0.10 | Load notice received from Court regarding the rescheduled hearing to Box file site (.10)(Washington, D.C.). | L250 | A111 | $20.00 |
| | | | | | | $100.00 |
| | | | | | SUBTOTAL | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/01/20 | HSF | 5.70 | Teleconference with S. Birnbaum and R. Silbert regarding comments on and edits to neonatal abstinence syndrome settlement memorandum for discussions with mediator related to abatement proposal (0.5); follow-up with H. Coleman regarding same (0.2); review and revise memorandum per client suggestions (5.0). | L310 | A105 | $6,213.00 |
| 07/02/20 | HSF | 9.50 | Teleconference with client team regarding Advisory Committee Briefing Document and comments/questions regarding same (0.9); teleconference with R. Silbert regarding responses related to triplicate prescription state issue (0.3); emails with H. Coleman and call with R. Silbert regarding Advisory Committee questions per client request (0.3); follow-up edits to same (0.5); revise neonatal abstinence syndrome settlement memorandum for discussions with mediator related to abatement proposal (7.5). | L310 | A105 | $10,355.00 |
| 07/03/20 | HSF | 6.50 | Revise settlement memorandum for discussions with mediator related to neonatal abstinence syndrome claimants' abatement proposal. | L310 | A103 | $7,085.00 |
| 07/04/20 | HSF | 4.50 | Review and revise neonatal abstinence syndrome settlement memorandum for mediators. | L310 | A103 | $4,905.00 |
| 07/05/20 | HSF | 1.70 | Revise neonatal abstinence syndrome settlement memorandum for mediators. | L310 | A103 | $1,853.00 |

DESCRIPTION OF LEGAL SERVICES

July 31, 2020

<u>Municipality Suits</u>

| 07/06/20 | HSF | 5.80 | Revise neonatal abstinence syndrome settlement memorandum for mediation use (1.5); email discussions with H. Coleman regarding same (0.4); review policy and guidance documents from various expert groups, as well as scientific studies cited by Claimants' experts in connection with same (3.9). | L310 | A103 | $6,322.00 |
| --- | --- | --- | --- | --- | --- | --- |
| 07/07/20 | HSF | 6.30 | Review literature cited by neonatal abstinence syndrome Claimants' expert in connection with preparation for mediation with same (5.1); update mediator memorandum (1.2). | L310 | A104 | $6,867.00 |
| 07/08/20 | HSF | 12.60 | Discussion with S. Birnbaum and H. Coleman regarding neonatal abstinence syndrome settlement response (1.0); revise settlement memorandum to incorporate feedback from same (11.5); email with R. Silbert regarding Advisory Committee preparation (0.1). | L310 | A105 | $13,734.00 |
| 07/09/20 | HSF | 8.00 | Revise neonatal abstinence syndrome settlement memorandum (3.8); review additional literature for supporting appendix (3.0); teleconference with S. Birnbaum and H. Coleman regarding same (0.5); teleconference with S. Roitman, H. Coleman and D. Stock regarding Advisory Committee preparation requests for information (0.7). | L310 | A103 | $8,720.00 |
| 07/10/20 | HSF | 4.00 | Draft proposed Q&A for FDA Advisory Committee hearing preparation (1.0); review neonatal abstinence syndrome literature cited by Claimants' expert for settlement response memorandum (3.0). | L310 | A103 | $4,360.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Municipality Suits</u>

| Date | | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 07/13/20 | HSF | 8.50 | Review neonatal abstinence syndrome literature cited by Claimants' expert for use in mediation (8.2); emails with M. Gonzalez regarding Advisory Committee responses (0.3). | L310 | A104 | $9,265.00 |
| 07/14/20 | HSF | 6.00 | Prepare Q&A for advisory committee hearing. | L310 | A104 | $6,540.00 |
| 07/15/20 | HSF | 7.00 | Revise draft Q&As related to marketing issues for FDA Advisory Committee hearing (4.5); revise neonatal abstinence syndrome settlement memorandum to add additional literature support and corrections to Claimants' citations (2.5). | L310 | A103 | $7,630.00 |
| 07/16/20 | HSF | 3.00 | Teleconference with R. Silbert regarding advisory committee hearing preparation (0.5); revise draft Q&As related to marketing issues for advisory committee hearing (2.5). | L310 | A103 | $3,270.00 |
| 07/17/20 | HSF | 3.90 | Review neonatal abstinence syndrome Settlement memorandum comments from client (0.7); emails regarding same with S. Birnbaum and H. Coleman (0.3); draft affirmative points for Ad Com preparation per client request (2.0); review edits to Advisory Committee talking points and feedback from client (0.9). | L310 | A104 | $4,251.00 |
| 07/18/20 | HSF | 6.50 | Revise neonatal abstinence syndrome Settlement memorandum incorporating client feedback. | L310 | A103 | $7,085.00 |

DESCRIPTION OF LEGAL SERVICES

July 31, 2020

<u>Municipality Suits</u>

| 07/19/20 | HSF | 2.00 | Revise neonatal abstinence syndrome Settlement memorandum incorporating client feedback (1.5); emails with H. Coleman and S. Roitman discussing substantive input related to other settlement discussions (0.5). | L310 | A103 | $2,180.00 |
|---|---|---|---|---|---|---|
| 07/20/20 | HSF | 6.20 | Finalize neonatal abstinence syndrome settlement memorandum (2.0); teleconference with R. Silbert regarding advisory committee briefing preparation (1.4); draft additional issues and affirmative points list per client request (2.5); review proposed additional language from regulatory counsel (0.3). | L310 | A103 | $6,758.00 |
| 07/21/20 | HSF | 6.30 | Revise draft Q&A and hypothetical issues list for advisory committee hearing preparation (4.5); emails with client regarding same (0.3) review additional plaintiff expert articles to prepare appendix to neonatal abstinence syndrome settlement memorandum (1.5). | L310 | A103 | $6,867.00 |
| 07/24/20 | HSF | 0.30 | Communicate with client and H. Coleman regarding neonatal abstinence syndrome settlement memorandum. | L310 | A106 | $327.00 |
| 07/27/20 | HSF | 6.50 | Review neonatal abstinence syndrome-related materials cited by Claimants to organize evidence and arguments for mediation (5.5); review client comments to neonatal abstinence syndrome memorandum and provide additional edits in response to same (1.0). | L310 | A104 | $7,085.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/28/20 | HSF | 7.90 | Review additional neonatal abstinence syndrome-related materials including GAO, Congressional and state reports on best practices (5.0); call with A. Lutchen and H. Coleman regarding comments to neonatal abstinence syndrome memorandum (0.6); emails with S. Roitman and H. Coleman regarding follow-up to same (0.3); revise neonatal abstinence syndrome memorandum to incorporate additional information and comments (2.0). | L310 | A104 | $8,611.00 |
| 07/29/20 | HSF | 0.20 | Email with H. Coleman regarding final edits to neonatal abstinence syndrome settlement memorandum. | L310 | A105 | $218.00 |
| 07/29/20 | JST | 0.50 | Confer in firm regarding neonatal abstinence syndrome expert cites (0.5). | L310 | A105 | $445.00 |
| 07/30/20 | HSF | 1.60 | Review revised advisory committee briefing document (1.3); teleconference with R. Silbert regarding same (0.3). | L310 | A104 | $1,744.00 |
| 07/30/20 | JST | 0.50 | Review analysis regarding claimants (0.5). | L310 | A104 | $445.00 |
| 07/31/20 | HSF | 2.00 | Review team comments to revised advisory committee briefing document (0.5); teleconference with R. Silbert and company in-house team regarding same (1.5). | L310 | A104 | $2,180.00 |
| 07/31/20 | JST | 0.70 | Review and analyze documents, claims, and analyses in preparation for conference call with co-counsel regarding expert strategy for claims (0.7). | L310 | A104 | $623.00 |
| 07/31/20 | JST | 0.50 | Confer in firm and with co-counsel regarding expert strategy for claims (0.5). | L310 | A107 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| 07/31/20 | JST | 1.20 | Confer in firm regarding expert work for claims (1.2). | L310 | A105 | $1,068.00 |
| 07/31/20 | JST | 1.00 | Confer in firm, with co-counsel, and expert regarding expert report and strategy (1.0). | L310 | A108 | $890.00 |

$148,341.00

SUBTOTAL

DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/07/20 | PAL | 0.30 | Analyze request under protective order from co-defendant (NY) and confer with co-counsel regarding same. | L320 | A104 | $267.00 |
| 07/09/20 | PAL | 0.20 | Analyze trial exhibit disclosures under protective order requirements (NY). | L320 | A104 | $178.00 |
|  |  |  |  |  | SUBTOTAL | $445.00 |

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/01/20 | AC | 1.90 | Review Staubus (TN) deposition designations regarding Purdue witnesses (1.6); communicate with M. Yeary regarding same (0.3). | L330 | A104 | $380.00 |
| 07/06/20 | AC | 1.00 | Review Staubus (TN) deposition designations regarding Purdue witnesses (0.8); communicate with M. Yeary regarding same (0.2). | L330 | A104 | $200.00 |
| 07/07/20 | AC | 4.80 | Continue to review Staubus (TN) deposition designations and check for Purdue witnesses at the request of M. Yeary. | L330 | A104 | $960.00 |
| 07/08/20 | AC | 3.50 | Review Staubus (TN) deposition designations regarding Purdue witnesses (3.2); communicate with M. Yeary regarding same (0.3). | L330 | A104 | $700.00 |

$2,240.00

SUBTOTAL

## DECLARENT 2-P
## DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/01/20 | DN | 0.50 | Review and organize pleadings in case file (NY, .50). | L390 | A101 | $77.50 |
| 07/06/20 | DN | 1.30 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files. (NY, .1.3). | L390 | A101 | $201.50 |
| 07/07/20 | DAT | 0.60 | Review and organize pleadings and correspondence in case file (PA, .6). | L390 | A111 | $120.00 |
| 07/07/20 | DN | 0.60 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files. (NY, .60). | L390 | A101 | $93.00 |
| 07/08/20 | DAT | 2.20 | Review and organize document productions. | L390 | A111 | $440.00 |
| 07/08/20 | DN | 0.50 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files. (NY, .50). | L390 | A101 | $77.50 |
| 07/09/20 | DAT | 0.50 | Review and organize document productions (PA, .5). | L390 | A111 | $100.00 |
| 07/10/20 | DAT | 2.90 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files (NY, 2.9). | L390 | A111 | $580.00 |
| 07/10/20 | DN | 4.80 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files with pertinent pleadings at the direction of A. Clark (4.2); quality control regarding same (0.6). (NY, .5.00). | L390 | A101 | $744.00 |
| 07/13/20 | DAT | 0.60 | Review pleadings on docket (NY, .6). | L390 | A111 | $120.00 |
| 07/14/20 | DAT | 0.50 | Review pleadings on docket (NY, .5). | L390 | A111 | $100.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/14/20 | MBT | 0.60 | Review workspace to locate requested document productions (0.4, PA); emails with Ankura regarding production locations with related workspace review (0.2). | L390 | A104 | $219.00 |
| 07/15/20 | DAT | 1.90 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files (NY, 1.9). | L390 | A111 | $380.00 |
| 07/15/20 | DAT | 1.30 | Review pleadings on docket (NY, 1.3). | L390 | A111 | $260.00 |
| 07/16/20 | DAT | 3.50 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files (NY, 3.5). | L390 | A111 | $700.00 |
| 07/17/20 | DAT | 2.00 | Review and organize motions in limine and related documents (NY, 2.0). | L390 | A111 | $400.00 |
| 07/20/20 | DAT | 1.90 | Review and organize motions in limine and supporting documents for A. Clark (NY, 1.9). | L390 | A111 | $380.00 |
| 07/21/20 | DAT | 3.40 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files (NY, 3.4). | L390 | A111 | $680.00 |
| 07/21/20 | DN | 6.30 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files. (NY, 6.30) | L390 | A101 | $976.50 |
| 07/22/20 | DN | 5.80 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files with pertinent pleadings at the direction of A. Clark (5.3); quality control regarding same (0.5). (NY, 5.80) | L390 | A101 | $899.00 |

DESCRIPTION OF LEGAL SERVICES
July 31, 2020

Municipality Suits

| 07/23/20 | DN | 4.00 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files with pertinent pleadings at the direction of A. Clark (3.7); quality control regarding same (0.3). (NY, 4.00) | L390 | A101 | $620.00 |
| 07/24/20 | DN | 3.80 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files. (NY, 3.80) | L390 | A101 | $589.00 |
| 07/27/20 | DN | 2.90 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files. (NY, 2.90) | L390 | A101 | $449.50 |
| 07/28/20 | DN | 3.30 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files with pertinent pleadings at the direction of A. Clark (2.9); quality control regarding same (0.4). (NY, 3.30) | L390 | A101 | $511.50 |
| 07/29/20 | DN | 1.00 | Review and organize pleadings in case file (NY, 1.00) | L390 | A101 | $155.00 |
| 07/30/20 | DN | 1.20 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files. (NY, 1.20) | L390 | A101 | $186.00 |
| 07/31/20 | DN | 1.00 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files. (NY, 1.00) | L390 | A101 | $155.00 |

$10,214.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/13/20 | EWS | 1.20 | Review and analyze work product materials regarding interview of Purdue employee. | L410 | A104 | $1,098.00 |
| 07/14/20 | EWS | 1.80 | Calls with internal team members regarding Purdue employee testimony (0.4); correspond with team members, other counsel regarding same (0.5); review work product materials regarding same (0.4); correspond with internal team regarding factual issues (0.5). | L410 | A105 | $1,647.00 |
| 07/15/20 | EWS | 1.10 | Review and analyze work product materials regarding factual issues (0.4); correspond with internal team members regarding same (0.3); correspond regarding work product related to Purdue employee testimony (0.4). | L410 | A105 | $1,006.50 |
| 07/17/20 | EWS | 1.30 | Communicate with internal team members (0.8) and co-counsel (0.5) regarding Purdue employee interview. | L410 | A108 | $1,189.50 |

$4,941.00

SUBTOTAL

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES

July 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 07/06/20 | JST | 0.20 | Communicate in firm regarding depositions (0.2, TN/Staubus). | L440 | A105 | $178.00 |
| 07/14/20 | JST | 0.50 | Review and analyze analysis of exhibits and depositions designations, and communicate in firm regarding same (0.5, TN/Staubus). | L440 | A104 | $445.00 |
| 07/15/20 | JST | 0.90 | Review and analyze and communicate in firm regarding memorandum regarding exhibit lists, depositions designations, and transcripts (0.9, TN/Staubus). | L440 | A104 | $801.00 |

$1,424.00

SUBTOTAL

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

July 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/02/20 | PAL | 0.20 | Analyze pending appellate filing (OK). | L510 | A104 | $178.00 |
| | | | | | | $178.00 |
| | | | SUBTOTAL | | | |

**EXHIBIT E-5P**

DESCRIPTION OF LEGAL SERVICES

July 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/06/20 | BLW | 0.50 | Review and analyze Effler reply brief (0.3); communicate with M. Kesselman, R. Silbert, C. Ricarte and J. Adams regarding same (0.2) (TN). | L520 | A104 | $457.50 |
| 07/06/20 | JST | 0.50 | Review and analyze defendants' reply brief (0.5, TN/Effler). | L520 | A104 | $445.00 |
| 07/15/20 | BLW | 0.50 | Review and analyze DAG response to AG amicus brief (0.3); communicate with M. Kesselman, R. Silbert, C. Ricarte and J. Adams regarding same (0.2) (TN). | L520 | A104 | $457.50 |

SUBTOTAL    $1,360.00



# REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____  September 14, 2020

STATEMENT REFERENCE NO: _____  1473511

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____  Icampos  _____

CLIENT & MATTER NO: _____  399631-161942  _____

CLIENT NAME: _____  Purdue Pharma L.P.  _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**


**LLP**

DATE ____ September 14, 2020

INVOICE NO. _____ 1473338

MATTER NO. _____ 394684

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  General Patent Matters

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$370.00** |
| **8% discount** | **($29.60)** |
| | **$340.40** |
| | |
| **TOTAL AMOUNT DUE:** | **$340.40** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B . Hackman | Associate | 740.00 | 0.50 | 370.00 |
| | **TOTALS** | | **0.50** | **$370.00** |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

July 31, 2020

General Patent Matters

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/27/20 | BMH | 0.50 | Review assignments for the '957 compound patents. | P260 | A104 | $370.00 |
| | | | | | | $370.00 |
| | | | | SUBTOTAL | | |



## Remittance Transmittal Form

PLEASE MAKE YOUR CHECK PAYABLE TO

**Dechert LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ September 14, 2020

STATEMENT REFERENCE NO: _____ 1473338

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-394684 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## Please Return This Form With Your Payment



DATE _____ September 14, 2020

INVOICE NO. _____ 1473339

MATTER NO. _____ 174715

FED. ID. 23-1425587

### DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (484C5) (04-NC-0132US38) PROCESS FOR PREPARING
OXYCODONE
POSITIONS

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$513.00** |
| **8% discount** | **($41.04)** |
| | **$471.96** |

| | |
|---|---|
| **TOTAL AMOUNT DUE:** | **$471.96** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Breland | Legal Assistant | 285.00 | 1.80 | 513.00 |
| | **TOTALS** | | **1.80** | **$513.00** |

0 notneeded

DESCRIPTION OF LEGAL SERVICES

July 31, 2020

(484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE COM

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/01/20 | STB | 1.80 | Study Filing Receipt newly received from USPTO (0.10). Prepare correspondence to client regarding Filing Receipt (0.50). Discuss and forward draft to S. Snyder for review (0.10). Finalize and forward letter and Filing Receipt to client (0.20). Study Notice to File Missing Parts newly received from USPTO (0.10). Prepare correspondence to client regarding Notice to File Missing Parts (0.50). Discuss and forward draft letter to S. Snyder for review (0.10). Finalize and forward letter and Notice to File Missing Parts (0.20). | P260 | A103 | $513.00 |
| | | | | | | $513.00 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ September 14, 2020

STATEMENT REFERENCE NO: _____ 1473339

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-174715 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ September 14, 2020

INVOICE NO. _____ 1473340

MATTER NO. _____ 171346

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (503US) (18-FO-0003US02) Crystal Form A - Polymorphic For
       Of A Substituted-Quinoxaline-Type Bridge

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$85.50** |
| **8% discount** | **($6.84)** |
| | **$78.66** |
| **TOTAL AMOUNT DUE:** | **$78.66** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Breland | Legal Assistant | 285.00 | 0.30 | 85.50 |
| | **TOTALS** | | **0.30** | **$85.50** |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

July 31, 2020

<u>(503US) (18-FO-0003US02) Crystal Form A - Polymorphic Forms</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/28/20 | STB | 0.30 | Study of file (0.10). Review status of Assignment (0.10).  Discuss Assignments with B. Hackman (0.10). | P260 | A103 | $85.50 |
| | | | | | | $85.50 |
| | | | | | SUBTOTAL | |



## Remittance Transmittal Form

PLEASE MAKE YOUR CHECK PAYABLE TO

**Dechert LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: <u>September 14, 2020</u> |
| | STATEMENT REFERENCE NO: <u>1473340</u> |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: <u>Icampos</u> | CHECK#: _____ |
| CLIENT & MATTER NO: <u>379612-171346</u> | DATE DEPOSITED: _____ |
| CLIENT NAME: <u>Purdue Pharma L.P.</u> | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ September 14, 2020

INVOICE NO. _____ 1473341

MATTER NO. _____ 170981

FED. ID. 23-1425587

---

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

---

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:    (484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR
       PREPARING
       CODONE COMPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$523.00** |
| **8% discount** | **($41.84)** |
| | **$481.16** |
| | |
| **TOTAL AMOUNT DUE:** | **$481.16** |

---

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D.  Marks | Legal Assistant | 305.00 | 0.50 | 152.50 |
| S .  Breland | Legal Assistant | 285.00 | 1.30 | 370.50 |
| **TOTALS** | | | **1.80** | **$523.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>(484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR PREPARING OXY</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/08/20 | DM | 0.50 | Review and audit issued patent received from U.S. Patent Office (0.2); review email to client forwarding same (0.2); update same in calendar database (0.1). | P260 | A111 | $152.50 |
| 07/08/20 | STB | 1.30 | Review patent letters (0.1); prepare letter to client enclosing Letters Patent (0.5); download issued patent (0.1); discuss draft letter with S. Snyder (0.1); finalize and forward letter to client regarding letters patent (0.2); communicate with office services regarding Federal Express package and contents of same (0.1); organize correspondence and prosecution history (0.2). | P260 | A103 | $370.50 |

$523.00

SUBTOTAL



## Remittance Transmittal Form

PLEASE MAKE YOUR CHECK PAYABLE TO

**Dechert llp**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ September 14, 2020

STATEMENT REFERENCE NO: _____ 1473341

AMOUNT  PAID: _____

CHECK #: _____

| FOR DECHERT USE ONLY | FOR FINANCE USE ONLY |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 379612-170981 _____ | DATE DEPOSITED: _____ |
| CLIENT  NAME: _____ Purdue Pharma L.P. _____ | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

**Please Return This Form With Your Payment**



DATE _____ September 14, 2020

INVOICE NO. _____ 1473342

MATTER NO. _____ 168318

FED. ID. 23-1425587

# DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (478D2) (14-PS-0018US07) Acetate Salt of Buprenorphine an
     ethods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$2,658.50** |
| **8% discount** | **($212.68)** |
| | **$2,445.82** |
| **TOTAL DISBURSEMENTS:** | **400.00** |
| **TOTAL AMOUNT DUE:** | **$2,845.82** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

**DISBURSEMENTS:**

Filing Fees and Related            400.00

**TOTAL DISBURSEMENTS:**      **$400.00**

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 885.00 | 0.80 | 708.00 |
| B. Hackman | Associate | 740.00 | 1.20 | 888.00 |
| D. Marks | Legal Assistant | 305.00 | 0.40 | 122.00 |
| S. Breland | Legal Assistant | 285.00 | 3.30 | 940.50 |
| **TOTALS** | | | **5.70** | **$2,658.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

(478D2) (14-PS-0018US07) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/01/20 | BMH | 0.80 | Prepare correspondence to W. Yang on the proposed response; correspond with S. Abrams on the proposed response. | P260 | A103 | $592.00 |
| 07/01/20 | SBA | 0.80 | Review draft response; conference with Dr. Hackman regarding same | P260 | A104 | $708.00 |
| 07/14/20 | STB | 0.80 | Study file (0.10).  Prepare draft eTerminal Disclaimer (0.20). Prepare draft transmittal documents for filing Response (0.40). Forward draft documents to B. Hackman for review (0.10). | P260 | A103 | $228.00 |
| 07/17/20 | BMH | 0.40 | Review documents for filing the non-final office action reply and correspond with S. Breland regarding the reply filing. | P260 | A103 | $296.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

(478D2) (14-PS-0018US07) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/17/20 | STB | 2.50 | Study finalized Response to Office Action (0.10). Finalize Information Disclosure Statement and e-Terminal Disclaimer (0.20). Discuss same with B. Hackman (0.10).  File and upload Response to Office Action, Information Disclosure Statement and e-Terminal Disclaimer with the U.S. Patent and Trademark Office Electronic Filing System (0.40). Prepare letter to client regarding Response to Office Action, Information Disclosure Statement and e-Terminal Disclaimer (0.50). Discuss same with B. Hackman (0.10). Finalize letter and forward to client. (0.10).  Study e-Terminal Disclaimer Approval Decision (0.10). Prepare draft letter to client regarding e-Terminal Disclaimer Approval Decision (0.40).  Discuss same with B. Hackman (0.10). Finalize and forward letter to client regarding e-Terminal Disclaimer Approval Decision (0.10). Organization of prosecution history and correspondence (0.30). | P260 | A103 | $712.50 |
| 07/20/20 | DM | 0.40 | Review Response to Non Final Office and Terminal Disclaimer as filed with U.S. Patent; review email to client reporting same; update same in calendar database | P260 | A111 | $122.00 |

$2,658.50

SUBTOTAL



# DECHERT
### LLP

## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ September 14, 2020

STATEMENT REFERENCE NO: _____ 1473342

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 379612-168318 _____ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ September 14, 2020

INVOICE NO. _____ 1473343

MATTER NO. _____ 168216

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine an
ethods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2020:

**TOTAL FEES:**                                            **$3,292.50**
  **8% discount**                                **($263.40)**
                                     **$3,029.10**

**TOTAL AMOUNT DUE:**                                      **$3,029.10**

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 740.00 | 2.10 | 1,554.00 |
| D. Marks | Legal Assistant | 305.00 | 0.40 | 122.00 |
| S. Breland | Legal Assistant | 285.00 | 5.50 | 1,567.50 |
| E. Peacock | Legal Assistant | 245.00 | 0.20 | 49.00 |
| | **TOTALS** | | **8.20** | **$3,292.50** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

(478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/07/20 | DM | 0.40 | Review Notice of Allowance received from U.S. Patent Office; prepare checklist; communicate same to B. Hackman; update same in calendar database | P260 | | $122.00 |
| 07/07/20 | STB | 3.10 | Review and analysis of Notice of Allowance and Issue Fee Due (0.20); review of file in accordance with Notice of Allowance protocol (0.90); discuss Notice of Allowance with S. Snyder (0.10); prepare allowed claim set (0.90); prepare draft letter to client regarding Notice (0.50); discuss letter with S. Snyder (0.20); finalize and forward letter and Notice to client (0.10); organization of prosecution history and correspondence (0.20). | P260 | | $883.50 |
| 07/29/20 | BMH | 1.80 | Conference with the examiner and prepare the 1.312 amendment. | P260 | | $1,332.00 |
| 07/29/20 | EP | 0.20 | Review Rule 312 Amendment filed with the United States Patent and Trademark Office; note same in calendar database. | P260 | | $49.00 |
| 07/29/20 | STB | 1.10 | Study finalized Rule 312 Amendment (0.10). File and upload Rule 312 Amendment with the U.S. Patent and Trademark Office Electronic Filing System (EFS) (0.20). Prepare draft letter to client regarding Rule 312 Amendment (0.50). Discuss and forward letter to B. Hackman for review (0.20). Organization of prosecution history (0.10). | P260 | | $313.50 |
| 07/30/20 | BMH | 0.30 | Report notice of allowance and amendment filing. | P260 | | $222.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

July 31, 2020

---

(478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/30/20 | STB | 0.50 | Revise and finalize letter to client regarding Rule 312 Amendment (0.20). Forward letter to client enclosing 312 Amendment (0.10). Organization of prosecution history and correspondence (0.20). | P260 | | $142.50 |
| 07/30/20 | STB | 0.80 | Communicate with B. Hackman regarding draft letter regarding Notice of Allowance (0.20). Prepare new allowed claim set (0.30).  Finalize letter and forward to client (0.20). Organization of prosecution history and correspondence (0.10). | P260 | | $228.00 |

|  |  |  |  |  | | $3,292.50 |
|  |  |  | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ September 14, 2020

STATEMENT REFERENCE NO: _____ 1473343

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-168216 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ September 14, 2020

INVOICE NO. _____ 1473344

MATTER NO. _____ 165625

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (481US) (16-MT-0003US03) Treatment and Prevention of Slee
     isorders

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$5,091.50** |
| **8% discount** | **($407.32)** |
| | **$4,684.18** |
| **TOTAL AMOUNT DUE:** | **$4,684.18** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

EXHIBIT P
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 885.00 | 1.60 | 1,416.00 |
| B. Hackman | Associate | 740.00 | 4.40 | 3,256.00 |
| D. Marks | Legal Assistant | 305.00 | 0.20 | 61.00 |
| S. Breland | Legal Assistant | 285.00 | 1.00 | 285.00 |
| E. Peacock | Legal Assistant | 245.00 | 0.30 | 73.50 |
| | **TOTALS** | | **7.50** | **$5,091.50** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

<u>(481US) (16-MT-0003US03) Treatment and Prevention of Sleep D</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 07/17/20 | DM | 0.20 | Review email from foreign associate forwarding Japanese Office Action for filing Information Disclosure Statement; file same in calendar database | P260 | A111 | $61.00 |
| 07/27/20 | BMH | 0.80 | Review conference slides sent by W. Yang. | P260 | A103 | $592.00 |
| 07/27/20 | SBA | 0.80 | Review presentation posters. | P260 | A103 | $708.00 |
| 07/28/20 | BMH | 1.10 | Prepare correspondence to Y. Wang regarding the conference slides. | P260 | A103 | $814.00 |
| 07/28/20 | SBA | 0.80 | Prepare for and have telecom. with Dr. Hackman re various poster presentations. | P260 | A101 | $708.00 |
| 07/28/20 | STB | 1.00 | Study of file (0.10). Review status of Assignment (0.10). Prepare documents for recording Assignment (0.20). Discuss Assignments with B. Hackman (0.10). File and upload Assignments with the U.S. Patent and Trademark Office Electronic Patent Assignments System (EPAS) (0.40). Organization of prosecution history (0.10). | P260 | A103 | $285.00 |
| 07/30/20 | EP | 0.30 | Review and audit Notice of Recordation; communicate same with B. Hackman; update same in calendar database. | P260 | A105 | $73.50 |
| 07/31/20 | BMH | 2.50 | Correspond with W. Yang; correspond with S. Abrams; analyze documents from W. Yang. | P260 | A103 | $1,850.00 |

$5,091.50

SUBTOTAL



### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ September 14, 2020 |
| | STATEMENT REFERENCE NO: _____ 1473344 |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ lcampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 379612-165625 _____ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | (W7SCLD) |

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ September 14, 2020

INVOICE NO. _____ 1473345

MATTER NO. _____ 165623

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (502US) (18-MT-0001US02) Sleep Disorder Treatment and Pre
      tion

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$3,065.00** |
| **8% discount** | **($245.20)** |
| | **$2,819.80** |
| **TOTAL DISBURSEMENTS:** | **1,980.00** |
| **TOTAL AMOUNT DUE:** | **$4,799.80** |

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**EXHIBIT P**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

**DISBURSEMENTS:**

Filing Fees and Related                                    1,980.00

**TOTAL DISBURSEMENTS:**                          **$1,980.00**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B . Hackman | Associate | 740.00 | 1.60 | 1,184.00 |
| S . Breland | Legal Assistant | 285.00 | 6.60 | 1,881.00 |
| | **TOTALS** | | **8.20** | **$3,065.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

(502US) (18-MT-0001US02) Sleep Disorder Treatment and Preven

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/21/20 | STB | 2.70 | Review status of file (0.10). Prepare drafts of documents for filing with National Stage application (0.90). Review specification and conform margins to standard requirements (0.20). Prepare draft information disclosure statement and attention to downloading art to be cited (1.20). Update priority links in IPDAS (0.10). Discussion with B. Hackman regarding draft documents (0.10). Forward draft documents to B. Hackman for review (0.10). | P260 | A103 | $769.50 |
| 07/22/20 | BMH | 0.60 | Review filing documents. | P260 | A104 | $444.00 |
| 07/22/20 | STB | 2.40 | Review status of file (0.10). Prepare drafts documents for filing with National Stage application (0.50). Review specification and conform margins to standard requirements (0.10). Prepare and revise draft information disclosure statement (0.50).  Discuss draft documents with B. Hackman (0.10).  Finalize, file and upload Application, Information Disclosure Statement, Art and transmittal documents with U.S. Patent and Trademark Office Electronic Filing System (0.50). Prepare and discuss with B. Hackman draft letter to client regarding application filing. (0.50). Finalize and forward letter to client (0.10). | P260 | A103 | $684.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

July 31, 2020

(502US) (18-MT-0001US02) Sleep Disorder Treatment and Preven

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/24/20 | STB | 1.50 | Study file(0.10). Prepare draft inventor Declarations and Assignment (0.40). Prepare draft letter to inventors regarding Declaration and Assignments requiring execution (0.50). Discuss and forward draft formality documents and letter to B. Hackman for review (0.10). Finalize letter, Declaration and Assignment and forward to inventors (0.20). Organization of correspondence and prosecution history (0.20). | P260 | A103 | $427.50 |
| 07/30/20 | BMH | 1.00 | Prepare preliminary amendment. | P260 | A104 | $740.00 |
| | | | | | | $3,065.00 |
| | | | | SUBTOTAL | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ September 14, 2020

STATEMENT REFERENCE NO: _____ 1473345

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

| FOR DECHERT USE ONLY | FOR FINANCE USE ONLY |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 379612-165623 _____ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | |

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ September 14, 2020

INVOICE NO. _____ 1473346

MATTER NO. _____ 158726

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (502USP1) (18-MT-0001US01) Sleep Disorder Treatment and
      Prevention

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$114.00** |
| **8% discount** | **($9.12)** |
| | **$104.88** |
| **TOTAL AMOUNT DUE:** | **$104.88** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Breland | Legal Assistant | 285.00 | 0.40 | 114.00 |
| | **TOTALS** | | **0.40** | **$114.00** |

EXHIBIT 25P
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

(502USP1) (18-MT-0001US01) Sleep Disorder Treatment and

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/28/20 | STB | 0.40 | Study of file (0.10). Review status of Assignment (0.20).  Discuss Assignments with B. Hackman (0.10). | P260 | A103 | $114.00 |
| | | | | | | $114.00 |
| | | | | SUBTOTAL | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ September 14, 2020

STATEMENT REFERENCE NO: _____ 1473346

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-158726 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ September 14, 2020

INVOICE NO. _____ 1473347

MATTER NO. _____ 156278

FED. ID. 23-1425587

# DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsatur
d Ketone Levels in Morphinan Derivative

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$15,861.50** |
| **8% discount** | **($1,268.92)** |
| | **$14,592.58** |
| **TOTAL AMOUNT DUE:** | **$14,592.58** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP
P.O. BOX  7247-6643
PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

EXHIBIT 21-P
DESCRIPTION OF LEGAL SERVICES
July 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S.  Abrams | Partner | 885.00 | 6.50 | 5,752.50 |
| B.  Hackman | Associate | 740.00 | 12.80 | 9,472.00 |
| D.  Marks | Legal Assistant | 305.00 | 0.50 | 152.50 |
| S.  Breland | Legal Assistant | 285.00 | 1.70 | 484.50 |
| | **TOTALS** | | **21.50** | **$15,861.50** |

DESCRIPTION OF LEGAL SERVICES
July 31, 2020

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/17/20 | DM | 0.30 | Review Notice of Publication received from U.S. Patent Office (0.1); communicate same to B. Hackman (0.1); update same in calendar database (0.1). | P260 | A111 | $91.50 |
| 07/17/20 | STB | 1.20 | Study file and Notice of Publication (0.1); prepare draft letter to client enclosing Notice of Publication (0.5); download published application (0.2); discuss letter regarding Notice of Publication with B. Hackman (0.1); finalize and forward letter to client (0.1); organize correspondence and prosecution history (0.2). | P260 | A103 | $342.00 |
| 07/20/20 | BMH | 3.80 | Analyze the non-final office action. | P260 | A104 | $2,812.00 |
| 07/20/20 | DM | 0.20 | Review email to client forwarding Notice of Publication (0.1); update same in calendar database (0.1). | P260 | A111 | $61.00 |
| 07/20/20 | STB | 0.50 | Review office action and examiner's strikeout of foreign and NPL art disclosed in Information Disclosure Statement (0.1); review of rule for submission of Information Disclosure Statements and confirm Information Disclosure Statement was correctly submitted in accordance with USPTO rules (0.1); review Information Disclosure Statements filed in parent case (0.2); discuss same with B. Hackman (0.1). | P260 | A103 | $142.50 |
| 07/21/20 | BMH | 2.20 | Analyze the non-final office action. | P260 | A104 | $1,628.00 |
| 07/23/20 | BMH | 1.10 | Analyze the non-final office action. | P260 | A104 | $814.00 |
| 07/27/20 | BMH | 1.10 | Prepare the non-final office action response. | P260 | A104 | $814.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

July 31, 2020

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 07/28/20 | BMH | 2.80 | Prepare the non-final office action response. | P260 | A104 | $2,072.00 |
| 07/29/20 | SBA | 3.50 | Review and revise response to office action. | P260 | A101 | $3,097.50 |
| 07/30/20 | BMH | 1.80 | Prepare the non-final office action response. | P260 | A103 | $1,332.00 |
| 07/30/20 | SBA | 3.00 | Further review and revise response to office action. | P260 | A101 | $2,655.00 |
| | | | | | | $15,861.50 |
| | | | SUBTOTAL | | | |



### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ September 14, 2020

STATEMENT REFERENCE NO: _____ 1473347

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-156278 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

#### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

### PLEASE RETURN THIS FORM WITH YOUR PAYMENT

# EXHIBIT B

**Expenses**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/17/2020 | 983388 | Hayden A. Coleman | 175 | 1.00 | 88,037.10 | 88,037.10 | Consultants Fees - VENDOR: Ankura Consulting | 25539626 |
| 09/14/2020 | | Invoice=1473334 | | 1.00 | 88,037.10 | 88,037.10 | Group, LLC PROFESSIONAL SERVICES RENDERED | |
| | | Voucher=2674340 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 88037.10 | |
| | | | | | | | | |
| 07/23/2020 | 983377 | Paul A. LaFata | 175 | 1.00 | 206.16 | 206.16 | Consultants Fees - VENDOR: Ankura Consulting | 25547979 |
| 09/14/2020 | | Invoice=1473334 | | 1.00 | 206.16 | 206.16 | Group, LLC PROFESSIONAL SERVICES INVOICE NO. | |
| | | Voucher=2674961 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 206.16 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 88,243.26 | 2 records | |
| | | BILLED TOTALS:    BILL: | | | | 88,243.26 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 88,243.26 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 88,243.26 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/28/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 160.00 | 160.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25552842 |
| 09/14/2020 | | Invoice=1473342 | | 1.00 | 160.00 | 160.00 | and Trademark STATUTORY DISCLAIMER, INCLUDING | |
| | | Voucher=2675464 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| 07/28/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 240.00 | 240.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25552843 |
| 09/14/2020 | | Invoice=1473342 | | 1.00 | 240.00 | 240.00 | and Trademark SUBMISSION OF AN INFORMATION | |
| | | Voucher=2675464 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:      WORK: | | | | 400.00 | 2 records | |
| | | BILLED TOTALS:      BILL: | | | | 400.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 400.00 | 2 records | |
| | | GRAND TOTAL:      BILL: | | | | 400.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/28/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 300.00 | 300.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25552879 |
| 09/14/2020 | | Invoice=1473345 | | 1.00 | 300.00 | 300.00 | and Trademark BASIC NAT'L STAGE FEE | |
| | | Voucher=2675464 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| 07/28/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 520.00 | 520.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25552880 |
| 09/14/2020 | | Invoice=1473345 | | 1.00 | 520.00 | 520.00 | and Trademark NAT'L STAGE SEARCH FEE - SEARCH | |
| | | Voucher=2675464 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| 07/28/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 760.00 | 760.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25552881 |
| 09/14/2020 | | Invoice=1473345 | | 1.00 | 760.00 | 760.00 | and Trademark NAT'L STAGE EXAMINATION FEE - ALL | |
| | | Voucher=2675464 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| 07/28/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 400.00 | 400.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25552882 |
| 09/14/2020 | | Invoice=1473345 | | 1.00 | 400.00 | 400.00 | and Trademark NAT'L STAGE APPLICATION SIZE FEE | |
| | | Voucher=2675464 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1,980.00 | 4 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,980.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1,980.00 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,980.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/06/2020 | 980985 | Craig J. Castiglia | 519 | 1.00 | 239.96 | 239.96 | Westlaw Search Fees Performed BY; | 25561187 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 239.96 | 239.96 | CASTIGLIA,CRAIG - Included | |
| | | | | | | | | |
| 07/06/2020 | 979458 | Mary H. Kim | 519 | 1.00 | 70.43 | 70.43 | Westlaw Search Fees Performed BY; KIM,MARY - | 25561197 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 70.43 | 70.43 | Included | |
| | | | | | | | | |
| 07/07/2020 | 980985 | Craig J. Castiglia | 519 | 1.00 | 111.84 | 111.84 | Westlaw Search Fees Performed BY; | 25561188 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 111.84 | 111.84 | CASTIGLIA,CRAIG - Included | |
| | | | | | | | | |
| 07/08/2020 | 980985 | Craig J. Castiglia | 519 | 1.00 | 65.75 | 65.75 | Westlaw Search Fees Performed BY; | 25561189 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 65.75 | 65.75 | CASTIGLIA,CRAIG - Included | |
| | | | | | | | | |
| 07/08/2020 | 979458 | Mary H. Kim | 519 | 1.00 | 21.34 | 21.34 | Westlaw Search Fees Performed BY; KIM,MARY - | 25561198 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 21.34 | 21.34 | Included | |
| | | | | | | | | |
| 07/09/2020 | 980987 | Rory M. Gledhill | 519 | 1.00 | 69.14 | 69.14 | Westlaw Search Fees Performed BY; GLEDHILL,RO | 25561182 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 69.14 | 69.14 | - Included | |
| | | | | | | | | |
| 07/09/2020 | 980985 | Craig J. Castiglia | 519 | 1.00 | 115.23 | 115.23 | Westlaw Search Fees Performed BY; | 25561190 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 115.23 | 115.23 | CASTIGLIA,CRAIG - Included | |
| | | | | | | | | |
| 07/09/2020 | 979458 | Mary H. Kim | 519 | 1.00 | 64.02 | 64.02 | Westlaw Search Fees Performed BY; KIM,MARY - | 25561199 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 64.02 | 64.02 | Included | |
| | | | | | | | | |
| 07/10/2020 | 984672 | Russell Rokicki | 018 | 1.00 | 91.00 | 91.00 | Research Fees - VENDOR: Stephen S. Wasserman | 25509931 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 91.00 | 91.00 | Invoice# 10480 | |
| | | Voucher=2673547 Paid | | | | | Vendor=Stephen S. Wasserman  Balance= .00  Amount= 2577.15 | |
| | | | | | | | | |
| 07/10/2020 | 980987 | Rory M. Gledhill | 519 | 1.00 | 111.84 | 111.84 | Westlaw Search Fees Performed BY; GLEDHILL,RO | 25561183 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 111.84 | 111.84 | - Included | |
| | | | | | | | | |
| 07/10/2020 | 980985 | Craig J. Castiglia | 519 | 1.00 | 192.74 | 192.74 | Westlaw Search Fees Performed BY; | 25561191 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 192.74 | 192.74 | CASTIGLIA,CRAIG - Included | |
| | | | | | | | | |
| 07/10/2020 | 979458 | Mary H. Kim | 519 | 1.00 | 143.10 | 143.10 | Westlaw Search Fees Performed BY; KIM,MARY - | 25561200 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 143.10 | 143.10 | Included | |
| | | | | | | | | |
| 07/11/2020 | 983360 | Lindsay N. Zanello | 519 | 1.00 | 46.46 | 46.46 | Westlaw Search Fees Performed BY; | 25561179 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 46.46 | 46.46 | ZANELLO,LINDSAY - Included | |
| | | | | | | | | |
| 07/11/2020 | 980987 | Rory M. Gledhill | 519 | 1.00 | 39.32 | 39.32 | Westlaw Search Fees Performed BY; GLEDHILL,RO | 25561184 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 39.32 | 39.32 | - Included | |
| | | | | | | | | |
| 07/11/2020 | 980985 | Craig J. Castiglia | 519 | 1.00 | 215.79 | 215.79 | Westlaw Search Fees Performed BY; | 25561192 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 215.79 | 215.79 | CASTIGLIA,CRAIG - Included | |
| | | | | | | | | |
| 07/12/2020 | 980987 | Rory M. Gledhill | 519 | 1.00 | 19.66 | 19.66 | Westlaw Search Fees Performed BY; GLEDHILL,RO | 25561185 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 19.66 | 19.66 | - Included | |
| | | | | | | | | |
| 07/12/2020 | 980985 | Craig J. Castiglia | 519 | 1.00 | 439.96 | 439.96 | Westlaw Search Fees Performed BY; | 25561193 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 439.96 | 439.96 | CASTIGLIA,CRAIG - Included | |
| | | | | | | | | |
| 07/13/2020 | 980985 | Craig J. Castiglia | 519 | 1.00 | 23.05 | 23.05 | Westlaw Search Fees Performed BY; | 25561194 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 23.05 | 23.05 | CASTIGLIA,CRAIG - Included | |
| | | | | | | | | |
| 07/14/2020 | 980985 | Craig J. Castiglia | 519 | 1.00 | 57.86 | 57.86 | Westlaw Search Fees Performed BY; | 25561195 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 57.86 | 57.86 | CASTIGLIA,CRAIG - Included | |
| | | | | | | | | |
| 07/16/2020 | 980985 | Craig J. Castiglia | 519 | 1.00 | 23.05 | 23.05 | Westlaw Search Fees Performed BY; | 25561196 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 23.05 | 23.05 | CASTIGLIA,CRAIG - Included | |
| | | | | | | | | |
| 07/21/2020 | 984069 | Claudia Cohen | 519 | 1.00 | 32.23 | 32.23 | Westlaw Search Fees Performed BY; COHEN,CLAUDIA | 25561178 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 32.23 | 32.23 | - Included | |
| | | | | | | | | |
| 07/21/2020 | 983360 | Lindsay N. Zanello | 519 | 1.00 | 23.23 | 23.23 | Westlaw Search Fees Performed BY; | 25561180 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 23.23 | 23.23 | ZANELLO,LINDSAY - Included | |
| | | | | | | | | |
| 07/22/2020 | 983360 | Lindsay N. Zanello | 519 | 1.00 | 19.82 | 19.82 | Westlaw Search Fees Performed BY; | 25561181 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 19.82 | 19.82 | ZANELLO,LINDSAY - Included | |
| | | | | | | | | |
| 07/22/2020 | 980987 | Rory M. Gledhill | 519 | 1.00 | 65.75 | 65.75 | Westlaw Search Fees Performed BY; GLEDHILL,RO | 25561186 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 65.75 | 65.75 | - Included | |
| | | | | | | | | |
| 07/23/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25554382 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 70.00 | 70.00 | - Telephonic appearance at 7/23 hearing. - | |
| | | Voucher=2675573 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 210.00 | |
| | | | | | | | | |
| 07/23/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25554383 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 70.00 | 70.00 | - Telephonic appearance at 7/23 hearing. - | |
| | | Voucher=2675573 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 210.00 | |
| | | | | | | | | |
| 07/23/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25554384 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 70.00 | 70.00 | - Telephonic appearance at 7/23 hearing. - | |
| | | Voucher=2675573 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 210.00 | |
| | | | | | | | | |
| 07/27/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 75.00 | 75.00 | Court Costs | 25554385 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 75.00 | 75.00 | - Telephonic appearance at March 18 hearing. - | |
| | | Voucher=2675574 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 155.25 | |
| | | | | | | | | |
| 07/27/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 80.25 | 80.25 | Court Costs | 25554386 |
| 09/14/2020 | | Invoice=1473510 | | 1.00 | 80.25 | 80.25 | - Telephonic appearance at March 18 hearing. - | |
| | | Voucher=2675574 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 155.25 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 2,667.82 | 29 records | |
| | | BILLED TOTALS:    BILL: | | | | 2,667.82 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 2,667.82 | 29 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,667.82 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/01/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 118.92 | 118.92 | Westlaw Search Fees Performed BY; | 25561215 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 118.92 | 118.92 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 07/05/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 224.20 | 224.20 | Westlaw Search Fees Performed BY; | 25561216 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 224.20 | 224.20 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 07/17/2020 | 980689 | Taylor T. Southworth | 018 | 1.00 | 25.00 | 25.00 | Research Fees | 25584768 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 25.00 | 25.00 | Article pull for S. Taylor. | |
| | | Voucher=2679843 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| 07/21/2020 | 982013 | Micah Brown | 519 | 1.00 | 180.98 | 180.98 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25561203 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 180.98 | 180.98 | Included | |
| | | | | | | | | |
| 07/21/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 23.23 | 23.23 | Westlaw Search Fees Performed BY; | 25561217 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 23.23 | 23.23 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 07/22/2020 | 953650 | Friedrich-Wilhelm Sachse | 021 | 1.00 | 545.00 | 545.00 | Filing Fees and Related - VENDOR: Sta | 25547226 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 545.00 | 545.00 | Montana Montana Pro Hac Vice 2020 Renewal | |
| | | Voucher=2674846 Paid | | | | | Vendor=State Bar of Montana  Balance= .00  Amount= 545.00 | |
| | | | | | | | | |
| 07/22/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 182.45 | 182.45 | Westlaw Search Fees Performed BY; | 25561218 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 182.45 | 182.45 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 07/22/2020 | 953650 | Friedrich-Wilhelm Sachse | 635 | 1.00 | 42.71 | 42.71 | Federal Express Charges Federal Expre | 25583574 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 42.71 | 42.71 | Tracking # 771063598320 Shipped To: State Bar | |
| | | | | | | | | |
| 07/23/2020 | 982013 | Micah Brown | 519 | 1.00 | 253.50 | 253.50 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25561204 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 253.50 | 253.50 | Included | |
| | | | | | | | | |
| 07/23/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 69.70 | 69.70 | Westlaw Search Fees Performed BY; | 25561219 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 69.70 | 69.70 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 07/23/2020 | 982949 | Noah Becker | 519 | 1.00 | 46.09 | 46.09 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25561221 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 46.09 | 46.09 | Included | |
| | | | | | | | | |
| 07/24/2020 | 982013 | Micah Brown | 519 | 1.00 | 134.89 | 134.89 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25561205 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 134.89 | 134.89 | Included | |
| | | | | | | | | |
| 07/24/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 794.93 | 794.93 | Westlaw Search Fees Performed BY; | 25561220 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 794.93 | 794.93 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 07/25/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 394.95 | 394.95 | Westlaw Search Fees Performed BY; | 25561209 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 394.95 | 394.95 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 07/25/2020 | 982949 | Noah Becker | 519 | 1.00 | 19.66 | 19.66 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25561222 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 19.66 | 19.66 | Included | |
| | | | | | | | | |
| 07/26/2020 | 982013 | Micah Brown | 519 | 1.00 | 115.23 | 115.23 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25561206 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 115.23 | 115.23 | Included | |
| | | | | | | | | |
| 07/26/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 92.93 | 92.93 | Westlaw Search Fees Performed BY; | 25561210 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 92.93 | 92.93 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 07/26/2020 | 982949 | Noah Becker | 519 | 1.00 | 46.09 | 46.09 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25561223 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 46.09 | 46.09 | Included | |
| | | | | | | | | |
| 07/27/2020 | 982013 | Micah Brown | 519 | 1.00 | 242.22 | 242.22 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25561207 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 242.22 | 242.22 | Included | |
| | | | | | | | | |
| 07/27/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 211.69 | 211.69 | Westlaw Search Fees Performed BY; | 25561211 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 211.69 | 211.69 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 07/28/2020 | 982013 | Micah Brown | 519 | 1.00 | 345.68 | 345.68 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25561208 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 345.68 | 345.68 | Included | |
| | | | | | | | | |
| 07/28/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 116.16 | 116.16 | Westlaw Search Fees Performed BY; | 25561212 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 116.16 | 116.16 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 07/28/2020 | 982949 | Noah Becker | 519 | 1.00 | 23.05 | 23.05 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25561224 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 23.05 | 23.05 | Included | |
| | | | | | | | | |
| 07/29/2020 | 982013 | Micah Brown | 519 | 1.00 | 111.84 | 111.84 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25561201 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 111.84 | 111.84 | Included | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|-----------|
| 07/29/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 278.79 | 278.79 | Westlaw Search Fees Performed BY; | 25561213 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 278.79 | 278.79 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 07/29/2020 | 982949 | Noah Becker | 519 | 1.00 | 69.14 | 69.14 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25561225 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 69.14 | 69.14 | Included | |
| | | | | | | | | |
| 07/30/2020 | 982013 | Micah Brown | 519 | 1.00 | 503.61 | 503.61 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25561202 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 503.61 | 503.61 | Included | |
| | | | | | | | | |
| 07/30/2020 | 982949 | Noah Becker | 519 | 1.00 | 115.23 | 115.23 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25561226 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 115.23 | 115.23 | Included | |
| | | | | | | | | |
| 07/31/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 255.55 | 255.55 | Westlaw Search Fees Performed BY; | 25561214 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 255.55 | 255.55 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 07/31/2020 | 982949 | Noah Becker | 519 | 1.00 | 46.09 | 46.09 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25561227 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 46.09 | 46.09 | Included | |
| | | | | | | | | |
| 07/31/2020 | 972508 | Luis A. Lopez | 021 | 1.00 | 20.00 | 20.00 | Filing Fees and Related | 25568759 |
| 09/14/2020 | | Invoice=1473511 | | 1.00 | 20.00 | 20.00 | - - - Lopez  Luis ALexisNexis FileServe - Ale | |
| | | Voucher=2677137 Paid | | | | | Vendor=File & ServeXpress, LLC  Balance= .00  Amount= 134.00 | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 5,649.51 | 31 records | |
| | | BILLED TOTALS:     BILL: | | | | 5,649.51 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 5,649.51 | 31 records | |
| | | GRAND TOTAL:     BILL: | | | | 5,649.51 | | |