AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**TENTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF JULY 1, 2020 THROUGH JULY 31, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | July 1, 2020 through July 31, 2020 |
| Fees Incurred: | $4,908,347.00 |
| 20% Holdback: | $981,669.40 |
| Total Compensation Less 20% Holdback: | $3,926,677.60 |
| Monthly Expenses Incurred: | $124,849.29 |
| Total Fees and Expenses Requested: | **$5,033,196.29** |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Tenth Monthly Fee Statement") covering the period from July 1, 2020 through and including July 31, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* [ECF No. 1023]. By the Tenth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2]

---

[2] The total amount sought for fees and expenses ($5,033,196.29) reflects a voluntary reduction of $612,473.50 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of service during the Compensation Period as well as certain other voluntary reductions. Such fees are excluded from

Akin Gump requests (a) interim allowance and payment of compensation in the amount of $3,962,677.60 (80% of $4,908,347.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $124,849.29[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

the exhibits and the summary tables included herein and Akin Gump will not seek allowance of such fees in its interim or final fee applications.  For the avoidance of doubt, the foregoing reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

[3] This amount includes $97,072.75 relating to fees and expenses incurred by the Committee's consultants.  Expense reports or invoices for such amounts are included within Exhibit E.

3

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Tenth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Tenth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on September 30, 2020** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Tenth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Tenth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Tenth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
September 16, 2020

AKIN GUMP STRAUSS HAUER & FELD LLP

By:  */s/  Arik Preis*
    Ira Dizengoff
    Arik Preis
    Mitchell Hurley
    Sara L. Brauner
    Edan Lisovicz
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    idizengoff@akingump.com
    apreis@akingump.com
    mhurley@akingump.com
    sbrauner@akingump.com
    elisovicz@akingump.com

    *Counsel to the Official Committee of Unsecured Creditors Purdue Pharma L.P.,* et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | $1,225.00 | 255.4 | $312,865.00 |
| Paul Butler | Litigation | 1991 | $1,175.00 | 16.2 | $19,035.00 |
| Julius Chen | Litigation | 2010 | $1,015.00 | 9.4 | $9,541.00 |
| Ashley Crawford | Litigation | 2003 | $1,075.00 | 207.0 | $222,525.00 |
| Olivier De Moor | Tax | 2009 | $1,175.00 | 8.0 | $9,400.00 |
| Ira Dizengoff | Financial Restructuring | 1992 | $1,595.00 | 1.4 | $2,233.00 |
| Shawn Hanson | Litigation | 1983 | $1,135.00 | 15.7 | $17,819.50 |
| Mitchell Hurley | Litigation | 1997 | $1,595.00 | 242.3 | $386,468.50 |
| Howard Jacobson | Tax | 1979 | $1,240.00 | 16.3 | $20,212.00 |
| Stephen Kho | International Trade | 1998 | $1,135.00 | 38.2 | $43,357.00 |
| Jeffrey Kochian | Corporate | 2000 | $1,360.00 | 74.2 | $100,912.00 |
| Eli Miller | Corporate | 2009 | $1,075.00 | 31.8 | $34,185.00 |
| Arik Preis | Financial Restructuring | 2001 | $1,595.00 | 173.6 | $276,892.00 |
| Robert Salcido | Health | 1989 | $1,155.00 | 21.1 | $24,370.50 |
| Elizabeth Scott | Litigation | 2007 | $1,075.00 | 43.1 | $46,332.50 |
| Seth Slotkin | Tax | 1996 | $1,195.00 | 5.3 | $6,333.50 |
| Joseph Sorkin | Litigation | 2008 | $1,350.00 | 75.0 | $101,250.00 |
| David Vondle | Intellectual Property | 2002 | $1,115.00 | 98.4 | $109,716.00 |
| Alan Yanovich | International Trade | 1997 | $1,035.00 | 9.5 | $9,832.50 |
| Jacqueline Yecies | Litigation | 2009 | $1,115.00 | 70.1 | $78,161.50 |
| **Partner Total** | | | | **1412.0** | **$1,831,441.50** |
| **Senior Counsel & Counsel** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Sharon Davidov | Tax | 2013 | $1,010.00 | 90.2 | $91,102.00 |
| Eugene Elder | Health | 1993 | $975.00 | 74.4 | $72,540.00 |
| Elizabeth Harris | Tax | 1987 | $1,065.00 | 36.4 | $38,766.00 |
| Jeffrey Kane | Litigation | 2015 | $850.00 | 221.4 | $188,190.00 |
| Kristi Kirksey | Tax | 2014 | $985.00 | 44.3 | $43,635.50 |

| | | | | | |
|---|---|---|---|---|---|
| Edan Lisovicz | Financial Restructuring | 2014 | $975.00 | 118.4 | $115,440.00 |
| Matthew Lloyd | Litigation | 2012 | $910.00 | 15.7 | $14,287.00 |
| Daniel Lund | International Trade | 2014 | $925.00 | 11.5 | $10,637.50 |
| Brennan Meier | Litigation | 2012 | $910.00 | 24.3 | $22,113.00 |
| Erin Parlar | Litigation | 2015 | $925.00 | 200.6 | $185,555.00 |
| Nicholas Petree | | | $910.00 | 55.9 | $50,869.00 |
| Katherine Porter | Litigation | 2011 | $1,025.00 | 271.1 | $277,877.50 |
| Ali Rabbani | Litigation | 2007 | $965.00 | 8.8 | $8,492.00 |
| Jillie Richards | Litigation | 2007 | $850.00 | 156.4 | $132,940.00 |
| Sophie Shih-Yu Chu | Corporate | 2007 | $1,025.00 | 147.7 | $151,392.50 |
| Richard R. Williams, Jr. | Litigation | 2014 | $960.00 | 81.9 | $78,624.00 |
| Dennis Windscheffel | Litigation | 2004 | $965.00 | 69.0 | $66,585.00 |
| **Senior Counsel & Counsel Total** | | | | **1628.0** | **$1,549,046.00** |
| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Sudhana Bajracharya | Health | 2018 | $650.00 | 12.3 | $7,995.00 |
| Brooks Barker | Financial Restructuring | 2018 | $775.00 | 139.9 | $108,422.50 |
| Megi Belegu | Litigation | Not yet admitted | $565.00 | 53.8 | $30,397.00 |
| Marc Caplan | Tax | 2019 | $675.00 | 32.3 | $21,802.50 |
| Jess Coleman | Financial Restructuring | Not yet admitted | $615.00 | 99.4 | $61,131.00 |
| Richard D'Amato | Litigation | 2017 | $810.00 | 105.9 | $85,779.00 |
| Sanzana Faroque | Corporate | 2020 | $565.00 | 87.0 | $49,155.00 |
| Jason Gangwer | Litigation | 2017 | $650.00 | 42.0 | $27,300.00 |
| Madison Gardiner | Financial Restructuring | 2020 | $615.00 | 27.1 | $16,666.50 |
| Patrick Glackin | Litigation | 2019 | $650.00 | 55.2 | $35,880.00 |
| Christina Hightower | Litigation | 2017 | $650.00 | 70.4 | $45,760.00 |
| Tania Iakovenko-Grässer | International Trade | 2019 | $535.00 | 118.2 | $63,237.00 |
| McKenzie Miller | Litigation | 2020 | $535.00 | 190.2 | $101,757.00 |
| Oluwaremilekun Ojurongbe | Litigation | 2020 | $535.00 | 33.0 | $17,655.00 |
| Jennifer Poon | Litigation | 2016 | $810.00 | 158.2 | $128,142.00 |
| Peretz Riesenberg | Tax | 2016 | $920.00 | 16.5 | $15,180.00 |

| Julia Rinker | Corporate | 2020 | $565.00 | 141.2 | $79,778.00 |
|---|---|---|---|---|---|
| Sangita Sahasranaman | Tax | 2019 | $675.00 | 12.1 | $8,167.50 |
| James Salwen | Financial Restructuring | 2017 | $775.00 | 190.9 | $147,947.50 |
| Anthony Sierra | Intellectual Property | 2019 | $535.00 | 133.5 | $71,422.50 |
| Jason Sison | Corporate | 2016 | $810.00 | 101.9 | $82,539.00 |
| Kaitlyn Tongalson | Litigation | 2017 | $810.00 | 50.0 | $40,500.00 |
| Izabelle Tully | Litigation | 2020 | $565.00 | 96.6 | $54,579.00 |
| **Associate Total** | | | | **1967.6** | **$1,301,193.00** |
| **Staff Attorneys and Paraprofessionals** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Ganna Anisimova | Law Clerk, Litigation | N/A | $340.00 | 71.0 | $24,140.00 |
| Frank Castro | Paralegal, Litigation | N/A | $350.00 | 31.0 | $10,850.00 |
| Daniel Chau | EDiscovery | N/A | $370.00 | 101.3 | $37,481.00 |
| Kimberly La Croix | EDiscovery | N/A | $370.00 | 62.4 | $23,088.00 |
| Suzanne Csizmadia | Paralegal, Intellectual Property | N/A | $330.00 | 82.7 | $27,291.00 |
| Dagmara Krasa-Berstell | Paralegal, Financial Restructuring | N/A | $415.00 | 9.0 | $3,735.00 |
| Amy Laaraj | Paralegal, Litigation | N/A | $350.00 | 109.9 | $38,465.00 |
| Donna Moye | Practice Attorney, Litigation | 2001 | $515.00 | 76.7 | $39,500.50 |
| Cassandra Padget | Law Clerk, International Trade | N/A | $420.00 | 27.8 | $11,676.00 |
| Karen Woodhouse | Practice Attorney, Litigation | 2003 | $400.00 | 26.1 | $10,440.00 |
| **Staff Attorneys and Paraprofessional Total** | | | | **597.9** | **$226,666.50** |
| **Total Hours / Fees Requested** | | | | **5605.5** | **$4,908,347.00** |

3

## TOTAL FEES FOR THE COMPENSATION PERIOD

| | | | |
|---|---|---|---|
| Senior Counsel & Counsel | $951.50 | 1,628.0 | $1,549,046.00 |
| Associates | $661.31 | 1,967.6 | $1,301,193.00 |
| Staff Attorneys & Paraprofessionals | $379.10 | 597.9 | $226,666.50 |
| **Blended Attorney Rate** | **$934.92** | | |
| **Blended Rate for All Timekeepers** | **$875.63** | | |
| **Total Hours / Fees Requested:** | | **5,605.5** | **$4,908,347.00** |

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value($) |
|---|---|---|---|
| 2 | General Case Administration | 17.1 | $13,078.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 61.7 | $49,695.50 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 31.9 | $27,085.50 |
| 6 | Retention of Professionals | 5.3 | $5,856.50 |
| 7 | Creditors Committee Meetings/Meetings (including 341 Meetings) | 133.1 | $160,942.50 |
| 8 | Hearings and Court Matters/Court Preparation | 69.5 | $85,848.50 |
| 12 | General Claims Analysis/Claims Objections | 442.5 | $481,693.00 |
| 13 | Analysis of Pre-Petition Transactions | 3539.1 | $2,818,601.50 |
| 14 | Insurance Issues | 64.6 | $68,618.00 |
| 16 | Automatic Stay Issues | 38.5 | $39,725.50 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 12.2 | $13,477.00 |
| 18 | Tax Issues | 148.8 | $137,583.00 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 115.2 | $80,753.50 |
| 21 | Exclusivity | 8.4 | $7,348.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 2.7 | $2,792.50 |
| 31 | Business Operations | 130.6 | $122,275.00 |
| 32 | Intellectual Property | 70.5 | $79,003.00 |
| 33 | Sackler Rule 2004 Discovery | 713.8 | $713,970.00 |
| | **TOTAL:** | **5,605.50** | **$4,908,347.00** |

## Exhibit C

**Itemized Fees**



# Akin Gump
### Strauss Hauer & Feld LLP

| | |
|---|---|
| PURDUE CREDITORS COMMITTEE | Invoice Number  1900856 |
| PURDUE PHARMA L.P. | Invoice Date  09/16/20 |
| ONE STAMFORD FORUM | Client Number  101476 |
| 201 TRESSER BOULEVARD | Matter Number  0001 |
| STAMFORD, CT  06901 | |
| ATTN: JOHN  LOWNE | |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 17.10 | $13,078.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 61.70 | $49,695.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 31.90 | $27,085.50 |
| 0006 | Retention of Professionals | 5.30 | $5,856.50 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 133.10 | $160,942.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 69.50 | $85,848.50 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 442.50 | $481,693.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 3539.10 | $2,818,601.50 |
| 0014 | Insurance Issues | 64.60 | $68,618.00 |
| 0016 | Automatic Stay Issues | 38.50 | $39,725.50 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 12.20 | $13,477.00 |
| 0018 | Tax Issues | 148.80 | $137,583.00 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 115.20 | $80,753.50 |
| 0021 | Exclusivity | 8.40 | $7,348.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 2.70 | $2,792.50 |
| 0031 | Business Operations | 130.60 | $122,275.00 |
| 0032 | Intellectual Property | 70.50 | $79,003.00 |
| 0033 | Sackler Rule 2004 Discovery | 713.80 | $713,970.00 |

TOTAL          5605.50          $4,908,347.00

PURDUE CREDITORS COMMITTEE
Invoice Number: 1900856

Page 3
September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/01/20 | JKB | 0002 | Update case calendar (.2); circulate recent docket filings (.3). | 0.50 |
| 07/01/20 | BKB | 0002 | Review recent filings. | 0.20 |
| 07/02/20 | JKC | 0002 | Update case calendar (.4); review (.2) and circulate (.2) recent docket filings. | 0.80 |
| 07/06/20 | JKC | 0002 | Circulate recent docket filings. | 0.30 |
| 07/07/20 | ESL | 0002 | Review docket updates. | 0.20 |
| 07/07/20 | JKC | 0002 | Update case calendar (.2); circulate recent docket filings (.1); review the same (.3). | 0.60 |
| 07/07/20 | BKB | 0002 | Review docket filings. | 0.20 |
| 07/08/20 | JKC | 0002 | Circulate recent docket filings (.2); update case calendar (.1). | 0.30 |
| 07/08/20 | BKB | 0002 | Review recent docket filings. | 0.20 |
| 07/09/20 | ESL | 0002 | Review correspondence re recent docket filings. | 0.20 |
| 07/09/20 | JKC | 0002 | Circulate recent docket filings (.3); update case calendars (.4). | 0.70 |
| 07/09/20 | BKB | 0002 | Review recent docket filings and related summary. | 0.30 |
| 07/13/20 | ISD | 0002 | Review correspondence update to UCC re mediation. | 0.20 |
| 07/13/20 | SLB | 0002 | Internal correspondence with J. Coleman re case calendar and related scheduling issues. | 0.30 |
| 07/13/20 | JKC | 0002 | Update case calendar (.3); correspondence with S. Brauner re same (.3). | 0.60 |
| 07/13/20 | BKB | 0002 | Review docket update. | 0.10 |
| 07/14/20 | ESL | 0002 | Review updates (.2) and updated case calendar (.2). | 0.40 |
| 07/14/20 | JKC | 0002 | Update case calendar (.1); circulate recent docket filings (.2). | 0.30 |
| 07/15/20 | JKC | 0002 | Circulate recent docket filings (.3); review the same (.6); update case calendar (.2). | 1.10 |
| 07/15/20 | BKB | 0002 | Review recent docket filings and related update correspondence. | 0.30 |
| 07/16/20 | BKB | 0002 | Circulate docket filings (.2); review same (.5); update calendar re same (.3); update distribution list (.1). | 1.10 |
| 07/17/20 | ESL | 0002 | Review and comment on case calendar and task list. | 0.70 |
| 07/17/20 | BKB | 0002 | Revise case calendar (.5); circulate same (.1); circulate docket filings (.2); review same (.5); summarize same (.6). | 1.90 |
| 07/19/20 | BKB | 0002 | Circulate docket filing. | 0.20 |
| 07/20/20 | JKC | 0002 | Update case calendars (.2); circulate recent docket filings (.1). | 0.30 |
| 07/21/20 | TJS | 0002 | Update contact list. | 0.20 |
| 07/22/20 | ESL | 0002 | Review docket updates (.2); review case calendar (.2). | 0.40 |
| 07/22/20 | JKC | 0002 | Circulate recent docket filings. | 0.40 |
| 07/23/20 | JKC | 0002 | Update case calendar. | 0.20 |
| 07/24/20 | SLB | 0002 | Coordinate service of recently entered orders. | 0.20 |
| 07/24/20 | ESL | 0002 | Review case calendar and task list. | 0.40 |
| 07/24/20 | JKC | 0002 | Update case calendar (.3) and task list (.2). | 0.50 |
| 07/24/20 | BKB | 0002 | Circulate docket updates. | 0.20 |
| 07/27/20 | SLB | 0002 | Review updated case calendar (.1) and task list (.2). | 0.30 |
| 07/27/20 | BKB | 0002 | Review docket updates. | 0.10 |
| 07/28/20 | SLB | 0002 | Correspondence with KCC re service of recently entered orders and related admin. | 0.20 |
| 07/28/20 | JKC | 0002 | Update case calendars (.2); circulate recent docket filings (.2). | 0.40 |
| 07/28/20 | BKB | 0002 | Review docket update. | 0.10 |
| 07/30/20 | JKC | 0002 | Circulate recent docket filings (.2); update case calendar (.1). | 0.30 |
| 07/30/20 | BKB | 0002 | Review docket filing update correspondence. | 0.20 |
| 07/31/20 | JKC | 0002 | Update case calendar (.2) and task list (.1); circulate recent docket filings (.2). | 0.50 |
| 07/31/20 | BKB | 0002 | Review case calendar and task list (.3); review recent docket filing update correspondence (.2). | 0.50 |
| 07/01/20 | KPP | 0003 | Review invoice for Rule 2004 order reporting. | 1.00 |
| 07/01/20 | IRT | 0003 | Review June invoice for compliance with UST guidelines and | 0.90 |

PURDUE CREDITORS COMMITTEE                                                        Page 4
Invoice Number: 1900856                                                  September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | privilege/confidentiality. | |
| 07/02/20 | ESL | 0003 | Revise Akin fee application (5.5); review invoice for purposes of compliance with R. 2004 order (.4). | 5.90 |
| 07/05/20 | ESL | 0003 | Revise Akin fee application (3.1); review comments to same (.3). | 3.40 |
| 07/07/20 | SLB | 0003 | Revise Akin Fee App (1.2); review Akin invoice for compliance with UST guidelines and privilege (1.0); correspondence with members of FR team re same and fee application (.3). | 2.50 |
| 07/08/20 | KPP | 0003 | Review preliminary invoice for Rule 2004 order reporting. | 1.00 |
| 07/08/20 | SLB | 0003 | Correspondence with members of FR team re Akin invoices and related issues (.8); review Akin Fee Application and comment on the same (.8). | 1.60 |
| 07/08/20 | ESL | 0003 | Correspondence with FR team re fee application (.3); review invoice for purpose of R. 2004 reporting (.3) and correspond with other parties re same (.1). | 0.70 |
| 07/08/20 | TJS | 0003 | Correspondence with members of FR team re fee application and invoice review issues (.4); review revisions to May invoice and fee statement (.2). | 0.60 |
| 07/09/20 | SLB | 0003 | Correspondence with members of FR team re open billing issues. | 0.50 |
| 07/09/20 | ESL | 0003 | Correspondence with FR team members re invoices. | 0.40 |
| 07/09/20 | TJS | 0003 | Correspondence with FR team members re fee application and invoice review issues. | 0.20 |
| 07/10/20 | SLB | 0003 | Correspondence with members of FR team re Akin fee statement and fee application. | 0.40 |
| 07/10/20 | JKC | 0003 | Revise second interim fee application (5.4); correspondence with members of FR team re same (.7); review June invoice for privilege and confidentiality issues (2.6). | 8.70 |
| 07/10/20 | TJS | 0003 | Correspondence with members of FR team re fee application and May fee statement (.2); review correspondence from members of lit team re review of June invoice (.1). | 0.30 |
| 07/11/20 | JKC | 0003 | Update revised second interim fee application (1.5); review June invoice for privilege and confidentiality issues (2.1). | 3.60 |
| 07/12/20 | KPP | 0003 | Revise litigation sections of Akin fee application. | 1.20 |
| 07/12/20 | BKB | 0003 | Revise sections of second interim fee app (1.2); revise tables for same (.8). | 2.00 |
| 07/13/20 | SLB | 0003 | Correspondence with members of FR team re Akin Fee Statement and related billing issues (.5); revise the same (.5). | 1.00 |
| 07/13/20 | MRG | 0003 | Attend call with FR team members re interim fee application (partial). | 0.50 |
| 07/13/20 | JKC | 0003 | Confer with members of FR team re fee application (.6); review June invoice for privilege and confidentiality issues (5.1); correspondence with FR team members re same (.2). | 5.90 |
| 07/13/20 | TJS | 0003 | Review invoices re writeoffs in May fee statement (.4); correspondence with members of FR team re same (.2); correspondence with members of FR team re fee application and invoice review issues (.3). | 0.90 |
| 07/14/20 | DK | 0003 | Prepare monthly fee statements for filing (1.2) and file same (.8). | 2.00 |
| 07/15/20 | KPP | 0003 | Review invoice for Rule 2004 order reporting. | 1.30 |
| 07/15/20 | ESL | 0003 | Finalize and prepare filing version of Akin fee application (.9); review invoice for purposes of compliance with 2004 order (.3). | 1.20 |
| 07/16/20 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege. | 0.00 |
| 07/21/20 | SLB | 0003 | Internal correspondence with members of FR team re billing issues and fee statements. | 0.40 |
| 07/21/20 | MRG | 0003 | Review June invoice for compliance with UST guidelines and privilege issues (.8); correspondence with members of FR team re same (.1). | 0.90 |
| 07/22/20 | KPP | 0003 | Conduct invoice review for R. 2004 Order reporting requirements. | 1.20 |
| 07/22/20 | ESL | 0003 | Review preliminary invoice for R. 2004 order reporting (.3) and correspond with other parties re same (.1). | 0.40 |
| 07/31/20 | KPP | 0003 | Send correspondence to members of litigation team re billing practices. | 0.20 |
| 07/31/20 | JKC | 0003 | Review July invoice for privilege and confidentiality issues (4.4); confer with members of FR team re same (.8). | 5.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 5
Invoice Number: 1900856                                                              September 16, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/31/20 | TJS | 0003 | Review June invoice for compliance with UST guidelines and privilege/confidentiality (4.1) call with members of FR team re same (.8). | 4.90 |
| 07/31/20 | BKB | 0003 | Attend call with FR team members re invoice review issues. | 0.80 |
| 07/02/20 | ESL | 0004 | Review KPMG invoice for privilege and confidentiality (.5); correspondence with Debtors' counsel re same (.1); correspond with foreign counsel re fee application (.3). | 0.90 |
| 07/06/20 | SLB | 0004 | Review drafts of UCC professional fee statements. | 0.90 |
| 07/06/20 | ESL | 0004 | Call with Bedell re fee application (1.1); review draft Bedell fee application and monthly fee statement (.3). | 1.40 |
| 07/07/20 | SLB | 0004 | Review finalized UCC professional fee statements. | 0.30 |
| 07/07/20 | ESL | 0004 | Correspondence with UCC professionals re monthly fee statements. | 0.30 |
| 07/07/20 | JKC | 0004 | Update professional fees tracker. | 0.40 |
| 07/08/20 | SLB | 0004 | Correspondence with UCC advisors re fee statements. | 0.30 |
| 07/09/20 | ESL | 0004 | Review (.4) and comment on (.5) UCC professional fee statements; correspondence with UCC professionals re same (.5); correspondence with Debtors' counsel and financial advisor re interim holdback order (.3). | 1.70 |
| 07/09/20 | JKC | 0004 | Correspondence with UCC advisors re fee statements and fee applications (.2); review KCC fee statement for privilege and confidentiality issues (1.2). | 1.40 |
| 07/09/20 | TJS | 0004 | Review UCC advisor May fee statement for privileged and confidential information. | 1.20 |
| 07/10/20 | ESL | 0004 | Correspondence with UCC professionals re monthly fee statements and fee applications. | 0.40 |
| 07/13/20 | ESL | 0004 | Review and finalize Province (.5), Bayard (.5) and foreign counsel (.5) monthly fee statements. | 1.50 |
| 07/14/20 | SLB | 0004 | Correspond with J. Coleman re UCC professional fee statements and filing of the same. | 0.30 |
| 07/14/20 | ESL | 0004 | Review Committee advisor monthly fee statements (.6) and prepare filing versions of same (.2); review and comment on Committee advisor fee applications (2.1); correspondence with Committee advisors (.4) and UCC members (.2) re same; review Committee consultant invoices (.3) and correspond with consultant re same (.2). | 4.00 |
| 07/14/20 | JKC | 0004 | Update professional fee tracker (.3); review UCC professionals' fee applications (2.1); correspondence with S. Brauner re same (.3). | 2.70 |
| 07/15/20 | SLB | 0004 | Correspond with E. Lisovicz re UCC advisor fee applications. | 0.30 |
| 07/15/20 | ESL | 0004 | Review and comment on UCC professional fee applications (3.1); correspond with S. Brauner re same (.3); finalize same for filing (.6); correspondence with UCC professionals re same (.7). | 4.70 |
| 07/15/20 | JKC | 0004 | Prepare UCC professional fee applications for filing (2.2); correspondence with UCC professionals re same (.4); compile UCC professional fee detail (.1). | 2.70 |
| 07/15/20 | TJS | 0004 | Review fee applications filed by multiple professionals. | 0.50 |
| 07/16/20 | ESL | 0004 | Review and comment on Cole Schotz monthly fee statement. | 0.40 |
| 07/17/20 | DK | 0004 | Correspond with E. Lisovicz re refiling of UCC advisor fee applications (.2); effect the above (1.4); draft status email to team (.2). | 1.80 |
| 07/17/20 | SLB | 0004 | Correspondence with E. Lisovicz re UCC advisor fee statement. | 0.20 |
| 07/17/20 | ESL | 0004 | Finalize UCC advisor fee statement (.2); correspond with S. Brauner re same (.2); calls (.4) and correspondence (.2) with Court and DPW re re-filing UCC professional fee applications; attend to filing of same and correspond with D. Krasa-Berstell re same (.1). | 1.10 |
| 07/17/20 | BKB | 0004 | Summarize interim fee apps. | 0.20 |
| 07/20/20 | ESL | 0004 | Correspondence with B. Kemp re filing of fee statement. | 0.20 |
| 07/23/20 | JKC | 0004 | Update professional fee tracker. | 0.40 |
| 07/24/20 | JKC | 0004 | Correspondence with UCC professionals re June fee statements. | 0.20 |
| 07/27/20 | JKC | 0004 | Update professional fees tracker. | 0.50 |

PURDUE CREDITORS COMMITTEE

Page 6

Invoice Number: 1900856

September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/28/20 | JKC | 0004 | Update professional fees tracker re recent filings. | 0.60 |
| 07/29/20 | ESL | 0004 | Correspondence with Trustpoint re invoice (.1); review same for privilege and confidentiality (.3). | 0.40 |
| 07/01/20 | SLB | 0006 | Revise supplemental conflicts declaration in support of Akin retention. | 1.10 |
| 07/01/20 | ESL | 0006 | Review comments to supplemental declaration in support of Akin retention (.3); revise same (.1). | 0.40 |
| 07/03/20 | SLB | 0006 | Finalize supplemental declaration in support of Akin retention (.5); correspondence with members of FR team re same (.2); review final version of the same (.4). | 1.10 |
| 07/03/20 | EYP | 0006 | Finalize supplemental declaration in support of Akin Gump retention (.1); correspondence with members of FR team re same (.1). | 0.20 |
| 07/03/20 | ESL | 0006 | Revise and finalize supplemental declaration re Akin retention (.9); correspond with Akin FR team members re same (.2); prepare filing version of same (.3). | 1.40 |
| 07/10/20 | TJS | 0006 | Review Skadden supplemental retention app. | 0.30 |
| 07/16/20 | ESL | 0006 | Review supplemental declaration re Jefferies retention (.1); correspondence with Jefferies' counsel re same (.1). | 0.20 |
| 07/21/20 | SLB | 0006 | Internal correspondence with E. Lisovicz re supplemental declaration re Jefferies retention. | 0.30 |
| 07/21/20 | ESL | 0006 | Review revised Jefferies supplemental declaration re retention (.1); correspond with S. Brauner re same (.2). | 0.30 |
| 07/01/20 | MPH | 0007 | Call with UCC and DOJ advisors re case status and related issues. | 1.50 |
| 07/01/20 | JLK | 0007 | Telephone call with UCC and DOJ advisors re various case issues. | 1.50 |
| 07/01/20 | SLB | 0007 | Participate on precall with UCC advisors (.4) and call with UCC and DOJ advisors (1.5) re estate claims and related case issues; review correspondence from Debtors' counsel re upcoming filings (.2); confer with A. Preis and M. Atkinson re same (.2); review update correspondence to Committee (.2). | 2.50 |
| 07/01/20 | EYP | 0007 | Correspondence with UCC re general case issues and upcoming call (.5); call with potential creditor re participation in case (.5); call with DOJ re case status and trajectory (1.5); call with Debtors re upcoming motions (.3); call with S. Brauner and M. Atkinson re same (.2). | 3.00 |
| 07/01/20 | JKC | 0007 | Review correspondence with UCC and related attachments. | 0.30 |
| 07/01/20 | TJS | 0007 | Review update correspondence to UCC and related materials. | 0.90 |
| 07/02/20 | JLS | 0007 | Attend UCC call (.4); review UCC correspondence (.1). | 0.50 |
| 07/02/20 | MPH | 0007 | Participate in UCC call. | 0.40 |
| 07/02/20 | AVC | 0007 | Participate in UCC call. | 0.40 |
| 07/02/20 | JLK | 0007 | Attend UCC call. | 0.40 |
| 07/02/20 | KPP | 0007 | Attend Committee call. | 0.40 |
| 07/02/20 | SLB | 0007 | Participate on Committee call (.4); review update correspondence to Committee re status and next steps (.3). | 0.70 |
| 07/02/20 | EYP | 0007 | Correspondence with UCC (.5); lead call with UCC (.4). | 0.90 |
| 07/02/20 | ESL | 0007 | Attend Committee call (.4); review update correspondence to Committee (.2) and related attachments (.3). | 0.90 |
| 07/02/20 | MRG | 0007 | Review update correspondence to UCC and related documents. | 0.50 |
| 07/02/20 | TJS | 0007 | Review correspondence to UCC and related analysis. | 0.40 |
| 07/02/20 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 07/03/20 | SLB | 0007 | Participate on call with members of FR team re status and open case issues (1.4); review update correspondence to Committee (.2); review and comment on motion summaries for Committee (.2). | 1.80 |
| 07/03/20 | EYP | 0007 | Correspondence with UCC re pending motions and upcoming filings (.3); call with Debtors re case trajectory and status (.5); call with members of FR team re same (1.4). | 2.20 |
| 07/03/20 | ESL | 0007 | Participate on update call with FR team (1.4); review update correspondence to UCC (.1). | 1.50 |
| 07/03/20 | MRG | 0007 | Attend call with FR team members re case updates (partial). | 1.00 |

PURDUE CREDITORS COMMITTEE                                                                           Page 7
Invoice Number: 1900856                                                                  September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 07/03/20 | JKC | 0007 | Attend call with members of FR team re case strategy and open issues. | 1.40 |
| 07/03/20 | TJS | 0007 | Review update correspondence to UCC and related documents (.5); call with members of FR team re case status and open issues (1.4). | 1.90 |
| 07/03/20 | BKB | 0007 | Call with FR team members re case developments and related work streams (1.4); review UCC correspondence and attachments thereto (.4). | 1.80 |
| 07/05/20 | EYP | 0007 | Correspondence with UCC re upcoming case matters. | 0.50 |
| 07/06/20 | JLS | 0007 | Attend UCC call. | 1.00 |
| 07/06/20 | MPH | 0007 | Attend UCC call. | 1.00 |
| 07/06/20 | JLK | 0007 | Attend UCC call. | 1.00 |
| 07/06/20 | SLB | 0007 | Participate on Committee call (1.0); review materials in preparation for the same (.4). | 1.40 |
| 07/06/20 | EYP | 0007 | Lead call with UCC (1.0); correspondence with UCC re issues addressed on same (.3). | 1.30 |
| 07/06/20 | ESL | 0007 | Attend UCC call (1.0); review update correspondence to UCC (.1). | 1.10 |
| 07/06/20 | BKB | 0007 | Review UCC correspondence and attachments thereto. | 0.50 |
| 07/07/20 | MPH | 0007 | Attend UCC call. | 0.90 |
| 07/07/20 | AVC | 0007 | Participate in call with UCC re case developments and updates. | 0.90 |
| 07/07/20 | SLB | 0007 | Participate on UCC call. | 0.90 |
| 07/07/20 | EYP | 0007 | Lead UCC call. | 0.90 |
| 07/08/20 | BKB | 0007 | Review UCC correspondence and attachments thereto re case status and updates. | 0.20 |
| 07/09/20 | MPH | 0007 | Attend UCC call. | 1.00 |
| 07/09/20 | ENM | 0007 | Attend UCC call. | 1.00 |
| 07/09/20 | KPP | 0007 | Attend Committee call. | 1.00 |
| 07/09/20 | SLB | 0007 | Participate on Committee call (1.0); review update correspondence to the Committee (.4). | 1.40 |
| 07/09/20 | EYP | 0007 | Lead UCC call (1.0); correspondence with UCC re various case issues (1.2); call with ad hoc group re general case issues (.5). | 2.70 |
| 07/09/20 | ESL | 0007 | Attend Committee call (1.0); review update correspondence with UCC (.1) and related materials (.3). | 1.40 |
| 07/09/20 | JKC | 0007 | Review correspondence with UCC. | 0.20 |
| 07/09/20 | BKB | 0007 | Review UCC correspondence and attachments thereto re case status and updates. | 0.30 |
| 07/10/20 | ESL | 0007 | Review update correspondence with UCC (.2) and related materials (.4). | 0.60 |
| 07/11/20 | EYP | 0007 | Correspondence with UCC re multiple case issues (.4); call with UCC member re case process and dynamics (.2). | 0.60 |
| 07/12/20 | ESL | 0007 | Review update correspondence with UCC. | 0.20 |
| 07/13/20 | MPH | 0007 | Participate on UCC call (.6); prep for same (.1). | 0.70 |
| 07/13/20 | JLK | 0007 | Attend UCC call. | 0.60 |
| 07/13/20 | SLB | 0007 | Participate on Committee call (.6); review update correspondence to Committee (.2). | 0.80 |
| 07/13/20 | EYP | 0007 | Lead call with UCC (.6); correspondence with UCC re issues and agenda for same (.3). | 0.90 |
| 07/13/20 | ESL | 0007 | Attend Committee call (.6); review update correspondence to Committee members (.2). | 0.80 |
| 07/13/20 | JKC | 0007 | Review correspondence with UCC (.2); prepare materials for UCC call (.2). | 0.40 |
| 07/13/20 | BKB | 0007 | Review correspondence with Committee members. | 0.30 |
| 07/14/20 | SLB | 0007 | Partiicpate on call with counsel to CAHC re various open case issues (.5); review update correspondence to UCC (.1). | 0.60 |
| 07/14/20 | EYP | 0007 | Attend call with CAHC re multiple case issues. | 0.50 |
| 07/15/20 | TJS | 0007 | Review correspondence from NAACP re motion to intervene (.1); review draft motion and attachments (.5); analyze issues re same (.5). | 1.10 |
| 07/15/20 | BKB | 0007 | Review UCC correspondence and attachments thereto. | 0.50 |
| 07/16/20 | JLS | 0007 | Attend committee call. | 0.70 |
| 07/16/20 | MPH | 0007 | Attend NAACP call re participateion in cases (partial) (.6); attend UCC | 1.30 |

PURDUE CREDITORS COMMITTEE                                                                    Page 8
Invoice Number: 1900856                                                          September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | call (.7). | |
| 07/16/20 | DCV | 0007 | Prepare notes for call with Committee (1.3); present on same (.7). | 2.00 |
| 07/16/20 | JLK | 0007 | Attend UCC call. | 0.70 |
| 07/16/20 | KPP | 0007 | Attend Committee call. | 0.70 |
| 07/16/20 | SLB | 0007 | Participate on Committee call (.7); participate on call with NAACP re participation in the cases (.7); review update correspondence to Committee re status and next steps (.7). | 2.10 |
| 07/16/20 | EYP | 0007 | Lead call with UCC. | 0.70 |
| 07/16/20 | ESL | 0007 | Attend Committee call (.7); review update correspondence to UCC (.3); review materials re same (.6). | 1.60 |
| 07/16/20 | MRG | 0007 | Research issues re NAACP motion (2.3); summarize same (.6); correspondence with members of FR team re same (.1). | 3.00 |
| 07/16/20 | TJS | 0007 | Review and analyze research re NAACP issues (.9); correspondence with members of FR team re same (.2). | 1.10 |
| 07/16/20 | BKB | 0007 | Prepare materials for UCC call (.2); review correspondence re same call (.3). | 0.50 |
| 07/17/20 | EYP | 0007 | Correspondence with UCC re multiple case issues. | 0.40 |
| 07/17/20 | BKB | 0007 | Review UCC correspondence. | 0.30 |
| 07/18/20 | SLB | 0007 | Review question from Committee member (.2); internal correspondence with members of FR team re responses to the same (.5). | 0.70 |
| 07/18/20 | EYP | 0007 | Correspondence with Debtors re meeting between management and committee members. | 0.10 |
| 07/18/20 | JKC | 0007 | Review correspondence with UCC (.3); correspondence with members of FR team re UCC member's question (.2). | 0.50 |
| 07/18/20 | TJS | 0007 | Correspondence with FR team members re UCC member's question. | 0.20 |
| 07/19/20 | MPH | 0007 | Correspond with members of Committee re question (.5); correspond with members of FR team re same (.3). | 0.80 |
| 07/19/20 | JYY | 0007 | Review Committee update correspondence. | 0.20 |
| 07/19/20 | SLB | 0007 | Correspondence with members of FR and Lit teams re open UCC question. | 0.30 |
| 07/19/20 | EYP | 0007 | Correspondence with UCC (.7); internal correspondence re UCC member questions (.3). | 1.00 |
| 07/19/20 | ESL | 0007 | Review update correspondence to UCC and related materials (.1); correspondence with members of FR and Lit teams re open question from UCC member (.1). | 0.20 |
| 07/20/20 | JLS | 0007 | Attend call with Committee re case status and developments. | 0.80 |
| 07/20/20 | MPH | 0007 | Participate on portion of UCC call (.4); call with UCC members re open case issues (1.0). | 1.40 |
| 07/20/20 | JLK | 0007 | Attend call with certain UCC members re open case issues (1.0); attend UCC call (.8). | 1.80 |
| 07/20/20 | SLB | 0007 | Participate on Committee call (.8); lead call with members of FR team re case status (.6). | 1.40 |
| 07/20/20 | EYP | 0007 | Lead UCC call. | 0.80 |
| 07/20/20 | ESL | 0007 | Call with FR team members re case updates (.6); follow up re same (.3); attend UCC call (.8); review update correspondence to UCC (.2) and related materials (.3); attend call with certain UCC members re case updates (1.0). | 3.20 |
| 07/20/20 | JKC | 0007 | Prepare materials for UCC call (.2); attend call with members of FR team re various case issues (.6). | 0.80 |
| 07/20/20 | TJS | 0007 | Call with members of FR team re case status and issues (.6); review updated correspondence (.4) and related materials (1.4). | 2.40 |
| 07/20/20 | JWK | 0007 | Review updated correspondence (.2) and analysis (.4) sent to UCC. | 0.60 |
| 07/20/20 | BKB | 0007 | Review UCC correspondence (.3); attend case status call with FR team members (.6). | 0.90 |
| 07/21/20 | MPH | 0007 | Review correspondence to UCC re case update. | 0.30 |
| 07/21/20 | JYY | 0007 | Review UCC correspondence re case developments. | 0.10 |
| 07/21/20 | ESL | 0007 | Review update correspondence to UCC. | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/21/20 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 07/22/20 | JKC | 0007 | Review correspondence with UCC and related attachments. | 0.20 |
| 07/23/20 | EYP | 0007 | Correspondence with UCC re multiple case issues. | 0.70 |
| 07/24/20 | MPH | 0007 | Participate on UCC call re case strategy and updates. | 1.00 |
| 07/24/20 | JLK | 0007 | Attend UCC call. | 1.00 |
| 07/24/20 | KPP | 0007 | Attend Committee call. | 1.00 |
| 07/24/20 | SLB | 0007 | Participate on Committee call. | 1.00 |
| 07/24/20 | EYP | 0007 | Prepare for (.1) and lead (1.0) call with UCC. | 1.10 |
| 07/24/20 | ESL | 0007 | Attend UCC Call (1.0); review update correspondence with UCC (.1). | 1.10 |
| 07/24/20 | MRG | 0007 | Review update correspondence to UCC and related materials. | 0.60 |
| 07/24/20 | BKB | 0007 | Review UCC correspondence re case developments, including attachments thereto. | 0.50 |
| 07/25/20 | SLB | 0007 | Prepare for (.1) and confer with (.7) A. Preis re case status and strategy. | 0.80 |
| 07/25/20 | EYP | 0007 | Confer with S. Brauner re case strategy. | 0.70 |
| 07/26/20 | SLB | 0007 | Correspondence with A. Preis re open case issues and strategy. | 0.40 |
| 07/26/20 | EYP | 0007 | Correspondence with S. Brauner re multiple case developments. | 0.20 |
| 07/27/20 | MPH | 0007 | Participate on UCC conference call (.4); attend call with Debtors and UCC re case issues (2.1). | 2.50 |
| 07/27/20 | AVC | 0007 | Attend call with UCC advisors and members and Purdue re updates (2.1); review presentation re same (.3); participate in UCC call (.4). | 2.80 |
| 07/27/20 | JLK | 0007 | Attend call with Company and UCC re business update and case issues (1.8); attend UCC call (.4); analyze issues re same (.5) review materials re same (.7). | 3.40 |
| 07/27/20 | KPP | 0007 | Attend Committee call (.4); call with Committee and Debtors re case issues (2.1); prepare for same (.1). | 2.60 |
| 07/27/20 | SLB | 0007 | Attend meeting with Debtors' management, professionals, UCC professionals and UCC members (2.1); participate on UCC call (.4); analyze materials in connection with the same (1.1). | 3.60 |
| 07/27/20 | EYP | 0007 | Lead UCC call (.4); call with Debtors and UCC re projections and related issues (2.1); review Debtors' presentation re same (.6); correspondence with UCC re same (.2). | 3.30 |
| 07/27/20 | ESL | 0007 | Attend Committee call (.4); attend meeting with company and UCC re business plan and case issues (2.4). | 2.80 |
| 07/27/20 | JKC | 0007 | Review correspondence with UCC. | 0.50 |
| 07/27/20 | BKB | 0007 | Review UCC correspondence. | 0.30 |
| 07/28/20 | MPH | 0007 | Call with UCC member to open case issues and strategy. | 0.30 |
| 07/28/20 | EYP | 0007 | Correspondence with UCC re various case issues. | 0.80 |
| 07/28/20 | BKB | 0007 | Review UCC correspondence re case developments. | 0.10 |
| 07/29/20 | BKB | 0007 | Review UCC correspondence and materials attached thereto. | 0.30 |
| 07/30/20 | JLS | 0007 | Attend Committee call. | 0.50 |
| 07/30/20 | MPH | 0007 | Prepare for (.1) and attend (.5) UCC call. | 0.60 |
| 07/30/20 | JLK | 0007 | Attend UCC call. | 0.50 |
| 07/30/20 | KPP | 0007 | Attend Committee call. | 0.50 |
| 07/30/20 | SLB | 0007 | Call with Committee member re open case issues (.5); participate on Committee call (.5); review update correspondence to Committee (.3). | 1.30 |
| 07/30/20 | EYP | 0007 | Lead telephonic UCC meeting (.5); correspondence with UCC re various case issues (.1); call with UCC member re same (.5). | 1.10 |
| 07/30/20 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 07/31/20 | SLB | 0007 | Participate on call with DPW and Akin re open case issues. (1.7); correspondence with UCC advisors re same (.4). | 2.10 |
| 07/31/20 | EYP | 0007 | Call with Debtors re case trajectory and related issues (1.7); call with UCC member re same (.2); correspondence with UCC advisory re same (.4). | 2.30 |
| 07/31/20 | ESL | 0007 | Call with creditor re case inquiry. | 0.20 |
| 07/07/20 | DK | 0008 | Review and update transcripts file. | 0.50 |
| 07/10/20 | SLB | 0008 | Review materials in connection with upcoming hearing. | 0.20 |
| 07/13/20 | SLB | 0008 | Correspondence with parties in interest re upcoming hearing and related | 0.80 |

PURDUE CREDITORS COMMITTEE                                                                    Page 10
Invoice Number: 1900856                                                              September 16, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | issues (.5); correspondence with B. Barker re same (.3). | |
| 07/13/20 | BKB | 0008 | Draft correspondence to class claim movants re hearing logistics and related information (.6); correspond with S. Brauner re same (.1); attention to logistics for 7/23 omnibus hearing (.3). | 1.00 |
| 07/18/20 | EYP | 0008 | Prepare for July 23 hearing. | 0.30 |
| 07/19/20 | EYP | 0008 | Prepare for July 23 hearing. | 1.50 |
| 07/20/20 | ISD | 0008 | Correspondence with A. Preis re hearing preparation. | 0.30 |
| 07/20/20 | SLB | 0008 | Prepare script for hearing (.8); correspondence with A. Preis re same (.1). | 0.90 |
| 07/20/20 | EYP | 0008 | Prepare for July 23 hearing (.7); correspond with S. Brauner re same (.2); correspond with I. Dizengoff re same (.1). | 1.00 |
| 07/20/20 | BKB | 0008 | Attention to logistics re July 23 hearing. | 0.40 |
| 07/21/20 | SLB | 0008 | Revise script for hearing (.5); correspondence with DPW re same (.2). | 0.70 |
| 07/21/20 | EYP | 0008 | Prepare remarks for July 23 hearing (3.2); correspondence with multiple parties in interest re same (1.7). | 4.90 |
| 07/21/20 | ESL | 0008 | Review correspondence with DPW re 7/23 hearing. | 0.20 |
| 07/21/20 | JKC | 0008 | Prepare materials for July 23 hearing. | 0.90 |
| 07/21/20 | BKB | 0008 | Attention to logistics re July 23 hearing. | 0.30 |
| 07/22/20 | ISD | 0008 | Correspondence with A. Preis re court hearing script. | 0.20 |
| 07/22/20 | SLB | 0008 | Revise script for hearing re class claim motions (2.8); review materials in preparation for hearing (1.0); correspondence with parties in interest re same (.5); revise agreed script for hearing re Political Contributions Motion (.3); correspondence with DPW re same (.3); corresponded with members of FR team re hearing prep and materials (.7). | 5.60 |
| 07/22/20 | EYP | 0008 | Prepare for July 23 hearing (.6); draft script re same (2.3); correspondence with members of FR team re same (.8); calls with multiple parties in interest re same (1.1). | 4.80 |
| 07/22/20 | ESL | 0008 | Correspondence with FR team members re 7/23 hearing and prep of materials for same. | 0.60 |
| 07/22/20 | JKC | 0008 | Prepare materials for upcoming hearing (.4); correspondence with members of FR team re same (.2). | 0.60 |
| 07/22/20 | BKB | 0008 | Correspondence with chambers re 7/23 hearing (.2); prepare materials for 7/23 hearing (.5). | 0.70 |
| 07/23/20 | JLS | 0008 | Attend telephonic hearing. | 3.20 |
| 07/23/20 | MPH | 0008 | Prep for omnibus hearing (2.8); telephonically participate in same (3.2). | 6.00 |
| 07/23/20 | ISD | 0008 | Correspondence with A. Preis re hearing issues. | 0.30 |
| 07/23/20 | JLK | 0008 | Attend telephonic hearing (partial). | 1.00 |
| 07/23/20 | KPP | 0008 | Attend telephonic court hearing. | 3.20 |
| 07/23/20 | SLB | 0008 | Revise remarks for hearing (1.2); review materials in connection with hearing prep (1.0); correspondence with UCC advisors re hearing (.5); correspondence with DPW re same (.4); participate telephonically in hearing (3.2); review summary re same (.1); internal follow-up call with A. Preis re same (.2); revise forms of order (.8); correspondence with members of FR team re same (.4); correspondence with DPW re same (.2). | 8.00 |
| 07/23/20 | EYP | 0008 | Prepare for (2.2) and participate in (3.2) hearing; follow-up call with S. Brauner re same (.2); correspondence with UCC members (.3) and I. Dizengoff (.3) re same; correspondence with members of FR team re proposed forms of order (.2). | 6.40 |
| 07/23/20 | ESL | 0008 | Attend hearing telephonically (partial). | 3.10 |
| 07/23/20 | JKC | 0008 | Prepare materials for hearing (1.5); follow up correspondence with FR team members re same (.3); review hearing summary (.3). | 2.10 |
| 07/23/20 | TJS | 0008 | Correspondence with UCC advisors re preparations for hearing (.8); prepare for (.7) and telephonically attend (3.2) hearing; draft summary of same (.9); prepare order re same (.6); correspondence with members of FR team re next steps and outcome (.9). | 7.10 |
| 07/23/20 | BKB | 0008 | Circulate amended hearing agenda (.1); attention to logistics re hearing | 1.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 11
Invoice Number: 1900856                                                              September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.2); prepare materials for hearing (.4); review hearing summary (.3). | |
| 07/25/20 | EYP | 0008 | Review orders entered following 7/23 hearing. | 0.20 |
| 07/27/20 | DK | 0008 | Review and update transcripts file. | 0.50 |
| 07/27/20 | SLB | 0008 | Review transcript from hearing. | 0.50 |
| 07/29/20 | EYP | 0008 | Review 7/23 hearing transcript. | 0.20 |
| 07/31/20 | BKB | 0008 | Review July 23 hearing transcript. | 0.30 |
| 07/01/20 | SLB | 0012 | Revise statement re class POC motions (1.8); confer with J. Salwen re same (.5); correspondence with J. Salwen re same (.5); review correspondence re mediation issues (.2). | 3.00 |
| 07/01/20 | EYP | 0012 | Call with mediator re various mediation issues (.3); draft correspondence to public side re mediation issues (.5); review comments to mediation proposal (.2). | 1.00 |
| 07/01/20 | TJS | 0012 | Revise statement re class claim motions (3.3); conduct research re same (.4); confer with S. Brauner re same (.5); correspondence with S. Brauner re same (.7). | 4.90 |
| 07/01/20 | CHH | 0012 | Review and analyze materials in connection with allocation analysis. | 4.80 |
| 07/02/20 | EEE | 0012 | Review regulatory issues related to potential DOJ claims. | 4.10 |
| 07/02/20 | SLB | 0012 | Review Class Claim Motions (1.5); revise statement re same (2.5); correspondence with J. Salwen re same (.9); participate on call with mediator (.7); review correspondence among UCC advisors re open mediation issues (.4); review materials re same (.6). | 6.60 |
| 07/02/20 | EYP | 0012 | Call with mediator re mediation status and progress (.7); calls with UCC members re mediation issues (.6). | 1.30 |
| 07/02/20 | ESL | 0012 | Review motions to file class POC filed by private insurance claimants (.7) and hospitals (.5). | 1.20 |
| 07/02/20 | JKC | 0012 | Review and summarize various class POC motions. | 4.20 |
| 07/02/20 | TJS | 0012 | Review ratepayers' and hospitals' 7023 motions (2.0); revise summaries of same (.5); analyze issues re same (.4); revise UCC statement re same (.9); correspondence with S. Brauner re UCC statement (.8). | 4.60 |
| 07/03/20 | RSS | 0012 | Review documents produced by Debtors re DOJ investigation in connection with allocation analysis. | 0.60 |
| 07/03/20 | SLB | 0012 | Correspondence with parties in interest re class POC issues and motions (.4); review research re same (.3); call with Committee member re same (.4); correspondence with members of FR team re same (.3). | 1.40 |
| 07/03/20 | EYP | 0012 | Call with Province re mediation (.3); call with public side counsel re same (.7); analyze issues re same (.4); call with UCC member re class claim issues; correspondence with members of FR team re same (.2). | 1.60 |
| 07/03/20 | JKC | 0012 | Review draft statement re class claim motions. | 0.70 |
| 07/03/20 | TJS | 0012 | Correspondence with members of FR team re class claim issues (.4); review correspondence from unsecured creditors re same (.2); conduct research re same (.5). | 1.10 |
| 07/03/20 | BKB | 0012 | Conduct research in connection with UCC statement re class proofs of claim (.3); correspondence re same with FR team members (.2). | 0.50 |
| 07/04/20 | SLB | 0012 | Correspondence with members of FR team re statement re class claim motions (.3); review comments to the same (.4); analyze issues re same (.4). | 1.10 |
| 07/04/20 | EYP | 0012 | Revise mediation summary for mediators (1.5); call with creditor re mediation (.8); review (.7) and comment on (.3) draft UCC statement re class claims motion; correspondence with members of FR team re same (.2). | 3.50 |
| 07/04/20 | TJS | 0012 | Revise UCC statement re class claim motions (2.8); conduct research re same (1.3); analyze filed motions re same (2.2); correspondence with members of FR team re same (.3). | 6.60 |
| 07/05/20 | SLB | 0012 | Participate on call with mediator (1.5); correspondence with UCC advisors re open mediation issues (.4); participate on call with NAS ad hoc group counsel re class POC motion and related issues (.9); participate on call with private-side party re mediation issues (1.5); | 6.10 |

PURDUE CREDITORS COMMITTEE                                                                    Page 12
Invoice Number: 1900856                                                              September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | revise statement re class POC motions (1.5); correspondence with J. Salwen re same (.3). | |
| 07/05/20 | EYP | 0012 | Call with mediator re mediation status and issues (1.5); revise analysis for mediators in connection with same (1.7); participate on calls with private-side mediation parties re status (1.8); call with NAS counsel re class proof of claim (.9); review draft NAS class claim motion (.5); review updated claims information (.2). | 6.60 |
| 07/05/20 | TJS | 0012 | Revise statement re class claim motions (2.5); analyze issues re same (.6); correspondence with S. Brauner re same (.2); call with NAS counsel re class claim motion (.9). | 4.20 |
| 07/06/20 | SLB | 0012 | Review and comment on NAS ad hoc group class POC motion (1.7); correspondence with counsel to NAS ad hoc group counsel re same (.3); revise statement re class POC motions (1.9); correspondence with J. Salwen re same (.3); participate on call with mediation parties and mediators re open issues (1.5); correspondence with UCC advisors re open mediation issues (.4). | 6.10 |
| 07/06/20 | EYP | 0012 | Call with mediation parties re multiple mediation issues (1.5); calls (.3) and correspondence (.3) with multiple parties in interest re same; call with UCC member re same (.3); call with hospitals ad hoc group re same (.4); review (.2) and comment on (.3) NAS class claim motion. | 3.30 |
| 07/06/20 | ESL | 0012 | Correspondence with creditors re POC process. | 0.40 |
| 07/06/20 | JKC | 0012 | Review mediation materials. | 0.80 |
| 07/06/20 | TJS | 0012 | Revise statement re 7023 motions (3.6); correspondence with S. Brauner re same (.6); review (.6) and comment on (.5) draft NAS group 7023 motion. | 5.30 |
| 07/07/20 | SLB | 0012 | Participate on call with private-side parties re open mediation issues (1.0); correspondence with UCC advisors re same (.3); review draft class POC motions (.8); correspondence with private-side parties re same (.2). | 2.30 |
| 07/07/20 | EYP | 0012 | Review class claim motions (.7); correspondence with multiple parties in interest re same (.3); call with private-side parties re open mediation issues (1.0). | 2.00 |
| 07/07/20 | SDB | 0012 | Review materials in connection with allocation analysis (.5); draft summary re same (.5). | 1.00 |
| 07/07/20 | ESL | 0012 | Correspondence with claimants re POC process. | 0.50 |
| 07/08/20 | RSS | 0012 | Review Debtors' documents re DOJ investigation in connection with allocation analysis. | 0.80 |
| 07/08/20 | EEE | 0012 | Conduct research relating to analysis of claims against the Debtors. | 3.40 |
| 07/08/20 | PWB | 0012 | Analyze Debtor documents re DOJ issues in connection with allocation analysis. | 1.00 |
| 07/08/20 | SLB | 0012 | Participate on call with various private-side parties re open mediation issues (1.2); participate on call with Mediator re same (.5); analyze issues re same (.7); participate on call with party in interest re class POC motions and related issues (.3). | 2.70 |
| 07/08/20 | EYP | 0012 | Call with mediator re mediation issues (.5); call with private-side parties re same (1.2); call with party in interest re class claim motions (.3). | 2.00 |
| 07/08/20 | SDB | 0012 | Review materials re regulatory issues in connection with allocation analysis (1.6); draft summary re same (.9). | 2.50 |
| 07/08/20 | TJS | 0012 | Review Indian Tribes' draft class claim motion (.8); analyze issues re same (.3); review correspondence with Tribes' counsel re same (.2). | 1.30 |
| 07/09/20 | RSS | 0012 | Review documents re analysis of federal claims against Debtors. | 0.90 |
| 07/09/20 | PWB | 0012 | Analyze Debtor documents re DOJ claims analysis (2.9); draft correspondence to Lit team members re DOJ claims analysis (.1). | 3.00 |
| 07/09/20 | EYP | 0012 | Analyze issues re class claim issues (.6); draft correspondence to movants re same (.7); correspondence with J. Salwen re same (.6); correspondence with multiple parties in interest re same (.4); call with PI group and public side entities re mediation (1.0); calls with UCC members re mediation (.9). | 4.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/09/20 | SDB | 0012 | Analyze issues re allocation (1.1); revise materials re same (.7); draft summary re same (.8). | 2.60 |
| 07/09/20 | ESL | 0012 | Calls (.3) and correspondence (.5) with claimants re POC process; review Tribes' motion to file class proof of claim (.7); revise summary re same (.6). | 2.10 |
| 07/09/20 | JKC | 0012 | Review (.7) and summarize (.6) Native American Tribes' class claim motion. | 1.30 |
| 07/09/20 | TJS | 0012 | Review correspondence with unsecured creditors re class claims motions (.4); correspondence with A. Preis re same (.2); review NAS class claim motion (1.2); analyze issues re same (.3); review Tribes' class claim motion (1.0); analyze issues re same (.6). | 3.70 |
| 07/09/20 | BKB | 0012 | Review class claim motions (.8); draft summaries re same (1.4); correspond with members of FR team re same (.1); conduct research re same (2.3). | 4.60 |
| 07/10/20 | RSS | 0012 | Review discovery materials in connection with analysis of DOJ claims against Debtors. | 0.80 |
| 07/10/20 | EEE | 0012 | Analyze issues re potential DOJ claim (1.4); review materials re same (2.4). | 3.80 |
| 07/10/20 | PWB | 0012 | Analyze documents re DOJ claims (2.5); draft analysis of same (1.0). | 3.50 |
| 07/10/20 | EYP | 0012 | Comment on current draft of statement re class claim motions (1.2); review mediation materials (.3); correspondence with multiple parties in interest re same (.5). | 2.00 |
| 07/10/20 | SDB | 0012 | Analyze issues re allocation (.8); draft (.4) and revise (.3) summary of analysis re same. | 1.50 |
| 07/10/20 | ESL | 0012 | Correspondence with creditors re POC process (.4); review NAS motion to file class POC (.9); revise summary re same for UCC (.4). | 1.70 |
| 07/10/20 | TJS | 0012 | Review Canadian government objection to Canadian class stipulation (.8); revise summary of same (.6); analyze issues re same (.4). | 1.80 |
| 07/10/20 | BKB | 0012 | Review NAS Class Claim Motion (.4); draft summary re same (.5). | 0.90 |
| 07/11/20 | RSS | 0012 | Review Debtors' documents in connection with DOJ claims analysis. | 0.80 |
| 07/11/20 | SLB | 0012 | Attend call with mediation party counsel re open mediation and claims issues (.4); call with Debtors re class POC issues (.4); call with A. Preis re same (.3); correspondence with UCC advisors re same (.9); analyze issues and review materials re same (1.0). | 3.00 |
| 07/11/20 | EYP | 0012 | Multiple calls with mediation parties re mediation issues (1.2); review mediation materials (.3); call with Debtors re class claim issues (.4); call with S. Brauner re same (.3); review update on filed claims (.2). | 2.40 |
| 07/11/20 | TJS | 0012 | Revise statement re 7023 motions (.9); conduct research re same (.7). | 1.60 |
| 07/11/20 | TJS | 0012 | Review correspondence with Debtors re extension of nondischargeability complaint deadline. | 0.20 |
| 07/12/20 | RSS | 0012 | Review materials re DOJ claims. | 0.90 |
| 07/12/20 | SLB | 0012 | Attend call with mediator re open issues and next steps in connection with mediation (1.1); follow-up correspondence with UCC advisors re same (.9); correspondence with members of FR team re class POC issues (.4); confer with J. Salwen re same (.4); analyze issues re same (1.1). | 3.90 |
| 07/12/20 | EYP | 0012 | Call with mediator re mediation and related issues (1.1); comment on statement re class claim motions (.6); correspondence with members of FR team re same (.6); correspondence with UCC advisors re mediation issues (.4); call with potential creditor re claim process (1.0); call with private-side party re mediation issues (.5); review objection to Canadian class stipulation (.3). | 4.50 |
| 07/12/20 | TJS | 0012 | Revise statement re 7023 motions (3.6); review comments from FR team members re same (.2); analyze issues re same (.2); conduct research re same (.9); correspondence with members of FR team re same (.5); confer with S. Brauner re same (.4); review proposal to parties in interest re adjournment of same (.2); review response re same (.1); review | 6.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | correspondence with Debtors re Canadian class stipulation (.2). | |
| 07/12/20 | BKB | 0012 | Conduct research in support of UCC class claim responsive pleading (.6); correspond with members of FR team re same (.2). | 0.80 |
| 07/13/20 | RSS | 0012 | Review documents related to potential DOJ claims. | 2.40 |
| 07/13/20 | EEE | 0012 | Analyze regulatory issues in connection with analysis of claims against Debtors (4.7); various calls with UCC member advisors re discovery issues in connection with same (1.2). | 5.90 |
| 07/13/20 | PWB | 0012 | Analyze issues re unsecured claims and DOJ claims analysis (.8); attend call with NAS group's counsel re same (.5); attend call with hospitals' counsel re same (.3); attend call with private-side Mediation Party and UCC advisors re outstanding mediation issues (.4); attend call with UCC members re same (.5). | 2.50 |
| 07/13/20 | SLB | 0012 | Participate on call with private-side Mediation Party and UCC advisors re open mediation issues (.4); analyze issues re same (.5); revise statement re class POC motions (4.5); confer with A. Preis re same (.3); confer with J. Salwen re same (.3); correspondence with members of FR team re same (.5); review correspondence from parties in interest re potential adjournment of the same (.3). | 6.80 |
| 07/13/20 | EYP | 0012 | Call with public side mediation party re mediation (.4); calls with private-side mediation parties re same (1.3); analyze issues re class claim motions (.6); confer with S. Brauner re same (.3); correspondence with members of FR team re same (.3). | 2.90 |
| 07/13/20 | SDB | 0012 | Analyze materials relating to potential claims against Debtors (2.2); revise summary analysis re same (1.3). | 3.50 |
| 07/13/20 | ESL | 0012 | Review revised draft of Committee statement re class proofs of claim (.5); review correspondence re same (.2); correspondence (.4) and call (.1) with creditors re POC process. | 1.20 |
| 07/13/20 | TJS | 0012 | Revise statement re 7023 motions (3.2); conduct research re same (2.3); correspondence with members of FR team re same (.3); draft correspondence to movants re same (.3); review case management order re briefing schedule re 7023 motions (.4); analyze issues re same (.3); confer with S. Brauner re POC issues (.3). | 7.10 |
| 07/14/20 | RSS | 0012 | Review documents produced by Debtors re potential DOJ claim. | 1.10 |
| 07/14/20 | SLB | 0012 | Revise response to class POC motions (2.5); analyze issues re same (1.7); confer with J. Salwen re same (.6); correspondence with members of FR team re same (.9); correspondence with movant re same (.4); confer with A. Preis re same (.5); correspond with M. Atkinson re open mediation issues (.4); participate on calls with mediation parties re same (1.0). | 8.00 |
| 07/14/20 | EYP | 0012 | Call with multiple parties in interest re mediation issues (2.0); call with mediator re same (1.6); revise statement re class POC motions (1.6); confer with S. Brauner re same (.5); correspondence with members of FR team re same (.4). | 5.00 |
| 07/14/20 | ESL | 0012 | Attend call with creditor constituency re class proofs of claim motion (.6); review revised UCC response re class claim motions (.4); review correspondence re proof of claim process from MSGE Group (.2) and DPW (.2); calls and correspondence with creditors re POC process (.4). | 1.80 |
| 07/14/20 | MRG | 0012 | Update claim inquiry log. | 0.50 |
| 07/14/20 | TJS | 0012 | Revise response to Class Claim Motions (4.6); review materials re same (.4); confer with S. Brauner re same (.6); correspondence with members of FR team re same (.6). | 6.20 |
| 07/15/20 | RSS | 0012 | Review documents re DOJ investigation in connection with analysis of DOJ claim. | 0.80 |
| 07/15/20 | SLB | 0012 | Revise response re class POC motions (3.4); correspondence with members of FR team re same (.5); review comments from UCC members re same (.4); review FL opposition to class POC motions (.5); analyze issues re same (.8); review correspondence with mediation | 9.70 |

PURDUE CREDITORS COMMITTEE                                                                Page 15
Invoice Number: 1900856                                                          September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | parties re same (.4); calls with various mediation parties re status and next steps (.8); correspondence with UCC advisors re same (.3); review draft NAACP motion to intervene (.5); correspondence with UCC advisors re same (.4); analyze issues re same (.4); review correspondence between A. Preis and movants re same (.2); correspondence with private-side party re class POC issues (.5); review precedent re same (.6). | |
| 07/15/20 | EYP | 0012 | Review (1.3) and revise (1.8) response regarding class proof of claim motions; correspondence with members of FR team re same (.3). | 3.40 |
| 07/15/20 | SDB | 0012 | Finalize summary analysis re potential for certain claims against Debtors (1.0); review materials re same (.2). | 1.20 |
| 07/15/20 | ESL | 0012 | Correspondence with claimants re POC process (.5); review draft NAACP motion to intervene in mediation (.2); review revised draft of UCC pleading re class claim motions (.3); review WV NAS class motion to file class POC (.3); correspond with FR team members re class claim issues (.1). | 1.40 |
| 07/15/20 | JKC | 0012 | Summarize state of Florida objection to class claim motions. | 0.70 |
| 07/15/20 | TJS | 0012 | Revise statement re class claim motions (2.4); review comments from UCC member re same (.3); analyze issues re same (.3); conduct research re same (.8); correspondence with members of FR team re same (.8); review West Virginia NAS class motion (.9); review correspondence with class counsel re same (.2); revise summary of WV motion (.5); correspondence with NAS group re NAS class motion and related issues (.3); conduct research re same (.5); review Florida objection to class claims (.4); revise summary of same (.2); analyze issues re same (.4). | 8.00 |
| 07/15/20 | BKB | 0012 | Review class claim filings (.9); prepare summary re same (.5). | 1.40 |
| 07/16/20 | RSS | 0012 | Review documents re federal claims against Debtors. | 0.80 |
| 07/16/20 | EEE | 0012 | Review documents related to potential public-side claims (3.7); revise analysis re same (.6). | 4.30 |
| 07/16/20 | KPP | 0012 | Review class motion objections, statements and filings. | 1.30 |
| 07/16/20 | SLB | 0012 | Finalize response re class POC motions (5.5); confer with A. Preis and J. Salwen re same (.5); correspondence with members of FR team re same (.2); review objections filed to class POC motions (1.8); correspondence with UCC advisors re same (.5); participate on call with mediation party re status (.7); participate on call with mediator re same (.4). | 9.60 |
| 07/16/20 | EYP | 0012 | Revise response regarding class claim motions (.4); correspondence with members of FR team re same (.2); confer with S. Brauner and J. Salwen re POC motion issues (.5); review other responses re same (.2); call with mediation party re mediation open issues (.7); call with mediator re same (.4). | 2.40 |
| 07/16/20 | ESL | 0012 | Review Florida objection to class claim motions (.5); revise UCC response to class claim motions (.5); call with DPW re communications with claimants (.3); review Debtors' objection to class POC motions (.6); correspond with claimants re POC process (.2). | 2.10 |
| 07/16/20 | TJS | 0012 | Revise response to class claim motions (4.6); confer with A. Preis and S. Brauner re same (.5); review comments from UCC members re same (.2); correspondence with members of FR team re same (.4); conduct research re same (1.2); analyze issues re same (.6); finalize same and oversee filing (.4); review Debtors' response to class claims motions (1.3); conduct research re same (.9); revise summary of same (.5); review PI group response to class claim motions (.2); draft summary of same (.5). | 11.30 |
| 07/16/20 | BKB | 0012 | Conduct legal research re issues relating to class claim motions (2.6); correspond with FR team members re same (.4); prepare summary re same (.5); prepare summary re Debtors' Omnibus Class Claims Objection and related filings (.9); review same filing (.7). | 5.10 |
| 07/17/20 | EEE | 0012 | Review materials regarding regulatory issues raised by potential public- | 5.50 |

PURDUE CREDITORS COMMITTEE                                                                         Page 16
Invoice Number: 1900856                                                                    September 16, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | side claims (4.1); analyze issues re same (1.4). | |
| 07/17/20 | SLB | 0012 | Continue to review class POC objections (1.6); analyze issues re same (1.0); review summaries of the same (.3); internal correspondence with members of FR team re same (.4); call with DAGA re same (.3); confer with J. Salwen re same (.3); participate on call with class POC movant re open issues (.6); participate on call with mediator re status (.8); participate on call with mediation party re status and open issues (.5); correspondence with UCC advisors re same (.6); calls with A. Preis and M. Atkinson re same (.5). | 6.90 |
| 07/17/20 | EYP | 0012 | Attend calls with mediators (.8); attend mediation session with mediation parties (.8); call with mediation party re mediation issues (.5); correspondence with mediation parties re same (.1); calls with S. Brauner and M. Atkinson re mediation issues (.5); review objections to class claim motions (.5); call with moving party re class proof of claim motions (.6); call with Debtors re same (.3); correspondence with Debtors re Canadian class stipulation (.2). | 4.30 |
| 07/17/20 | ESL | 0012 | Review public claimants objection to class claim motion (.4); correspond with FR team members re class claim objections (.1); review revised stip with Canadian claimants (.2). | 0.70 |
| 07/17/20 | TJS | 0012 | Review public side objection to class claim motions (.3); revise summary of same (.5); correspondence with members of FR team re same (.5); analyze issues re class claim motions (.4); conduct research re same (1.4); confer with S. Brauner re same (.3); call with creditor group re class claim motions (.5); review debtors' objection to shortened notice for WV class claim motion (.3); conduct research re same (.4); revise summary re same (.2). | 4.80 |
| 07/17/20 | BKB | 0012 | Review class claim filings (.9); prepare summary re same (1.1); conduct research re claims analysis issue (1.4). | 3.40 |
| 07/18/20 | SLB | 0012 | Participate on call with mediator re status (.5); correspondence with UCC advisors re same (.8); participate on call with private-side mediation party re mediation issues (.5); analyze open mediation issues (.5). | 2.30 |
| 07/18/20 | EYP | 0012 | Call with mediator re mediation (.5); analyze issues re same (.9); calls with mediation parties re same (2.0); call with creditor group re class claim issues (.5); review draft financial presentation to mediation parties (.3); correspondence with Debtor and UCC professionals re same (.5); review (.2) and comment on (.1) Canadian class stipulation; review updated report re filed claims (.2). | 5.20 |
| 07/18/20 | JKC | 0012 | Review summaries of pleadings re class claim motions (.2); correspondence with J. Salwen re same (.4). | 0.60 |
| 07/18/20 | TJS | 0012 | Review public side joinder to Debtors' objection to WV class motion (.2); revise summary of same (.1); correspondence with J. Coleman re same (.2); analyze all pleadings re class claim motions (.7); conduct research re same (.3). | 1.50 |
| 07/18/20 | BKB | 0012 | Conduct research re class action claims issue (.4); review materials in connection with UCC's class action motions statement (.2); correspondence with FR team members re same (.1); review Public Claimants' pleading re WV NAS Class's motion (.4); prepare summary re same (.6); revise and circulate same (.1). | 1.80 |
| 07/19/20 | RSS | 0012 | Review documents re DOJ claim against Debtors. | 0.80 |
| 07/19/20 | MPH | 0012 | Review mediation materials. | 0.60 |
| 07/19/20 | EYP | 0012 | Call with movant re class claim motion (.5); call with private-side party re mediation (.5). | 1.00 |
| 07/19/20 | TJS | 0012 | Review materials re issues related to class claim motions (.6); analyze issues re same (.5). | 1.10 |
| 07/19/20 | BKB | 0012 | Correspondence with Lit and FR team members re materials relating to UCC's class action motions statement (.4); conduct research related to | 1.70 |

PURDUE CREDITORS COMMITTEE                                                                     Page 17
Invoice Number: 1900856                                                              September 16, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same filing (.9); prepare summary analysis re same (.4). | |
| 07/20/20 | EEE | 0012 | Review discovery materials regarding regulatory issues in connection with claims. | 5.80 |
| 07/20/20 | SLB | 0012 | Participate on call with counsel to Tribes re withdrawal of class POC motion (.4); analyze issues re class POC motions (1.2); review Hospitals reply re same (.7); review draft response from movant re same (.9); participate on call with mediator re status (.3); call with mediation parties re same (.3); review materials in connection with same (.8); analyze issues re same (.8). | 5.40 |
| 07/20/20 | EYP | 0012 | Calls with mediation parties re mediation issues (.3); call with mediator re same (.3); call with Tribes' counsel and S. Brauner re class POC motion (.4). | 1.00 |
| 07/20/20 | ESL | 0012 | Calls (.5) and correspondence (.2) with claimants re POC forms; review pleadings re class claim motions (.4). | 1.10 |
| 07/20/20 | TJS | 0012 | Review correspondence with multiple parties in interest re class claim motions (.5); analyze issues re same (.3); review hospitals' reply in support of class claim motion (.7); revise summary of same (.3); analyze issues re same (.2); review updates on mediation (.2); analyze issues re same (.5). | 2.70 |
| 07/20/20 | BKB | 0012 | Review Hospitals class claim reply (.6); summarize same (.7). | 1.30 |
| 07/21/20 | RSS | 0012 | Review materials in connection with DOJ claims analysis. | 0.50 |
| 07/21/20 | EEE | 0012 | Review documents identified by first-level review related to creditor claims. | 2.70 |
| 07/21/20 | ISD | 0012 | Correspond with A. Preis re next steps on mediation. | 0.40 |
| 07/21/20 | SLB | 0012 | Review filings re class POC motions (1.2); correspondence with movant re open legal issue re same (.4); internal correspondence with members of FR team re same (.8); confer with J. Salwen re same (.4); confer with A. Preis re same (.2); review analysis re same (.4); analyze issues re same (.5); participate on call with counsel to movant re same (.2); participate on call with mediator (.3); correspondence with UCC advisors re open mediation issues and presentation tomorrow (1.1); review materials re same (1.0). | 6.50 |
| 07/21/20 | EYP | 0012 | Calls with multiple mediation parties and mediator re mediation status and issues (1.8); correspondence with I. Dizengoff re mediation and related case issues (.3); confer with S. Brauner re class POC motion issue (.2). | 2.30 |
| 07/21/20 | ESL | 0012 | Correspondence (.5) and calls (.5) with claimants re POC inquiries; correspond with members of FR team re same (.2); review pleadings re class claim motions (.4). | 1.60 |
| 07/21/20 | JKC | 0012 | Review (.5) and summarize (.4) public schools' reply in support of their class claim motion; call with J. Salwen re WV motion to shorten (.2). | 1.10 |
| 07/21/20 | TJS | 0012 | Call with J. Coleman re WV motion to shorten issues (.2); review school districts reply re class claim motion (.8); revise summary of same (.3); conduct research re same (.4); review ratepayers reply re class claim motion (.9); revise summary of same (.3); conduct research re same (.4); correspondence with members of FR team re class claim and POC issues (.5); confer with S. Brauner re same (.4); conduct research re same (1.3); call with Movant re same (.3). | 5.80 |
| 07/21/20 | BKB | 0012 | Review Ratepayers' reply in support of class claim motion (.5); summarize same (.6). | 1.10 |
| 07/22/20 | SLB | 0012 | Participate in mediation session (1.4); participate on call with claimants re bar date (.9); internal correspondence with members of FR team re claimant questions (.3); review class POC replies (1.5); internal correspondence with members of FR team re same (.4); participate on call with movants re same (.4). | 4.90 |
| 07/22/20 | EYP | 0012 | Call with mediator re multiple mediation issues (.5); calls with multiple | 3.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | parties in interest re mediation (1.0); prepare for (.2) and attend (1.4) mediation session; correspond with members of FR team re class claim replies (.1). | |
| 07/22/20 | ESL | 0012 | Correspondence (.4) and calls (.3) with claimants re POC inquiries; correspond with FR team members re same (.2); review pleadings re class POC motions (.2); correspondence with members of FR team re same (.2); call with claimants re POC process (.9). | 2.20 |
| 07/22/20 | JKC | 0012 | Review (.5) and summarize (.6) NAS reply re class claim motion; review (.1) and summarize (.3) NAS joinder re same; review (.6) and summarize (.6) public claimants' objection to WV NAS class claim motion. | 2.70 |
| 07/22/20 | TJS | 0012 | Review NAS joinder (.2) and reply (.7) re class claim motions; revise summaries of same (.5); analyze issues re same (.3); review Debtors' objection to WV class motion (.3); revise summary of same (.2); review public claimants' objection to class claim motion (.2); revise summary of same (.1); conduct research re open issues re class POC motions (1.2); prepare for (.1) and attend (.4) call with movant re same; prepare for (.2) and attend (.9) call with victim advocates re proof of claim process; correspondence with members of FR team re same (.1); call with creditor re proof of claim process (.2). | 5.60 |
| 07/22/20 | BKB | 0012 | Review NAS joinder to UCC statement (.3); summarize same (.4); review Debtors' objection WV NAS class motion (.7); summarize same (.6); circulate same (.1). | 2.10 |
| 07/23/20 | EEE | 0012 | Analyze regulatory issues associated with public-side claims. | 3.70 |
| 07/23/20 | EYP | 0012 | Call with mediator re mediation. | 0.50 |
| 07/23/20 | ESL | 0012 | Review revised proposed order adjourning class claim motions (.1); correspondence with claimants re POC process (.1). | 0.20 |
| 07/23/20 | BKB | 0012 | Conduct research re claims issue. | 0.20 |
| 07/24/20 | SLB | 0012 | Participate in meeting with public-side reps re open mediation issues (1.0); participate on call with private-side mediation party re status and next steps (.4); correspondence with members of FR team re bar date and claims issues (.4); review class claim motion order (.2); correspondence with members of FR team re same (.2). | 2.20 |
| 07/24/20 | EYP | 0012 | Call with public side re mediation (1.0); correspondence with multiple parties in interest re proof of claim issues (.3); call with mediator re mediation (.5); call with mediation party re same (.4). | 2.20 |
| 07/24/20 | ESL | 0012 | Review public claimants proposed consolidated POC (.2); correspondence with FR team members re same and related issues (.1). | 0.30 |
| 07/24/20 | TJS | 0012 | Correspondence with members of FR team re order re class claim motions (.3); revise same (.2); correspondence with chambers re same (.1); review correspondence from multiple parties in interest re proof of claim issues (.7); correspondence with members of FR team re same (.2). | 1.50 |
| 07/25/20 | RSS | 0012 | Review discovery and public documents re DOJ claims. | 0.60 |
| 07/25/20 | SLB | 0012 | Participate on call with public-side mediation party re status and next steps (.7); correspondence with UCC advisors re same (.5); confer with Province re same (.3). | 1.50 |
| 07/25/20 | EYP | 0012 | Call with claimant re proofs of claim (.4); multiple calls with mediation parties re mediation (2.0); call with province re mediation (.3). | 2.70 |
| 07/25/20 | ESL | 0012 | Correspondence with claimants re POC process. | 0.20 |
| 07/26/20 | RSS | 0012 | Review documents in connection with analysis of DOJ claims. | 0.80 |
| 07/26/20 | SLB | 0012 | Participate on call with mediator re status and next steps (.6); participate on call with mediation party re same (.6); correspondence with UCC advisors re same (.8). | 2.00 |
| 07/26/20 | EYP | 0012 | Call with mediation party re presentations (1.0); calls with mediation party re negotiations and next steps (1.1); call with mediator re mediation (.6); revise report re mediation status (.5). | 3.20 |

PURDUE CREDITORS COMMITTEE                                                      Page 19
Invoice Number: 1900856                                                September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/26/20 | ESL | 0012 | Correspond with claimants re inquiries regarding POCs process. | 0.40 |
| 07/27/20 | RSS | 0012 | Review documents re DOJ claim (1.7); analyze issues re same (.4). | 2.10 |
| 07/27/20 | SLB | 0012 | Participate on call with private-side mediation party re status and next steps (.4); correspondence with UCC advisors re same (.3). | 0.70 |
| 07/27/20 | EYP | 0012 | Revise mediation analysis (.6); call with TPP representatives and Debtors re proof of claim process (.4); call with creditor re proof of claim issues (.5); call with private-side mediation party re mediation (.4). | 1.90 |
| 07/27/20 | ESL | 0012 | Calls with creditors re POC form (.8); correspondence with counsel to Debtors and TPPs re consolidated POC (.4); update creditor inquiry log (.4). | 1.60 |
| 07/28/20 | RSS | 0012 | Analyze issues re DOJ claim (.4); review documents re same (1.2). | 1.60 |
| 07/28/20 | SLB | 0012 | Participate on call with WV class movants re mediation issues (.9); review follow-up correspondence between A. Preis and mediators re same (.1); participate on call with mediator re status (.4); participate on call with mediation parties re same (1.5); review UCC advisor materials re claims and allocation issues (.9); participate on call with public-side mediation party re status (.2). | 4.00 |
| 07/28/20 | EYP | 0012 | Call with mediation parties re mediation (1.5); call with WV NAS group re same (.9); follow-up correspondence with WV NAS group re same (.1); call with mediators (.5); revise mediation analysis (.6); call with mediator (.4). | 4.00 |
| 07/28/20 | ESL | 0012 | Calls (1.3) and correspondence (.1) with claimants re POC and bar date; update creditor inquiry log (.4). | 1.80 |
| 07/28/20 | TJS | 0012 | Attend call with WV NAS group re mediation and related issues (.9); analyze issues re same (.2). | 1.10 |
| 07/29/20 | RSS | 0012 | Review case law in connection with analysis of DOJ claims (1.6); revise analysis of same (.2). | 1.80 |
| 07/29/20 | PWB | 0012 | Analyze issues re DOJ documents in connection with claims. | 0.30 |
| 07/29/20 | SLB | 0012 | Participate on call with Mediator re status (.5); correspondence with UCC advisors re mediation issues and next steps (.5); analyze materials re same (.5); participate on call with private-side mediation party re same (.5). | 2.00 |
| 07/29/20 | EYP | 0012 | Call with mediator re mediation (.5); calls with various mediation parties re mediation (1.0); correspondence with Province re same (.3). | 1.80 |
| 07/29/20 | ESL | 0012 | Calls with claimants re POC form (.9); update claimant inquiry log (.2). | 1.10 |
| 07/30/20 | RSS | 0012 | Review documents re DOJ liability. | 1.70 |
| 07/30/20 | EYP | 0012 | Call with mediation party re mediation. | 0.30 |
| 07/30/20 | ESL | 0012 | Calls with claimants re proof of claim form inquiries. | 0.40 |
| 07/31/20 | RSS | 0012 | Review documents in connection with assessment of federal claims (1.1); analyze issues re same (.2). | 1.30 |
| 07/31/20 | PWB | 0012 | Analyze issues re production of Debtor documents produced to DOJ. | 0.30 |
| 07/31/20 | SLB | 0012 | Correspondence with UCC advisors re open mediation issues (.4); review materials re same (.5). | 0.90 |
| 07/31/20 | EYP | 0012 | Call with mediation party re mediation (.2); review filed proofs of claim (.2); call with Debtors and UCC member re same (.2). | 0.60 |
| 07/31/20 | ESL | 0012 | Calls with claimants re POC process and bar date inquiries. | 0.30 |
| 07/01/20 | JLS | 0013 | Call with Lit, FR, and Corp team members re discovery status and tasks in connection with estate claims investigation (.7); correspondence with Lit and FR team members re discovery issues (.8); draft correspondence to debtors' counsel re discovery issues (.7). | 2.20 |
| 07/01/20 | MPH | 0013 | Review documents elevated from review re estate claims (3.1); call with Lit, FR, and Corp team members re open discovery issues (.7); call with Debtors' counsel re foreign law issues (.8). | 4.60 |
| 07/01/20 | EEH | 0013 | Analyze trust production materials in connection with estate claims analysis (1.8); summarize same (.4). | 2.20 |
| 07/01/20 | AVC | 0013 | Review case background materials in connection with estate claims analysis (3.8); participate on call with Lit, FR, and Corp team members | 4.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1900856

Page 20

September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re discovery strategy (.7). | |
| 07/01/20 | LC | 0013 | Prepare documents in the review database for attorney review in connection with estate claims investigation. | 3.60 |
| 07/01/20 | JYY | 0013 | Correspondence with Lit and FR team members re discovery issues in connection with estate claims investigation (.2); prepare for call re foreign law issues (.5); call with Debtors' counsel and foreign counsel re same (.8). | 1.50 |
| 07/01/20 | KPP | 0013 | Call with Lit, FR, and Corp team members re discovery status and strategy (.7); phone call with Debtors' counsel and foreign counsel re foreign law issues (.8); correspondence with Lit and FR team members re open discovery issues (1.8); revise correspondence to Debtors re discovery (.2). | 3.50 |
| 07/01/20 | SLB | 0013 | Participate on call with FR, Lit, and Corp team members re open estate claims investigation and discovery issues (.7); correspondence with members of Lit team re open discovery issues (.4). | 1.10 |
| 07/01/20 | SMC | 0013 | Review requests to Sacklers re diligence production (.3) and responses to same (.3); update tracking sheet of requests and responses (.4); review requests to IACs re diligence production (.3) and responses to same (.3); update tracker re same (.4). | 2.00 |
| 07/01/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (3.2); prepare summaries re same (3.9); correspond with lit team members re discovery issues (.3). | 7.40 |
| 07/01/20 | RRW | 0013 | Correspondence with litigation team members re outstanding discovery issues and related work streams. | 0.30 |
| 07/01/20 | JBR | 0013 | Attend call with Lit, FR, and Corp team members regarding discovery strategy (.7); review materials related to same (.2); correspondence with Lit team members regarding discovery projects and related issues (.5). | 1.40 |
| 07/01/20 | PJG | 0013 | Review discovery documents re estate claims (1.2); draft correspondence to lit team members re same (.6). | 1.80 |
| 07/01/20 | TI | 0013 | Incorporate internal comments to memorandum relating to IACs re estate claims investigation (.9); review documents related to same (3.7); finalize appendices in memorandum relating to same (2.1). | 6.70 |
| 07/01/20 | SC | 0013 | Review (.4) and comment on (.8) stipulation re Canada class action settlement; review documents in connection with IACs (2.8); prepare analysis re same (1.4); review section of memo from Cole Schotz re document review findings (.7) and comment on same (.8). | 6.90 |
| 07/01/20 | EEP | 0013 | Attend call with Lit, FR, and Corp team members re discovery issues relating to estate claims investigation (.7); correspondence with Lit team members re discovery issues (1.1); revise discovery schedule (.3); revise draft discovery strategy (.7); review non-consenting states' joinder to UCC Rule 2004 motion (.2). | 3.00 |
| 07/01/20 | ADS | 0013 | Review documents in connection with estate claims analysis (1.0); correspondence with Lit team members re discovery issues (.2). | 1.20 |
| 07/01/20 | MFM | 0013 | Review discovery questions issued to Debtors re ESI and ad hoc requests in connection with estate claims investigation (.4) and responses to same (.4); add questions and responses to tracker (.2); analyze documents in support of potential estate claims (3.3); correspond with lit team members re discovery status and related issues (.3). | 4.60 |
| 07/01/20 | IRT | 0013 | Correspondence with Lit team members re discovery issues (.8); prepare (3.8) and revise (1.5) summaries of documents reviewed in connection with estate claims analysis; update document review tracker (.5). | 6.60 |
| 07/01/20 | JWK | 0013 | Call with Lit, FR, and Corp team members re discovery issues (.7); review discovery materials in connection with same (6.9); prepare outline re same (2.4). | 10.00 |
| 07/01/20 | RJD | 0013 | Review materials produced in discovery for purposes of estate claims analysis. | 5.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/01/20 | FJC | 0013 | Prepare discovery materials for lit team review in connection with estate claims investigation. | 2.00 |
| 07/02/20 | JLS | 0013 | Correspondence with Lit team members re discovery matters (.3); analyze issues in connection with same (.5). | 0.80 |
| 07/02/20 | MPH | 0013 | Correspondence with Debtors' counsel re issues related to information sharing stipulation (.3); call with NCSG re discovery issues (.8); correspondence with Lit and FR team members re same (.1); review (.3) and respond to (.5) comments on discovery sharing stip. | 2.00 |
| 07/02/20 | LC | 0013 | Prepare documents in the review database for attorney review re estate claims analysis. | 2.20 |
| 07/02/20 | JYY | 0013 | Review correspondence re estate claims discovery issues among Lit team, counsel for Sacklers (.8); correspond with Lit team members re same (.1); analyze foreign law issues and related materials (.9); correspond with Debtors' counsel and foreign counsel re same (.3). | 2.10 |
| 07/02/20 | KPP | 0013 | Participate on strategy call with NCSG re discovery (partial) (.5); correspondence with S. Brauner re estate claims investigation (.3). | 0.80 |
| 07/02/20 | SLB | 0013 | Participate on call with NCSG reps re open discovery issues (partial) (.5); correspondence with K. Porter re potential estate claims (.5). | 1.00 |
| 07/02/20 | SMC | 0013 | Review documents in support of potential estate causes of action (2.0); summarize same (1.5). | 3.50 |
| 07/02/20 | GA | 0013 | Update tracker re discovery correspondence among parties (3.6); correspond with Lit team members re discovery issues (.3). | 3.90 |
| 07/02/20 | KL | 0013 | Prepare documents in production database for attorney review re estate claims investigation. | 2.00 |
| 07/02/20 | RRW | 0013 | Conduct second-level review of produced documents for issues and relevance in connection with estate claims analysis (3.3); prepare summary analysis re same (.4). | 3.70 |
| 07/02/20 | JBR | 0013 | Correspondence with Lit team members re discovery issues. | 0.50 |
| 07/02/20 | KAT | 0013 | Correspondence with Committee member's counsel re documents of interest in connection with estate claims analysis. | 0.50 |
| 07/02/20 | JEG | 0013 | Search diligence materials to identify documents relevant to specific estate claims issues (1.1); correspond with lit team members re discovery issues (.1). | 1.20 |
| 07/02/20 | KLK | 0013 | Review trust related Sackler side A documents in connection with estate claims analysis (3.4); draft summary re same (.6). | 4.00 |
| 07/02/20 | PJG | 0013 | Review discovery documents re estate claims investigation. | 1.60 |
| 07/02/20 | TI | 0013 | Review documents related to IAC issues relating to potential estate claims (4.3); conduct second level review of IAC document production (2.8). | 7.60 |
| 07/02/20 | SC | 0013 | Conduct research re IAC issues in connection with estate claims investigation (4.4); prepare summary re same (.4); correspond with lit team members re discovery issues (.4). | 5.20 |
| 07/02/20 | EEP | 0013 | Revise discovery calendar (.7); correspondence with Lit team members re discovery issues (.6); review materials re same (.4). | 1.70 |
| 07/02/20 | MFM | 0013 | Review Sackler Side A and Side B requests (.4) and responses to same (.4); review questions issued to Debtors re ESI and ad hoc requests (.2) and responses to same (.2); add questions and responses to tracker (.8); analyze documents in support of potential estate claims (5.9); correspond with lit team members re discovery issues relating to estate claims investigation (.4). | 8.30 |
| 07/02/20 | JER | 0013 | Review documents in connection with estate claims analysis (1.4); review corporate materials re structure of Debtors and related entities (2.4); review legal memos on potential estate claims (2.6). | 6.40 |
| 07/02/20 | MB | 0013 | Conduct document review in connection with estate claims analysis (1.0); revise summary of same (1.0). | 2.00 |
| 07/02/20 | SF | 0013 | Review produced documents in connection with estate claims analysis (2.0); correspond with J. Sison re discovery issues (.3); review produced | 8.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | corporate materials (3.1); prepare summaries re same (3.2). | |
| 07/02/20 | IRT | 0013 | Prepare summaries of documents reviewed in connection with estate claims analysis (.7); update document tracker re same (1.0); revise sections of same (1.4). | 3.10 |
| 07/02/20 | JWK | 0013 | Correspondence with Lit team members re discovery issues. | 1.50 |
| 07/02/20 | RJD | 0013 | Draft estate claims analysis (5.2); review materials produced in discovery for same (1.1). | 6.30 |
| 07/02/20 | FJC | 0013 | Revise tracking chart re estate claims investigation. | 0.80 |
| 07/02/20 | CHH | 0013 | Draft memo summarizing documents reviewed in connection with estate claims analysis (4.4); review documents in connection with same (6.8). | 11.20 |
| 07/03/20 | JLS | 0013 | Call with Lit, FR, and Corp team members re discovery strategy. | 0.90 |
| 07/03/20 | MPH | 0013 | Lead call with investigation team members re discovery issues (.9); correspondence with Lit and FR team members re same (.2); correspondence with K. Porter re information sharing stip and related issues (.5); correspondence with A. Crawford re common interest agreement (1.0). | 2.60 |
| 07/03/20 | AVC | 0013 | Participate in call with members of  Lit, FR, and Corp teams re discovery status (.9); follow-up correspondence with Lit and FR team members re same (.1); correspondence with M. Hurley re common interest agreement and related issues (.8); revise draft common interest agreement (1.6); review background materials re status of estate claims analysis (.7); call with K. Porter re projects in connection with same (.6). | 4.70 |
| 07/03/20 | LC | 0013 | Prepare produced documents for staging into document database for attorney review in connection with estate claims analysis. | 3.50 |
| 07/03/20 | JLK | 0013 | Participate on call with Corporate team members re status of projects in connection with estate claims analysis (.8); review work product in connection with same (1.6); attend internal discovery strategy call (.9). | 3.30 |
| 07/03/20 | KPP | 0013 | Participate on call with Lit, FR, and Corp team members re discovery status and related issues (.9); correspondence with Lit and FR team members re same (.1); call with R. D'Amato and E. Parlar re document review priorities and process (.5); correspondence with M. Hurley re information-sharing stipulation (.2); call with A. Crawford re estate claims projects (.6). | 2.30 |
| 07/03/20 | SLB | 0013 | Participate on call with members of FR, Corp, and Lit teams re open investigation and discovery issues (.9); follow-up correspondence with Lit and FR team members re same (.4); correspondence with counsel to CAHC re discovery coordination side letter and related issues (.3); correspondence with parties in interest re common interest agreement (.3). | 1.90 |
| 07/03/20 | JAS | 0013 | Attend call with Corporate team members re estate claims analysis work streams (.8); conduct research re IACs (1.3); summarize (.5) and circulate (.1) same to Corp team; review (.8) and summarize (1.1) Province financial institutions diligence. | 4.60 |
| 07/03/20 | EYP | 0013 | Call with members of FR, lit, and Corp teams re discovery in support of estate claims analysis (.9); correspondence with FR and Lit team members re same (.1); correspondence with counsel for non-consenting states re 2004 motion joinder (.1); review correspondence with multiple parties in interest re discovery issues (.2). | 1.30 |
| 07/03/20 | KL | 0013 | Review documents produced by Sackler Side A, Side B and Debtors (.7); prepare documents in discovery database for attorney review (2.1). | 2.80 |
| 07/03/20 | AY | 0013 | Review (2.1) and revise (2.4) section of memo re IACs in connection with analysis of potential estate claims. | 4.50 |
| 07/03/20 | KAT | 0013 | Review correspondence regarding updated procedure re document review. | 0.10 |
| 07/03/20 | TI | 0013 | Review documents related to IACs re estate claims investigation (6.5); conduct factual research in connection with same (.7); call with S. Chu re progress on work relating to IACs (.5). | 7.70 |

PURDUE CREDITORS COMMITTEE                                                                 Page 23
Invoice Number: 1900856                                                           September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/03/20 | SC | 0013 | Confer with T. Grasser re IAC work streams in connection with estate claims analysis (.5); conduct legal research re IAC issues (2.5); conduct factual research re same (3.2); prepare summary analysis re same (.4). | 6.60 |
| 07/03/20 | EEP | 0013 | Attend call with Lit, FR, and Corp team members re discovery issues relating to estate claims investigation (.9); correspondence with Lit and FR team members re same (.3): confer with K. Porter and R. D'Amato re document review processes (.5); revise discovery schedule (.2); review correspondence from Lit team members re documents elevated from document review (.5); review summaries of documents flagged by reviewers during document review (.7); revise draft estate claims analysis memo based on same (1.3). | 4.40 |
| 07/03/20 | ADS | 0013 | Review (1.2) and label (1.1) documents produced by Debtors and Sacklers for responsiveness to diligence requests. | 2.30 |
| 07/03/20 | JER | 0013 | Call with corporate team members re status of diligence work streams in connection with estate claims analysis. | 0.80 |
| 07/03/20 | MB | 0013 | Conduct document review in connection with estate claims analysis (3.0); revise summary of same (1.5). | 4.50 |
| 07/03/20 | SF | 0013 | Review corporate diligence materials in connection with estate claims analysis. | 0.30 |
| 07/03/20 | RJD | 0013 | Prepare analysis of materials produced in discovery for purposes of estate claims analysis (5.5); call with K. Porter and E. Parlar re document review process (.5). | 6.00 |
| 07/03/20 | CHH | 0013 | Draft memo summarizing documents reviewed in connection with estate claims analysis. | 4.30 |
| 07/04/20 | LC | 0013 | Prepare production documents for staging into document database for attorney review. | 3.30 |
| 07/04/20 | KPP | 0013 | Correspondence with A. Preis re discovery issues re estate claims analysis. | 0.10 |
| 07/04/20 | EYP | 0013 | Correspondence with K. Porter re discovery in connection with estate claims investigation. | 0.30 |
| 07/04/20 | KL | 0013 | Prepare documents in discovery database for attorney review (3.1); update document tracker re same (.5). | 3.60 |
| 07/04/20 | ADS | 0013 | Prepare tracker identifying responses to diligence requests. | 0.60 |
| 07/04/20 | RJD | 0013 | Prepare analysis of key documents for purpose of estate claims analysis. | 2.50 |
| 07/05/20 | JLS | 0013 | Review correspondence re discovery issues and investigation status. | 0.70 |
| 07/05/20 | MPH | 0013 | Correspondence with parties in interest re common interest agreement. | 0.60 |
| 07/05/20 | JYY | 0013 | Correspond with Lit team members re discovery issues (.2); review discovery correspondence among parties in interest (.2). | 0.40 |
| 07/05/20 | JAS | 0013 | Conduct research re open issue in connection with estate claims analysis. | 1.20 |
| 07/05/20 | EYP | 0013 | Review correspondence with various parties in interest re discovery issues relating to estate claims investigation. | 0.50 |
| 07/05/20 | JBR | 0013 | Correspondence with litigation team members regarding estate claims diligence. | 0.20 |
| 07/05/20 | JEG | 0013 | Correspondence with Lit team members re documents relevant to estate claims analysis. | 0.20 |
| 07/05/20 | PJG | 0013 | Review discovery documents re estate claims (.2); correspondence with Lit team members re same (.1). | 0.30 |
| 07/06/20 | JLS | 0013 | Phone call with counsel to debtors re document production issues (.4); analyze issues re discovery and status of investigation (.6); draft correspondence re same (.6). | 1.60 |
| 07/06/20 | EEE | 0013 | Analyze regulatory compliance issues in connection with estate claims investigation. | 4.50 |
| 07/06/20 | MPH | 0013 | Review proposed common interest agreement revisions (.3); correspond with lit team members re discovery relating to estate claims investigation (.6); review hot docs elevated by lit team (2.3); correspond with Debtors' counsel re discovery (.3). | 3.50 |
| 07/06/20 | EEH | 0013 | Review produced documents re trust issues relating to estate claims | 2.30 |

PURDUE CREDITORS COMMITTEE                                                    Page 24
Invoice Number: 1900856                                                September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | investigation. | |
| 07/06/20 | AVC | 0013 | Correspondence with lit team members re discovery efforts and strategy re estate claims analysis (.4); review background materials re IACs (1.8). | 2.20 |
| 07/06/20 | LC | 0013 | Prepare produced materials in document database for attorney review. | 3.70 |
| 07/06/20 | SSK | 0013 | Review documents re IACs in connection with estate claims analysis (1.6); prepare memo re same (1.1). | 2.70 |
| 07/06/20 | ENM | 0013 | Review materials from Province re estate claims analysis (.9); attend call with corporate team members re estate claims issues (.4). | 1.30 |
| 07/06/20 | JYY | 0013 | Review materials re foreign law issues relating to estate claims investigation (.4); review discovery correspondence from counsel for Sacklers and IACs (.4). | 0.80 |
| 07/06/20 | KPP | 0013 | Call with Debtors re estate claims (.5) and correspondence with Debtors re same (.1); call with lit team members re document review issues (.7); call with lit and FR team members re discovery issues (.5); correspondence with Debtors' counsel re document productions (.2); correspondence with E. Parlar re document review status (.1). | 2.10 |
| 07/06/20 | JAS | 0013 | Review Province correspondence re IACs relating to estate claims investigation (.5); conduct research re same (.9); attend conference with Corp team members re estate claims (.4); review (.5) and comment on (.3) draft document review guidance memo; review Province diligence summary (2.5); draft summaries based on document review (1.1) and circulate (.2) same to Corp team members; conduct research re corporate issues relating to estate claims investigation (1.2). | 7.60 |
| 07/06/20 | EYP | 0013 | Call with Debtors' counsel re various issues related to discovery and estate claims analysis (.5); call with members of lit and FR teams re same (.5); review subpoenas re same (.2). | 1.20 |
| 07/06/20 | SMC | 0013 | Review documents in connection with estate claims analysis (1.0); revise section of memo based on same (1.8); review requests to Sackler entities re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.2); review requests to Sacklers re diligence production (.2) and responses to same (.3); update tracking sheet of requests and responses (.4); review requests to debtors re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.3). | 5.00 |
| 07/06/20 | GA | 0013 | Update discovery tracker. | 3.90 |
| 07/06/20 | KL | 0013 | Participate in conference call with lit team members re document review issues (.7); prepare chronology spreadsheets (1.2); prepare Side A production documents to document review database (1.6). | 3.50 |
| 07/06/20 | RRW | 0013 | Call with Debtors re estate claims issues (.5); conduct second level review of produced documents for issues and relevance (6.1). | 6.60 |
| 07/06/20 | JBR | 0013 | Correspondence with litigation team members regarding outstanding discovery issues. | 1.00 |
| 07/06/20 | AY | 0013 | Revise memo on IAC issues in connection with estate claims investigation (1.5); review materials for same (.8). | 2.30 |
| 07/06/20 | KAT | 0013 | Revise summaries of key documents for estate claims analysis. | 2.00 |
| 07/06/20 | JEG | 0013 | Attend call with Lit team members re discovery issues relating to estate claims (.7); review summaries of diligence materials (.8). | 1.50 |
| 07/06/20 | KLK | 0013 | Review produced documents relating to trust issues in connection with estate claims investigation. | 2.50 |
| 07/06/20 | TI | 0013 | Review documents related to IACs re estate claims investigation (3.0); analyze documents tagged as related to IACs in document review database (4.6). | 7.60 |
| 07/06/20 | SC | 0013 | Conduct due diligence on IAC issues relating to estate claims investigation (2.8); conduct research re same (.7); review financial materials re same (1.5); prepare analysis based on the foregoing (2.0). | 7.00 |
| 07/06/20 | JEP | 0013 | Meet and confer with Debtors re proposed custodians re estate claims investigation. | 0.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 25
Invoice Number: 1900856                                                            September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 07/06/20 | EEP | 0013 | Correspondence with lit team members re discovery issues relating to estate claims investigation (1.6); attend strategy call with lit and FR team members re discovery issues (.5); revise discovery calendar (.2); call with lit team members re document review issues (.7); correspondence re doc review with K. Porter (.5); revise analysis of prepetition transactions (3.3). | 6.80 |
| 07/06/20 | MFM | 0013 | Analyze documents in support of potential estate claims (4.8); prepare summary re same (.6). | 5.40 |
| 07/06/20 | JER | 0013 | Review corporate diligence materials re estate claims investigation (4.3); review prior analysis in connection with same (3); summarize conclusions re same (1); call with corp team members re estate claims issues (.4). | 8.70 |
| 07/06/20 | MB | 0013 | Call with lit team members re document review issues (.7); conduct document review in connection with estate claims analysis (3.5); revise summary of same (1.1). | 5.30 |
| 07/06/20 | SF | 0013 | Review documents from financial institution production in connection with estate claims investigation (2); conduct diligence re same (2); call with Corporate team members re estate claims issues (.4). | 4.40 |
| 07/06/20 | RJD | 0013 | Prepare analysis of key documents for purposes of estate claims analysis (5.7); attend call with Lit and FR team members re discovery issues (.5). | 6.20 |
| 07/06/20 | FJC | 0013 | Update compiled discovery meet and confer notes chart re estate claims investigation. | 0.80 |
| 07/06/20 | AL | 0013 | Update discovery database with materials for attorney review (.9); update discovery document tracker (5.1); organize hot documents for attorney review (.7). | 6.70 |
| 07/06/20 | CHH | 0013 | Revise section of estate claims memo summarizing recent production (3.6); review materials relating to same (.8). | 4.40 |
| 07/07/20 | JLS | 0013 | Draft correspondence re document collection and review (.4); review correspondence re same (.2); call with lit team members re document review status and strategy (.8); analyze potential claims in connection with investigation (.8). | 2.20 |
| 07/07/20 | EEE | 0013 | Analyze factual basis for elements of certain estate claims. | 5.00 |
| 07/07/20 | MPH | 0013 | Review and comment on deck from Province relating to potential estate claims (.6); revise draft 2004 motion (1.0); correspond with lit team members re same and re other discovery issues (.3); review hot documents elevated by lit team (2.9); call with CAHC counsel re estate claims information sharing (.4); address issues re discovery coordination (1.0). | 6.20 |
| 07/07/20 | AVC | 0013 | Review correspondence from counsel for Debtors, IACs, and Sacklers re discovery (.4); participate in call with lit team members re discovery issues (.8). | 1.20 |
| 07/07/20 | DJW | 0013 | Conduct research in connection with Rule 2004 motion (1.1); review materials in connection with same (5.1). | 6.20 |
| 07/07/20 | LC | 0013 | Prepare discovery documents in the review database for attorney review in connection with estate claims investigation. | 2.70 |
| 07/07/20 | ENM | 0013 | Attend call with J. Rinker and J. Kochian re estate claims analysis (.4); revise responses to Province questions re same (1.3). | 1.70 |
| 07/07/20 | JYY | 0013 | Review discovery correspondence from counsel for Debtors, Sacklers and IACs (.9); review draft letter re Sackler entities (.3); correspond with Debtors' counsel re tax documents relating to estate claims analysis (.1); correspond with K. Porter re discovery requests (.5); revise draft subpoena to Sackler entities (1.5); correspond with Lit team members re same and related discovery issues (.5); review revisions to same (.8). | 4.60 |
| 07/07/20 | JLK | 0013 | Review Province materials re estate claims analysis (2.2); review case law re same (2.4); analyze issues re same (.6); call with J. Rinker and E. Miller re estate claims summary chart (.4); call with corp team members re diligence update (.5). | 6.10 |

PURDUE CREDITORS COMMITTEE                                                                 Page 26
Invoice Number: 1900856                                                          September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/07/20 | KPP | 0013 | Participate on call with CAHC re discovery side letter in connection with estate claims investigation (.4); call with S. Brauner re open discovery issues (.5); call with Lit team members re same (.5); call re document review issues with lit team members and E-support (.8); correspondence with members of FR and Lit teams re open discovery issues and related stipulations (1.7); correspondence with J. Yecies re discovery requests (.4); revise response to Debtors' counsel re tax items (.2); revise letter re unaccounted for Sackler entities (.5); correspondence with lit team members re estate claims research (.3). | 5.30 |
| 07/07/20 | SLB | 0013 | Participate on call with counsel to CAHC re discovery side letter (.4); follow-up correspondence with counsel to CACH re same (.1); correspond with members of FR and Lit teams re open discovery issues and related stipulations (1.2); call with K. Porter re open discovery issues (.5). | 2.20 |
| 07/07/20 | JAS | 0013 | Analyze documents reflecting prepetition transfers (2.6); draft summary (.9) and issues list (.5) re same; correspond with A. Sierra re estate claims diligence tracker (.2); review same for diligence items (.3); confer with corporate team members re Corporate diligence status (.5); review Province report and analysis (1.5); revise tracker re discovery issues (1.1). | 7.60 |
| 07/07/20 | SMC | 0013 | Analyze documents in support of potential estate causes of action (1.5); summarize same (1.0); review requests to Sacklers re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.3); review requests to B. Cohen re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.1). | 3.50 |
| 07/07/20 | GA | 0013 | Update tracker re discovery correspondence among parties in interest. | 3.40 |
| 07/07/20 | KL | 0013 | Prepare discovery materials in database for attorney review (2.4); participate in conference call with lit team members re document review issues (.8); confer (.2) and correspond (.3) with J. Richards regarding diligence productions. | 3.70 |
| 07/07/20 | JBR | 0013 | Correspondence with M. Miller regarding review of diligence productions in connection with estate claims investigation (.5); conferences (.2) and correspondence (.3) with eDiscovery regarding same; review documents relevant to productions from IACs (1.5); draft summary re same (.5); correspond with lit team members re discovery issues (.5). | 3.50 |
| 07/07/20 | AY | 0013 | Revise memo re IAC issues relating to estate claims analysis. | 2.70 |
| 07/07/20 | JEG | 0013 | Review lit and FR team correspondence re discovery issues relating to investigation of prepetition transactions (.2); review diligence materials re same (.8). | 1.00 |
| 07/07/20 | ESL | 0013 | Review Lit team members' correspondence re estate claims investigation. | 0.50 |
| 07/07/20 | PJG | 0013 | Revise summaries of hot discovery documents re estate claims (2.6); review underlying documents re same (2.3). | 4.90 |
| 07/07/20 | TI | 0013 | Review internal comments provided on memorandum re IAC issues (.8); review documents re same (3.0); conduct second level review of documents tagged in review database (3.4). | 7.20 |
| 07/07/20 | JEP | 0013 | Draft correspondence re discovery issues (4.0); correspond with lit and FR team members re discovery relating to investigation of prepetition transactions (1.1). | 5.10 |
| 07/07/20 | EEP | 0013 | Correspondence with lit and FR team members re discovery issues re estate claims analysis (1.5); revise discovery calendar (.3); correspondence with Trustpoint, and Cole Schotz re document review issues (1.0); call with lit team members, K. La Croix, and D. Chau re document review issues (.8); correspondence with lit team members re estate claims (.4). | 4.00 |

PURDUE CREDITORS COMMITTEE                                                              Page 27
Invoice Number: 1900856                                                        September 16, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 07/07/20 | ADS | 0013 | Correspond with J. Sison re document diligence in connection with estate claims investigation. | 0.50 |
| 07/07/20 | MFM | 0013 | Analyze documents in support of potential estate claims (4.0); review (1.1) and label (1.0) documents produced by Sacklers for responsiveness to diligence requests issued to same; correspond with J. Richards re diligence requests (.3). | 6.40 |
| 07/07/20 | JER | 0013 | Call with corp team members re updates on corporate diligence (.5); call with J. Kochian and E. Miller re estate claims chart (.4); research issue re estate claims analysis (6.1); call with S. Faroque re same (.3). | 7.30 |
| 07/07/20 | MB | 0013 | Conduct document review in connection with estate claims analysis. | 1.50 |
| 07/07/20 | SF | 0013 | Call with J. Rinker re estate claims research (.3); review documents re same (.3); call with corp team members re status of various corporate work streams relating to estate claims investigation (.5). | 1.10 |
| 07/07/20 | FJC | 0013 | Update diligence chart relating to investigation of prepetition transactions. | 0.80 |
| 07/07/20 | AL | 0013 | Update hot discovery documents tracker re potential estate claims (7.5); update due diligence materials in database (.3). | 7.80 |
| 07/07/20 | CHH | 0013 | Revise memorandum summarizing document production re potential estate claims. | 5.70 |
| 07/08/20 | JLS | 0013 | Call with counsel to Debtors re document collection and review (.3); call with lit team members re litigation status and tasks (.5); participate in call with lit and FR team members re case status and strategy (.8); phone call with advisors to non-consenting state group re discovery issues (.4); review draft rule 2004 motion re insurance documents (.1); call with counsel to Debtors re privilege issues (.9). | 3.00 |
| 07/08/20 | MPH | 0013 | Review (1.5) and comment on (.7) memos re IAC issues in connection with analysis of prepetition transactions; correspond with lit and FR team members re discovery issues (.5); analyze discovery agenda (.7); call with Gilbert re status of estate claims discovery (.5); review internal comments to 2004 motion (.4); review and comment on draft discovery letter (.8); call with NCSG's counsel re discovery coordination (.4); call with lit team members re discovery updates (.5); review hot docs elevated by lit team (1.9). | 7.90 |
| 07/08/20 | AVC | 0013 | Call with lit and FR team members re outstanding discovery issues and strategy (.8); call with lit team members re same (.5); confer with K. Porter re case background and strategy (1.1); correspondence with lit and FR team members re discovery issues (.6). | 3.00 |
| 07/08/20 | LC | 0013 | Prepare documents in the review database for attorney review in connection with investigation of prepetition transactions. | 4.20 |
| 07/08/20 | ENM | 0013 | Call with corp. team members re estate claims analysis (.5); revise response to estate claims analysis questions (.2); review Province presentation re same (.7). | 1.40 |
| 07/08/20 | JYY | 0013 | Attend meeting with Lit team members re discovery updates (.5); correspond with lit team members re discovery issues (.9). | 1.40 |
| 07/08/20 | JLK | 0013 | Attend call with corp team members re estate claims analysis (.5); analyze draft report by Province re same (3.6). | 4.10 |
| 07/08/20 | KPP | 0013 | Attend call with NCSG's counsel re discovery issues relating to estate claims investigation (.4); call with Cole Schotz, Trustpoint and Akin re document review project (1.0); confer with A. Crawford re case background, staffing, and discovery strategy (1.1); conference call with FR and lit team members re open discovery issues (.8); call with lit team members re discovery strategy and updates (.5); call with Debtors regarding privilege (.9); correspondence with lit and FR team members re discovery (1.0); correspondence with E. Parlar re IAC research (.8). | 6.50 |
| 07/08/20 | SMC | 0013 | Analyze documents in support of potential estate causes of action (1.5); summarize same (1.0); review requests to Sacklers re diligence production (.1) and responses to same (.2); update tracking sheet of | 3.00 |

PURDUE CREDITORS COMMITTEE                                                            Page 28
Invoice Number: 1900856                                                    September 16, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | requests and responses (.2). | |
| 07/08/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.1); update summaries re same (1.5); update discovery tracker (2.9). | 5.50 |
| 07/08/20 | KL | 0013 | Correspond with M. Belegu regarding prepetition conduct chronology (.5); prepare information for inclusion in chronology (1.1); correspondence with E. Parlar re document review (.9); stage documents to review database (.8). | 3.30 |
| 07/08/20 | JBR | 0013 | Review lit team members' correspondence re discovery relating to estate claims (.5); correspondence with M. Miller regarding review of diligence productions (.5). | 1.00 |
| 07/08/20 | KAT | 0013 | Participate in call with lit team members re discovery updates in connection with prepetition transactions analysis. | 0.50 |
| 07/08/20 | NEP | 0013 | Review updated document review memorandum (.6) and research memoranda (1.0) related to potential estate claims. | 1.60 |
| 07/08/20 | JEG | 0013 | Review summary of diligence materials re estate claims (.6); conduct follow up review of diligence materials (.6). | 1.20 |
| 07/08/20 | ARR | 0013 | Review updated document review memorandum re potential estate claims. | 0.50 |
| 07/08/20 | KLK | 0013 | Review trust documents in connection with estate claims investigation. | 2.00 |
| 07/08/20 | DPM | 0013 | Review guidance memorandum re document review relating to potential estate claims. | 1.50 |
| 07/08/20 | TI | 0013 | Call with S. Chu re memo relating to IAC issues in connection with estate claims analysis (.6); revise memorandum relating to same (2.4); review and comment on Master IAC list (.8); conduct second level review of documents tagged in review database (4.2). | 8.00 |
| 07/08/20 | DWL | 0013 | Conduct research re foreign law issues relating to investigation of prepetition transactions (1.3); call with C. Padget re same (.4); call with S. Chu and C. Padget re same (.5). | 2.20 |
| 07/08/20 | SC | 0013 | Call with T. Grasser re IAC memo relating to analysis of prepetition transactions (.6); revise same (2.5); review internal comments to same (.5); review and comment on Master IAC list (1.6); review materials re IAC issues (.2); conduct research re same (1.0); call with D. Lund and C. Padget re same (.5). | 6.90 |
| 07/08/20 | EEP | 0013 | Revise memo re potential estate claims (1.2); revise discovery calendar (.2); correspondence with K. Porter re IAC issues (.8); teleconference with Trustpoint and Cole Schotz re document review (1.0); correspondence re document review with K. La Croix (.7); attend strategy call with lit and FR attorneys re open discovery issues (.8); attend strategy call with lit team members re case updates (.5); correspondence with lit team members re privilege issues (.5). | 5.70 |
| 07/08/20 | MFM | 0013 | Analyze documents in support of potential estate claims (2.6); review (.6) and label (.6) documents produced by Debtors for responsiveness to discovery requests issued to same; correspond with J. Richards re same (.3). | 4.10 |
| 07/08/20 | JER | 0013 | Research estate claims issues (6.7); call with corp team members regarding same (.5). | 7.20 |
| 07/08/20 | MB | 0013 | Conduct document review in connection with estate claims analysis (2.5); correspond with K. La Croix re prepetition transactions chronology (.5); attend call with lit team members re discovery updates (.5). | 3.50 |
| 07/08/20 | CP | 0013 | Research foreign law issues relating to potential estate claims (6.1); attend conference call with S. Chu and D. Lund re same (.5); confer with D. Lund re same (.4). | 7.00 |
| 07/08/20 | JWK | 0013 | Call with members of FR and lit teams re open discovery issues relating to estate claims investigation (.8); call with lit team members re discovery status (.5); correspond with lit and FR team members | 8.60 |

PURDUE CREDITORS COMMITTEE                                    Page 29
Invoice Number: 1900856                                   September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | regarding discovery issues (.7); correspond with lit team members re privilege issues (.5); draft search criteria for document collection (2.9); review materials provided by opposing counsel regarding custodians (3.2). | |
| 07/08/20 | RJD | 0013 | Prepare summary of key documents for purposes of estate claims analysis (5.4); call with Cole Schotz and Trustpoint teams re document review strategy and process (1); call with members of FR and Lit teams re open discovery issues (.8); call with lit team members re discovery updates (.5). | 7.70 |
| 07/08/20 | FJC | 0013 | Update chart re discovery relating to estate claims investigation (.5); review document review memo (1.6). | 2.10 |
| 07/08/20 | AL | 0013 | Update hot discovery document tracker relating to estate claims investigation (4.7); obtain hot documents for second level attorney review (1.0). | 5.70 |
| 07/09/20 | JLS | 0013 | Review updated research in connection with potential estate claims. | 1.50 |
| 07/09/20 | HBJ | 0013 | Internal call with Tax and Lit team members re tax diligence issues re estate claims investigation (.5); analyze materials re same (1.4). | 1.90 |
| 07/09/20 | EEE | 0013 | Analyze regulatory issues in connection with investigation of prepetition transactions (2.7); research re same (.7). | 3.40 |
| 07/09/20 | MPH | 0013 | Analyze information sharing issues (.3); review correspondence from tax team member re estate claims (.9); call with NCSG re open discovery issues (.5); revise letter re same (2.1); correspond with Lit team members re open discovery issues (1.4), document review (.6) and PO issues re discovery (.4). | 6.20 |
| 07/09/20 | EEH | 0013 | Correspond with K. Kirksey re trust production review in connection with estate claims analysis (.5); call with K. Kirksey re same (.3); correspond with Jersey counsel re trust review (.4). | 1.20 |
| 07/09/20 | AVC | 0013 | Review internal correspondence re estate claims discovery and case updates (.5); call with NCSG re discovery strategy in connection with estate claims investigation (.5); review IAC related materials (2.4); calls with K. Porter re discovery strategy (.4). | 3.80 |
| 07/09/20 | PWB | 0013 | Analyze legal memoranda re estate claims analysis (1.0);  analyze issues re IACs (.5). | 1.50 |
| 07/09/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 5.70 |
| 07/09/20 | DK | 0013 | Cite check document in connection with estate claims investigation. | 0.60 |
| 07/09/20 | JYY | 0013 | Review discovery correspondence with Side A (.8); review correspondence from E. Harris re foreign law issues (.2); correspondence with UCC professionals re tax documents (.5); call with K. Porter and J. Poon re correspondence to Debtors (.2). | 1.70 |
| 07/09/20 | KPP | 0013 | Call with Milbank re potential relevant party (.1); calls with A. Crawford re factual analysis and discovery strategy for estate claims analysis (.4); call with Akin Lit and tax team members re analysis and document review (.5); call with NCSG re discovery (.5); call with J. Yecies and J. Poon re correspondence to Debtors (.2); correspondence with Lit team members re document review in connection with estate claims investigation (.6) and discovery issues (.4). | 2.70 |
| 07/09/20 | SLB | 0013 | Participate on call with NCSG re open estate claims discovery issues (.5); prep for same (.3); correspondence with parties in interest re same (.8). | 1.60 |
| 07/09/20 | SMC | 0013 | Review requests to IACs re diligence production (.5) and responses to same (.5); update tracking sheet of requests and responses (1.5); revise spreadsheet of potential IAC custodians (2.0); draft IAC subpoena request and response tracker. | 5.50 |
| 07/09/20 | GA | 0013 | Update diligence spreadsheet in connection with estate claims analysis. | 2.20 |
| 07/09/20 | KL | 0013 | Participate in call with NCSG re sharing of estate claims discovery dateline (.5); prepare documents in database for attorney review (2.2). | 2.70 |
| 07/09/20 | OJD | 0013 | Call with Lit and Tax team members re document review in connection | 0.50 |

PURDUE CREDITORS COMMITTEE                                                                 Page 30
Invoice Number: 1900856                                                          September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with estate claims investigation. | |
| 07/09/20 | JBR | 0013 | Review internal matter correspondence re estate claims discovery (.5); correspondence with litigation team members regarding same (.5). | 1.00 |
| 07/09/20 | SD | 0013 | Call with Lit and Tax team members re estate claims investigation status. | 0.50 |
| 07/09/20 | NEP | 0013 | Review summaries of hot documents for information concerning potential estate claims. | 1.90 |
| 07/09/20 | JEG | 0013 | Review diligence materials and key documents. | 0.60 |
| 07/09/20 | ARR | 0013 | Review document review protocol in connection with estate claims investigation. | 1.20 |
| 07/09/20 | KLK | 0013 | Correspondence with E. Harris re foreign law issues and trusts in connection with estate claims investigation (.2); call with E. Harris re same (.3). | 0.50 |
| 07/09/20 | PJG | 0013 | Correspond with Lit team members re document review issues and estate claims. | 0.30 |
| 07/09/20 | DWL | 0013 | Conduct research re international law issues in connection with estate claims investigation (3.9); correspond with C. Padget re same (.6). | 4.50 |
| 07/09/20 | JEP | 0013 | Attend estate claims discovery call with NCSG (.5); analyze IAC search terms (.5); attend internal call with Lit and tax team members to discuss discovery (.5); correspond with Lit team members re discovery issues (.4); call with J. Yecies and K. Porter re correspondence to Debtors (.2). | 2.10 |
| 07/09/20 | EEP | 0013 | Revise summary of prepetition transactions (3.2); correspondence with Lit team members re estate claims discovery issues (1.1) and re protective order issues (.3); revise discovery calendar (.3); teleconference with discovery team members re document database issues (.4). | 5.30 |
| 07/09/20 | ADS | 0013 | Prepare diligence tracker re IACs. | 2.90 |
| 07/09/20 | MFM | 0013 | Analyze issues in connection with estate claims investigation (.8); review (4.1) and summarize (4.1) documents in connection with same; correspondence with litigation team members re discovery issues (.4). | 9.40 |
| 07/09/20 | JER | 0013 | Review corporate documents re II-Way entities (3.0); research issues re same in connection with potential estate claims (3.1). | 6.10 |
| 07/09/20 | MB | 0013 | Conduct document review in connection with estate claims analysis. | 1.40 |
| 07/09/20 | SF | 0013 | Revise summary of diligence requests in connection with estate claims investigation. | 1.10 |
| 07/09/20 | IRT | 0013 | Revise summaries of documents reviewed in connection with estate claims analysis (2.6); review correspondence from Lit team members re same (.4). | 3.00 |
| 07/09/20 | CP | 0013 | Research foreign law issues in connection with estate claims investigation (.4); correspondence with D. Lund re same (.4). | 0.80 |
| 07/09/20 | FJC | 0013 | Prepare documents for attorney review (3.8); revise diligence summary (.8). | 4.60 |
| 07/09/20 | AL | 0013 | Coordinate with managing clerks office re retrieval of Sackler MDL filings (.4); update hot documents tracker in connection with estate claims investigation (6.8). | 7.20 |
| 07/09/20 | CHH | 0013 | Review updated document review guidance memo (.5); analyze documents in connection with estate claims (2.5). | 3.00 |
| 07/10/20 | JLS | 0013 | Confer with members of Lit team re document review in connection with estate claims (1.0); call with K. Porter re case status, strategy and tasks (.6); analyze open issues re draft memo in connection with potential claims (.6). | 2.20 |
| 07/10/20 | MPH | 0013 | Call with Lit team members re estate claims analysis (.3); correspond with Lit team members re same (.7); review hot doc summaries (3.4); analyze summary of new information re prepetition conduct (.9); review appeal materials (.4); draft correspondence to NCSG re discovery (.7); draft correspondence to Mass. AG re depositions (.4). | 6.80 |
| 07/10/20 | AVC | 0013 | Calls with K. Porter re discovery issues (.8); prepare for (.2) and attend | 1.30 |

PURDUE CREDITORS COMMITTEE                                                                    Page 31
Invoice Number: 1900856                                                                September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.3) call with members of litigation team re estate claims investigation. | |
| 07/10/20 | PWB | 0013 | Analyze documents re IAC liability issues (.4); correspond with IACs' counsel re updates (.1); conduct research re privilege issues in connection with same (.7). | 1.20 |
| 07/10/20 | LC | 0013 | Prepare documents in discovery database for attorney review. | 4.50 |
| 07/10/20 | SSK | 0013 | Confer with members of Lit team re IAC memo (.6); analyze various issues re same (1.8). | 2.40 |
| 07/10/20 | ENM | 0013 | Internal call re diligence status and open items with Corp team members (.5); call with J. Sison re estate claims investigation (.3). | 0.80 |
| 07/10/20 | JYY | 0013 | Review correspondence re producing party counsel re trust documents. | 0.20 |
| 07/10/20 | JLK | 0013 | Analyze corporate issues in connection with estate claims investigation (1.1); review documents re same (1.0); attend call re corp diligence with corp team members (.5). | 2.60 |
| 07/10/20 | KPP | 0013 | Correspondence with Lit team members re document review (.8); calls with A. Crawford re discovery (.8); conference call with Lit and FR team members re document review in connection with estate claims investigation (1.0); conference call with J. Sorkin re investigation strategy, projects, status (.6); call with E. Parlar re discovery deadlines (.3); review recent legal research re estate claims investigation (1.3). | 4.80 |
| 07/10/20 | SLB | 0013 | Review internal correspondence re open estate claims discovery issues (.5); review analysis re same (.5). | 1.00 |
| 07/10/20 | JAS | 0013 | Call with Corp team members re ongoing corporate diligence (.5); research issues re potential estate claims (2.3); review summary of Haug production (.5); review Province report re Financial Institutions diligence (1.2); draft summaries for Corporate team re same (.5); confer with E. Miller re same (.3); review Corporate diligence re IACs (.8); draft summary re same (1.2). | 8.70 |
| 07/10/20 | SMC | 0013 | Review documents for information relevant to potential estate causes of action (1.6); summarize same (1.4). | 3.00 |
| 07/10/20 | GA | 0013 | Update diligence tracker. | 2.70 |
| 07/10/20 | KL | 0013 | Prepare documents in database for attorney review. | 1.20 |
| 07/10/20 | JBR | 0013 | Review internal correspondence re same. | 0.50 |
| 07/10/20 | KAT | 0013 | Review materials in connection with discovery dispute (.5); call with E. Parlar re privilege issues (.3); correspondence with E. Parlar re same (.2). | 1.00 |
| 07/10/20 | JEG | 0013 | Review diligence materials in connection with estate claims investigation (1.0); summarize key documents (1.0). | 2.00 |
| 07/10/20 | ARR | 0013 | Attend call with members of Lit and FR teams re document review in connection with estate claims investigation. | 1.00 |
| 07/10/20 | KLK | 0013 | Review trust related documents in connection with estate claims investigation. | 2.40 |
| 07/10/20 | MRG | 0013 | Attend call with members of Lit and FR teams re review of documents relating to investigation of estate claims (1.0); prep for same (.1). | 1.10 |
| 07/10/20 | DPM | 0013 | Attend call with members of Lit and FR teams re document review in connection with estate claims investigation (1.0); review materials in preparation for same (.3). | 1.30 |
| 07/10/20 | TI | 0013 | Revise memorandum relating to international IACs (1.8); review relevance of documents tagged as containing IAC information in relativity (3.1); review documents related to IACs (2.1); call with S. Kho and S. Chu re progress on work relating to IACs (.6). | 7.60 |
| 07/10/20 | SC | 0013 | Telephone conference with T. Grasser and S. Kho re IAC analysis (.6); research issues re IACs in connection with estate claims investigation (2.6); review materials in connection with same (4.2). | 7.40 |
| 07/10/20 | JEP | 0013 | Draft discovery search terms (4.3); review materials in connection with same (5.7). | 10.00 |
| 07/10/20 | EEP | 0013 | Revise summary of issue re potential estate claims (1.5); correspondence re same with Lit team members (.6); call re same with R. D'Amato (.3); | 5.40 |

PURDUE CREDITORS COMMITTEE                                                                    Page 32
Invoice Number: 1900856                                                              September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with Lit team members re discovery and document review issues (.6); call with members of FR and Lit teams re document review in connection with estate claims investigation (1.0); revise discovery calendar (.3); call re same with K. Porter (.3); strategy teleconference with Lit team members re estate claims (.3); call with K. Tongalson re privilege issues (.3); correspondence re same with K. Tongalson (.2). | |
| 07/10/20 | ADS | 0013 | Revise diligence tracker. | 1.30 |
| 07/10/20 | MFM | 0013 | Review (1.0) and summarize (1.0) documents produced by Debtors; correspondence with litigation team members re estate claims (.1). | 2.10 |
| 07/10/20 | JER | 0013 | Call with Corp team members re ongoing corporate diligence analysis (.5); research issues re same (7.2). | 7.70 |
| 07/10/20 | MB | 0013 | Conduct document review in connection with estate claims. | 1.50 |
| 07/10/20 | SF | 0013 | Call with Corporate team members re status of ongoing diligence and research. | 0.50 |
| 07/10/20 | JKC | 0013 | Attend call with FR and lit team members re document review in connection with estate claims investigation (partial). | 0.80 |
| 07/10/20 | IRT | 0013 | Revise summaries re documents reviewed in connection with estate claims analysis (2.8); correspondence with Lit team members re estate claims analysis (.3). | 3.10 |
| 07/10/20 | JWK | 0013 | Call with Lit team members re estate claims (.3); correspond with C. Schoonmaker re same (.1). | 0.40 |
| 07/10/20 | RJD | 0013 | Conduct legal research re estate claims issues (3.2); call with members of Lit and FR teams re document review (1.0); call with E. Parlar re estate claims analysis (.3). | 4.50 |
| 07/10/20 | FJC | 0013 | Review materials in connection with estate claims investigation (.8); attend call with members of Lit and FR teams re same (1.0); update discovery chart (.5). | 2.30 |
| 07/10/20 | AL | 0013 | Update hot documents tracker in connection with estate claims investigation. | 6.80 |
| 07/10/20 | BKB | 0013 | Attend call with members of Lit and FR teams re document review in connection with estate claims investigation (1.0); review materials in preparation for same (.1). | 1.10 |
| 07/10/20 | CHH | 0013 | Review document review memo (.4); attend call with members of Lit and FR teams re document review (1.0); review document production re estate claims investigation (1.0). | 2.40 |
| 07/11/20 | JLS | 0013 | Correspondence with members of Lit team re discovery matters. | 0.60 |
| 07/11/20 | MPH | 0013 | Correspond with Lit team members re discovery issues. | 0.30 |
| 07/11/20 | AVC | 0013 | Review comments on IAC list (.2); review background materials re IACs in connection with estate claims investigation (2.9); call with UCC advisors re discovery strategy (.4). | 3.50 |
| 07/11/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 2.20 |
| 07/11/20 | SSK | 0013 | Call with S. Chu and T. Grasser re IACs issues in connection with estate claims investigation (.4); review documents re same (1.9). | 2.30 |
| 07/11/20 | JYY | 0013 | Review discovery emails from Lit team members. | 0.30 |
| 07/11/20 | KPP | 0013 | Calls with E. Parlar re estate claims discovery (.3); call with UCC advisors re discovery priorities (.4); correspondence with Lit team members re same (.2); call with P. Glackin re discovery (.3); correspondence with Debtors re PO (.2). | 1.40 |
| 07/11/20 | SLB | 0013 | Revise discovery stipulation (.8); correspondence with parties in interest re same (.4); internal correspondence with Lit team members re estate claims discovery priorities (.4); participate on call with UCC advisors re open discovery issues (.4). | 2.00 |
| 07/11/20 | JAS | 0013 | Research corporate issues in connection with estate claims (2.4); draft summaries of relevant statutes and case law re same (.9); correspondence with S. Faroque re same (.2). | 3.50 |
| 07/11/20 | EYP | 0013 | Call with UCC advisors re discovery in connection with estate claims | 0.60 |

PURDUE CREDITORS COMMITTEE                                                                      Page 33
Invoice Number: 1900856                                                              September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | analysis (.4); review hot documents re estate claims analysis (.2). | |
| 07/11/20 | PJG | 0013 | Correspondence with Lit team members re discovery issues (.8); call with K. Porter re the same (.3); conduct legal research re discovery issue (4.2). | 5.30 |
| 07/11/20 | TI | 0013 | Call with S. Kho and S. Chu re IACs issues in connection with estate claims investigation (.4); draft summary of materials in connection with same (.7). | 1.10 |
| 07/11/20 | SC | 0013 | Correspondence with Lit team members re discovery questions (.5); review materials re IACs in connection with estate claims investigation (.9); call with S. Kho and T. Grasser re same (.4). | 1.80 |
| 07/11/20 | JEP | 0013 | Conduct research re discovery issues in connection with estate claims investigation. | 0.60 |
| 07/11/20 | EEP | 0013 | Correspondence re discovery with Lit and FR team members (.4); teleconferences re same with K. Porter (.3); revise document review protocol (1.8). | 2.50 |
| 07/11/20 | ADS | 0013 | Update diligence tracker (5.0); correspond with Lit team members re discovery issues (.4). | 5.40 |
| 07/11/20 | SF | 0013 | Compile documents in connection with estate claims investigation (.1); correspondence with J. Sison re same (.1). | 0.20 |
| 07/11/20 | TJS | 0013 | Review correspondence with ad hoc groups re estate claims discovery stipulation. | 0.20 |
| 07/11/20 | JWK | 0013 | Conduct research re discovery issues (5.0); draft analysis re same (1.0); correspond with Lit team members re same (.8). | 6.80 |
| 07/11/20 | RJD | 0013 | Draft analysis re estate claims (4.8); review materials in connection with same (1.4). | 6.20 |
| 07/12/20 | JLS | 0013 | Review draft analysis re estate claims (1.0); comment on same (.7); correspond with Lit team members re discovery issues (.7). | 2.40 |
| 07/12/20 | MPH | 0013 | Review discovery correspondence with Royer Cooper in connection with estate claims investigation (.2); correspondence with Lit team members re same (.4). | 0.60 |
| 07/12/20 | SSK | 0013 | Review materials re IAC issues in connection with estate claims investigation. | 1.30 |
| 07/12/20 | ENM | 0013 | Review updated draft of estate claims memo (.5); review case law in connection with same (.8). | 1.30 |
| 07/12/20 | JYY | 0013 | Review emails from Royer Cooper re discovery (.3); correspond with K. Porter re tax research issue for estate claims memo (.3). | 0.60 |
| 07/12/20 | JLK | 0013 | Analyze corporate issues re estate claims. | 1.60 |
| 07/12/20 | KPP | 0013 | Phone call with Trustpoint re document review analysis report (.2); review discovery-related legal research (.2); conduct IAC-related document review (1.0); correspondence with J. Yecies re tax legal analysis related to estate claims(.1); review and comment on legal research memo re potential estate causes of action (.5); review proposed revisions to document review memo (.1) and comment on same (.2); correspondence with S. Chu re IACs (.2). | 2.50 |
| 07/12/20 | SLB | 0013 | Revise discovery stipulation (.4); correspondence with parties in interest re same (.3); review correspondence among members of FR and Lit teams re open discovery issues (.4). | 1.10 |
| 07/12/20 | JAS | 0013 | Research corporate issues in connection with estate claims investigation (2.2); draft summaries of relevant statutes and case law re same (1.0); revise (.4) and circulate (.1) initial findings re same. | 3.70 |
| 07/12/20 | EYP | 0013 | Review hot documents and summaries of same re estate claims analysis. | 1.00 |
| 07/12/20 | KAT | 0013 | Draft discovery letter to Debtors (4.0); correspond with Lit team members regarding same and related discovery issues (.1); conduct research re discovery issues (.9). | 5.00 |
| 07/12/20 | PJG | 0013 | Correspondence with Lit team members re discovery issues (.6); conduct follow-up legal research re same (1.3). | 1.90 |
| 07/12/20 | SC | 0013 | Correspond with Lit team members re discovery (.5); review materials re | 1.10 |

PURDUE CREDITORS COMMITTEE                                                    Page 34
Invoice Number: 1900856                                              September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | IACs in connection with estate claims investigation (.4); correspondence with K. Porter re same (.2). | |
| 07/12/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (1.3); revise document review memo (1.1); correspondence re same with Cole Schotz (.4); teleconference with R. D'Amato re summary of estate claims (1.0); correspondence with Lit team members re privilege and other discovery issues (.3); revise discovery calendar (.6). | 4.70 |
| 07/12/20 | ADS | 0013 | Update discovery tracker (3.1); review materials in connection with same (1.3). | 4.40 |
| 07/12/20 | RJD | 0013 | Draft analysis in connection with estate claims investigation (.5); call with E. Parlar re estate claims litigation strategy (1.0); conduct legal research re estate claims (1.5). | 3.00 |
| 07/13/20 | JLS | 0013 | Phone call with non-consenting state group re discovery status and strategy (.5); review correspondence re discovery and documents in connection with investigation (.4); draft correspondence to counsel to debtors re discovery issue (.4). | 1.30 |
| 07/13/20 | MPH | 0013 | Correspondence with Lit team members re estate claims analysis (.7); correspondence with Lit and FR team members re discovery issues (1.0); call with NCSG re discovery issues (.5); analyze issues in connection with same (.7). | 2.90 |
| 07/13/20 | AVC | 0013 | Review correspondence re discovery and case updates. | 0.30 |
| 07/13/20 | PWB | 0013 | Conduct legal research re privilege issues for estate claims analysis. | 0.50 |
| 07/13/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 4.60 |
| 07/13/20 | SSK | 0013 | Call with S. Chu and T. Grasser regarding IAC analysis (.6); review elevated documents re same (.5). | 1.10 |
| 07/13/20 | ENM | 0013 | Review revisions to section of estate claims memo (.5); review case law in connection with same (1.2). | 1.70 |
| 07/13/20 | JYY | 0013 | Correspondence with Lit team members re estate claims analysis (.5); review revisions to section of memo re same (.3); review discovery emails from Akin Lit team (.3). | 1.10 |
| 07/13/20 | JLK | 0013 | Analyze issues in connection with estate claims investigation (.4); correspondence with J. Sison re same (.4). | 0.80 |
| 07/13/20 | KPP | 0013 | Phone call with NCSG and Akin re discovery in connection with estate claims analysis (.5); correspondence with Lit team members re estate claims document review and analysis (1.2); correspondence with S. Chu re IAC analysis (.8). | 2.50 |
| 07/13/20 | SLB | 0013 | Participate on call with NCSG and UCC advisors re estate claims discovery issues regarding DOJ investigation materials (.5); internal correspondence with members of FR and Lit teams re open discovery issues (.5); correspondence with parties in interest re Discovery Protocol Stip (.5); update the same (.3); update common interest agreement re same (.3); correspondence with A. Preis re same (.2). | 2.30 |
| 07/13/20 | JAS | 0013 | Analyze documents in connection with estate claims analysis (1.8); draft analysis chart re same (1.4); conduct research in connection with same (1.2); correspond with J. Kochian re same (.5); review Province diligence materials in connection with same (1.3). | 6.20 |
| 07/13/20 | EYP | 0013 | Review elevated documents in connection with estate claims investigation (.6); call with NCSG re discovery (.5); correspondence with FR and Lit team members re open discovery issues (.3); correspondence with S. Brauner re common interest agreement (.1). | 1.50 |
| 07/13/20 | SMC | 0013 | Review documents in connection with estate claims investigation (3.8); review requests to Debtors re diligence production (.7) and responses to same (.8); update tracking sheet (.8). | 6.30 |
| 07/13/20 | GA | 0013 | Update chronology re discovery materials. | 2.80 |
| 07/13/20 | KL | 0013 | Participate in conference call with Lit team members re document review in connection with estate claims investigation (.8); prepare | 3.40 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1900856

Page 35

September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | documents in database for attorney review (2.6). | |
| 07/13/20 | RRW | 0013 | Conduct second-level review of documents in connection with estate claims analysis. | 2.10 |
| 07/13/20 | JEG | 0013 | Review correspondence re estate claims analysis. | 0.10 |
| 07/13/20 | DPM | 0013 | Review revised memorandum regarding document review in connection with estate claims investigation (.7); conduct document review in connection with same (5.8). | 6.50 |
| 07/13/20 | TI | 0013 | Call with S. Kho and S. Chu re information on IACs (.6); conduct research in connection with same (2.3); prepare chart re same (1.2); review (.5) and incorporate (1.0) comments on memorandum relating to IACs; review documents related to same (2.6). | 8.20 |
| 07/13/20 | SC | 0013 | Telephone conference with T. Grasser and S. Kho re review of IACs (.6); conduct research in connection with same (4.3); call with foreign counsel re foreign documents (.4); correspondence with K. Porter re IAC review (.8); email correspondence with M. Miller re same (.3); draft section of memo re IAC issues (1.0). | 7.40 |
| 07/13/20 | EEP | 0013 | Revise letter to Debtors re estate claims discovery issues (3.5); review legal research in connection with same (1.7); correspondence with Lit and FR team members re discovery issues (.8); teleconference with Lit team members and K. La Croix re document review issues (.8); correspondence with Cole Schotz re document review issues (.4); teleconference with Lit team members re projects in connection with estate claims analysis (.5); correspondence re same with Province (.2); revise discovery calendar (.1). | 8.00 |
| 07/13/20 | ADS | 0013 | Update estate claims discovery tracker (2.6); review materials in connection with same (1.4). | 4.00 |
| 07/13/20 | MFM | 0013 | Review (3.6) and analyze (3.6) documents in support of potential estate claims; email communications with S. Chu re IAC document review (.4). | 7.60 |
| 07/13/20 | JER | 0013 | Conduct research re open issues in connection with estate claims analysis (4.2); review corporate diligence materials in connection with same (2.1). | 6.30 |
| 07/13/20 | MB | 0013 | Correspond with lit team members re document review in connection with estate claims analysis (.4); call with K. La Croix and lit team members re same (.8); call with lit team members re estate claims analysis project (.5). | 1.70 |
| 07/13/20 | IRT | 0013 | Call with Lit team members re document review in connection with estate claims analysis (.8); call with Lit team members re projects in connection with estate claims analysis (.5). | 1.30 |
| 07/13/20 | CP | 0013 | Conduct research re IAC issues in connection with estate claims investigation (3.1); draft memorandum re same (4.8). | 7.90 |
| 07/13/20 | FJC | 0013 | Update diligence chart (.5); conduct document review in connection with estate claims investigation (4.0). | 4.50 |
| 07/13/20 | AL | 0013 | Retrieve cases for attorney review in connection with estate claims investigation (2.1); update document review tracker in connection with same (4.2). | 6.30 |
| 07/14/20 | JLS | 0013 | Confer with Province and members of Lit team re analysis and tasks in connection with potential estate claims (.4); draft correspondence to counsel to non-consenting state group re discovery issues (.4); analyze potential estate claims (.5). | 1.30 |
| 07/14/20 | MPH | 0013 | Correspondence with Lit team members re discovery issues related to estate claims investigation (1.9); correspondence with Lit team members re estate claims strategy (1.0); call with Debtors' counsel re discovery issues (.5); review documents elevated by Lit team members in connection with estate claims analysis (2.9). | 6.30 |
| 07/14/20 | AVC | 0013 | Review materials in connection with estate claims investigation. | 3.80 |
| 07/14/20 | PWB | 0013 | Analyze documents re IAC issues in connection with estate claims | 1.20 |

PURDUE CREDITORS COMMITTEE                                                          Page 36
Invoice Number: 1900856                                                    September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | investigation (.9); call with Mundipharma counsel re same (.3). | |
| 07/14/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 3.70 |
| 07/14/20 | SSK | 0013 | Analyze issue re IAC entities (.8); review internal correspondence re IAC issues in connection with estate claims investigation (.4). | 1.20 |
| 07/14/20 | ENM | 0013 | Call with J. Rinker and J. Kochian re estate claims investigation (.8); call with corporate team members re due diligence process and open workstreams in connection with same (.5); review case law in connection with same (1.2). | 2.50 |
| 07/14/20 | JYY | 0013 | Correspondence with Lit team members re discovery issues (.6); review discovery emails from Akin Lit team and Province (.4). | 1.00 |
| 07/14/20 | JLK | 0013 | Prepare corporate diligence update re estate claims issues (.4); call with corporate team members re same (.8); conduct research re legal issue for same (1.0). | 2.20 |
| 07/14/20 | KPP | 0013 | Correspondence with Lit team members re discovery in connection with estate claims analysis (.6); call with E. Parlar re same (.1); correspondence with Lit team members re estate claims analysis and related tasks (1.2); revise letter to Debtors re disovery issues (3.8); correspondence with Trustpoint re document review (.2). | 5.90 |
| 07/14/20 | SLB | 0013 | Internal correspondence with UCC advisors re open discovery issues. | 0.40 |
| 07/14/20 | JAS | 0013 | Draft agenda for 7/14 Corp team call re status of projects in connection with estate claims investigation (.3); call with Corp team members re same (.5); review Akin Lit correspondence re foreign entity org docs (.3); conduct research re same (.7); conduct research re estate claims issues (1.3). | 3.10 |
| 07/14/20 | EYP | 0013 | Review materials re estate claims investigation (.4); analyze issues re same (.3). | 0.70 |
| 07/14/20 | SMC | 0013 | Review (.5) and analyze (1.0) documents in connection with estate claims investigation; summarize same (1.0); review requests to IACs re diligence production (.3) and responses to same (.7); update tracking sheet (1.0). | 4.50 |
| 07/14/20 | GA | 0013 | Update chronology of discovery materials. | 0.70 |
| 07/14/20 | KL | 0013 | Prepare documents in database for attorney review. | 3.70 |
| 07/14/20 | RRW | 0013 | Review documents in connection with estate claims investigation. | 2.50 |
| 07/14/20 | JBR | 0013 | Review (.6) and analyze (.6) documents related to IAC discovery in connection with investigation of estate claims. | 1.20 |
| 07/14/20 | KAT | 0013 | Revise discovery letter to Debtors. | 0.50 |
| 07/14/20 | JEG | 0013 | Correspondence with Lit team members re estate claims investigation. | 0.40 |
| 07/14/20 | ESL | 0013 | Review correspondence re estate claims investigation updates. | 0.40 |
| 07/14/20 | KLK | 0013 | Review trust related documents in connection with estate claims analysis. | 1.20 |
| 07/14/20 | TI | 0013 | Review materials re IACs in connection with estate claims investigation (3.8); prepare summary re same (1.5); conduct research re same (1.9); revise memorandum re same (2.5). | 9.70 |
| 07/14/20 | EEP | 0013 | Revise letter to Debtors re estate claims discovery issues (.3); correspondence with Lit team members re discovery issues (1.8); call re same with K. Porter (.1); draft chart re potential estate claims (1.6); review documents in connection with same (1.8); review research memo in connection with same (1.3); revise discovery calendar (.3); teleconference with Lit team members and Province re work streams related to estate claims investigation (.4). | 7.60 |
| 07/14/20 | ADS | 0013 | Correspondence with Lit team members re estate claims analysis. | 0.10 |
| 07/14/20 | JER | 0013 | Call with E. Miller and J. Kochian re estate claims analysis (.8); call with Corp team members re workstreams in connection with same (.5); conduct research in connection with same (5.4); call with S. Faroque re same (.3). | 7.00 |
| 07/14/20 | MB | 0013 | Attend call with Lit team members and Province re estate claims analysis (.4); correspond with lit team members re document review | 0.80 |

PURDUE CREDITORS COMMITTEE                                                           Page 37
Invoice Number: 1900856                                                        September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | projects in connection with same (.4). | |
| 07/14/20 | SF | 0013 | Call with Corporate team members re status of ongoing diligence in connection with estate claims investigation (.5); call with J. Rinker re research in connection with same (.3). | 0.80 |
| 07/14/20 | IRT | 0013 | Revise summaries re documents reviewed in connection with estate claims analysis (3.1); review underlying materials (.3). | 3.40 |
| 07/14/20 | CP | 0013 | Conduct research re IACs in connection with estate claims investigation (2.4); draft memo re same (4.3). | 6.70 |
| 07/14/20 | JWK | 0013 | Conduct research re estate claims discovery issues (.2); review documents in connection with same (1.9). | 2.10 |
| 07/14/20 | FJC | 0013 | Conduct document review for estate claims investigation (.3); update discovery tracker (2.9). | 3.20 |
| 07/14/20 | AL | 0013 | Gather research documents for IAC analysis in connection with estate claims analysis (2.6); update document review tracker (4.2). | 6.80 |
| 07/14/20 | CHH | 0013 | Conduct document review in connection with estate claims investigation. | 0.40 |
| 07/15/20 | JLS | 0013 | Prepare for (.1) and attend (.8) call with lit team members re case status, strategy and tasks. | 0.90 |
| 07/15/20 | MPH | 0013 | Prepare agenda for team investigation strategy meeting (.5); attend call with Lit and Corporate team members re estate claims discovery strategy (.8); review draft letter re Debtor discovery (1.9); review internal correspondence and case law re discovery issues (4.0); correspondence with K. Porter re staffing issues for estate claims analysis (.3). | 7.50 |
| 07/15/20 | EEH | 0013 | Review trust documents in connection with estate claims analysis. | 2.00 |
| 07/15/20 | AVC | 0013 | Call with Lit and Corp team members re discovery issues and strategy relating to estate claims investigation (.8); review emails re case and discovery updates (.4); review materials in connection with estate claims analysis (1.0). | 2.20 |
| 07/15/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 4.20 |
| 07/15/20 | SSK | 0013 | Review (.4) and comment on (.7) research findings re laws applicable to various IACs in connection with estate claims analysis. | 1.10 |
| 07/15/20 | ENM | 0013 | Review estate claims summary materials (.3); review case law re same (.9). | 1.20 |
| 07/15/20 | JYY | 0013 | Correspondence with Lit team members re estate claims issues (.9); correspondence with Lit team members re analysis of estate claims (.2); draft follow-up email to Debtors re foreign law issues (.1). | 1.20 |
| 07/15/20 | JLK | 0013 | Analyze legal issue re estate claim investigation (.6); conduct research re same (.9); revise corporate diligence summary based on same (.7). | 2.20 |
| 07/15/20 | KPP | 0013 | Call with Lit and Corporate team members re discovery for estate claims analysis (.8); correspondence with Lit team members re same (1.6); correspondence with M. Hurley re litigation projects staffing (.4); correspondence with J. Poon re IAC diligence (.3). | 3.10 |
| 07/15/20 | EYP | 0013 | Review hot documents re estate claims investigation. | 0.60 |
| 07/15/20 | SMC | 0013 | Review document production in connection with estate claims investigation. | 3.00 |
| 07/15/20 | GA | 0013 | Update chronology of discovery correspondence (1.7); review diligence materials in connection with factual development of estate claims (.7); prepare summaries re same (3.2). | 5.60 |
| 07/15/20 | KL | 0013 | Prepare documents for attorney review. | 2.10 |
| 07/15/20 | RRW | 0013 | Conduct legal research re discovery issues related to estate claims investigation (4.1); analyze issues in connection with same (2.9); draft memorandum re same (.3). | 7.30 |
| 07/15/20 | KAT | 0013 | Revise discovery letter to the Debtors (.3); participate in team call with Lit and Corp team members re discovery strategy (.8). | 1.10 |
| 07/15/20 | NEP | 0013 | Review documents produced by Debtors in connection with estate claims analysis. | 3.50 |
| 07/15/20 | ARR | 0013 | Review document in connection with estate claims investigation. | 1.20 |

PURDUE CREDITORS COMMITTEE                                                                Page 38
Invoice Number: 1900856                                                          September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/15/20 | DPM | 0013 | Review documents in connection with estate claims analysis. | 5.20 |
| 07/15/20 | TI | 0013 | Compile reports re certain IACs (1.0); conduct research re same (2.7); review (.3) and incorporate (.6) comments provided on memorandum relating to IACs; review documents related to IACs (2.8). | 7.40 |
| 07/15/20 | SC | 0013 | Conduct legal research re IACs (4.6); correspondence with C. Peek re certain IACs (.3); correspondence with Y. McNamara re same (.2); review (.1) and comment on (.3) IAC custodians list. | 5.50 |
| 07/15/20 | JEP | 0013 | Compile list re IAC diligence in connection with estate claims (8.8); correspondence with K. Porter re same (.3). | 9.10 |
| 07/15/20 | EEP | 0013 | Draft analysis of estate claims issues (1.4); review related analyses in connection with same (3.0); review research memo in connection with same (.7); correspondence with Lit team members re discovery issues (1.2); strategy teleconference with Lit and Corp team members re discovery (.8); revise potential deponents list (.3); correspondence with Lit team members re document review in connection with estate claims analysis (.2). | 7.60 |
| 07/15/20 | ADS | 0013 | Review (1.9) and label (1.9) documents in connection with estate claims investigation; correspondence with Akin Lit team members re discovery (.2). | 4.00 |
| 07/15/20 | MFM | 0013 | Call with Lit and Corp team members re discovery re estate claims (.8); review (4.4) and analyze (4.1) documents in support of potential estate claims; draft summary of same (1.2). | 10.50 |
| 07/15/20 | JER | 0013 | Conduct research re open estate claims issue (7.1); summarize conclusions re same (.2). | 7.30 |
| 07/15/20 | MB | 0013 | Revise summary of prepetition transactions (.6); correspondence with Lit team members re document review in connection with estate claims investigation (.2); review documents in connection with same (2.5); revise summary re same (1.0). | 4.30 |
| 07/15/20 | IRT | 0013 | Review (.3) and comment on (.8) draft summary of analysis re estate claims issue; revise summaries of documents reviewed in connection with same (1.5). | 2.60 |
| 07/15/20 | JWK | 0013 | Call with Lit and Corp team members re discovery strategy. | 0.80 |
| 07/15/20 | RJD | 0013 | Draft outline of estate claims analysis (2.6); review materials in connection with same (2.1). | 4.70 |
| 07/15/20 | FJC | 0013 | Update chart re discovery (.5); review documents in connection with estate claims investigation (1.5). | 2.00 |
| 07/15/20 | AL | 0013 | Update document review tracker in connection with estate claims investigation (5.2); prepare documents in database for attorney review (1.7). | 6.90 |
| 07/15/20 | CHH | 0013 | Conduct document review in connection with estate claims analysis. | 2.00 |
| 07/16/20 | JLS | 0013 | Review correspondence from Debtors re estate claims discovery issues (.7); analyze issues in connection with same (1.4). | 2.10 |
| 07/16/20 | MPH | 0013 | Comment on IAC memo re potential estate claims (.9); correspond with Lit team members re research for same (.7); attend call with Lit team members re estate claims investigation (.4). | 2.00 |
| 07/16/20 | EEH | 0013 | Call with foreign counsel re foreign law issues relating to estate claims investigation. | 1.00 |
| 07/16/20 | AVC | 0013 | Participate in call with NCSGs re discovery issues in connection with estate claims investigation (.5); correspond with Lit team members re same (.4); analyze research and facts collected re IACs to develop strategy for discovery (2.7). | 3.60 |
| 07/16/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 7.40 |
| 07/16/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 5.20 |
| 07/16/20 | SSK | 0013 | Conduct research re foreign law issues relating to IACs in connection with estate claims analysis. | 1.30 |
| 07/16/20 | ENM | 0013 | Review analysis and related materials re potential estate claims (.3); review case law re same (1.4). | 1.70 |

PURDUE CREDITORS COMMITTEE                                                                                            Page 39
Invoice Number: 1900856                                                                                     September 16, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 07/16/20 | JYY | 0013 | Correspond with Lit team members re discovery and estate claims issues. | 0.30 |
| 07/16/20 | JLK | 0013 | Update analysis of corporate diligence re estate claims investigation (1.2); review materials re same (1.6); attend call with NCSG re discovery (.5). | 3.30 |
| 07/16/20 | KPP | 0013 | Call with NCSG re discovery issues in connection with estate claims investigation (.5); review Debtor discovery letter and correspondence re same (.3); call with counsel to Side B Sacklers re discovery issue (.4); revise letter re same (.2); review Cole Schotz memo and correspondence re same (.5); correspondence with Lit team members re estate claims and discovery issues (1.1); conduct analysis re IAC custodians (.2); review materials re potential estate claims (.8). | 4.00 |
| 07/16/20 | SLB | 0013 | Review filed protective order (.2); prepare correspondence to M. Hurley and A. Preis re Discovery Protocol Stipulation (.2); review correspondence among members of FR and Lit teams re estate claims open discovery issues and next steps (.4). | 0.80 |
| 07/16/20 | JAS | 0013 | Correspond with J. Richards re latest diligence productions re estate claims investigation (.2); review tracker of diligence materials for corporate items (.4); conduct research re corporate legal issues relating to estate claims analysis (1.6). | 2.20 |
| 07/16/20 | SMC | 0013 | Review requests to IACs re diligence production in connection with estate claims investigation (.3) and responses to same (.4); update tracker of requests and responses (.8). | 1.50 |
| 07/16/20 | GA | 0013 | Update tracker re estate claims discovery. | 6.90 |
| 07/16/20 | KL | 0013 | Confer with R. D'Amato regarding discovery issue relating to estate claims investigation (.2); attend call with Lit team members re document coding for estate claims review (.5); confer with M. Miller re document review matter (.2); prepare, process and stage discovery materials for attorney review (3.9); confer with Cole Schotz regarding status of document review (.4). | 5.20 |
| 07/16/20 | RRW | 0013 | Review discovery proposal re estate claims investigation (1.5); revise same (.5); correspondence with Lit team members re same (.1); conduct second level review of documents for issues and relevance (1.4); correspond with lit team members re open estate claims issues (.3); review memo re same (2.3). | 6.10 |
| 07/16/20 | JBR | 0013 | Attend call with litigation team and NSCG regarding discovery for estate claims investigation (.5); review correspondence related to Debtor discovery and productions relevant to same (.5); analyze documents produced in response to diligence requests (3.5); revise draft correspondence regarding representation for various entities (.2); review documents relevant to same (.2); correspond with J. Sison re latest Purdue diligence productions (.2). | 5.70 |
| 07/16/20 | KAT | 0013 | Participate in Lit team call regarding discovery review and document coding in connection with estate claims investigation (.5); conduct research regarding discovery issues (1.3); summarize findings (.2). | 2.00 |
| 07/16/20 | KLK | 0013 | Call with foreign counsel re issues related to potential estate claims (1.0); review trust related documents (2.6); prepare analysis re same (.9). | 4.50 |
| 07/16/20 | DPM | 0013 | Conduct document review in connection with estate claims investigation. | 1.50 |
| 07/16/20 | TI | 0013 | Correspond with Lit team members re IACs and related discovery issues (.2); review IACs materials in connection with estate claims investigation (2.5). | 2.70 |
| 07/16/20 | SC | 0013 | Correspondence with C. Peek re IAC issues in connection with estate claims investigation (.1); analyze issue re IACs (.3); conduct research re same (1.8); draft memo re same (3.6); correspondence with Lit team members re estate claims and discovery issues (.4). | 6.40 |
| 07/16/20 | JEP | 0013 | Correspond with counsel for NCSG re discovery search terms (.3); call | 8.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with foreign counsel re foreign law issues relating to estate claims investigation (1.0); conduct research re IACs (5.4); draft summary chart based on same (2.2). | |
| 07/16/20 | EEP | 0013 | Correspondence with Lit team members re discovery issues in connection with estate claims investigation (.9); revise discovery calendar (.4); call re analysis of claims with Lit team members (.4); analyze Cole Schotz memo re potential estate claims (.7); correspondence re estate claims and related discovery issues with Lit team members (.3); call re document coding with Lit team members and K. La Croix (.5); draft letter re potential estate claims matter (.7); draft chart re potential estate claims (1.4); review analyses in connection with same (1.0); review research memo in connection with same (.5). | 6.80 |
| 07/16/20 | ADS | 0013 | Review (3.0) and label (2.9) documents produced by Debtors and Sacklers for responsiveness to diligence requests in connection with estate claims analysis; prepare memo analyzing review of same (2.4). | 8.30 |
| 07/16/20 | MFM | 0013 | Review and analyze documents in support of potential estate claims (2.1); review (2.3) and label (2.1) documents produced by Debtors for responsiveness to diligence requests issued to same; correspond with various litigation team members re discovery issues (.4); confer with K. La Croix re document review matter (.2). | 7.10 |
| 07/16/20 | JER | 0013 | Conduct legal research re potential estate claims (4.7); prepare summary analysis re same (2.3). | 7.00 |
| 07/16/20 | MB | 0013 | Attend call with lit team members re estate claims analysis (.4); conduct document review re estate claims (1.4); attend call with K. La Croix and lit team members re doc review issues (.5). | 2.30 |
| 07/16/20 | SF | 0013 | Conduct research re estate claims (1.3); draft summary re same (.4); review produced documents in connection with estate claims investigation (1.4). | 3.10 |
| 07/16/20 | IRT | 0013 | Revise summaries re documents reviewed in connection with estate claims analysis (.5); participate in call with Lit team members re estate claims analysis (.4); prepare analysis re proposed amended protective order (2.3); call with Lit team members and K. la Croix re document coding for estate claims review (.5). | 3.70 |
| 07/16/20 | JWK | 0013 | Review information provided by AlixPartners and internal research re prepetition transfers (2.0); review documents provided by Royer Cooper and internal research on IAC entities (1.2); review materials on privilege issue (.3). | 3.50 |
| 07/16/20 | RJD | 0013 | Call with Lit team members re estate claims (.4); draft outline of estate claims analysis (4.6); call with lit team re document review and coding (.5); confer with K. La Croix regarding discovery issue (.2). | 5.70 |
| 07/16/20 | AL | 0013 | Review newly produced materials (4.2); compile for attorney review (2.1); circulate same (.5). | 6.80 |
| 07/17/20 | JLS | 0013 | Analyze documents in connection with estate claims investigation (1.6); analyze issues re same (1.0); review correspondence and documents in connection with discovery (.8). | 3.40 |
| 07/17/20 | EEH | 0013 | Correspond with foreign counsel re trust analysis in connection with estate claims investigation. | 0.20 |
| 07/17/20 | AVC | 0013 | Review Lit team members correspondence re discovery and estate claims issues. | 0.40 |
| 07/17/20 | PWB | 0013 | Analyze documents re IAC stipulation and potential estate claims. | 0.30 |
| 07/17/20 | DJW | 0013 | Conduct document review in connection with estate claims investigation. | 3.40 |
| 07/17/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 3.60 |
| 07/17/20 | SSK | 0013 | Confer with T. Iakvoenko-Grasser and S. Chu re IAC issues relating to estate claims investigation (.5); conduct research re IAC legal issues (.3); review revised stipulation (.3). | 1.10 |
| 07/17/20 | DK | 0013 | Revise amended stipulation re discovery (.4); effect the above (.2); | 0.70 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1900856

Page 41
September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | prepare status correspondence for team (.1). | |
| 07/17/20 | ENM | 0013 | Review summary analysis re legal issue relating to estate claims analysis (.8); review case law cited in same (1.3); attend call with corporate team members re diligence (.5); call with S. Faroque and J. Rinker re corporate issue relating to potential estate claims (.3). | 2.90 |
| 07/17/20 | JYY | 0013 | Review doc review reports in connection with estate claims investigation (.1); review correspondence with Lit team re extension request from Haug (.1); review discovery correspondence amongst parties in interest (.5); review draft discovery letter (.3). | 1.00 |
| 07/17/20 | JLK | 0013 | Analyze issue re prepetition transactions (.6); conduct research re estate claims analysis (1.4). | 2.00 |
| 07/17/20 | KPP | 0013 | Participate on call with Lit and FR teams re estate claims investigation and discovery issues (.5); propose addition re Debtor discovery letter (.2); correspond with Lit and FR team members re discovery and estate claims issues (.4). | 1.10 |
| 07/17/20 | SLB | 0013 | Participate on call with Lit and FR teams re open estate claims investigation and related discovery issues (.5); correspondence with members of FR and Lit teams re same (.4); revise discovery protocol stip (.3); correspondence with A. Preis re same (.2); coordinate the filing of the same (.3). | 1.70 |
| 07/17/20 | JAS | 0013 | Conduct research re legal issue relating to potential estate claims analysis (1.7); review materials re same (.3); attend call with Corp team re ongoing diligence matters (.5). | 2.50 |
| 07/17/20 | EYP | 0013 | Comment on draft correspondence re discovery in connection with estate claims investigation (.2); correspond with S. Brauner re same (.2); call with members of FR and lit teams re same (.5). | 0.90 |
| 07/17/20 | KL | 0013 | Obtain, prepare, process and stage discovery materials for attorney review (2.0); participate in conference call with discovery database representative regarding pricing models (.9); confer with S. Usatine regarding status of review by Cole Schotz (.3). | 3.20 |
| 07/17/20 | RRW | 0013 | Conduct research re estate claims discovery issue (3.6); analyze issues re discovery obligations (1.7); prepare summary analysis based on the foregoing (.7); draft memorandum re same (1.8). | 7.80 |
| 07/17/20 | JBR | 0013 | Revise draft IAC stipulation re discovery issues in connection with estate claims analysis (.9); call with lit and FR teams re discovery issues (.5); correspondence with members of lit and FR teams re same (.5); review matter correspondence regarding IAC discovery (.7); analyze diligence productions related to IAC discovery (5.8); draft correspondence to Royer Cooper regarding IAC discovery (1.5). | 9.90 |
| 07/17/20 | KAT | 0013 | Conduct research re privilege issues relating to estate claims discovery (2.5); correspondence with lit team regarding discovery issues (.5). | 3.00 |
| 07/17/20 | NEP | 0013 | Review documents produced by Debtors and related parties in connection with estate claims investigation. | 2.70 |
| 07/17/20 | KLK | 0013 | Review trust documents in connection with estate claims analysis (4.1); prepare analysis re same (.4). | 4.50 |
| 07/17/20 | DPM | 0013 | Conduct document review in connection with estate claims investigation. | 4.50 |
| 07/17/20 | TI | 0013 | Call with S. Chu and S. Kho re IACs work streams in connection with estate claims investigation (.5); review revised IAC stipulation (.5); review produced documents re same (4.7). | 5.70 |
| 07/17/20 | SC | 0013 | Review hot document summary re IACs (.8); call with T. Iakvoenko-Grasser and S. Kho re IAC issues (partial) (.2); conduct legal research re same (2.6); draft memo re same (2); correspond with Lit team members re estate claims and discovery issues (.7). | 6.30 |
| 07/17/20 | JEP | 0013 | Draft summary of IAC information relating to estate claims (4.5); attend call with Lit and FR teams re estate claims investigation and discovery issues (.5); correspond with Lit team members re same (.5). | 5.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 07/17/20 | EEP | 0013 | Draft summary chart re potential estate claims (1.3); review materials and report re prepetition transactions (1.4); review research memo in connection with same (.3); confer with R. D'Amato and M. Khader re estate claims (1.0); revise discovery calendar (.2); correspondence with Lit team members re discovery issues (1.6); revise research analysis re discovery issue (1.2). | 7.00 |
| 07/17/20 | ADS | 0013 | Analyze IACs materials re estate claims analysis (3.8); prepare memorandum regarding same (5.9). | 9.70 |
| 07/17/20 | MFM | 0013 | Call with Lit team members re estate claim and discovery matters (.6); review (1.9) and label (1.8) documents produced by Debtors for responsiveness to diligence requests issued to same; review and analyze documents in support of potential estate claims (6.5); draft summary of same (1.4); correspond with Lit team members re discovery issues (.5). | 12.70 |
| 07/17/20 | OO | 0013 | Call with Lit team members re estate claims investigation. | 0.60 |
| 07/17/20 | JER | 0013 | Attend call with Corp team members re ongoing diligence in connection with estate claims investigation (.5); call with E. Miller and S. Faroque re corporate issue relating to estate claims analysis (.3); conduct research re legal issue relating to potential estate claims (6.8). | 7.60 |
| 07/17/20 | MB | 0013 | Correspond with lit team members re estate claims investigation. | 0.30 |
| 07/17/20 | SF | 0013 | Conduct research re legal issue relating to prepetition transactions (3.9); call with Corporate team re status of ongoing estate claims workstreams (.5); call with E. Miller and J. Rinker re legal issue re estate claims (.3); review documents re financial subpoena production (.7); conduct diligence re same (.6). | 6.00 |
| 07/17/20 | TJS | 0013 | Review clawback notice from Debtors re documents produced in connection with estate claims investigation (.2); review amendments to discovery stip (.2). | 0.40 |
| 07/17/20 | JWK | 0013 | Call with Lit team members re estate claims investigation (.6); conduct research re potential IACs and custodians (2.2). | 2.80 |
| 07/17/20 | RJD | 0013 | Call with re estate claims with M. Khader and E. Parlar (1.0); prepare for (.5) and participate in (.6) call with Lit team members re legal research for estate claims investigation; revise analysis re estate claims (.7); analyze Cole Schotz memo on estate claims issues (.8); correspondence Lit team members re discovery issues (.6). | 4.20 |
| 07/17/20 | FJC | 0013 | Revise chart re discovery related to estate claims investigation (.3); correspond with Lit team members re discovery matters (.2). | 0.50 |
| 07/17/20 | AL | 0013 | Review due diligence materials to update database for attorney review re estate claims investigation. | 2.40 |
| 07/17/20 | CHH | 0013 | Call with Lit team members re estate claims investigation (.6); prep for same (.1). | 0.70 |
| 07/18/20 | JLS | 0013 | Analyze issues re discovery in connection with estate claims investigation (.7); review correspondence among lit and FR team members re same (.4). | 1.10 |
| 07/18/20 | MPH | 0013 | Analyze issues re discovery in connection with estate claims investigation (.4); review elevated discovery documents in connection with same (3.2); correspond with Province re discovery matters (.2); analyze issues re Debtors' assertions of privilege (1.3); review case law re estate claims and discovery issues (2.1); correspond with Lit and FR team members re same (.4). | 7.60 |
| 07/18/20 | AVC | 0013 | Review draft charts re estate claims issue (.4); comment on same (.3); correspondence with lit team members re estate claims analysis (.7). | 1.40 |
| 07/18/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 2.30 |
| 07/18/20 | ENM | 0013 | Analyze case law re legal issue relating to estate claims analysis (1.7); correspond with J. Kochian (.4) and J. Sison (.2) re same. | 2.30 |
| 07/18/20 | JLK | 0013 | Conduct research re legal issue relating to estate claims analysis (1.9); correspond with E. Miller re same (.3). | 2.20 |
| 07/18/20 | KPP | 0013 | Review legal research re potential estate claims. | 0.20 |

PURDUE CREDITORS COMMITTEE                                                      Page 43
Invoice Number: 1900856                                                September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 07/18/20 | JAS | 0013 | Conduct research (.9) and draft summary (.4) re corporate issues in connection with estate claims investigation; correspond with E. Miller re same (.3); correspond with Province re same (.4); review (1.9) and comment on (1.0) Province diligence tracker. | 4.90 |
| 07/18/20 | EYP | 0013 | Review hot documents re estate claims analysis (.2); correspond with Lit team members re same (.1). | 0.30 |
| 07/18/20 | KL | 0013 | Obtain, prepare, process and stage produced materials in discovery database for attorney review. | 1.30 |
| 07/18/20 | KAT | 0013 | Finalize research re issue in connection with estate claims investigation (.2); correspond with Lit and FR teams regarding same (.3). | 0.50 |
| 07/18/20 | EEP | 0013 | Revise summaries of documents identified by document reviewers re potential estate claims (1.0); review documents in connection with request from UCC member (2.3); draft summaries re same (1.3); correspondences re same with Lit and FR team members (.7); revise research memo re legal issue relating to estate claims investigation (.8); review documents concerning discovery and estate claims issues (.7). | 6.80 |
| 07/18/20 | ADS | 0013 | Continue review of IAC materials in connection with estate claims investigation (7.0); prepare memorandum analyzing same (4.6). | 11.60 |
| 07/18/20 | MFM | 0013 | Conduct analysis of documents in support of potential estate claims (4.4); research potential custodians for IAC discovery (3.1); draft summary of same (.8). | 8.30 |
| 07/19/20 | JLS | 0013 | Review Lit team correspondence re estate claims and discovery issues. | 0.40 |
| 07/19/20 | MPH | 0013 | Review produced documents re potential estate claims elevated by team (.9); correspond with Lit team members re same (.5); review filings in prior litigation re same (1.1); correspond with Lit team members re discovery matters (.9); review case law research re same (2.2); analyze discovery issues (2.2); correspond with counsel to NCSG re same (.2); call with same re same (.5); revise Debtor letter agreement (.7). | 9.20 |
| 07/19/20 | AVC | 0013 | Analyze IAC and custodian information provided by RCCB relating to estate claims investigation. | 1.50 |
| 07/19/20 | ENM | 0013 | Review case law re issue relating to potential estate claims. | 2.50 |
| 07/19/20 | JYY | 0013 | Review discovery correspondence. | 0.20 |
| 07/19/20 | KPP | 0013 | Correspondence with Lit team members re estate claims analysis and discovery issues (.7); review research re same (.5); draft correspondence re IAC personnel (.3); conference call with Lit and FR team members re discovery strategy (.8); call with NCSG re document review (.5); call with E. Parlar and R. D'Amato re claims analysis (.7); review factual analysis re IAC issues (.4). | 3.90 |
| 07/19/20 | SLB | 0013 | Correspondence (.3) and call (.8) with members of FR and Lit teams re open issues in connection with investigation. | 1.10 |
| 07/19/20 | JAS | 0013 | Review financial institutions diligence re estate claims investigation (2.0) and draft summaries (1.5) re same; correspond with S. Faroque re same (.4). | 3.90 |
| 07/19/20 | EYP | 0013 | Call with NCSG re discovery in connection with estate claims investigation (.5); call (.8) and correspondence (.1) with members of Lit and FR teams re same. | 1.40 |
| 07/19/20 | JBR | 0013 | Attend call with litigation and FR teams regarding discovery issues (.8); attend call with NCSG regarding review of discovery (.5). | 1.30 |
| 07/19/20 | KAT | 0013 | Correspondence with Lit and FR teams re estate claims discovery research. | 0.30 |
| 07/19/20 | NEP | 0013 | Analyze information concerning documents produced in connection with estate claims investigation. | 2.70 |
| 07/19/20 | JEP | 0013 | Review Debtor privilege logs in connection with estate claims investigation. | 1.50 |
| 07/19/20 | EEP | 0013 | Call re estate claims discovery issues with Akin lit and FR teams (.8); | 4.20 |

PURDUE CREDITORS COMMITTEE                                                                      Page 44
Invoice Number: 1900856                                                              September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review documents in connection with estate claims investigation (.8); correspondence re same with lit and FR team members (.3); correspondence with Lit team members re discovery issues (.6); analyze protective order issues re same (.5); call with Akin attorneys and non-consenting state group regarding document review issues (.5); call with K. Porter and R. D'Amato re document review issues (.7). | |
| 07/19/20 | SF | 0013 | Review corporate documents in connection with estate claims investigation (3.2); correspond with J. Sison re same (.2). | 3.40 |
| 07/19/20 | JWK | 0013 | Conduct research re IAC issues re estate claims investigation. | 1.00 |
| 07/19/20 | RJD | 0013 | Call with Lit and FR team members re discovery (.8); call with NCSG re same (.5); correspondence with Lit and FR teams re same (.2); call with K. Porter and E. Parlar re document review analysis memo and related issues (.7). | 2.20 |
| 07/19/20 | FJC | 0013 | Conduct document review for estate claims investigation. | 2.20 |
| 07/19/20 | CHH | 0013 | Conduct legal research for memo re estate claims analysis (3.9); revise memo based on same (1.4). | 5.30 |
| 07/20/20 | JLS | 0013 | Revise draft correspondence in connection with estate claims discovery issues (.5); review Lit team members' correspondence re same and related issues (.4); analyze issues in connection with estate claims investigation (.8). | 1.70 |
| 07/20/20 | MPH | 0013 | Correspond with Lit team members re revisions to discovery letter (.6); analyze legal issue re estate claims (1.8); review research re same (2.2); revise letter re discovery (.4). | 5.00 |
| 07/20/20 | EEH | 0013 | Correspond with lit team members re estate claims issues (.2); call with K. Kirksey re doc review in connection with same (.8); correspond with M. Atkinson re: issues related to same (.3); review documents re same (.4). | 1.70 |
| 07/20/20 | AVC | 0013 | Analyze potential custodian list in connection with estate claims investigation. | 0.50 |
| 07/20/20 | PWB | 0013 | Review IAC documents in connection with estate claims investigation. | 0.30 |
| 07/20/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 6.20 |
| 07/20/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 2.40 |
| 07/20/20 | JYY | 0013 | Review discovery correspondence from Akin Lit team, Royer Cooper, Haug re potential estate claims (.5); correspondence with lit team members re discovery issues (.2). | 0.70 |
| 07/20/20 | JLK | 0013 | Conduct research relating to estate claims issue. | 1.20 |
| 07/20/20 | KPP | 0013 | Correspondence with Lit team members re estate claims and discovery issues (.9); review materials re same (1.8). | 2.70 |
| 07/20/20 | SLB | 0013 | Review internal correspondence re open discovery issues among members of FR and Lit teams. | 0.60 |
| 07/20/20 | JAS | 0013 | Correspond with corporate team members re estate claims investigation (.3); review revised draft of diligence tracker (1.8); draft comments re same (1.4); outline summary of potential estate claim (.7). | 4.20 |
| 07/20/20 | SMC | 0013 | Review requests to IACs re diligence production relating to estate claims investigation (1.0) and responses to same (1.5); update tracking sheet of requests and responses (1.7); update diligence correspondence chronology (.8); revise master IAC chart (2.0). | 7.00 |
| 07/20/20 | KL | 0013 | Process produced materials in discovery database for attorney review. | 2.00 |
| 07/20/20 | RRW | 0013 | Draft legal memorandum re discovery findings in connection with estate claims investigation. | 3.70 |
| 07/20/20 | JBR | 0013 | Review (.3) and revise (1.7) summary of documents in connection with estate claims investigation; conduct review of documents relevant to same (1.3). | 3.30 |
| 07/20/20 | KAT | 0013 | Conduct research re discovery issues relating to potential estate claims. | 2.50 |
| 07/20/20 | KLK | 0013 | Analyze trust issues in connection with estate claims investigation (6.0); confer with E. Harris regarding trust analysis (.8). | 6.80 |
| 07/20/20 | SDS | 0013 | Conduct trust analysis in connection with estate claims investigation | 0.60 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1900856

Page 45

September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.4); draft correspondence re same (.2). | |
| 07/20/20 | MRG | 0013 | Review materials in connection with estate claims investigation. | 2.50 |
| 07/20/20 | DPM | 0013 | Continue document review in connection with estate claims investigation. | 5.50 |
| 07/20/20 | TI | 0013 | Conduct research re IACs in connection with estate claims investigation (2.8); review circulated diligence documents for relevance to same (3.1); conduct review of documents produced in database in connection with same (.8). | 6.70 |
| 07/20/20 | SC | 0013 | Conduct research re IAC issues in connection with estate claims investigation (3.2); draft summary re same (1.6). | 4.80 |
| 07/20/20 | EEP | 0013 | Draft summary chart re potential estate claims (1.5); analyze transfer in connection with same (1.0); review research memo in connection with same (3.0); correspondence with Lit team members re discovery issues (.9); revise discovery calendar (.1); analyze research re privilege issues (1.6). | 8.10 |
| 07/20/20 | ADS | 0013 | Review documents produced by Debtors and Sacklers in connection with estate claims analysis (2.4); prepare diligence tracker re same (1.5). | 3.90 |
| 07/20/20 | MFM | 0013 | Analyze documents in support of potential estate claims (2.4); correspond with Lit team members re estate claims and discovery issues (.4). | 2.80 |
| 07/20/20 | JER | 0013 | Conduct research re potential estate claims (4.2); prepare analysis re same (2.7); correspondence with members of corporate team re same (.4). | 7.30 |
| 07/20/20 | SF | 0013 | Review summary of diligence re estate claims investigation (2.0); revise tracker re same (.9); correspond with corporate team members re estate claims issues (.1); review estates claim memo (.5); conduct research re legal issue relating to same (1.9). | 5.40 |
| 07/20/20 | IRT | 0013 | Conduct research re discovery issue in connection with estate claims investigation (4.9); correspondence with Lit team members re same (.9); prepare summary re same (1.6). | 7.40 |
| 07/20/20 | JWK | 0013 | Research (3.8) and compile (.5) information about potential IAC custodians in connection with estate claims investigation. | 4.30 |
| 07/20/20 | RJD | 0013 | Revise analysis of key documents for estate claims analysis (3.2); correspond with Lit team members re same and discovery issues (.2). | 3.40 |
| 07/20/20 | FJC | 0013 | Update diligence chart re estate claims investigation (.9); correspond with Lit team members re discovery issues (.3). | 1.20 |
| 07/21/20 | JLS | 0013 | Analyze issues in connection with estate claims investigation (.7); correspondence with FR and Lit team members re discovery issues (.5); review materials circulated re same (.8). | 2.00 |
| 07/21/20 | EEE | 0013 | Conduct analysis of prepetition transactions (2.1); prepare summary analysis re same (.4). | 2.50 |
| 07/21/20 | MPH | 0013 | Analyze issues relating to privilege in connection with estate claims investigation (2.1); correspond with Lit team members re discovery issues (.9); call with Province re various issues in connection with estate claims investigation (.5); review memo and case law re same (1.1); review DPW letter re discovery issues (.4); call with NCSG counsel re discovery (.6); correspondence with NCSG re same (.3); prepare letter to Debtors re same (.6); comment on analysis re potential estate claims (3.2). | 9.70 |
| 07/21/20 | DJW | 0013 | Conduct document review as part of estate claims investigation. | 5.20 |
| 07/21/20 | LC | 0013 | Prepare documents in the review database for attorney review in connection with prepetition transactions investigation. | 1.80 |
| 07/21/20 | SSK | 0013 | Conduct additional research re IAC issues in connection with estate claims investigation. | 0.70 |
| 07/21/20 | ENM | 0013 | Attend corporate team call re estate claims and discovery matters (.4); review case law re potential estate claims (1.1). | 1.50 |
| 07/21/20 | JYY | 0013 | Review discovery correspondence from Milbank, Simpson, Akin Lit | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | team in connection with estate claims investigation. | |
| 07/21/20 | JLK | 0013 | Attend corporate team call re estate claims and discovery issues (.4); conduct analysis of materials and research summary re same (1.5). | 1.90 |
| 07/21/20 | KPP | 0013 | Conference call with Lit team members re document review issues (.3); discuss same with E. Parlar (.2); correspond with FR and Lit team members re legal research re potential estate claims and discovery issues (.7); analyze issues and materials re same (1.7). | 2.90 |
| 07/21/20 | SLB | 0013 | Correspond with members of Lit team re estate claims investigation and related discovery issues (.4); draft correspondence to counsel to the CAHC re same (.2). | 0.60 |
| 07/21/20 | JAS | 0013 | Call with S. Faroque and J. Rinker re estate claims legal issue (.3); correspond with S. Faroque re same (.4); call with corporate team members re ongoing corporate diligence in connection with estate claims investigation (.4); draft update re financial institutions diligence to Province (1.7); review materials re same (.7). | 3.50 |
| 07/21/20 | SMC | 0013 | Review various materials in connection with estate claims discovery (4.2); update diligence tracker re same (2.3). | 6.50 |
| 07/21/20 | KL | 0013 | Call with members of lit team re document review procedures (.3); correspond with M. Belegu re document review issue (.3). | 0.60 |
| 07/21/20 | RRW | 0013 | Review materials re potential estate claims. | 2.00 |
| 07/21/20 | JBR | 0013 | Analyze documents re estate claims investigation (4.3); prepare summary of same (3.6); correspond with lit team members re estate claims and discovery issues (.4). | 8.30 |
| 07/21/20 | KAT | 0013 | Conduct research in connection with discovery issues relating to estate claims investigation (3.4); call with lit team members re document review matters (.3); call with same and EDiscovery re document review procedures (.3). | 4.00 |
| 07/21/20 | JEG | 0013 | Attend call with Lit team members re document review issues (.3); correspondence regarding research re estate claims (.3). | 0.60 |
| 07/21/20 | KLK | 0013 | Analyze foreign law issues relating to potential estate claims (3.5); review trust related elevated discovery documents (2.0). | 5.50 |
| 07/21/20 | PJG | 0013 | Review documents for estate claims analysis (2.0); call with litigation team members re same (.3); call with litigation team members and E Discovery re document review (.3). | 2.60 |
| 07/21/20 | MRG | 0013 | Analyze documents in connection with investigation of prepetition transactions. | 2.30 |
| 07/21/20 | DPM | 0013 | Conduct document review in connection with estate claims investigation. | 5.20 |
| 07/21/20 | TI | 0013 | Conduct research re IAC issues in connection with estate claims investigation (1.9); review materials in connection with same (.8). | 2.70 |
| 07/21/20 | DWL | 0013 | Conduct research re IAC issues in connection with estate claims investigation (.9); prepare summary analysis re same (.6). | 1.50 |
| 07/21/20 | SC | 0013 | Draft summary re foreign case law relating to IAC issues as part of estate claims investigation (3.6); conduct legal research re same (3.1). | 6.70 |
| 07/21/20 | JEP | 0013 | Call with lit team members re document review matters (.3); call with same and EDiscovery re document review procedures (.3); correspondence with Lit team members re discovery issues (.8); review Debtor privilege logs (4.9). | 6.30 |
| 07/21/20 | EEP | 0013 | Revise summaries of documents identified by document reviewers in connection with estate claims investigation (5.7); call re document review with Lit team members (.3); confer re same with K. Porter (.2); correspondences re document review issues with Lit team members (.8); analyze privilege research (1.2); call re document review with Lit team members and EDiscovery (.3); revise discovery calendar (.6). | 9.10 |
| 07/21/20 | ADS | 0013 | Analyze corporate materials re estate claims analysis (2.1); revise memo re same (6.3). | 8.40 |
| 07/21/20 | OO | 0013 | Conduct research re potential estate causes of action (3.3); draft | 3.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | summary re same (.5). | |
| 07/21/20 | JER | 0013 | Conduct research re potential estate claims (3.5); review Haug financial disclosure for II-Way entities in connection with same (3.0); call with S. Faroque and J. Sison re estate claims legal issue (.3); call with Corp team members re ongoing corporate diligence (.4). | 7.20 |
| 07/21/20 | MB | 0013 | Attend call with lit team members re doc review (.3); conduct doc review in connection with estate claims analysis (4.5); correspondence with K. La Croix re same (.3); correspond with Lit team members re same (.4). | 5.50 |
| 07/21/20 | SF | 0013 | Review corporate materials in connection with estate claims investigation (.9); conduct research re same (4.2); call with J. Sison and J. Rinker re same (.3); correspond with J. Sison re same (.4); draft summary of findings re same (1.1); call with Corporate team re status of corporate estate claims work streams (.4). | 7.30 |
| 07/21/20 | IRT | 0013 | Review produced documents in connection with estate claims analysis (5.1); prepare summaries re same (2.9); correspondence with Lit team members re same (.6); call with Lit team members re document review (.3). | 8.90 |
| 07/21/20 | JWK | 0013 | Review materials re IACs in connection with estate claims analysis. | 1.40 |
| 07/21/20 | RJD | 0013 | Call with Akin Lit team re document review strategy (.3); correspond with Lit team members re discovery and estate claims issues (1.2); prepare overview of estate claims analysis (3.2); call with Lit team members and EDiscovery re document review procedures (.3). | 5.00 |
| 07/21/20 | AL | 0013 | Update diligence tracker in connection with estate claims investigation (2.5); review due diligence materials to be updated in review database (.6). | 3.10 |
| 07/21/20 | CHH | 0013 | Review Sackler and IAC documents in connection with estate claims investigation. | 0.50 |
| 07/22/20 | JLS | 0013 | Call with Lit, Corp and FR team members re estate claims work streams and strategy (1.0); correspondence with same re same (.2). | 1.20 |
| 07/22/20 | EEE | 0013 | Analyze materials re prepetition transactions (2.9); draft internal summary analysis re same (.5). | 3.40 |
| 07/22/20 | MPH | 0013 | Prepare estate claims investigation task list (.8); attend Lit, Corp and FR teams estate claims investigation strategy call (1.0): review and revise letter on privilege (2.8); attention to legal analysis re estate claims (2.3); review elevated discovery materials re estate claims investigation (2.1). | 9.00 |
| 07/22/20 | EEH | 0013 | Review trust production items re in connection with estate claims investigation | 1.70 |
| 07/22/20 | AVC | 0013 | Call with Lit, Corp and FR team members re estate claims discovery issues and strategy. | 1.00 |
| 07/22/20 | DJW | 0013 | Conduct document review for estate claims investigation (4.6); review internal correspondence re same (.2). | 4.80 |
| 07/22/20 | LC | 0013 | Prepare document production in the review database for attorney review. | 5.60 |
| 07/22/20 | SSK | 0013 | Correspond with IAC team re IAC issues (1.4); analyze issues re IACs in connection with estate claims investigation (3.1). | 4.50 |
| 07/22/20 | ENM | 0013 | Review materials re potential estate claims (.7); review case law re same (.4);  comment on estate claims legal analysis (1.3). | 2.40 |
| 07/22/20 | JYY | 0013 | Review discovery correspondence with various parties in interest (.5); correspond with lit and FR team members re estate claims issues (.1). | 0.60 |
| 07/22/20 | JLK | 0013 | Strategy call with Lit and FR team members re estate claims work streams (1.0); conduct analysis of issues re same (1.3); comment on summary chart re estate claims (.9). | 3.20 |
| 07/22/20 | KPP | 0013 | Conference call with Lit, FR and Corp team members re estate claims and other issues (1.0); correspondence with lit and FR teams re same (.9); correspondence (.2) and call (.5) with J. Poon re privilege log review; comment on same (.5); review Side A and Side B privilege logs (.6); review (.8) and comment on (.5) discovery letter; comment on legal | 7.80 |

PURDUE CREDITORS COMMITTEE                                                    Page 48
Invoice Number: 1900856                                              September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | research re estate claims (1.1); review documents re estate claims factual analysis re (1.2); correspondence with Lit team members re same (.5). | |
| 07/22/20 | SLB | 0013 | Internal correspondence with members of FR and Lit teams re open discovery issues and strategy re estate claims (.4); participate on FR/Lit/Corp team call re same (1.0). | 1.40 |
| 07/22/20 | JAS | 0013 | Attend estate claims strategy call with Lit, FR and Corp team members (partial). | 0.60 |
| 07/22/20 | SMC | 0013 | Update diligence correspondence chronology re potential estate claims (.5); review requests to Side B Sacklers re diligence production (.1) and responses to same (.2); update tracking sheet of requests and responses (.2). | 1.00 |
| 07/22/20 | KL | 0013 | Prepare produced materials in discovery database for attorney review. | 1.60 |
| 07/22/20 | RRW | 0013 | Conduct legal research and analysis re discovery issues related to estate claims investigation (1.4); draft memorandum re same (2.9); correspondence with Lit and FR team members re estate claims and discovery issues (.1). | 4.40 |
| 07/22/20 | JBR | 0013 | Review privilege log from Side A in connection with estate claims investigation (.5); correspond with Lit team members re discovery matters (.5); call with litigation and FR, Lit and Corp team members regarding discovery strategy and case status (1.0); analyze documents related estate claims (4.7); revise summary of same (4.5). | 11.20 |
| 07/22/20 | KAT | 0013 | Conduct research on discovery issues (4.2); correspond with lit team regarding same (.8). | 5.00 |
| 07/22/20 | JEG | 0013 | Review ICSP privilege log relating to estate claims investigation. | 2.40 |
| 07/22/20 | ESL | 0013 | Review correspondence from lit team (.1) and related materials (.3) re estate claims investigation. | 0.40 |
| 07/22/20 | KLK | 0013 | Analyze trust related documents in connection with estate claims investigation. | 3.00 |
| 07/22/20 | PJG | 0013 | Review discovery documents re estate claims (5.7); research legal issues re estate claims analysis (1.3). | 7.00 |
| 07/22/20 | MRG | 0013 | Conduct document review relating to investigation of estate claims. | 5.00 |
| 07/22/20 | DPM | 0013 | Conduct document review in connection with estate claims investigation. | 6.20 |
| 07/22/20 | TI | 0013 | Correspond with IAC team re IAC research issues in connection with estate claims investigation (.8); confer with S. Chu re same (.3). | 1.10 |
| 07/22/20 | SC | 0013 | Correspond with IAC team re IAC research relating to estate claims (.3); confer with T. Iakovenko-Grasser re same (.3); conduct legal research and due diligence re same (2.2); revise memo re same (2.6). | 5.40 |
| 07/22/20 | JEP | 0013 | Review Debtor privilege logs re estate claims (.9); correpondence (.3) and call (.5) with K. Porter re same; call with lit, corp and FR team re estate claims work streams and strategy (1.0). | 2.70 |
| 07/22/20 | EEP | 0013 | Correspondence with Lit and FR team members re discovery issues in connection with estate claims investigation (.4); analyze privilege research re estate claims investigation (2.1); revise discovery calendar (2.1); review stipulation between UCC and IACs in connection with same (.6); strategy call with lit, corp and FR team members re estate claims (1.0); prepare letter for service (.3); revise chart re potential estate claims (1.3); analyze research re same (.8). | 8.60 |
| 07/22/20 | ADS | 0013 | Revise memo re IACs' issues in connection with estate claims analysis (.6); correspond with Akin Lit team members re same (.9); review diligence tracker re discovery issues (.7); conduct research re outstanding IACs issues (6.9). | 9.10 |
| 07/22/20 | MFM | 0013 | Research issues in connection with discovery (1.7); draft summary of same (.4); review (2.3) and label (2.3) documents produced by Debtors for responsiveness to diligence requests issued to same; review (2.5) and analyze (2.6) in connection with estate claims investigation; correspondence with members of lit team re same (.5). | 12.30 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1900856

Page 49

September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/22/20 | OO | 0013 | Research case law re estate claims issue (4.0); draft memorandum re same (.6). | 4.60 |
| 07/22/20 | JER | 0013 | Diligence II-Way Entity documents re estate claims investigation (2.1); research legal issue re same (7.0). | 9.10 |
| 07/22/20 | MB | 0013 | Index newly produced materials in connection with estate claims investigation (.6); review documents re estate claims (2.0). | 2.60 |
| 07/22/20 | SF | 0013 | Review materials from Haug production in connection with estate claims investigation (1.1); conduct diligence re same (1.0). | 2.10 |
| 07/22/20 | IRT | 0013 | Prepare summaries re documents reviewed in connection with estate claims investigation (.8); conduct research re discovery issue (1.5); correspondence with Lit team members re same (1.0). | 3.30 |
| 07/22/20 | JWK | 0013 | Conduct research re issues related to discovery from IACs (6.3); review materials re IACs in connection with estate claims investigation (1.9); call with members of lit, corp and FR teams re same (1.0). | 9.20 |
| 07/22/20 | RJD | 0013 | Prepare summary of estate claims analysis. | 3.50 |
| 07/22/20 | AL | 0013 | Continue to review due diligence materials for upload to system. | 7.00 |
| 07/22/20 | CHH | 0013 | Conduct additional research re estate claims issue. | 0.30 |
| 07/23/20 | JLS | 0013 | Attend call with members of lit and FR teams re discovery strategy (1.5); confer with counsel to non-consenting state group re same (1.0); analyze correspondence and documents in connection with same (.6); revise draft analyses in connection with estate claims investigation (.5). | 3.60 |
| 07/23/20 | MPH | 0013 | Call with NCSG re case status and discovery issues (1.0); call with members of lit and FR teams re discovery (partial) (.8); analyze privilege log (.3) and draft correspondence re same (.3). | 2.40 |
| 07/23/20 | EEH | 0013 | Review trust documents in connection with estate claims investigation. | 1.30 |
| 07/23/20 | AVC | 0013 | Correspondence with members of lit and FR teams re discovery (.8); call with NCSGs re discovery (1.0); review UCC memo (.7); review materials from Province (1.1); review background materials re IACs (1.6); prepare for (.1) and attend (1.5) call with members of lit and FR teams re estate claims discovery strategy. | 6.80 |
| 07/23/20 | DJW | 0013 | Conduct document review in connection with estate claims investigation. | 3.80 |
| 07/23/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 4.60 |
| 07/23/20 | SSK | 0013 | Conduct research re IAC issues in connection with estate claims investigation. | 1.40 |
| 07/23/20 | ENM | 0013 | Comment on draft analysis re estate claims issue. | 0.90 |
| 07/23/20 | JYY | 0013 | Review correspondence related to discovery and estate claims investigation. | 0.60 |
| 07/23/20 | JLK | 0013 | Call with NCSG re discovery issues (1.0); review produced materials re estate claims analysis (.7). | 1.70 |
| 07/23/20 | KPP | 0013 | Comment on research re discovery rules (.2); comment on K. Tongalson legal research re estate claims and privilege (.4); correspondence to Milbank re discovery issue (.1); draft correspondence re depositions and lists for same (1.7); revise same (.4); correspondence with members of FR and lit teams re discovery and estate claims issues (.7); call with members of lit and FR teams re discovery strategy following hearing (1.5); call with NCSG re same (1.0). | 6.00 |
| 07/23/20 | SLB | 0013 | Call with FR and Lit team members re open estate claims discovery issues in light of hearing and next steps (1.5); participate on call with UCC advisors and NCSG re same (1.0); correspondence with members of FR and Lit teams re same and investigation strategy (.7); analyze issues re same (1.0). | 4.20 |
| 07/23/20 | JAS | 0013 | Review materials in connection with estate claims investigation. | 0.70 |
| 07/23/20 | EYP | 0013 | Attend call with members of lit and FR teams re open discovery issues regarding estate claims analysis (partial). | 0.90 |
| 07/23/20 | SMC | 0013 | Review materials in connection with estate claims investigation (3.8); update diligence tracker re same (1.3). | 5.10 |

PURDUE CREDITORS COMMITTEE                                                    Page 50
Invoice Number: 1900856                                            September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/23/20 | KL | 0013 | Stage produced materials in discovery database for attorney review. | 2.90 |
| 07/23/20 | JBR | 0013 | Analyze documents related to estate claims (4.0); revise summary of same (4.0); correspondence with lit team re same (.3); draft correspondence regarding depositions (.2); attend ligation and FR team call regarding discovery strategy (1.5); review correspondence with Lit team regarding discovery review (.2); draft correspondence to eDiscovery team regarding same (.2). | 10.40 |
| 07/23/20 | KAT | 0013 | Conduct research in connection with estate claims discovery issues (3.5); conduct diligence in connection with IAC discovery (2.0). | 5.50 |
| 07/23/20 | JEG | 0013 | Review ICSP privilege log in connection with estate claims investigation. | 1.00 |
| 07/23/20 | KLK | 0013 | Analyze foreign law issues in connection with estate claims analysis (1.5); correspond with Lit team members re same (.3); review trust related documents in connection with same (.5). | 2.30 |
| 07/23/20 | SDS | 0013 | Analyze trust issues in connection with estate claims investigation. | 0.20 |
| 07/23/20 | PJG | 0013 | Call with litigation team members re estate claims analysis (.4); review discovery documents re same (4.8); conduct legal research re same (3.9). | 9.10 |
| 07/23/20 | DPM | 0013 | Conduct document review in connection with estate claims investigation. | 6.00 |
| 07/23/20 | TI | 0013 | Review documents in connection with IACs analysis (1.2); correspondence with members of lit team re estate claims (.4). | 1.60 |
| 07/23/20 | SC | 0013 | Review documents re IACs in connection with estate claims investigation (3.4); draft summary re same (.7). | 4.10 |
| 07/23/20 | JEP | 0013 | Attend call with members of lit and FR teams re estate claims discovery issues in light of hearing outcome (1.5); review documents in connection with estate claims investigation (5.6). | 7.10 |
| 07/23/20 | EEP | 0013 | Correspondence with Lit team members re discovery and estate claims issues (1.0); revise discovery calendar (.1); teleconference with lit team members re estate claims (.4); revise chart of potential estate claims (.2); correspondence re same with UCC advisors (.2); revise letter to Debtors re same (.8); analyze privilege research (1.0); revise potential deponent list (.6); review documents in connection with estate claims investigation (.6); revise summary re same (1.0). | 5.90 |
| 07/23/20 | MFM | 0013 | Research issues related to discovery (1.2); review (2.3) and label (2.3) documents produced by Debtors for responsiveness to diligence requests issued to same; review (.7) and analyze (.8) documents in support of potential estate claims. | 7.30 |
| 07/23/20 | OO | 0013 | Conduct research in connection with estate claims investigation (.7); draft memo re same (1.3). | 2.00 |
| 07/23/20 | JER | 0013 | Conduct research re estate claims legal issue (4.7); prepare summary analysis re same (2.0). | 6.70 |
| 07/23/20 | MB | 0013 | Attend call with lit team members re estate claims analysis (.4); conduct document review in connection with same (3.7); correspond with lit team members re same (.2). | 4.30 |
| 07/23/20 | SF | 0013 | Review materials from Haug production in connection with estate claims investigation. | 3.60 |
| 07/23/20 | IRT | 0013 | Participate in call with Lit team members re estate claims investigation (.4); review documents in connection with same (1.5); prepare summaries re same (2.5); review correspondence among Lit team members re discovery research (.3). | 4.70 |
| 07/23/20 | TJS | 0013 | Review discovery materials in connection with estate claims analysis. | 0.40 |
| 07/23/20 | JWK | 0013 | Call with Cole Schotz re document review (.5); conduct legal research re IACs in connection with estate claims investigation (4.7). | 5.20 |
| 07/23/20 | RJD | 0013 | Draft summary of estate claims analysis (3.3); call with Lit team members re estate claims analysis and strategy (.4); review materials re same (1.5). | 5.20 |
| 07/23/20 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation | 5.70 |

PURDUE CREDITORS COMMITTEE                                                                    Page 51
Invoice Number: 1900856                                                          September 16, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.5); update diligence tracker (4.3); update due diligence materials (.9). | |
| 07/24/20 | JLS | 0013 | Phone call with lit and FR team members re discovery issues (.9); revise draft correspondence to Debtors re estate claims issues (.8); review draft correspondence in connection with information-sharing stipulation (.2); analyze issues re discovery requests and strategy (1.2). | 3.10 |
| 07/24/20 | MPH | 0013 | Correspondence with Pillsbury re estate claims discovery issues (.4); call with Pillsbury re same (.8); call with lit and FR team members re same (.9); revise draft of document request to Debtors (4.7); correspondence with members of lit and FR teams re discovery (.8); review memo re trust issues relating to estate claims analysis (.8). | 8.40 |
| 07/24/20 | EEH | 0013 | Review financial production items in connection with estate claims investigation. | 0.50 |
| 07/24/20 | AVC | 0013 | Participate in call with lit and FR teams re discovery and strategy (.9); review documents related to IACs in connection with estate claims investigation (2.2); review research re IAC discovery (.8); correspondence with lit team members re same (.6). | 4.50 |
| 07/24/20 | LC | 0013 | Prepare produced documents in the review database for attorney review. | 6.20 |
| 07/24/20 | JYY | 0013 | Review letter and supporting materials re IAC discovery. | 0.20 |
| 07/24/20 | JLK | 0013 | Review materials in connection with estate claims investigation (2.9); correspondence with members of corporate team re same (.5). | 3.40 |
| 07/24/20 | KPP | 0013 | Call with members of FR and Lit teams re open discovery strategy (.9); prepare for (.6) and attend (.8) call with NCSG reps re discovery issues; review estate claims research (1.9); analyze issues re same (.9). | 5.10 |
| 07/24/20 | SLB | 0013 | Participate on call with members of FR and Lit teams re open estate claims investigation work streams and strategy re same (.9); participate on call with NCSG reps re same (.8); correspondence with members of FR and Lit teams re same (.6). | 2.30 |
| 07/24/20 | JAS | 0013 | Call with corporate team members re ongoing corporate diligence items in connection with estate claims investigation (.3); correspond with corporate team members re same (.2); review Haug production (1.2); prepare summary of same (.5). | 2.20 |
| 07/24/20 | EYP | 0013 | Correspondence with members of FR and lit teams re discovery issues (.7); comment on draft discovery letters (.9); call with NCSG re estate claims analysis and related discovery (.8). | 2.40 |
| 07/24/20 | SMC | 0013 | Update chronology of correspondence re diligence relating to estate claims investigation (1.5); conduct research re estate claims issues (1.5); review materials in connection with same (2.0). | 5.00 |
| 07/24/20 | KL | 0013 | Prepare discovery materials in production database for attorney review. | 2.10 |
| 07/24/20 | RRW | 0013 | Call with lit and FR team members re estate claims discovery issues (.9); review materials in connection with estate claims investigation (.9). | 1.80 |
| 07/24/20 | JBR | 0013 | Attend litigation and FR team call regarding discovery strategy and status re estate claims investigation (.9); revise draft Debtor document requests (2.6); analyze documents related to estate claims (4.2); revise summary of same (2.0); correspondence with lit and FR team members re various discovery issues (.6). | 10.30 |
| 07/24/20 | KAT | 0013 | Review IAC discovery documents in connection with estate claims investigation. | 3.50 |
| 07/24/20 | JEG | 0013 | Summarize key points from Side A privilege log in connection with estate claims investigation (7.5); revise same based on internal comments (1.6): correspondence with lit and FR team members re various discovery issues (.5). | 9.60 |
| 07/24/20 | KLK | 0013 | Review trust related documents in connection with estate claims investigation. | 2.00 |
| 07/24/20 | SDS | 0013 | Analyze issues related to re potential estate claims. | 0.20 |
| 07/24/20 | PJG | 0013 | Conduct legal research re potential estate claims (.8); correspondence with lit and FR team members re same (1.6); conduct second level review of discovery documents re potential estate claims (2.5). | 4.90 |

PURDUE CREDITORS COMMITTEE                                                        Page 52
Invoice Number: 1900856                                                 September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/24/20 | DPM | 0013 | Conduct document review re estate claim investigation (5.4); review correspondence among lit and FR team members re discovery issues (.3). | 5.70 |
| 07/24/20 | TI | 0013 | Review produced materials re IAC issues in connection with estate claims investigation (1.4); prepare chart summarizing same (4.6). | 6.00 |
| 07/24/20 | DWL | 0013 | Review foreign law issues relating to potential estate claims. | 1.60 |
| 07/24/20 | EEP | 0013 | Correspondence (.8) and call with (.9) lit and FR team members re estate claims discovery and strategy issues (.9); conduct research re estate claims investigation (.7); review materials re same (.8); draft letter to Debtors' counsel re Norton Rose issues (1.6); review prior correspondence in connection with same (.2); revise discovery calendar (.5). | 6.40 |
| 07/24/20 | MFM | 0013 | Correspondence with members of lit and FR team re discovery issues (.6); review documents in connection with estate claims investigation (5.8). | 6.40 |
| 07/24/20 | OO | 0013 | Conduct additional research in connection with estate claims investigation (3.6); prepare analysis re same (.8). | 4.40 |
| 07/24/20 | JER | 0013 | Draft outline re estate claims issues (7.1); correspondence with corporate team members re estate claims issues (.2); call with corp team members re ongoing corporate diligence items (.3). | 7.60 |
| 07/24/20 | MB | 0013 | Correspond with lit and FR team members re document review and related discovery issues (.5); conduct document review in connection with estate claims analysis (1.0). | 1.50 |
| 07/24/20 | SF | 0013 | Review corporate materials in connection with estate claims investigation (3.5); call with corporate team members re status of diligence matters and various work streams (.3). | 3.80 |
| 07/24/20 | IRT | 0013 | Review produced documents re estate claims (4.1); prepare summaries re same (4.5); correspondence with FR and Lit team members re discovery issues (.3). | 8.90 |
| 07/24/20 | CP | 0013 | Review memo re foreign law issues in connection with estate claims investigation. | 2.40 |
| 07/24/20 | JWK | 0013 | Call with lit and FR team members re estate claims discovery strategy (.9); review materials related to IACs in connection with estate claims investigation (1.0); conduct research re IAC discovery issues (.2). | 2.10 |
| 07/24/20 | RJD | 0013 | Review litigation/diligence research memos re estate claims analysis (1.5); revise same (2.5). | 4.00 |
| 07/24/20 | AL | 0013 | Prepare documents in database for attorney review in connection with estate claims investigation. | 4.40 |
| 07/24/20 | CHH | 0013 | Conduct research in connection with estate claims investigation (4.6); draft memo re same (1.9). | 6.50 |
| 07/25/20 | JLS | 0013 | Review draft Debtor document requests relating to estate claims investigation (.7); review correspondence among Lit and FR team members re potential estate claims and discovery matters (.8); analyze issues re same (.3); confer with counsel to Debtors re discovery and privilege logs (.3). | 2.10 |
| 07/25/20 | MPH | 0013 | Revise 2004 motion (2.9); review IAC issues memo and comment on same (1.3). | 4.20 |
| 07/25/20 | AVC | 0013 | Review produced materials in connection with estate claims investigation (3.8); correspondence with members of lit and FR teams re investigation and discovery (.9). | 4.70 |
| 07/25/20 | SSK | 0013 | Correspondence with members of lit and FR teams re discovery and estate claims investigation. | 0.60 |
| 07/25/20 | JLK | 0013 | Analyze corporate issues re potential estate claims. | 2.50 |
| 07/25/20 | KPP | 0013 | Correspondence with members of lit and FR teams re discovery and estate claims investigation (.3); analyze issues re same (.2). | 0.50 |
| 07/25/20 | SLB | 0013 | Correspond with members of Lit team re open investigation and discovery issues (.4); revise draft document requests in connection with | 1.90 |

PURDUE CREDITORS COMMITTEE                                                          Page 53
Invoice Number: 1900856                                                      September 16, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | same (1.0); review analysis prepared in connection with the same (.5). | |
| 07/25/20 | JAS | 0013 | Review summaries in connection with estate claims investigation (.8); draft summary re outstanding issues related to same (.7). | 1.50 |
| 07/25/20 | EYP | 0013 | Review current draft of estate claims memo (.3); comment on letter to Debtors in connection with estate claims investigation (.4); review correspondence re discovery disputes in connection with same (.2). | 0.90 |
| 07/25/20 | BHM | 0013 | Review materials re prepetition transactions in connection with estate claims analysis. | 0.60 |
| 07/25/20 | PJG | 0013 | Correspond with FR and Lit team members re legal research on potential estate claims (1.1); analyze issues related to same (.4). | 1.50 |
| 07/25/20 | TI | 0013 | Revise IAC search terms in connection with estate claims analysis (2.1); correspondence with S. Chu re same (.3). | 2.40 |
| 07/25/20 | SC | 0013 | Review (.4) and revise (2.3) IAC discovery search terms in connection with estate claims investigation; correspondence with T. Grasser re same (.2). | 2.90 |
| 07/25/20 | EEP | 0013 | Correspond with lit and FR team members re estate claims investigation and discovery (.3); prepare questions for depositions (2.5). | 2.80 |
| 07/25/20 | ADS | 0013 | Revise proposed privilege log forms based on comments from lit team members in connection with estate claims investigation. | 1.00 |
| 07/25/20 | MFM | 0013 | Revise letter to Debtors' counsel re discovery issues (.6); analyze produced documents in connection with investigation of potential estate claims (3.4). | 4.00 |
| 07/25/20 | OO | 0013 | Retrieve materials in connection with estate claims investigation. | 0.20 |
| 07/25/20 | JWK | 0013 | Review materials in connection with estate claims investigation (.3); analyze issues re IAC document production (6.2). | 6.50 |
| 07/25/20 | CHH | 0013 | Draft memo re issues related to estate claims investigation. | 1.90 |
| 07/26/20 | JLS | 0013 | Confer with lit team members re discovery issues in connection with estate claims investigation (.8); review issues re discovery and analysis of estate claims (.7); review draft pleading in connection with same (.4). | 1.90 |
| 07/26/20 | MPH | 0013 | Correspondence with lit team members re estate claims discovery issues (.5); confer with lit team members re same and related issues (.8); review comments to document requests (.7); correspondence with non-consenting states re same (.3). | 2.30 |
| 07/26/20 | EEH | 0013 | Correspondence with lit team members re estate claims issues (.4); prepare presentation re trust issues in connection with estate claims investigation (1.6). | 2.00 |
| 07/26/20 | AVC | 0013 | Review materials re IACs in connection with estate claims investigation (3.4); analyze issues re same (.7). | 4.10 |
| 07/26/20 | ENM | 0013 | Review materials in connection with estate claims investigation (1.9); analyze corporate issues in connection with same (1.2). | 3.10 |
| 07/26/20 | JYY | 0013 | Correspondence with lit team members re discovery issues in connection with estate claims investigation. | 0.20 |
| 07/26/20 | JLK | 0013 | Review summary in connection with estate claims investigation (.5); analyze issues re same (3.5). | 4.00 |
| 07/26/20 | KPP | 0013 | Review draft letter to Debtors re estate claims discovery (.2); correspondence with various lit and FR team members re estate claims and discovery issues (1.5); review (1.0) and revise (1.8) chart of potential estate claims; develop list of consultants and strategy (1.3); confer with lit team members re discovery and estate claims issues (.8); review produced documents related to estate claims investigation (2.3). | 8.90 |
| 07/26/20 | SLB | 0013 | Correspondence with members of FR and Lit teams re open discovery and estate claims investigation issues (.5); review revised 2004 motion draft (.5). | 1.00 |
| 07/26/20 | EYP | 0013 | Revise document requests in connection with estate claims investigation (.2); correspondence with members of FR and lit team re same and related discovery issues in connection with estate claims investigation (.3); review correspondence with producing parties re discovery (.5); | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review updated privilege logs in connection with same (.3). | |
| 07/26/20 | JBR | 0013 | Review Lit team correspondence re estate claims investigation issues (.3); review produced materials in connection with same (1.0); review privilege logs in connection with same (1.0). | 2.30 |
| 07/26/20 | KAT | 0013 | Analyze issues related to estate claims investigation (1.5); correspondence with lit team members re same (.5). | 2.00 |
| 07/26/20 | PJG | 0013 | Review estate claims memo (1.4); draft presentation re potential estate claims (1.5); correspondence with litigation team members re same (.5); conduct second level review of discovery documents re same (.4). | 3.80 |
| 07/26/20 | EEP | 0013 | Correspondence with lit team members re discovery and related estate claims issues (.9); revise letter to Debtors' counsel re discovery issues (.4); review research re privilege issues (.6); revise discovery calendar (.2); draft deposition questions in connection with estate claims investigation (1.0); review documents produced by Side B (.8). | 3.90 |
| 07/26/20 | ADS | 0013 | Revise privilege log forms (1.9); correspondence with lit team members re discovery and related estate claims issues (.2); revise draft document requests (3.6). | 5.70 |
| 07/26/20 | MFM | 0013 | Analyze documents in support of potential estate claims (5.3); research potential custodians from IACs (2.1); draft summary of same (.3); draft topics for IAC depositions (.8); revise same (.1). | 8.60 |
| 07/26/20 | OO | 0013 | Conduct legal research in connection with estate claims investigation (4.4); revise memo re same (1.1). | 5.50 |
| 07/26/20 | JWK | 0013 | Review IAC documents in connection with estate claims investigation (2.2); research information on potential IAC custodians (1.6); revise outline of potential deposition topics (1.1). | 4.90 |
| 07/26/20 | RJD | 0013 | Revise draft discovery motion (.6); revise summaries and analysis of key documents for estate claims analysis (2.0). | 2.60 |
| 07/26/20 | CHH | 0013 | Revise memo re estate claims issues (1.5); review correspondence among Lit team members re estate claims issues and related discovery matters (.3). | 1.80 |
| 07/27/20 | JLS | 0013 | Confer with lit and FR team members re open estate claims investigation issues (.3); review and analyze discovery provided by Debtors (.7); review draft pleadings re discovery (.8); review correspondence re discovery issues (.7). | 2.50 |
| 07/27/20 | EEE | 0013 | Review regulatory issues related to potential estate claims and prepetition transfers (4.1); review internal memo analyzing same (1.1). | 5.20 |
| 07/27/20 | MPH | 0013 | Revise discovery requests with Debtors in connection with estate claims analysis (3.2); confer with A. Preis re same (.4); correspondence with lit team members re same and related matters (.9); review discovery documents re estate claims elevated from team (2.4); review privilege research (.8). | 9.30 |
| 07/27/20 | EEH | 0013 | Conduct research re foreign law issues in connection with estate claims investigation (2.4); correspondence with members of lit team re same (.3); analyze issues re same (.6). | 3.30 |
| 07/27/20 | PWB | 0013 | Review documents re IACs in connection with estate claims investigation. | 0.60 |
| 07/27/20 | EMS | 0013 | Review documents in connection with estate claims investigation (1.3); call with K. Porter re same (.6). | 1.90 |
| 07/27/20 | LC | 0013 | Prepare discovery documents in database for attorney review. | 5.50 |
| 07/27/20 | SSK | 0013 | Correspondence with lit team members re discovery and estate claims issues (.5); review materials re IACs in connection with same (.5). | 1.00 |
| 07/27/20 | JYY | 0013 | Correspond with lit team members re estate claims (.3); review correspondence re same (.6). | 0.90 |
| 07/27/20 | KPP | 0013 | Call with E. Scott re estate claims investigation work streams (.6); call with lit and FR team members re same (.3); correspondence with lit and FR team members re discovery issues (.8); correspondence with members of lit team re estate claims analysis (.9); review materials in | 9.50 |

PURDUE CREDITORS COMMITTEE                                                              Page 55
Invoice Number: 1900856                                                      September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | connection with same (4.5); review materials related to discovery (2.4). | |
| 07/27/20 | SLB | 0013 | Correspondence with members of FR and Lit teams re strategy and open issues in connection with investigation and discovery (.7); review correspondence from counsel to CAHC re side letter and related discovery issues (.2). | 0.90 |
| 07/27/20 | JAS | 0013 | Correspond with Province re financial institutions diligence (.4); correspond with corp team members re estate claims issues (.3); review materials related to same (4.0). | 4.70 |
| 07/27/20 | EYP | 0013 | Correspondence with members of lit and FR teams re estate claims analysis and related issues (.5); confer with M. Hurley re same (.4); revise document requests in connection with same (.5); revise letter to Debtors in connection with same (.1); call with members of lit and FR teams re estate claims work streams (.3); review analysis from Province re same (.2). | 2.00 |
| 07/27/20 | SMC | 0013 | Review requests to IACs re diligence production (.2) and responses to same (.3); update tracking sheet of requests and responses (.5); review requests to Sacklers re diligence production (.2) and responses to same (.3); update tracking sheet of requests and responses (.5); and analyze documents in support of potential estate causes of action (1.2); summarize same (.8); revise master IAC chart (.8). | 4.80 |
| 07/27/20 | GA | 0013 | Review diligence materials in connection with development of estate claims (1.4); update summaries based on same (1.6); update chronology of discovery correspondence (3.7). | 6.70 |
| 07/27/20 | KL | 0013 | Prepare produced documents in discovery database for attorney review. | 3.70 |
| 07/27/20 | RRW | 0013 | Revise document requests in connection with estate claims investigation (2.0); correspondence with lit team members re same (.1). | 2.10 |
| 07/27/20 | JBR | 0013 | Review documents re IAC issues in connection with estate claims discovery disputes (4.8); update analysis re same (1.4). | 6.20 |
| 07/27/20 | KAT | 0013 | Conduct research re discovery issues relating to estate claims investigation (3.2); correspondence with members of lit team re same (.8). | 4.00 |
| 07/27/20 | NEP | 0013 | Review (5.6) and label (2.6) produced materials in connection with estate claims investigation. | 8.20 |
| 07/27/20 | KLK | 0013 | Revise trusts analysis summary in connection with estate claims investigation (.3); correspondence with lit team members re estate claims issues (.2); review trust related documents from Debtors in connection with same (.6). | 1.10 |
| 07/27/20 | SDS | 0013 | Review discovery materials re trusts in connection with investigation of prepetition transactions. | 0.60 |
| 07/27/20 | PJG | 0013 | Revise presentation re potential estate claims (.5); conduct second level review of discovery documents re potential estate claims (1.8). | 2.30 |
| 07/27/20 | DPM | 0013 | Conduct document review in relation to estate claims investigation. | 4.40 |
| 07/27/20 | TI | 0013 | Review documents re IACs in connection with analysis of prepetition transactions (4.9); revise analysis based on same (1.3). | 6.20 |
| 07/27/20 | DWL | 0013 | Review summary of research re foreign law issues in connection with estate claims analysis. | 1.70 |
| 07/27/20 | SC | 0013 | Review summaries of research re IAC issues in connection with estate claims investigation (2.6); draft memo re same (1.5); review materials in connection with same (2.5). | 6.60 |
| 07/27/20 | JEP | 0013 | Compile discovery letter regarding IACs in connection with estate claims investigation (1.3); review Debtor privilege logs (6). | 7.30 |
| 07/27/20 | EEP | 0013 | Revise chart of potential estate causes of action (1.2); review research memo in connection with same (.5); correspondence re same with Akin lit attorneys (.1); correspondence with Lit team members re discovery issues (.7) correspondence with Cole Schotz re document review issues (.4); revise discovery calendar (.1); draft deposition questions (2.3); review trust analyses in connection with same (1.1). | 6.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/27/20 | ADS | 0013 | Review produced materials in connection with estate claims investigation (3.9); analyze issues re same (1.0); various communications with lit team members re same and related discovery issues (1.2). | 6.10 |
| 07/27/20 | MFM | 0013 | Conduct research re potential IAC custodians of estate claims information (3.1); draft summary of same (.5); review (.6) and revise (.2) correspondence to IACs re discovery issues; analyze documents in support of potential estate claims (2.7); correspond with various litigation team members re same (.3). | 7.40 |
| 07/27/20 | OO | 0013 | Call with members of lit and FR teams re open investigation issues (.3); update substantive estate claims research memo (.8). | 1.10 |
| 07/27/20 | JER | 0013 | Revise outline re estate claims investigation (3.3); review materials re same (3.9); correspondence with corp team members re same (.3). | 7.50 |
| 07/27/20 | SF | 0013 | Correspondence with corp team members re estate claims issues (.3); draft summary re same (.8); review corporate materials re same (4.2); draft searches in connection with same (2.0). | 7.30 |
| 07/27/20 | JKC | 0013 | Review discovery materials in connection with estate claims investigation. | 2.40 |
| 07/27/20 | IRT | 0013 | Analyze produced documents re potential estate claims (.5); prepare summaries re same (.5); revise chart re same (.3). | 1.30 |
| 07/27/20 | CP | 0013 | Conduct research re pending foreign litigation in connection with estate claims investigation. | 2.50 |
| 07/27/20 | JWK | 0013 | Review documents re IACs in connection with estate claims investigation. | 0.70 |
| 07/27/20 | RJD | 0013 | Revise summaries/analysis of key documents for estate claims analysis (1.3); revise draft of discovery motion (1.2); revise memos summarizing legal research on potential estate claims (2.6); call with lit and FR team members re estate claims investigation (.3). | 5.40 |
| 07/27/20 | FJC | 0013 | Conduct document review in connection with estate claims investigation. | 1.20 |
| 07/27/20 | CHH | 0013 | Revise memo re estate claims issues (3.5); draft summaries of research re same (1.7); conduct additional research in connection with same (2.3). | 7.50 |
| 07/28/20 | JLS | 0013 | Call with Debtors re discovery and privilege issues (1.3); call with lit team members re estate claims investigation (.5); call with lit team members re new documents (.7); analyze chart of claims (.4); review draft correspondence re depositions (.2); review and respond to correspondence re discovery issues and tasks (.8). | 3.90 |
| 07/28/20 | EEE | 0013 | Conduct research re regulatory issues related to estate claims (.8); review materials re same (2.6). | 3.40 |
| 07/28/20 | MPH | 0013 | Correspondence with lit team members re discovery issues and estate claims investigation (.4); call with Debtors concerning 2004 discovery (1.3); revise document request draft (3.1); correspondence with NCSG re same (.4); correspondence with UCC advisors re estate claims issues (.8); review correspondence with Debtors re same (.5) and comment on same (1.7). | 8.20 |
| 07/28/20 | EEH | 0013 | Review materials in connection with estate claims investigation (3.2); correspondence with UCC advisors re same (.4); analyze issues re same (.4). | 4.00 |
| 07/28/20 | AVC | 0013 | Call with members of lit team re discovery and estate claims issues (.5); prep for same (.6). | 1.10 |
| 07/28/20 | EMS | 0013 | Review materials regarding potential claw backs for privilege (.5); call with lit team members re discovery and estate claims issues (.5); analyze additional background materials re privilege disputes (4.7); analyze prior privilege research (1.5). | 7.20 |
| 07/28/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 1.00 |
| 07/28/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 3.60 |
| 07/28/20 | SSK | 0013 | Review correspondence re estate claims discovery issues (.4); review | 2.80 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1900856

Page 57

September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | documents re IACs in connection with estate claims investigation (2.4). | |
| 07/28/20 | JYY | 0013 | Correspondence with lit team members re estate claims investigation and discovery matters (.1); review correspondence re new tax documents (.1); review tax document tracker (.2); review discovery letter to Sacklers' counsel (.2); review updated Sackler entities discovery letter (.6); review discovery correspondence from Akin Lit team, Milbank, Royer Cooper, Davis Polk (.5). | 1.70 |
| 07/28/20 | JLK | 0013 | Review corporate diligence (.9) and related case law (1.2) in connection with estate claims investigation; analyze issues re same (.1). | 2.20 |
| 07/28/20 | KPP | 0013 | Call with lit team members re estate claims investigation (.5); call with Debtors' counsel re discovery (1.3); call with lit team members re discovery matters (.7); revise estate claims legal analysis (3.6); comment on Debtor discovery stipulation (1.4); review IAC legal analysis (.7); revise and circulate letter to Debtors re discovery (.7);  comment on research re estate claims (.9); correspondence with members of FR team re discovery and estate claims issues (.5); confer with S. Brauner re same (.4). | 10.70 |
| 07/28/20 | SLB | 0013 | Correspondence with members of FR and Lit teams re open investigation work streams (.2); confer with K. Porter re same (.4); confer with E. Lisovicz and J. Salwen re same (.5); follow-up call with J. Salwen re same (.5); participate on call with Debtor and UCC advisors re open discovery issues (1.3); review follow-up correspondence among UCC and NCSG reps re same (.3); correspondence with counsel to CACH re discovery side letter and related issues (.2). | 3.40 |
| 07/28/20 | JAS | 0013 | Correspondence with members of corporate team re research related to estate claims investigation (.6); review materials in connection with same (3.2); conduct research re same (2.2); draft summary re same (2.3). | 8.30 |
| 07/28/20 | EYP | 0013 | Call with counsel for Debtors re discovery in connection with estate claims investigation (1.3); revise letter to Debtors' counsel re same (1.1); review documents in connection with same (.4). | 2.80 |
| 07/28/20 | SMC | 0013 | Review requests to IACs re diligence production in connection with estate claims investigation (.2) and responses to same (.2); update tracking sheet of requests and responses (.6); review requests to Sacklers re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.3). | 1.50 |
| 07/28/20 | GA | 0013 | Review diligence materials in connection with estate claims (.4); update summaries re same (.3); update chronology of discovery correspondence (2.5). | 3.20 |
| 07/28/20 | KL | 0013 | Prepare discovery materials in database for attorney review. | 0.60 |
| 07/28/20 | JBR | 0013 | Revise draft discovery correspondence relating to investigation of potential estate claims (2.5); correspondence with litigation team members regarding discovery matters (.4); correspondence with litigation team regarding open estate claims investigation issues (.6); analyze documents related to IAC issues (4). | 7.50 |
| 07/28/20 | NEP | 0013 | Review (4.8) and label (3.8) discovery materials in connection with estate claims investigation. | 8.60 |
| 07/28/20 | JEG | 0013 | Review Side B privilege log in connection with estate claims investigation. | 2.50 |
| 07/28/20 | ARR | 0013 | Conduct document review in connection with investigation of potential estate claims. | 3.40 |
| 07/28/20 | ESL | 0013 | Review FR and Lit team members' correspondence (.3) and related materials (.4) re estate claims investigation work streams; call (.5) and correspondence (.1) with S. Brauner and J. Salwen re same. | 1.30 |
| 07/28/20 | SDS | 0013 | Analyze issues re tusts in connection with estate claims investigation. | 0.10 |
| 07/28/20 | PJG | 0013 | Conduct second level review of discovery documents re potential estate claims (2.5); attend call with litigation team members re document review relating to potential estate claims investigation (.7). | 3.20 |

PURDUE CREDITORS COMMITTEE                                                          Page 58
Invoice Number: 1900856                                                    September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/28/20 | DPM | 0013 | Conduct document review in relation to estate claims investigation (2.5); begin review of litigation materials in connection with same (3.7). | 6.20 |
| 07/28/20 | SC | 0013 | Conduct research re IAC issues in connection with estate claims investigation (5.3); review materials re same (3.4); draft summary re same (2.2). | 10.90 |
| 07/28/20 | EEP | 0013 | Correspondence with members of lit team re estate claims discovery issues (1.4); correspondence with Akin attorneys, Cole Schotz, and Trustpoint re open investigation work streams (1.5); participate on call re same with members of lit team (.7); revise draft chart of potential estate claims (.3); attend call re discovery issues with Lit team members (.5); review letter re Sackler entities (.6). | 5.00 |
| 07/28/20 | ADS | 0013 | Correspondence with lit team members re discovery issues arising in estate claims investigation (1.0); review (4.2) and label (2.5) documents produced by Debtors and Sacklers; prepare diligence tracker regarding new productions from Debtors and Sacklers (.8); draft correspondence to Debtors re ad hoc requests (.5); analyze Side B Privilege Log to identify key communications (2.2). | 11.20 |
| 07/28/20 | MFM | 0013 | Draft discovery letter to Debtors re estate claims issues (.4); draft discovery letter to Side A re same (.4); draft discovery letter to Side B re same (.4); call with members of lit team re discovery issues (.7); review (2.3) and label (2.2) documents produced by Debtors for responsiveness to discovery requests issued to same; review and analyze documents in support of potential estate claims (1.4); correspond with various litigation team members re same (.4). | 8.20 |
| 07/28/20 | OO | 0013 | Revise memo in connection with estate claims investigation (3.2); review discovery materials re same (1.3). | 4.50 |
| 07/28/20 | JER | 0013 | Review produced documents related to corporate issues in connection with estate claims investigation (6.1); correspond with corporate team members re same (.3). | 6.40 |
| 07/28/20 | MB | 0013 | Correspond with lit team members re open estate claims work streams (0.3); revise summary in connection with estate claims investigation (0.9). | 1.20 |
| 07/28/20 | SF | 0013 | Draft searches for targeted diligence related to estate claims investigation (2.6); correspondence with corporate team members re same and related issues (.3); draft summation of findings re same (3.1). | 6.00 |
| 07/28/20 | JKC | 0013 | Review and label discovery materials in connection with estate claims analysis. | 3.60 |
| 07/28/20 | IRT | 0013 | Revise sections of estate claims memo (0.5); review documents re potential estate claims (2.9); prepare summaries re same (1.6); revise summaries re same (1.6); correspondence with Lit team members re same (0.6). | 7.20 |
| 07/28/20 | CP | 0013 | Correspondence with lit team members re issues related to estate claims investigation. | 0.50 |
| 07/28/20 | TJS | 0013 | Call with members of FR team re litigation work streams in respect of estate claims analysis (.5); call with S. Brauner re same (.5); correspondence with members of FR team re same (.5); review background materials re same (2.3). | 3.80 |
| 07/28/20 | JWK | 0013 | Revise IAC search terms in connection with estate claims investigation (4.3); compile list of open discovery items for IACs (2.0); review documents re IACs in connection with estate claims investigation (.4). | 6.70 |
| 07/28/20 | RJD | 0013 | Revise memo on issues related to estate claims (1); call with Lit team members re estate claims litigation strategy (0.5); prepare for (0.2) and participate in (0.7); call with members of lit team re discovery and new documents. | 2.40 |
| 07/28/20 | AL | 0013 | Assist attorneys in review of documents in connection with estate claims investigation. | 7.90 |
| 07/28/20 | CHH | 0013 | Revise memo re estate claims issue (3.2); conduct research for same | 4.50 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 59
Invoice Number: 1900856                                                                              September 16, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.3). | |
| 07/29/20 | JLS | 0013 | Call with members of lit and tax teams re document requests to Debtors and discovery from Debtors for estate claims investigation (.6); revise proposed stipulation re discovery with non-consenting state group and Debtors (1.3); call with lit team members re open investigation work streams (.7); analyze requests to the Debtors (.8); work on chart analyzing potential claims (.4); analyze issues re draft complaint (.6). | 4.40 |
| 07/29/20 | HBJ | 0013 | Prepare for (.1) and attend (.6) call with tax and lit team members re tax discovery issues. | 0.70 |
| 07/29/20 | EEE | 0013 | Review regulatory compliance in connection with estate claims investigation. | 4.10 |
| 07/29/20 | MPH | 0013 | Correspondence with NCSG re document requests relating to potential estate claims (0.6); revise correspondence to Debtors re same (0.8); prepare detailed schedule and assignments for go-forward litigation objectives (3.3); call with Debtors re 2004 motion (1.0); attend call with lit and FR team members re open investigation work streams (.7); confer with lit and tax team members re document requests and discovery issues (0.6); review correspondence regarding depositions (0.8). | 7.80 |
| 07/29/20 | EEH | 0013 | Correspondence with lit team members re discovery and open estate claims investigation work streams (.5); review materials re same (1.2); analyze issues re same (.9); draft summary re same (1.1). | 3.70 |
| 07/29/20 | AVC | 0013 | Review research re various discovery work streams in connection with estate claims investigation (0.5); participate in Lit and FR team call re open investigation work streams (0.7); correspondence with members of lit team re same (1.5); review research re IAC issues in connection with estate claims investigation (1.6). | 4.30 |
| 07/29/20 | EMS | 0013 | Participate in call with tax and lit team members re document requests and discovery issues relating to estate claims investigation (0.6); review outline and timing analysis for privilege issues (0.3); call with lit and FR team members re open investigation issues (0.7); analyze issues in connection with estate claims investigation (1.2); draft summary re same (3.6); call with B. Meier and M. Lloyd re discovery issue (.3). | 7.80 |
| 07/29/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 3.80 |
| 07/29/20 | LC | 0013 | Prepare produced documents in the review database for attorney review. | 4.60 |
| 07/29/20 | SSK | 0013 | Review available information re IACs in connection with estate claims investigation. | 2.40 |
| 07/29/20 | JYY | 0013 | Review correspondence from Lit team re tax documents (.3); review Milbank letter re tax documents and II-way entity requests (.5); review M. Hurley letter re tax documents and II-way entity requests (.5); review deposition notice re II-way entities (.2); correspondence with lit team members re various discovery and estate claims work streams (.5). | 2.00 |
| 07/29/20 | JLK | 0013 | Review corporate documents in connection with estate claims investigation (.8); analyze issues re same (2.1). | 2.90 |
| 07/29/20 | KPP | 0013 | Correspondence to Debtors re privilege log entries (0.5); continue estate claims analysis (2.3); make revisions to memo (2.5); correspondence to Debtors re metadata (0.3); call with lit and tax teams re document requests and various discovery issues (0.6); correspondence with members of lit and FR teams re same (.6); call with lit and FR teams re open investigation work streams (0.7); review Debtor letter to UCC re Norton Rose (0.6). | 8.10 |
| 07/29/20 | SLB | 0013 | Correspondence with members of FR and Lit teams re open estate claims investigation work streams (.5); review schedule of the same (.4); participate on team call with members of FR and Lit teams re same (.7); analyze legal issues in connection with investigation (1.8); correspondence with UCC advisors re discovery protocol and side letter (.3). | 3.70 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1900856

Page 60

September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/29/20 | JAS | 0013 | Call with corp team members re estate claims diligence (.3); correspond with corp team members re same (0.3); compile (1.1), review (2.2) and revise (1.6) Corporate team comments re same. | 5.50 |
| 07/29/20 | EYP | 0013 | Call with lit and FR team members re estate claims discovery schedule and related issues (.7); correspondence with members of FR and lit teams re same (.1); review (.1) and comment on (.1) stipulation with Debtors re same; review letter from Milbank re same (.2); finalize response letters re same (.3). | 1.50 |
| 07/29/20 | SMC | 0013 | Review requests to Sacklers re diligence production in connection with estate claims investigation (.2) and responses to same (.2); update tracking sheet of requests and responses (.6); review documents in support of potential estate causes of action (.2); summarize same (.3); revise IAC master list (1.0); review (.2) and analyze (.1) documents in support of potential estate causes of action; summarize same (.2). | 3.00 |
| 07/29/20 | GA | 0013 | Review diligence materials in connection with estate claims analysis (2.0); revise summaries to reflect same (3.0); update discovery tracker (1.9). | 6.90 |
| 07/29/20 | MVL | 0013 | Call with E. Scott and B. Meier re discovery issue in connection with estate claims investigation (.3); review materials related to same (2.5). | 2.80 |
| 07/29/20 | BHM | 0013 | Call with E. Scott and M. Lloyd regarding discovery matters re estate claims (.3); call with Lit and tax team members regarding issues related to same (.6); review case materials related to pre-petition transactions and conduct (3.9); analyze Sackler and Debtor privilege issues (.8). | 5.60 |
| 07/29/20 | KL | 0013 | Prepare documents in review database for attorney review. | 4.10 |
| 07/29/20 | OJD | 0013 | Prepare for (.1) and participate on (.6) call with lit and tax team members re tax discovery. | 0.70 |
| 07/29/20 | RRW | 0013 | Revise deposition outline (1.8); review fact discovery in connection with same and relating to estate claims investigation (1.4). | 3.20 |
| 07/29/20 | JBR | 0013 | Finalize correspondence to parties regarding discovery (1.0); review correspondence from A. Lees and documents relevant to same (1.0); analyze document requests in response to correspondence from Sacklers (1.0); revise document summarizing IAC discovery (.6); attend call with tax and lit team members re discovery matters (.6); review correspondence amongst same re same (.5); attend litigation and FR team call regarding open investigation issues (.7); analyze documents produced in response to diligence requests (2.8). | 8.20 |
| 07/29/20 | KAT | 0013 | Conduct research regarding privilege issues relating estate claims investigation. | 2.50 |
| 07/29/20 | SD | 0013 | Call with lit and tax team members re discovery issues (.6); analyze issues re same (.1). | 0.70 |
| 07/29/20 | NEP | 0013 | Review discovery materials in connection with estate claim investigation (6.8); analyze issues re same (2.3). | 9.10 |
| 07/29/20 | JEG | 0013 | Review ICSP privilege logs in connection with discovery disputes relating to estate claims. | 1.30 |
| 07/29/20 | ARR | 0013 | Review discovery materials in connection with estate claims investigation. | 1.50 |
| 07/29/20 | ESL | 0013 | Attend strategy call with litigation and FR team members re investigation work streams and discovery schedule (.7); review correspondence with UCC advisors re same (.4). | 1.10 |
| 07/29/20 | KLK | 0013 | Correspondence with lit team members re open investigation issues. | 0.20 |
| 07/29/20 | SDS | 0013 | Analyze issues related to trusts in connection with estate claims investigation. | 0.80 |
| 07/29/20 | PJG | 0013 | Conduct second level review of discovery documents re potential estate claims. | 2.20 |
| 07/29/20 | DPM | 0013 | Review materials in connection with estate claims investigation. | 7.10 |
| 07/29/20 | TI | 0013 | Revise diligence materials re IACs in connection with estate claims investigation. | 1.10 |

PURDUE CREDITORS COMMITTEE                                                          Page 61
Invoice Number: 1900856                                                   September 16, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/29/20 | SC | 0013 | Review updated IAC data in connection with estate claims investigation (.2); revise memo in connection with same (3.2); draft summary of litigation involving the IACs (1.5); correspondence with UCC advisors re same (.6); conduct research re same (.9). | 6.40 |
| 07/29/20 | JEP | 0013 | Review Side B search terms (1.3); draft letter to Milbank re same (1.1); research issues related to discovery (0.3); call with lit and FR team re open investigation work streams (0.7); revise letter re Sackler entities depositions to Haug (0.4); prepare notes on trusts to foreign counsel for review (0.3). | 4.10 |
| 07/29/20 | EEP | 0013 | Correspondence with Lit team members re estate claims discovery issues (1.0); correspondence with same re document review issues (1.4); correspondence with same re chart of potential estate causes of action (0.4); revise document review protocol (0.3); correspondence re same with Lit team members and Cole Schotz (0.3); correspondence with lit team re trust issues (0.3); revise discovery calendar (0.2); revise letter to Debtors' counsel re settlement issues (0.2); correspondence re same with Lit and FR team members (0.5); review letters re deposition scheduling (0.3); confer with lit team members re estate claims investigation work streams (0.7); review letter from Debtors' counsel re estate claims discovery (0.2); revise summaries of documents identified by document reviewers (1.9); correspondence re same with lit team members (0.5). | 8.20 |
| 07/29/20 | ADS | 0013 | Revise chart re outstanding discovery issues in connection with estate claims investigation (.7); correspondence with lit team members re same (.6); analyze privilege logs (4.3); summarize same (3.4). | 9.00 |
| 07/29/20 | MFM | 0013 | Participate on call with lit and tax team members re new discovery documents in connection with estate claims investigation (.6); prepare agenda for Debtor meet and confer (1.3); revise same (.4); analyze documents in support of potential estate claims (7.0); correspond with various litigation team members re same (.4). | 9.70 |
| 07/29/20 | OO | 0013 | Conduct research re estate claims issues (3.0); review materials in connection with same (1.1). | 4.10 |
| 07/29/20 | JER | 0013 | Call with corp team members re ongoing corporate diligence in connection with estate claims investigation (.5); review materials in connection with same (4.3); correspondence with corporate team members re same (.2). | 5.00 |
| 07/29/20 | MB | 0013 | Conduct document review in connection with estate claims (2.5); correspond with lit team members re same and related issues (0.7). | 3.20 |
| 07/29/20 | SF | 0013 | Call with corporate team members re ongoing diligence work streams relating to estate claims investigation (.5); correspondence with corp team members re same (.4); review various materials re same (3.9); draft search terms in connection with same (3.2). | 8.00 |
| 07/29/20 | JKC | 0013 | Review discovery documents in connection with estate claims investigation. | 2.90 |
| 07/29/20 | IRT | 0013 | Correspondence with Lit team members re discovery issues (0.3); review documents re potential estate claims (3.1); prepare summaries re same (2.5); correspondence with Lit team members re same (0.9). | 6.80 |
| 07/29/20 | TJS | 0013 | Call with members of lit and FR teams re current litigation work streams in connection with estate claims investigation (.7); review materials re same (.6); analyze issues re same (.6). | 1.90 |
| 07/29/20 | JWK | 0013 | Call with lit and FR team members re open issues in connection with estate claims investigation (.7); review background documents on IACs (.1); review hit report for issues with IAC search terms and translations (1.5); review research re IAC entities (1.5). | 3.80 |
| 07/29/20 | RJD | 0013 | Call with lit and FR team members re open estate claims investigation work streams (.7); analyze issues re same (.3). | 1.00 |
| 07/29/20 | AL | 0013 | Conduct research in connection with estate claims investigation (.7); update materials in database for attorney review (5.8). | 6.50 |

PURDUE CREDITORS COMMITTEE                                                        Page 62
Invoice Number: 1900856                                                    September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/29/20 | CHH | 0013 | Conduct research re discovery disputes in connection with estate claims investigation (2.5); comment on discovery stipulations (.7). | 3.20 |
| 07/30/20 | JLS | 0013 | Review revisions to proposed discovery stipulation (.4); confer with S. Brauner re estate claims issues (.4); draft analysis re same (.5); participate in portion of call with counsel to non-consenting state group re case status and tasks (.7). | 2.00 |
| 07/30/20 | HBJ | 0013 | Call with members of Lit and Tax teams re tax tracker related to estate claims investigation (0.7); review newly produced tax documents (0.2); analyze issues related to potential estate claims (0.4). | 1.30 |
| 07/30/20 | EEE | 0013 | Analyze issues in connection with estate claims investigation (2.4); review materials re same (1.3). | 3.70 |
| 07/30/20 | MPH | 0013 | Correspondence with lit team members re document review for estate claims investigtion (0.4); revise discovery stipulation (2.4); review key privilege case law (3.3); correspondence with lit team members re potential estate claims (0.3); review correspondence from DPW re discovery (0.7); call with NCSG re estate claims investigation (1.2). | 8.30 |
| 07/30/20 | EEH | 0013 | Review trust materials in connection with estate claims investigation (1.4); analyze issues re same (1.2); call with NSCG re various issues related to investigation (1.2). | 3.80 |
| 07/30/20 | AVC | 0013 | Participate in call with NCSGs re estate claims discovery strategy (1.2); call with lit team members re deposition outline (.5); review estate claims investigation correspondence (.4) and related materials (.3). | 2.40 |
| 07/30/20 | EMS | 0013 | Draft discovery related document in connection with estate claims investigation (2.3); review prior meet-and-confer correspondence for same (0.6); call with R. D'Amato re same (0.5); correspondence with lit team members re same (0.6); confer with M. Lloyd and B. Meier re same (0.5); participate in call with NCGS regarding discovery strategy (1.2); analyze case background materials and prior research related to privilege issues (3.8); analyze applicability of privilege exceptions (2.2). | 11.70 |
| 07/30/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 3.30 |
| 07/30/20 | SSK | 0013 | Correspond with IAC team members re IAC issues related to estate claims analysis (.5); review materials re same (1.2). | 1.70 |
| 07/30/20 | ENM | 0013 | Review materials in connection with discovery disputes. | 1.10 |
| 07/30/20 | JYY | 0013 | Correspond with Lit team re estate claims legal issues (.3); review Debtor documents, priority requests chart (.8); review status of ongoing work streams (.2); correspond with Lit team members re discovery matters (.8); call with Lit and Tax team re tax document requests to Debtors (.7). | 2.80 |
| 07/30/20 | JLK | 0013 | Attend call with NCSG re estate claims investigation issues (1.2); review corporate materials in connection with same (.8). | 2.00 |
| 07/30/20 | KPP | 0013 | Comment on estate claims summary tracker (.6); revise estate claims analysis (5.3); call with lit and tax teams re tax discovery priorities and potential estate claims (.7); correspond with lit team members re document review (.8); correspondence with lit and FR team members re estate claims investigation (1.4); call with NCSG re same (1.2); call with lit team members re deposition outline (.5). | 10.50 |
| 07/30/20 | SLB | 0013 | Participate on call with NCSG re open estate claims investigation issues (1.2); correspondence with members of FR and Lit teams re open investigation and discovery issues (.8); review materials re same (2.0); confer with J. Salwen re same (.4); confer with J. Sorkin re same (.4). | 4.80 |
| 07/30/20 | JAS | 0013 | Correspondence with corp team members re estate claims investigation (0.2); review materials re same (3.2); revise summary re same (0.7). | 4.10 |
| 07/30/20 | EYP | 0013 | Call with NCSG re discovery in connection with analysis of estate claims (1.2); review draft discovery stipulation with Debtors (.7); correspondence with members of lit and FR teams re same and related issues (1.4); correspondence with counsel to Sackler entities re issues related to estate claims investigation (.5). | 3.80 |

PURDUE CREDITORS COMMITTEE Page 63
Invoice Number: 1900856 September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/30/20 | SMC | 0013 | Update master IAC chart in connection with estate claims investigation (.5); review requests to Debtors re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.6). | 1.50 |
| 07/30/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.2); update summaries re same (0.7); update discovery tracker (2.4). | 5.30 |
| 07/30/20 | MVL | 0013 | Call with E. Scott and B. Meier regarding privilege issues in connection with estate claims analysis (.5); call with lit team members re same (.7); correspondence with lit team members re same (1); research issues regarding privileges and exceptions (1.1); review and analyze background documents and communications regarding privilege log (.8). | 4.10 |
| 07/30/20 | BHM | 0013 | Call with M. Lloyd and E. Scott regarding privilege issues in connection with estate claims investigation (.5); call with litigation team members regarding privilege issues (.7); review case background materials and research related to privilege issues (5.5); analyze privilege issues (2.2). | 8.90 |
| 07/30/20 | KL | 0013 | Call with E. Parlar and D. Moye re document review in connection with estate claims investigation. | 0.50 |
| 07/30/20 | OJD | 0013 | Call with lit and tax team members re open tax issues relating to estate claims investigation. | 0.70 |
| 07/30/20 | RRW | 0013 | Conduct research re discovery obligations (2.1); correspondence with lit team members re discovery issues in connection with estate claims investigation (1.1). | 3.20 |
| 07/30/20 | JBR | 0013 | Attend call with lit team members re deposition outline (.5); review correspondence related to IAC discovery (.5); draft correspondence regarding proposed stipulation (1.0); review documents relevant to estate claims (6.0); draft deposition outline (2.8). | 10.80 |
| 07/30/20 | ZJC | 0013 | Review draft memorandum analyzing estate claims. | 1.70 |
| 07/30/20 | KAT | 0013 | Call with team regarding privilege issues relating to estate claims investigation (.7); identify precedents re same (1.3); correspond with lit team regarding research in connection with same (1.0). | 3.00 |
| 07/30/20 | SD | 0013 | Call with members of lit and tax teams re tax investigation and discovery (.7); review latest draft of estate claims memo (2.5). | 3.20 |
| 07/30/20 | NEP | 0013 | Review (6.2) and label (3.1) discovery materials concerning potential estate claims. | 9.30 |
| 07/30/20 | JEG | 0013 | Call with lit team members re privilege issues relating to analysis of prepetition transactions (.7); conduct research re same (4.1). | 4.80 |
| 07/30/20 | SVS | 0013 | Call with lit and tax team members re tax issues in connection with estate claims investigation (.7); review materials related to same (.3). | 1.00 |
| 07/30/20 | ESL | 0013 | Review lit team members' correspondence (.2) and related materials (.6) re estate claims investigation. | 0.80 |
| 07/30/20 | PJG | 0013 | Analyze potential estate claims (.8); correspondence with litigation team members re same (.2); conduct second level review of discovery documents re same (.4). | 1.40 |
| 07/30/20 | DPM | 0013 | Participate in call with E. Parlar and K. La Croix regarding second level review protocols (.5); continue evaluation of materials in connection with estate claims investigation (2.7). | 3.20 |
| 07/30/20 | TI | 0013 | Review documents re IACs in connection with estate claims investigation. | 0.60 |
| 07/30/20 | SC | 0013 | Correspondence with RCCB re IAC discovery (.2); correspondence with IAC team members re outstanding IAC issues (.8); review materials re IACs in connection with estate claims investigation (2.8); draft memo re same (2.4). | 6.20 |
| 07/30/20 | JEP | 0013 | Call with members of lit team re deposition outlines in connection with estate claims investigation (.5); review materials in connection with same (.5). | 1.00 |
| 07/30/20 | EEP | 0013 | Revise summaries of documents identified by document reviewers as | 9.60 |

PURDUE CREDITORS COMMITTEE                                                                    Page 64
Invoice Number: 1900856                                                              September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | relevant to estate claims (6.6); review documents re same (.5); correspondence re same with Lit team members (0.5); confer with K. La Croix and D. Moye re document review (0.5); correspondence with Lit team members re discovery issues (0.2); correspondence with Lit team members re document review issues (0.3); strategy call with same re depositions (0.5); analyze issues re same (0.5). | |
| 07/30/20 | ADS | 0013 | Correspondence with Lit Team members re discovery issues and estate claims investigation matters (.6); call with lit team members re depositions (.5); call with lit team members re privilege issues (.7). | 1.80 |
| 07/30/20 | MFM | 0013 | Analyze documents in support of potential estate claims (3.6); review (2.4) and label (2.4) documents produced by Debtors for responsiveness to discovery requests issued to same; correspond with various litigation team members re discovery issues (.2). | 8.60 |
| 07/30/20 | OO | 0013 | Review materials re IACs in connection with estate claims investigation (.9); conduct research re same (1.2). | 2.20 |
| 07/30/20 | JER | 0013 | Review correspondence with Province re estate claims investigation issues (.4); review responses from Haug on discovery requests (.5); correspondence with corporate team members re same and related issues (.4). | 1.10 |
| 07/30/20 | MB | 0013 | Correspond with lit team members re hot document review re estate claims analysis. | 0.40 |
| 07/30/20 | SF | 0013 | Review documents from financial subpoena production in connection with estate claims investigation (3.0); correspondence with corp team re same (.2); review objections and responses from Haug (1.8); prepare corporate responses re same (1.8). | 6.80 |
| 07/30/20 | JKC | 0013 | Review materials in connection with estate claims investigation (1.6); correspondence with members of FR team re same (.5). | 2.10 |
| 07/30/20 | IRT | 0013 | Correspondence with Lit team members re document review in connection with estate claims analysis (0.8); review documents re same (2.8); prepare summaries re same (1.8); call with Lit team members re discovery issues and related projects (0.7); conduct research re same (3.5); correspondence with Lit team members re same (0.8). | 10.40 |
| 07/30/20 | TJS | 0013 | Correspondence with members of FR team re various estate claims work streams (.4); confer with S. Brauner re same (.4); conduct research re same (1.3); analyze issues re same (.6); begin drafting analysis of relevant case law and facts re same (1.7); review draft historical analysis from Province in connection with same (1.3). | 5.70 |
| 07/30/20 | RJD | 0013 | Call with lit team members re privilege issues relating to estate claims investigation (.7); draft analysis re same (1.8); call with E. Scott re same (.5). | 3.00 |
| 07/30/20 | AL | 0013 | Update due diligence materials in database for attorney review re estate claims investigation. | 7.00 |
| 07/30/20 | BKB | 0013 | Review (1.3) and label (.9) produced documents re estate claims investigation; review estate claims memo (.8). | 3.00 |
| 07/31/20 | JLS | 0013 | Phone call with counsel to Debtors re document and information requests in connection with estate claims investigation (1.1); prepare for same (.3); analyze issues re deposition topics (.5); call with lit team members re estate claims work streams and related matters (.9); review revisions to draft discovery stipulation with Debtors (.6); confer with lit team members re estate claims investigation (.5); analyze issues re same (.6). | 4.50 |
| 07/31/20 | HBJ | 0013 | Call with lit and tax team members re discovery issues in connection with estate claims (0.4); analyze issues re same (0.2). | 0.60 |
| 07/31/20 | MPH | 0013 | Call with DPW re disclosures (1.1); correspondence with lit team members re privilege issues re estate claims (0.8); revise stipulation with Debtors (1.6); correspondence with non-consenting states re same (0.4); draft correspondence to trusts team re estate claims issues (1.2); call | 9.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with members of lit team re open litigation issues (.9); attend meet and confer call with DPW (1.2); review materials re same (1.8); call with E. Scott re privilege issues (0.3). | |
| 07/31/20 | EEH | 0013 | Correspondence with lit team members re various discovery issues (.6); confer with S. Slotkin and K. Kirksey re trust related search terms (.7); prepare list of same (1.2); review current draft of estate claims memo (.4); draft memo re trust issues in connection with estate claims investigation (2.6). | 5.50 |
| 07/31/20 | AVC | 0013 | Attend call with lit team members re open litigation tasks (partial) (.5); review diligence re IACs in connection with estate claims investigation (.5);review materials re same (3.1); confer with K. Porter re same (.2). | 4.30 |
| 07/31/20 | EMS | 0013 | Analyze materials re privilege relating to estaete claims investigation (1.3); prepare outline re privilege issues (1.9);  call with B. Meier and M. Lloyd regarding privilege issues (0.6); confer with M. Hurley re same (.3); participate in lit team estate claims strategy call (0.9); correspondence with lit team members regarding document review issues (0.6); analyze research regarding privilege issues (4.7); analyze research regarding privilege waiver issues (1.6). | 11.90 |
| 07/31/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 1.60 |
| 07/31/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 4.50 |
| 07/31/20 | SSK | 0013 | Call with S. Chu re IAC issues in connection with estate claims investigation (.7); review materials re same (.8); call with foreign counsel re same (.6). | 2.10 |
| 07/31/20 | ENM | 0013 | Call with J. Kochian re corporate issues in connection with estate claims investigation. | 0.50 |
| 07/31/20 | JYY | 0013 | Review research re foreign law issues relating to potential estate claims (.4); review correspondence from Lit team and Debevoise re same (.5); correspondence with lit team members re Debtor document requests (.9); review summary of call with Debtors (.3); review correspondence with various parties in interest re discovery (.8). | 2.90 |
| 07/31/20 | JLK | 0013 | Comment on memo re corporate issues in connection with estate claims investigation (2.5); call with E. Miller re same (.5). | 3.00 |
| 07/31/20 | KPP | 0013 | Call with lit team members re legal analysis of estate claims (.5); correspondence with lit team members re multiple issues related to analysis of estate claims (1.5); meet and confer call with DPW re status of document productions (1.2); call with members of lit and tax teams re discovery issues (.4); conference call with lit team members re litigation strategy (.9); call with DPW re stipulation (.2); analyze issues re privilege (1.4); draft correspondence re document sharing with Committee (1.6); correspondence with DPW re document production issues (.2); review IAC diligence summaries (.6); draft discovery letter to Debtors (1.0); call with A. Crawford re IAC discovery issues (.2); analyze issues re depo topics (1.1). | 11.50 |
| 07/31/20 | SLB | 0013 | Participate on call with DPW re open discovery issues in connection with estate causes of action (1.1); correspondence with members of FR and Lit teams re same (.3); participate on call with members of FR team re discovery analysis (.7); review analysis re proposed estate causes of action (1.5). | 3.60 |
| 07/31/20 | JAS | 0013 | Call with corp team members re diligence in connection with estate claims investigation (.5); review estate claims research (2.1); conduct research re issues in connection with same (1.5); revise discovery tracker re same (1.2); draft summary correspondence re same (1.6). | 6.90 |
| 07/31/20 | EYP | 0013 | Call with Debtors' counsel re discovery in connection with estate claims investigation (1.1); revise discovery protocol stipulation (1.4); call with members of FR team re discovery analysis work streams (.7); review correspondence with multiple parties in interest re IAC issues (.5); review correspondence from Side B re production progress and related | 4.50 |

PURDUE CREDITORS COMMITTEE                                                                 Page 66
Invoice Number: 1900856                                                           September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | issues (.3); correspondence with NCSG re analysis of Sackler trusts (.5). | |
| 07/31/20 | SMC | 0013 | Update master IAC chart (2.0); review documents in support of potential estate causes of action (2.7); summarize same (1.8). | 6.50 |
| 07/31/20 | GA | 0013 | Update discovery tracker relating to investigation of estate claims. | 3.90 |
| 07/31/20 | MVL | 0013 | Call with E. Scott and B. Meier regarding privilege issues (.6); research issues re same in connection with estate claims investigation (1.4); review background documents and communications re same (2.8); revise outline re same (3.0). | 8.80 |
| 07/31/20 | BHM | 0013 | Analyze issues related to assertions of privilege by Debtors and Sacklers in connection with estate claims (2.2); call with E. Scott and M. Lloyd re same (.6); conduct research re same (3.0); review materials re discovery disputes (2.6); draft outline re privilege issues (.8). | 9.20 |
| 07/31/20 | KL | 0013 | Prepare produced documents in database for attorney review (1.4); conduct research re issues relating to same (1.2). | 2.60 |
| 07/31/20 | OJD | 0013 | Call with lit and tax team members re discovery issues (.4); review materials re same (.3). | 0.70 |
| 07/31/20 | RRW | 0013 | Draft additional document requests re estate claims (2.8); correspondence with members of lit team re same (0.6); conduct research in connection with same (3.4). | 6.80 |
| 07/31/20 | JBR | 0013 | Attend call with Debtors re document requests and discovery in connection with estate claims investigation (1.1); attend call with lit and tax team members call re discovery issues (.4); attend call with lit team members re estate claims litigation strategy (.9); revise Debtor discovery stipulation (1.1); prepare draft deposition outline (3.8); review documents relevant to same (3.5); review correspondence re same (.7). | 11.50 |
| 07/31/20 | ZJC | 0013 | Review draft memorandum analyzing estate claims (6.3); call with lit team members re estate claims issues (.5); analyze issues re same (.5). | 7.30 |
| 07/31/20 | KAT | 0013 | Call with lit team members re case updates and litigation strategy relating to estate claims investigation (.9); review materials in connection with same (.6). | 1.50 |
| 07/31/20 | SD | 0013 | Call with members of lit and tax team re discovery issues in connection with estate claims investigation (.4); draft correspondence to lit team members re same (.6); review materials in connection with same (.4). | 1.40 |
| 07/31/20 | NEP | 0013 | Review materials related to potential estate claims (7.9); review Lit team correspondence re same (.4). | 8.30 |
| 07/31/20 | JEG | 0013 | Revise Master IAC list (1.0); draft correspondence to lit team members re changes to the same (0.5); conduct research re privilege issues (8.6). | 10.10 |
| 07/31/20 | KLK | 0013 | Call with S. Slotkin and E. Harris re trust search terms (.7); correspondence with lit team members re discovery issues (.2); review documents re trusts in connection with estate claims investigation (.9). | 1.80 |
| 07/31/20 | SDS | 0013 | Call with K. Kirksey and E. Harris re trust search terms re estate claims analysis (.7); draft same (1.3); review materials in connection with same (.8). | 2.80 |
| 07/31/20 | PJG | 0013 | Conduct second level review of discovery documents re potential estate claims. | 1.10 |
| 07/31/20 | DPM | 0013 | Continue evaluation of second level document review in connection with estate claims investigation. | 6.70 |
| 07/31/20 | SC | 0013 | Confer with J. Kane re IAC search terms (0.4); review materials re IACs in connection with estate claims investigation (5); update memo re same (1.6); correspondence with UCC advisors re same (0.6); call with S. Kho re same (0.7). | 8.30 |
| 07/31/20 | JEP | 0013 | Call with lit team members re litigation strategy re estate claims investigation (.9); prepare deposition outline (9.0). | 9.90 |
| 07/31/20 | EEP | 0013 | Correspondence with lit team members re discovery issues (0.5); review correspondence with Lit team members re foreign law issues relating to analysis of potential estate claims (0.2); call with lit team members re estate claims strategy (0.9); correspondence re document review issues | 9.70 |

PURDUE CREDITORS COMMITTEE                                                              Page 67
Invoice Number: 1900856                                                          September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with lit team members and UCC advisors (0.8); draft list of proposed custodians in connection with S. Baker discovery (0.8); review privilege logs in connection with same (0.9); correspondence re same with lit team members (0.4); draft letter to Simpson Thacher re same (1.5); revise summaries of documents identified by document reviewers in connection with estate claims investigation (2.9); correspondence re same with lit team members (0.8). | |
| 07/31/20 | ADS | 0013 | Meet and confer call with Debtors regarding status of priority requests (1.2); correspondence re estate claims discovery issues with lit team members (1.2); research (.5) and summarize (.5) issues re IAC custodians; revise IAC custodian chart (.9); revise Discovery chart (.8); review research re privilege issues (1.3); draft outline re same (4.8). | 11.20 |
| 07/31/20 | MFM | 0013 | Meet and confer call with counsel to Debtors re discovery issues relating to potential estate claims (1.2); call with lit team members re Debtor discovery issues (.5); call with lit team members re estate claims strategy (.9); research potential IAC custodians (1.3); draft correspondence to IACs re discovery issues (.8); revise same (.2); review documents in support of potential estate claims (6.9); correspond with various litigation team members re same (.3). | 12.10 |
| 07/31/20 | JER | 0013 | Prepare responses to objections from Haug re discovery requests (1.8); review Province reports re estate claims investigation (.8); call with corp team members re ongoing corporate diligence in connection with estate claims investigation (.5); review materials in connection with same (.8). | 3.90 |
| 07/31/20 | MB | 0013 | Revise summary of hot documents relating to estate claims (4.0); correspond with lit team members re same (2.0). | 6.00 |
| 07/31/20 | SF | 0013 | Review documents in connection with responses to Haug's objections to subpoena (3.6); draft Corporate responses to same (3.1); call with Corporate team re status of corporate diligence review in connection with estate claims investigation (.5). | 7.20 |
| 07/31/20 | JKC | 0013 | Review (1.3) and label (1.3) discovery materials in connection with estate claims investigation. | 2.60 |
| 07/31/20 | IRT | 0013 | Conduct research re discovery dispute relating to estate claims investigation (1.5); draft section of memo re same (5.1); correspondence with Lit team members re same (0.9); revise document review tracker (0.4); review documents re estate claims (0.6); revise summaries re same (0.4); prepare same for circulation to Lit team and UCC (0.4). | 9.30 |
| 07/31/20 | TJS | 0013 | Attend meet and confer with Debtors' counsel re subpoenas/stip in connection with estate claims investigation (1.2); review memo re estate claims (1.5); analyze open issues re same (1.8); draft outline re same (1.3). | 5.80 |
| 07/31/20 | JWK | 0013 | Call with lit team members re estate claims strategy (.9); correspondence with lit team members re depositions and related estate claims discovery matters (.8); prepare outline of issues to address in depositions (2.8); conduct research re discovery obligations (3.9); review revisions to IAC search terms from eDiscovery vendor (.6); call with S. Chu re IAC discovery (.4); draft replies to IAC objections to subpoenas (.7). | 10.10 |
| 07/31/20 | RJD | 0013 | Draft analysis of privilege disputes re estate claims investigation. | 6.20 |
| 07/31/20 | FJC | 0013 | Conduct document review in connection with estate claims investigation (2.0); update chart re same (0.6); correspondence with lit team members re same (0.2). | 2.80 |
| 07/31/20 | AL | 0013 | Retrieve materials for attorney review in connection with discovery disputes (.5); update materials in database for attorney review (1.4); cite check documents re estate claims memo (3.0). | 4.90 |
| 07/31/20 | MIC | 0013 | Review materials in connection with tax analysis re potential estate claims (.4); call with members of lit and tax teams re open tax discovery issues (.4). | 0.80 |
| 07/01/20 | SH | 0014 | Analyze open insurance issues (.6); correspond with R. Shore re | 2.20 |

PURDUE CREDITORS COMMITTEE                                                      Page 68
Invoice Number: 1900856                                                September 16, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | insurance issues (.6); correspond with Gilbert re insurance call (.1); review insurance documents and related materials (.9). | |
| 07/06/20 | DJW | 0014 | Conduct research re insurance analysis (3.4); review materials re same (1.7). | 5.10 |
| 07/06/20 | SH | 0014 | Correspond with Gilbert re insurance call schedule. | 0.10 |
| 07/07/20 | SH | 0014 | Review and comment on insurance sections of discovery analysis (.6); correspondence with Gilbert re open insurance issues (.2); call with Debtors' counsel re same (.5). | 1.30 |
| 07/08/20 | DJW | 0014 | Conduct research re insurance issues (1.2); call with Debtors' counsel re same (.5). | 1.70 |
| 07/08/20 | SLB | 0014 | Attend call with Debtors' counsel re open insurance issues (.5); prepare for same (.4); review materials re same (.7). | 1.60 |
| 07/08/20 | SH | 0014 | Attend call with debtor's counsel re open insurance issues (.5); prepare for same (.5); comment on section of document relating to insurance issues (.6); analyze insurance issues (1.0). | 2.60 |
| 07/09/20 | SH | 0014 | Analyze insurance issues in connection with investigation. | 0.20 |
| 07/10/20 | ESL | 0014 | Analyze issues re insurance discovery. | 0.30 |
| 07/11/20 | SH | 0014 | Correspond with Gilbert re insurance matters. | 0.20 |
| 07/12/20 | SH | 0014 | Correspond with Gilbert re outstanding insurance issues. | 0.10 |
| 07/13/20 | DJW | 0014 | Review document in connection with insurance analysis. | 7.80 |
| 07/15/20 | DJW | 0014 | Review document in connection with analysis of available insurance (4.1); call with members of insurance team regarding insurance policies (1.0). | 5.10 |
| 07/17/20 | SH | 0014 | Review Gilbert correspondence to Debtor's insurance counsel re open insurance issues. | 0.20 |
| 07/18/20 | EYP | 0014 | Review updates re insurance analysis. | 0.30 |
| 07/22/20 | SH | 0014 | Analyze issues re Debtors' insurance. | 0.80 |
| 07/24/20 | SH | 0014 | Draft correspondence to parties in interest re insurance discovery (.5); continue new policy review (2.0). | 2.50 |
| 07/27/20 | SH | 0014 | Correspondence with parties in interest re insurance analysis. | 0.50 |
| 07/28/20 | MPH | 0014 | Call with Debtors re insurance issues. | 1.00 |
| 07/28/20 | DJW | 0014 | Attend call with Debtor regarding insurance issues. | 1.00 |
| 07/28/20 | SLB | 0014 | Participate on call with Debtor, UCC and CAHC advisors re open insurance issues. | 1.00 |
| 07/28/20 | EYP | 0014 | Call with Debtors re insurance issues (1.0); correspondence with various parties in interest re same (.1). | 1.10 |
| 07/28/20 | SH | 0014 | Prepare for (.5) and attend (1.0) insurance call with Debtors; correspondence with parties in interest re insurance (0.6). | 2.10 |
| 07/29/20 | DJW | 0014 | Call with Debtors' counsel regarding insurance issues. | 1.00 |
| 07/29/20 | SLB | 0014 | Analyze open issues re insurance policies (.8); correspondence with members of FR team re same (.5); review research re same (.5). | 1.80 |
| 07/29/20 | EYP | 0014 | Call with Debtors and CAHC re insurance issues (1.0); review (.1) and comment on (.2) talking points re insurance. | 1.30 |
| 07/29/20 | SH | 0014 | Call with Debtors and CAHC re insurance strategy. | 1.00 |
| 07/29/20 | TJS | 0014 | Conduct research re procedure for insurance recovery (2.3); correspondence with members of FR team re same (.5). | 2.80 |
| 07/30/20 | DJW | 0014 | Conduct document review in connection with insurance analysis (3.4); analyze issues in connection with same (.5). | 3.90 |
| 07/30/20 | SLB | 0014 | Participate on call with UCC advisors and Gilbert re insurance issues (.5); analyze issues re open insurance questions (1.0); correspondence with members of FR team re same (.5); participate on call with DPW re same (.2); prepare correspondence to DPW re same (.3). | 2.50 |
| 07/30/20 | SH | 0014 | Analyze open issues re insurance policies. | 0.80 |
| 07/30/20 | ESL | 0014 | Review research re potential stipulation regarding insurance litigation (1.0); review correspondence with insurers re same (.4); correspondence with members of FR team re same (.4). | 1.80 |
| 07/30/20 | TJS | 0014 | Conduct research re insurance strategy (1.3); correspondence with | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | members of FR team re same (.4). | |
| 07/31/20 | SLB | 0014 | Correspondence with members of FR team re insurance issues and related stipulation (.4); review draft from Gilbert team re same (.2). | 0.60 |
| 07/31/20 | EYP | 0014 | Correspondence with members of FR team re insurance stipulation (.2); correspondence with counterparties re same (.2). | 0.40 |
| 07/31/20 | SH | 0014 | Analyze issues in connection with insurance recovery strategy. | 1.10 |
| 07/31/20 | ESL | 0014 | Review research and case law re insurance issues (1.2); call with J. Salwen re same (.5); correspondence with members of FR team re same (.2); draft proposed stipulation and agreed order re insurance claims (2.0); review draft stipulation from CAHC (.5). | 4.40 |
| 07/31/20 | TJS | 0014 | Analyze issues re insurance recovery strategy (.2); call with E. Lisovicz re same (.5). | 0.70 |
| 07/01/20 | ESL | 0016 | Review Debtors' motion to modify the automatic stay. | 0.30 |
| 07/01/20 | TJS | 0016 | Review Debtors' draft of Collegium lift-stay motion (.3); conduct research re same (.3). | 0.60 |
| 07/02/20 | ESL | 0016 | Analyze research re lift stay motion. | 0.80 |
| 07/02/20 | JKC | 0016 | Review (.7) and summarize (.4) Debtors' motion to modify the automatic stay for Collegian litigation. | 1.10 |
| 07/02/20 | BKB | 0016 | Review ICPI motion (.5); prepare summary of same (.4); revise same based on internal comments (.1). | 1.00 |
| 07/03/20 | TJS | 0016 | Review unredacted IPCI settlement motion (.3); analyze issues re same (.4). | 0.70 |
| 07/03/20 | BKB | 0016 | Revise ICPI motion summary based on unredacted version of filing. | 0.80 |
| 07/08/20 | DCV | 0016 | Prepare for (.2) and attend (.8) call with Collegium's counsel re lift-stay motion. | 1.00 |
| 07/10/20 | JKC | 0016 | Review (.4) and summarize (.4) provincial health insurers' objection re Canada Stipulation. | 0.80 |
| 07/14/20 | DCV | 0016 | Prepare for (.4) and attend (.5) telephone conference with Debtors regarding motion to lift the stay in pending patent litigation; conduct research regarding same (1.6). | 2.50 |
| 07/14/20 | EYP | 0016 | Call with Debtors re Collegium lift-stay motion. | 0.50 |
| 07/14/20 | ESL | 0016 | Attend call with Debtors' counsel and special counsel re Collegium lift-stay motion (.5); review same (.3). | 0.80 |
| 07/15/20 | DCV | 0016 | Analyze materials relating to motion to lift stay and pending IP litigation (3.9); review research regarding same (.9); prepare analysis re same (.4). | 5.20 |
| 07/15/20 | ESL | 0016 | Review correspondence from Debtors re Collegium lift-stay motion. | 0.20 |
| 07/20/20 | DCV | 0016 | Analyze filings and materials relating to motion to lift stay (1.4); analyze issues and review research regarding same (3.3); prepare summary analysis re same (.5). | 5.20 |
| 07/20/20 | JKC | 0016 | Review (.7) and summarize (.5) Collegium lift stay motion and response to debtors' lift-stay motion. | 1.20 |
| 07/20/20 | TJS | 0016 | Review Collegium lift-stay motion (.3), response (.3) and motion to shorten (.1); revise summary re same (.5). | 1.20 |
| 07/21/20 | DCV | 0016 | Continue analysis of materials relating to motion to lift stay (3.6); review research regarding same (.9); revise summary analysis re same (.3). | 4.80 |
| 07/21/20 | TJS | 0016 | Review correspondence with Collegium re lift-stay response and motion. | 0.20 |
| 07/22/20 | TJS | 0016 | Review correspondence with Debtors and Collegium re lift-stay motion. | 0.20 |
| 07/24/20 | DCV | 0016 | Analyze issues re underlying proceedings re Collegium lift-stay motion (3.2); review research re same (1.9). | 5.10 |
| 07/27/20 | DCV | 0016 | Analyze issues re IP litigation in connection with Collegium lift-stay motion (3.1); review research re same (1.2). | 4.30 |
| 07/01/20 | MPH | 0017 | Correspondence with A. Preis and S. Brauner re revised protective order. | 0.30 |
| 07/01/20 | SLB | 0017 | Revise statement re estate of J. Sackler. | 0.70 |
| 07/01/20 | EYP | 0017 | Correspondence with Debtors' counsel re protective order compliance (.2); correspondence with members of FR team re same (.2); correspondence with UCC members re same (.1); call with Debtors re | 0.70 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1900856

Page 70
September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.2). | |
| 07/01/20 | ESL | 0017 | Review correspondence from Debtors' counsel re protective order compliance (.1); correspondence with members of FR team re same (.1). | 0.20 |
| 07/01/20 | IRT | 0017 | Revise protective order access chart. | 0.70 |
| 07/01/20 | TJS | 0017 | Correspondence with members of FR team re application of protective order to UCC members. | 0.20 |
| 07/01/20 | BKB | 0017 | Draft UCC statement re J. Sackler death notice and case stipulation (.7); conduct research re same (1.6); review comments to same (.4); revise same based on research and comments to same (.3). | 3.00 |
| 07/03/20 | SLB | 0017 | Review and revise statement re J. Sackler. | 0.40 |
| 07/03/20 | EYP | 0017 | Correspondence with multiple parties in interest re protective order amendment. | 0.30 |
| 07/03/20 | ESL | 0017 | Revise UCC Statement re J. Sackler and case stipulation (.7); finalize and prepare filing version of same (.3); call with UCC member re protective order compliance issues (.4). | 1.40 |
| 07/04/20 | KPP | 0017 | Review (.1) and comment on (.1) protective order amendment. | 0.20 |
| 07/05/20 | EYP | 0017 | Correspondence with multiple parties in interest re protective order compliance. | 0.10 |
| 07/06/20 | JLS | 0017 | Review proposed protective order and suggested revisions. | 0.40 |
| 07/06/20 | MPH | 0017 | Analyze PO issues. | 0.40 |
| 07/07/20 | MPH | 0017 | Analyze PO issues. | 0.30 |
| 07/09/20 | EYP | 0017 | Comment on draft of protective order amendment. | 0.80 |
| 07/10/20 | ZJC | 0017 | Review reply brief in preliminary injunction appeal. | 0.40 |
| 07/14/20 | EYP | 0017 | Correspondence with multiple parties in interest re protective order amendments and related issues. | 0.50 |
| 07/14/20 | ESL | 0017 | Review draft amended protective order. | 0.20 |
| 07/24/20 | EEP | 0017 | Review protective order re privilege issues (1.0). | 1.00 |
| 07/01/20 | SVS | 0018 | Review materials in connection with tax analysis (2.5); compile tax materials for KPMG review (.5). | 3.00 |
| 07/01/20 | PR | 0018 | Review documents in connection with tax analysis. | 0.90 |
| 07/01/20 | MIC | 0018 | Summarize documents re tax issues (.6); review materials re same (.3). | 0.90 |
| 07/02/20 | HBJ | 0018 | Call with S. Davidov re tax issues (.9); review materials in connection with same (.4). | 1.30 |
| 07/02/20 | SD | 0018 | Call with H. Jacobson re tax issues. | 0.90 |
| 07/06/20 | SD | 0018 | Review of latest ii-way subpoena, tax due diligence review | 5.10 |
| 07/06/20 | MIC | 0018 | Analyze open tax issues. | 0.50 |
| 07/07/20 | HBJ | 0018 | Review summary of tax diligence (.9); correspondence with members of tax team re same (.3). | 1.20 |
| 07/07/20 | SD | 0018 | Review tax diligence materials (5.1); update tax diligence tracker (1.3); correspondence with members of tax team re various issues in connection with tax analysis (.4); analyze issues re same (1.7). | 8.50 |
| 07/07/20 | SVS | 0018 | Correspond with tax team members re open tax matters. | 0.20 |
| 07/07/20 | PR | 0018 | Review materials in connection with tax analysis (3.2); correspondence with members of tax team re same (.4). | 3.60 |
| 07/07/20 | MIC | 0018 | Review documents re tax issues (4.7); correspondence with members of tax team re same (.5). | 5.20 |
| 07/08/20 | HBJ | 0018 | Review materials re tax issues (.3); call with members of tax team re same (.3). | 0.60 |
| 07/08/20 | OJD | 0018 | Attend call with members of tax team re open tax issues. | 0.30 |
| 07/08/20 | SD | 0018 | Review tax diligence materials (3.3); analyze issues re same (1.5); prepare for (.2) and attend (.3) call with tax team members re open tax issues; draft agenda for call with Debtors' advisors and II-way entity advisors re tax issues (.3). | 5.60 |
| 07/08/20 | SVS | 0018 | Call with tax team members regarding outstanding tax matters (.3); review materials in prep for same (.8); analyze issues re same (.3). | 1.40 |
| 07/08/20 | PR | 0018 | Review materials in connection with tax analysis (1.4); call with members of tax team re same (.3). | 1.70 |

PURDUE CREDITORS COMMITTEE                                                        Page 71
Invoice Number: 1900856                                                   September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/08/20 | MIC | 0018 | Attend call with members of tax team re tax issues (.3); review materials re same (3.2). | 3.50 |
| 07/09/20 | HBJ | 0018 | Review materials in connection with tax analysis (.8); correspondence with tax team members re same (.3). | 1.10 |
| 07/09/20 | OJD | 0018 | Correspond with tax team members on tax analysis issues. | 0.40 |
| 07/09/20 | SD | 0018 | Review tax diligence materials (5.7); update trackers re same (2.1); analyze open issues re tax matters (1.1); draft update for broader group re same (.6). | 9.50 |
| 07/09/20 | SVS | 0018 | Corresopndence with tax team members re tax analysis (.7); review materials in connection with same (2.3); conduct research re same (1.5). | 4.50 |
| 07/09/20 | PR | 0018 | Review of communications with state and federal tax authorities (1.6); correspond with tax team members re tax matters (.3). | 1.90 |
| 07/09/20 | MIC | 0018 | Review tax discovery documents (3.0); correspond with members of tax team re tax issues (.3). | 3.30 |
| 07/10/20 | HBJ | 0018 | Review materials re tax issues (.7); correspondence with members of tax team re same (.3). | 1.00 |
| 07/10/20 | SD | 0018 | Revise requests to II-Way Entities re tax issues. | 3.00 |
| 07/10/20 | PR | 0018 | Review communications with state and federal tax authorities. | 0.80 |
| 07/10/20 | MIC | 0018 | Complete review of recent tax diligence documents(2.1); correspondence with members of tax team re same (.3); finalize summary analysis re same and circulate (.4); review subpoena re tax issues (.3). | 3.10 |
| 07/13/20 | HBJ | 0018 | Review summary of tax documents. | 0.30 |
| 07/13/20 | SD | 0018 | Review recent tax production (5.7); update tax analysis based on same (2.3). | 8.00 |
| 07/13/20 | PR | 0018 | Review of communications with state and federal tax authorities. | 1.70 |
| 07/13/20 | MIC | 0018 | Conduct diligence review of tax documents (2.9) and compile tracker based on same (.5). | 3.40 |
| 07/14/20 | SD | 0018 | Review documents in connection with tax analysis (6.2); update tracker (1.5); correspond with M. Caplan re same (.3). | 8.00 |
| 07/14/20 | MIC | 0018 | Continue tax diligence review (4.4); correspond with S. Davidov re same (.4). | 4.60 |
| 07/15/20 | SD | 0018 | Conduct tax diligence of produced documents (1.9); prepare analysis re same (.5). | 2.40 |
| 07/15/20 | MIC | 0018 | Review materials re tax issues (1.4); revise diligence tracker in connection with same (.5). | 1.90 |
| 07/16/20 | HBJ | 0018 | Analyze produced tax documents and related tax issues. | 0.30 |
| 07/16/20 | SD | 0018 | Analyze produced documents in connection with tax issues. | 2.90 |
| 07/17/20 | SD | 0018 | Continue review of produced tax documents (4.3); prepare summary analysis re same (.9). | 5.20 |
| 07/20/20 | PR | 0018 | Conduct review of Debtors' tax filings. | 0.60 |
| 07/20/20 | MIC | 0018 | Revise tax diligence tracker spreadsheet. | 0.30 |
| 07/22/20 | HBJ | 0018 | Analyze Debtors' tax filings and schedules re outstanding tax issues. | 0.80 |
| 07/22/20 | SD | 0018 | Review produced tax documents (3.5); update tracker re same (.5). | 4.00 |
| 07/22/20 | PR | 0018 | Review Debtors' tax filings. | 0.60 |
| 07/23/20 | SD | 0018 | Revise agenda for upcoming tax call (1.0); review produced tax documents (4.2); update tracker of same (1.3). | 6.50 |
| 07/23/20 | SVS | 0018 | Conduct diligence of tax inventory documents. | 1.00 |
| 07/24/20 | HBJ | 0018 | Prepare for (0.2) and participate in (0.5) tax team meeting. | 0.70 |
| 07/24/20 | OJD | 0018 | Analyze outstanding tax issue (.4); call with tax team on status of tax diligence and analysis (.5); review materials re same (.3). | 1.20 |
| 07/24/20 | SD | 0018 | Call with members of tax team re tax analysis issues (.5); analyze materials in connection with same (3.5). | 4.00 |
| 07/24/20 | SVS | 0018 | Call with members of tax team re open tax issues (.5); review materials re same (.5). | 1.00 |
| 07/24/20 | MIC | 0018 | Call with members of tax team re open tax issues (partial). | 0.40 |
| 07/27/20 | HBJ | 0018 | Review tax materials in connection with tax analysis. | 0.50 |

PURDUE CREDITORS COMMITTEE                                                                Page 72
Invoice Number: 1900856                                                          September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/27/20 | PR | 0018 | Review materials in connection with tax analysis. | 0.80 |
| 07/28/20 | OJD | 0018 | Analyze issues re tax analysis position. | 1.00 |
| 07/28/20 | SD | 0018 | Revise diligence tracker re tax issues (3.2); review materials in connection with same (.8). | 4.00 |
| 07/28/20 | PR | 0018 | Review materials re tax issues. | 1.70 |
| 07/28/20 | MIC | 0018 | Review materials re tax analysis. | 0.90 |
| 07/29/20 | HBJ | 0018 | Review analysis re tax issues. | 1.20 |
| 07/29/20 | SD | 0018 | Review materials in connection with tax discovery. | 1.70 |
| 07/29/20 | PR | 0018 | Review tax materials in connection with tax analysis. | 1.20 |
| 07/29/20 | MIC | 0018 | Review tax analysis. | 0.80 |
| 07/30/20 | MIC | 0018 | Analyze open issues re tax analysis. | 1.20 |
| 07/31/20 | PR | 0018 | Prepare summary of tax materials. | 1.00 |
| 07/01/20 | BKB | 0020 | Review filings in NY opioid litigation (.8); review opioid articles (.2). | 1.00 |
| 07/02/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.30 |
| 07/02/20 | JKC | 0020 | Review (.5) and circulate (.1) news articles re opioid litigation. | 0.60 |
| 07/03/20 | BKB | 0020 | Review filings in opioid MDL (1.2); review opioid articles (.2). | 1.40 |
| 07/06/20 | SLB | 0020 | Internal correspondence with B. Barker re ongoing opioid litigation (.3); review updates re same (.4). | 0.70 |
| 07/06/20 | BKB | 0020 | Conduct research re status of MDL and state opioid litigations (.8); correspond with S. Brauner re same (.3). | 1.10 |
| 07/07/20 | ESL | 0020 | Review articles re current developments in national opioid litigation. | 0.50 |
| 07/07/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation and related matters. | 0.40 |
| 07/07/20 | BKB | 0020 | Review opioid litigation docket filings (.7); conduct research re case status (.6). | 1.30 |
| 07/08/20 | JKC | 0020 | Review (.5) and circulate (.1) news articles re opioid litigation. | 0.60 |
| 07/08/20 | BKB | 0020 | Review opioid articles (.2); review NY lit docket filings (.4) and MDL/6th Cir. filings (.4). | 1.00 |
| 07/09/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.30 |
| 07/10/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 07/10/20 | BKB | 0020 | Review docket filings in NY litigation (1.6); summarize same (1.4); update tracker re same (.4); review opioid articles (.3). | 3.70 |
| 07/11/20 | BKB | 0020 | Review remanded cases docket filings (.8); summarize same (.4); update tracker re same (.2). | 1.40 |
| 07/12/20 | BKB | 0020 | Review 6th circuit opioid appeal filings (1.1); prepare summary re same (.7). | 1.80 |
| 07/13/20 | JKC | 0020 | Review news articles re opioid litigation. | 0.40 |
| 07/13/20 | BKB | 0020 | Review opioid MDL docket filings (1.4); prepare summaries re same (1.1); review docket filings from MDL remanded case (.7); prepare summary re same (.3); update trackers re same (.4); review opioid articles (.2); review NY lit docket filings (.5); prepare summary re same (.2). | 4.80 |
| 07/14/20 | JKC | 0020 | Review (.5) and circulate (.1) news articles re opioid litigation. | 0.60 |
| 07/14/20 | BKB | 0020 | Update trackers re MDL, remanded and NY Lit opioid cases (2.1); revise same (.5); review NY lit docket filings (1.3). | 3.90 |
| 07/15/20 | JKC | 0020 | Review (.1) and circulate (.1) news articles re opioid litigation. | 0.20 |
| 07/15/20 | BKB | 0020 | Review opioid articles (.3); correspond with J. Coleman re same (.1); correspond with K. Woodhouse re review of concurrent opioid lit filings (.2); review dockets of MDL, NY Lit and remanded cases (.8); review filings from same (1.5); prepare summaries and update tracker re same (1.2); conduct research re statuses of state opioid cases (.5). | 4.60 |
| 07/16/20 | KCW | 0020 | Review concurrent opioid litigation documents (3.2); prepare summaries re same (1.7); update litigation tracker re same (.4). | 5.30 |
| 07/16/20 | BKB | 0020 | Review opioid litigation dockets and recent filings (.5); correspond with Research team re opioid lit case updates (.4): revise trackers of same (.5); review opioid news articles (.5); circulate same (.3). | 2.20 |
| 07/17/20 | KPP | 0020 | Review articles re opioid epidemic and opioid litigation. | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/17/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.60 |
| 07/17/20 | ESL | 0020 | Review articles re pending national opioid litigation. | 0.40 |
| 07/17/20 | KCW | 0020 | Review docket filings in concurrent ongoing opioid litigation (2.2); prepare summaries re same (2.7); correspondence with B. Barker re same (.4); update litigation tracker re same (.6). | 5.90 |
| 07/17/20 | TJS | 0020 | Review updates re concurrent opioid litigation issues. | 0.40 |
| 07/17/20 | BKB | 0020 | Circulate recent opioid articles (.5); review same (.5); review NY, MDL and remanded cases opioid lit docket filings (1.5); update tracker re same (.4): correspond with K. Woodhouse re same (.4): review and revise summaries re same (.9); correspond with Research team re docket filings and tracking opioid cases (.4). | 4.60 |
| 07/18/20 | JKC | 0020 | Review news articles re opioid litigation. | 0.60 |
| 07/18/20 | BKB | 0020 | Review opioid articles (.3); circulate same (.1); review remanded cases docket filings (4.2); update tracker re same (.8). | 5.40 |
| 07/19/20 | JKC | 0020 | Circulate news article re opioid litigation. | 0.20 |
| 07/19/20 | BKB | 0020 | Review opioid articles (.3); circulate same (.2); review NY opioid lit docket filings (2.9); summarize same (.8); update tracker re same (.4). | 4.60 |
| 07/20/20 | BKB | 0020 | Correspond with Research re tracking opioid lit cases (.3); review opioid articles (.3); review MDL filings and Sixth Circuit filings (2.2); summarize same (1.4); update tracker re same (.4). | 4.60 |
| 07/21/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.60 |
| 07/21/20 | ESL | 0020 | Review articles re opioid litigation. | 0.30 |
| 07/21/20 | JKC | 0020 | Review (.7) and circulate (.1) news articles re opioid litigation and related matters. | 0.80 |
| 07/21/20 | BKB | 0020 | Review opioid articles (.2); review NY lit docket and filings (1.2); summarize same (.5); update tracker re same (.2). | 2.10 |
| 07/22/20 | JKC | 0020 | Review articles re opioid litigation. | 0.40 |
| 07/22/20 | BKB | 0020 | Circulate opioid article (.1); review same (.2); review recent filings in NY lit and MDL (1.5); summarize same (.6). | 2.40 |
| 07/23/20 | KCW | 0020 | Review filings in ongoing opioid litigation (1.8); summarize same (2.6); update tracker re same (1.0); correspond with B. Barker re same (.2). | 5.60 |
| 07/23/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 07/23/20 | BKB | 0020 | Correspond with K. Woodhouse re review of NY lit docket filings (.3); review and revise summaries re NY opioid lit docket filings (.8); update tracker re same (.2); circulate opioid article (.2); review opioid articles (.3); review MDL docket filings (.7); summarize same (.4); update tracker re same (.1); conduct research re case status and trial dates (.6); review remanded opioid cases dockets and filings (.8); summarize same (.9); update tracker re same (.2). | 5.50 |
| 07/24/20 | ESL | 0020 | Review current developments re opioid crisis and other opioid litigation. | 0.30 |
| 07/24/20 | KCW | 0020 | Update opioid litigation tracker (1.6); review NY litigation docket filings re same (6.2). | 7.80 |
| 07/24/20 | JKC | 0020 | Review (.6) and circulate (.1) news articles re opioid litigation. | 0.70 |
| 07/24/20 | BKB | 0020 | Review docket filings from MDL and cases remanded therefrom (2.1); prepare summaries re same (1.8); correspond with Research team re same (.3); review opiod articles (.3). | 4.50 |
| 07/25/20 | BKB | 0020 | Draft summary of opioid case docket filings (.6); review underlying materials (1.2). | 1.80 |
| 07/26/20 | BKB | 0020 | Review opioid articles (.3); circulate same (.2); revise summary of opioid litigations and circulate (.4). | 0.90 |
| 07/27/20 | SLB | 0020 | Review summary re recent developments in opioid litigation. | 0.60 |
| 07/27/20 | JKC | 0020 | Review (.5) and circulate (.1) news articles re opioid litigation. | 0.60 |
| 07/27/20 | BKB | 0020 | Review opioid news articles (.3); review docket filing in MDL (.4); prepare summary re same (.5); research status of ongoing opioid actions and trial dates (.8); correspond with Research team re issues relating to | 2.30 |

PURDUE CREDITORS COMMITTEE                                                          Page 74
Invoice Number: 1900856                                                    September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | tracking ongoing opioid actions (.3). | |
| 07/28/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.50 |
| 07/28/20 | JKC | 0020 | Review (.5) and circulate (.1) news articles re opioid litigation. | 0.60 |
| 07/28/20 | BKB | 0020 | Review opioid articles re concurrent litigation udpates (.5); update tracker re same (.2); review docket filings in MDL re case developments (.4); update tracker re same (.1); correspond with Research team re opioid litigation matters (.2). | 1.40 |
| 07/29/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.80 |
| 07/29/20 | ESL | 0020 | Review news articles re national opioid litigation and related developments. | 0.30 |
| 07/29/20 | JKC | 0020 | Review (.7) and circulate (.1) news articles re opioid litigation. | 0.80 |
| 07/29/20 | BKB | 0020 | Review opioid articles re recent developments (.4); correspond with Research re tracking opioid matters (.3). | 0.70 |
| 07/30/20 | ESL | 0020 | Review materials re developments in opioid litigation. | 0.30 |
| 07/30/20 | JKC | 0020 | Review (.5) and circulate (.1) news articles re opioid litigation. | 0.60 |
| 07/30/20 | BKB | 0020 | Review docket filings in MDL and NY opiod litigation (.5); update tracker re same (.3); draft summary correspondence re same (.3); review opioid articles (.2). | 1.30 |
| 07/31/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.70 |
| 07/31/20 | KCW | 0020 | Update opioid lit case tracker (.4); review filings re same (1.1). | 1.50 |
| 07/31/20 | JKC | 0020 | Review (.3) and circulate (.2) news articles and studies re opioid litigation and related matters. | 0.50 |
| 07/31/20 | BKB | 0020 | Review NY lit and MDL opioid action dockets for recent filings (.3); attention to NY lit issue (.2); review opioid articles (.3); draft update correspondence re same (.3); conduct research re same (.5). | 1.60 |
| 07/09/20 | TJS | 0021 | Review motion to extend exclusivity (.2); analyze issues re same (.1). | 0.30 |
| 07/10/20 | ESL | 0021 | Review motion to extend exclusivity (.4); revise summary for UCC re same (.2). | 0.60 |
| 07/10/20 | JKC | 0021 | Review (.9) and summarize (.8) debtors' motion to extend exclusivity. | 1.70 |
| 07/10/20 | TJS | 0021 | Review correspondence with Debtors re exclusivity extension (.1); analyze issues re same (.1). | 0.20 |
| 07/12/20 | EYP | 0021 | Review motion to extend exclusivity. | 0.30 |
| 07/13/20 | SLB | 0021 | Correspondence with A. Preis re exclusivity (.1); analyze issues re same (.4); review motion re same (.5). | 1.00 |
| 07/13/20 | EYP | 0021 | Calls with Debtors re exclusivity (.2); correspondence with S. Brauner re same (.1). | 0.30 |
| 07/17/20 | SLB | 0021 | Correspondence with A. Preis re exclusivity issues. | 0.20 |
| 07/17/20 | EYP | 0021 | Correspondence with S. Brauner re exclusivity. | 0.10 |
| 07/20/20 | SLB | 0021 | Review Public Creditors' statement in support of exclusivity extension (.3); analyze issue re same (.1). | 0.40 |
| 07/21/20 | JKC | 0021 | Review (.6) and summarize (.7) public claimants' statement re Debtors' exclusivity motion; correspond with J. Salwen re same (.2). | 1.50 |
| 07/21/20 | TJS | 0021 | Review public claimants' statement re exclusivity extension (.2); revise summary of same (.2); analyze issues re same (.3); correspondence with J. Coleman re same (.1). | 0.80 |
| 07/22/20 | JKC | 0021 | Review (.2) and summarize (.2) Raymond Sackler family statement re debtors' exclusivity motion. | 0.40 |
| 07/22/20 | TJS | 0021 | Review Side B statement re exclusivity extension (.2); revise summary of same (.1); analyze issues re same (.2); conduct research re same (.1). | 0.60 |
| 07/01/20 | SLB | 0022 | Correspondence with E. Lisovicz re open plan issues (.4); analyze the same (.4). | 0.80 |
| 07/01/20 | ESL | 0022 | Conduct research re plan issue (1.5); correspondence with S. Brauner re same (.2). | 1.70 |
| 07/05/20 | TJS | 0022 | Review correspondence with members of FR team re plans in comparable cases. | 0.20 |
| 07/01/20 | EYP | 0031 | Correspondence with UCC members re business plan (.2); call with | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | UCC professionals re valuation issues (.2). | |
| 07/03/20 | EYP | 0031 | Call with UCC member re business plan issues. | 0.40 |
| 07/04/20 | EYP | 0031 | Review (.7) and comment on (1.1) Province deck re business plan and valuation; correspondence with Province re same (.2). | 2.00 |
| 07/05/20 | JLK | 0031 | Review (.4) and analyze (.8) report from Province re business plans and related issues. | 1.20 |
| 07/05/20 | EYP | 0031 | Revise presentation for UCC re business plan and valuation. | 1.00 |
| 07/05/20 | TJS | 0031 | Review Province projections re valuation/business plan. | 0.70 |
| 07/06/20 | SLB | 0031 | Participate on call with UCC advisors re open IP issues and business operations. | 0.50 |
| 07/07/20 | SLB | 0031 | Internal correspondence with members of FR team re political contributions (1.4); analyze issues re same (1.5). | 2.90 |
| 07/07/20 | ESL | 0031 | Correspondence with members of FR team re political contributions (.9); conduct research re same (1.2); draft pleading re same (1.1). | 3.20 |
| 07/07/20 | MRG | 0031 | Correspondence with FR team members re research on political contribution issues (.4); conduct research re same (5.0); summarize same (.8). | 6.20 |
| 07/07/20 | JKC | 0031 | Conduct research re debtors' political contributions (4.2); correspondence with members of FR team re same (.8). | 5.00 |
| 07/07/20 | TJS | 0031 | Calls with members of FR team re contributions issue (.3); review materials from Province re same (.4); draft motion re same (3.6); conduct research re same (.8); correspondence with members of FR team re motion (1.7). | 6.80 |
| 07/07/20 | BKB | 0031 | Conduct research re Debtors' political contributions (2.4); correspond with members of FR team re same (1.8). | 4.20 |
| 07/08/20 | SLB | 0031 | Revise motion re Debtor political contributions (3.5); analyze issues re same (1.0); correspondence with members of FR team re same (.7); participate on call with Debtors' counsel re same (.7). | 5.90 |
| 07/08/20 | ESL | 0031 | Draft pleading re political contributions (5.4); conduct research re same (2.4); correspondence with FR team members re same (.4); revise section of pleading re same (1.2). | 9.40 |
| 07/08/20 | MRG | 0031 | Research issues re political contributions (2.8): correspond with FR team members re same (.2). | 3.00 |
| 07/08/20 | JKC | 0031 | Conduct research re political contributions motion (2.3); correspondence with members of FR team re same (.4). | 2.70 |
| 07/08/20 | TJS | 0031 | Draft (2.4) and revise (4.5) motion re political contributions; conduct research re same (1.6); review correspondence from UCC members re same (.4); review (.4) and comment on (.5) motion to shorten time with respect to same. | 10.70 |
| 07/08/20 | BKB | 0031 | Conduct research re filing addressing Debtors' political contributions (4.2); prepare summary re same (.8); correspond with FR team members re same (.4); draft motion to shorten notice re Debtors' political contributions filing (2.6). | 8.00 |
| 07/09/20 | MPH | 0031 | Call with CAHC and A. Troop re political contributions. | 0.40 |
| 07/09/20 | SLB | 0031 | Participate on call with Debtors' counsel re political contributions (.5); participate on call with NCSG re same (.7); participate on call with CAHC and A. Troop re same (.4); call with members of FR team re same (.4); correspondence with FR team members re same (.5); revise motion re same (4.1); correspondence with Debtors' counsel re same (.3); correspondence with UST re same (.2). | 7.10 |
| 07/09/20 | ESL | 0031 | Revise draft pleading re political contributions (1.2); call with FR team members re same (.4); review draft motion to shorten notice (.3); correspondence with Akin FR team members re foregoing (.6). | 2.50 |
| 07/09/20 | TJS | 0031 | Conduct research re political contributions (2.0); revise motion re same (2.9); review updated draft of motion (.6); correspondence with members of FR team re same (.5); confer with members of FR team re | 7.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | same (.4); analyze issues re same (.4); review case management order re motion to shorten time in connection with same (.4); review correspondence with Debtors and UST re same (.1). | |
| 07/09/20 | BKB | 0031 | Revise section of pleading re Debtors' political conributions (.4); conduct research re same (.3); correspond with members of FR team re same (.2). | 0.90 |
| 07/10/20 | MPH | 0031 | Attend call with Secretary Vilsack. | 0.60 |
| 07/10/20 | DK | 0031 | Correspond with E. Lisovicz re filing of UCC motion re political contributions (.5); prepare same for filing (1.7); conduct research re issues regarding same (.4); attention to logistics of filing same (.3). | 2.90 |
| 07/10/20 | SLB | 0031 | Revise motion re political contributions (6.5); analyze issues re same (1.7); call with monitor re same (.8); participate on calls with Debtors' counsel re same (1.0); correspondence with same re same (.4); participate on call with DAGA re same (.4); correspondence with members of FR team re same (.8); comment on motion to shorten notice re same (.4). | 12.00 |
| 07/10/20 | ESL | 0031 | Revise motion re political contributions (1.2); revise motion to shorten notice re same (.8); review correspondence with Debtors' counsel re same (.4); review correspondence with UCC members re same (.3); conduct research re same (.3); revise notice of hearing re same (.2); correspondence with D. Krasa-Berstell re filing of same (.1). | 3.30 |
| 07/10/20 | JKC | 0031 | Draft section of pleading re debtors' political contributions (.3); correspondence with members of FR team re same (.1). | 0.40 |
| 07/10/20 | TJS | 0031 | Conduct research re political contributions issues (2.4); review correspondence with multiple parties in interest re same (.8); correspondence with members of FR team re same (1.3); revise pleading re same (1.8); conduct research re service of same on recipients (.3); draft additional exhibit for same (.2); review voluntary injunction re same (.3); revise motion to shorten time re same (.6); review and comment on notice of motion re same (.2). | 7.90 |
| 07/10/20 | BKB | 0031 | Revise motion to shorten notice re political contributions motion (.3); review internal comments to same (.2); correspond with members of FR team re same (.1). | 0.60 |
| 07/12/20 | TJS | 0031 | Review correspondence with monitor re political contributions. | 0.20 |
| 07/14/20 | SLB | 0031 | Participate on call with Debtors' counsel and A. Preis re business operations and related issues. | 0.40 |
| 07/14/20 | EYP | 0031 | Correspondence with UCC professionals re business plan (.1); call with DPW and S. Brauner re business operations (.4). | 0.50 |
| 07/17/20 | EYP | 0031 | Correspondence with monitor re compliance and related case issues (.2); call with DGA counsel re donations received from Debtors (.4). | 0.60 |
| 07/19/20 | EYP | 0031 | Correspondence with Debtors re proposed agreed order on political contributions. | 0.50 |
| 07/20/20 | SLB | 0031 | Participate on call with DPW re political contributions motion resolution (.3); analyze issues re same (.7). | 1.00 |
| 07/21/20 | TJS | 0031 | Draft agreed order re political contributions motion. | 1.00 |
| 07/21/20 | BKB | 0031 | Review letter re examiner motion (.3); summarize same (.3). | 0.60 |
| 07/22/20 | MPH | 0031 | Attend presentation re business operations issues. | 1.40 |
| 07/22/20 | ESL | 0031 | Attend call with Debtors, States and other creditor constituencies re business projections and estate value (1.4); review presentation from financial advisors re same (.4). | 1.80 |
| 07/24/20 | SLB | 0031 | Correspondence with DPW re agreed order re Political Contributions Motion. | 0.20 |
| 07/26/20 | EYP | 0031 | Review company presentation re business plan and projections. | 0.30 |
| 07/27/20 | ESL | 0031 | Review DPW comments to proposed order approving Political Contributions motion (.1); revise (.2) and draft correspondence to chambers (.2) re same. | 0.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1900856

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 07/27/20 | JKC | 0031 | Review presentation re debtors' business plan. | 0.70 |
| 07/27/20 | TJS | 0031 | Comment on draft proposed order re political contributions issue. | 0.30 |
| 07/29/20 | BKB | 0031 | Review Debtors' business update presentation. | 0.50 |
| 07/01/20 | DCV | 0032 | Conduct research re IP issues (2.4); analyze materials re same (.7). | 3.10 |
| 07/02/20 | DCV | 0032 | Review materials re IP issues (3.8); analyze open issues re same (.7). | 4.50 |
| 07/06/20 | MPH | 0032 | Participate on call with UCC advisors re patent issues. | 0.70 |
| 07/06/20 | DCV | 0032 | Review materials re patent issues (3.6); analyze issues re same (1.7). | 5.30 |
| 07/06/20 | JLK | 0032 | Call with UCC advisors re patent issues (.6); prep for same (.1). | 0.70 |
| 07/06/20 | ESL | 0032 | Attend call with Province and Jefferies re patent issues (.6); review correspondence re same (.2). | 0.80 |
| 07/07/20 | DCV | 0032 | Analyze issues re IP litigation (3.9); conduct research re same (1.6). | 5.50 |
| 07/08/20 | DCV | 0032 | Review intellectual property materials (3.2); analyze issues re same (1.3). | 4.50 |
| 07/09/20 | DCV | 0032 | Analyze materials relating to IP licenses (1.8); conduct research re same (.9); prepare summary analysis re same (.3). | 3.00 |
| 07/10/20 | DCV | 0032 | Analyze materials relating to licenses and ancillary agreements (4.2); summarize same (.8). | 5.00 |
| 07/13/20 | DCV | 0032 | Analyze materials relating to pending patent litigation (3.6); conduct research regarding same (1.2). | 4.80 |
| 07/14/20 | DCV | 0032 | Analyze IP license agreements (1.3); prepare summary analysis of the foregoing (.6). | 1.90 |
| 07/16/20 | DCV | 0032 | Analyze materials relating to pending patent litigation (3.1); prepare analysis re same (.4). | 3.50 |
| 07/17/20 | DCV | 0032 | Analyze materials relating to patent licenses and related agreements (3.9); draft summary analysis re same (.6). | 4.50 |
| 07/22/20 | DCV | 0032 | Analyze materials relating to IP licenses (3.6); conduct research regarding same (1.2). | 4.80 |
| 07/23/20 | DCV | 0032 | Continue analysis of materials relating to IP licenses (2.7); research issues re same (1.8); revise summary analysis re same (.6). | 5.10 |
| 07/28/20 | DCV | 0032 | Analyze intellectual property issues (2.4); conduct research same (1.4). | 3.80 |
| 07/29/20 | DCV | 0032 | Review materials related to IP litigation involving IACs. | 4.50 |
| 07/31/20 | DCV | 0032 | Review materials re IAC patents (2.6); analyze issues re same (1.9). | 4.50 |
| 07/01/20 | MPH | 0033 | Correspondence with members of Lit team re 2004 motion (.9); review (1.0) and revise (1.3) letter to counsel for Sackler entities re discovery issues; review IACs' counsel proposed IAC disclosure schedule (.8); comment on search protocol re same (.9). | 4.90 |
| 07/01/20 | AVC | 0033 | Draft agenda for meet and confer with IACs' counsel re IACs (.5); review materials in connection with same (.2); correspondence with members of Lit team re 2004 motion (.3). | 1.00 |
| 07/01/20 | JYY | 0033 | Review (.5) and revise (.6) draft agenda for call with counsel for Sackler entities; revise draft letter to counsel for Sackler entities re discovery issues (1.5); correspondence with members of Lit team re same (.8) and 2004 motion (.8); review discovery correspondence from Akin, Debevoise, Milbank (.5). | 4.70 |
| 07/01/20 | KPP | 0033 | Comment on search terms re ACSPs (.8); correspondence re discovery issues with Sackler families (1.2); correspondence with IAC counsel re discovery (.3); revise letter to counsel for Sackler entities (.2); correspondence with producing parties re entity lists (.2); revise II Way subpoena (.2); revise draft agenda for Sackler entities meet and confer (.1). | 3.00 |
| 07/01/20 | EYP | 0033 | Participate on meet and confer call with Sackler counsel re discovery issues (partial). | 0.20 |
| 07/01/20 | JBR | 0033 | Review and analyze IAC Master List and documents relevant to the same (5.0); revise agenda for IAC meet and confer and documents relevant to same (4.0). | 9.00 |
| 07/01/20 | SD | 0033 | Comment on agenda for call with counsel for Sackler entities re IACs | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--------------------|-------|
| | | | discovery. | |
| 07/01/20 | JEP | 0033 | Revise search terms for ACSPs (2.6); draft letter to counsel for Sackler entities re discovery (6.6). | 9.20 |
| 07/01/20 | EEP | 0033 | Revise discovery stipulation with B. Cohen (1.7); correspondence with members of Lit team re issues in connection with 2004 discovery (.2); draft subpoena for II-Way Entities (1.1); correspondence with members of lit team re letter in connection with same (.2); review various materials re IAC discovery in connection with same (2.8). | 6.00 |
| 07/01/20 | TJS | 0033 | Review correspondence with Sackler counsel re timing and format of productions. | 0.30 |
| 07/02/20 | HBJ | 0033 | Prepare for (.2) and attend (1.0) call with counsel for Sackler entities re discovery issues. | 1.20 |
| 07/02/20 | MPH | 0033 | Revise IAC discovery stipulation (4.9); correspondence with Lit team members re same and various discovery issues (.8); attend IAC meet and confer (1.1). | 6.80 |
| 07/02/20 | AVC | 0033 | Review materials related to IACs in advance of meet and confer call (3.1); correspondence with Lit team members re discovery issues (1.6); review revisions to draft stipulation (.4); participate in meet and confer with counsel for IACs re discovery issues (1.1); comment on IAC stipulation (1.2). | 7.40 |
| 07/02/20 | JYY | 0033 | Update agenda for Sackler entities meet and confer call (.8); correspondence with Lit team members re discovery (.5); participate in meet and confer with DPW and counsel for Sackler entities (1.0); review materials in preparation for same (.5). | 2.80 |
| 07/02/20 | JLK | 0033 | Revise subpoena to IACs. | 1.00 |
| 07/02/20 | KPP | 0033 | Call with J. Richards re IAC discovery issues (1.0); revise agenda for meet and confer re IACs (1.2); attend meet and confer with counsel for Debtors and Sackler entities (partial) (.5); attend meet and confer with IACs' counsel (1.1); draft correspondence to Schulte re discovery (.2); correspondence with Side A counsel re same (.2); revise IAC stipulation (2.4); correspondence with members of Lit team re various discovery issues (.9). | 7.50 |
| 07/02/20 | JBR | 0033 | Call with K. Porter re IAC discovery (1.0); attend meet and confer with IACs' counsel (1.1); revise stipulation with IACs (1.3); draft document requests to Sackler counsel (4.2); correspondence with Lit team members re discovery (.8). | 8.40 |
| 07/02/20 | SD | 0033 | Attend meet and confer with DPW and counsel for Sackler entities (1.0); analyze various issues re IAC discovery (1.0). | 2.00 |
| 07/02/20 | SC | 0033 | Attend meet and confer call with IAC counsel. | 1.10 |
| 07/02/20 | JEP | 0033 | Prepare for (1.5) and attend (1.0) meet and confer with counsel for Sackler entities and Debtors; attend meet and confer with IACs' counsel (1.1); correspondence with members of Lit team re discovery issues (.4); draft letter to counsel for Sackler entities in connection with discovery issues related to estate claims investigation (2.4). | 6.40 |
| 07/02/20 | EEP | 0033 | Draft subpoena for IACs (3.3); review materials in connection with same (2.2). | 5.50 |
| 07/02/20 | JWK | 0033 | Draft letter to IACs' counsel re discovery issues (5.8); participate in meet and confer with IACs' counsel re outstanding discovery issues (1.1); review discovery materials in preparation for same (2.6). | 9.50 |
| 07/03/20 | AVC | 0033 | Revise draft correspondence to IACs' counsel re various discovery issues (1.2); correspondence with Lit team members re same (.2); participate in call with counsel for B. Cohen re privilege log (.2). | 1.60 |
| 07/03/20 | JYY | 0033 | Correspondence with Lit team members re follow-up on IACs discovery issues. | 0.30 |
| 07/03/20 | KPP | 0033 | Attend meet and confer with Schulte re B. Cohen privilege logs (.2); correspondence with Lit team members re open IAC discovery issues | 0.70 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1900856

Page 79

September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.3); revise email to IACs' counsel re same (.2). | |
| 07/03/20 | JBR | 0033 | Attend meet and confer with counsel for B. Cohen regarding privilege log. | 0.20 |
| 07/03/20 | JEP | 0033 | Particiapte in meet and confer with Schulte re B. Cohen stipulation. | 0.20 |
| 07/04/20 | JYY | 0033 | Review draft II-Way entity subpoena. | 0.80 |
| 07/05/20 | JWK | 0033 | Draft (.9) and review (.3) discovery correspondence with counsel for IACs re estate claims investigation. | 1.20 |
| 07/06/20 | JLS | 0033 | Review discovery issues in connection with rule 2004 subpoenas. | 0.50 |
| 07/06/20 | MPH | 0033 | Review comments to IAC stipulation (.9); correspondence with IAC counsel re same (.6); analyze issues re same (1.3); call with IACs' counsel re IAC discovery issues (partial) (.5). | 3.30 |
| 07/06/20 | AVC | 0033 | Review correspondence from IACs' counsel re meet and confer and revised subpoena (.5); correspondence with Lit team members re IAC discovery (1.2); prepare outline for meet and confer re same (1.5); call with IACs' counsel re same (.7); confer with Lit team members re same (.7); revise correspondence to IACs' counsel re outstanding document requests (1.1). | 5.70 |
| 07/06/20 | JYY | 0033 | Correspondence with Lit team members re IAC discovery (.2); review updated Sackler entities meet and confer agenda (.3); confer with Lit team members re IAC discovery issues (.7); analyze materials re same (1.9); review draft correspondence to counsel for Sackler entities re follow-up document requests (.2). | 3.30 |
| 07/06/20 | KPP | 0033 | Correspondence with Lit team members re IAC discovery (1.2); meet and confer with IAC counsel re same (.7); revise correspondence to IAC counsel re same (.6); revise S. Baker subpoena (1.1); correspondence with Sackler counsel re discovery deadlines (.5); confer with Lit team members re IAC discovery (.7); analyze various issues re IAC discovery (2.1). | 6.90 |
| 07/06/20 | JEP | 0033 | Prepare agenda for meet and confer with counsel for Sackler entities (1.7); meet and confer with IACs' counsel (.7); prepare letter re discovery to counsel for Sacklers, IACs, Sackler entities (6.4). | 8.80 |
| 07/06/20 | MFM | 0033 | Review (.7) and revise (.7) subpoena to IACs; review (.8) and revise (.8) subpoena to Stuart Baker. | 3.00 |
| 07/06/20 | JWK | 0033 | Revise request for document production to IACs (2.0); review correspondence from IACs' counsel (.5); draft correspondence regarding entities and custodians subject to discovery (1.0); attend meet and confer with IACs' counsel re discovery (.7). | 4.20 |
| 07/07/20 | JLS | 0033 | Review correspondence and documents re production from Sacklers. | 0.60 |
| 07/07/20 | MPH | 0033 | Revise S. Baker subpoena (1.0); review correspondence with Lit team members re discovery issues (1.0); correspondence with Milbank re same (1.8); call with Moab counsel re same (.5); analyze various issues re same (.5). | 4.80 |
| 07/07/20 | AVC | 0033 | Review correspondence from IACs' counsel re follow up meet and confer issues (1.8); draft response to same (.2); correspondence with Lit team members re IAC discovery (1.2); attend call with Moab counsel re document collection (.5); revise IAC subpoenas (.3). | 4.00 |
| 07/07/20 | JYY | 0033 | Correspondence with Lit team members re IAC discovery (.8); prepare for Sackler entities meet and confer (.9); correspondence with UCC advisors re same (.3). | 2.00 |
| 07/07/20 | KPP | 0033 | Meet and confer with counsel to Moab (.5); serve subpoena on S. Baker counsel (.5); correspondence with Sackler counsel re discovery deadlines (.5); correspondence with Lit team members re subpoenas and related discovery issues (.7); review correspondence from IACs' counsel re same (.3); review IACs' counsel custodians list and comment on same (1.2). | 3.70 |
| 07/07/20 | JEP | 0033 | Meet and confer with Moab counsel (.5); prepare for meet and confer with counsel for Sackler entities (1.8). | 2.30 |

PURDUE CREDITORS COMMITTEE                                                    Page 80
Invoice Number: 1900856                                              September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/07/20 | EEP | 0033 | Revise II-Way Entities subpoena (2.3); review materials in connection with same (1.1); correspondence re IAC discovery with members of Lit team (.5). | 3.90 |
| 07/07/20 | TJS | 0033 | Correspondence (.2) and call (.1) with chambers re discovery stipulations; review correspondence with Sackler counsel re stipulations (.3); conduct research re same (1.5); review correspondence and document requests to S. Baker counsel re same (.5). | 2.60 |
| 07/08/20 | JLS | 0033 | Review correspondence and documents re discovery issues in connection with estate claims investigation. | 1.20 |
| 07/08/20 | HBJ | 0033 | Correspondence with members of Tax and Lit teams re IAC discovery (.9); analyze issues re same (.3). | 1.20 |
| 07/08/20 | MPH | 0033 | Correspondence with Moab counsel re discovery (.4); revise agenda for meet and confer re IACs (.6). | 1.00 |
| 07/08/20 | AVC | 0033 | Confer with lit team members in preparation for meet and confer re IAC discovery (.6); prepare agenda for same (1.4); attend same (.5); analyze follow-up issues re meet and confer with IACs' counsel (1.6); revise correspondence to IACs' counsel re custodian list (1.7); comment on non-ESI priority list (1.2); comment on Master IAC list (1.5). | 8.50 |
| 07/08/20 | JYY | 0033 | Correspondence with Lit and tax team members re IAC discovery matters (1.2); review correspondence re same (.4); review updated meet and confer agenda re same (.8). | 2.40 |
| 07/08/20 | KPP | 0033 | Attend meet and confer with IACs' counsel (.5); call with members of Lit team re same (.6); correspondence with members of Lit and tax teams re same (1.7); revise IAC custodian list (1.0); draft list of priority documents (2.3); revise correspondence to IACs' counsel re IACs discovery issues (1.0); correspondence with Sackler counsel re document productions (.7). | 7.80 |
| 07/08/20 | OJD | 0033 | Correspondence with members of tax and Lit teams re IAC discovery (.6); review materials re same (.4). | 1.00 |
| 07/08/20 | JEP | 0033 | Meet and confer with IACs' counsel re IAC discovery (.5); prepare for meet and confer with counsel for Sackler entities (1.3). | 1.80 |
| 07/08/20 | EEP | 0033 | Revise subpoena (.4); correspondence with members of Lit team re IACs discovery issues (.1). | 0.50 |
| 07/08/20 | JWK | 0033 | Draft correspondence re discovery issues to IACs' counsel (1.6); review materials in connection with same (2.1); call with members of Lit team re same (.6); attend meet and confer call with IACs' counsel (.5). | 4.80 |
| 07/09/20 | JLS | 0033 | Review correspondence in connection with Rule 2004 subpoenas (.5); review materials re same (.8). | 1.30 |
| 07/09/20 | MPH | 0033 | Comment on draft IAC search terms (.8); comment on draft letter to IACs' counsel re discovery (.9); correspondence with Sackler Side A's counsel re various discovery disputes (.7); call with Sackler Side A's counsel re same (.2); call with Sackler Side B's counsel re same (.2); revise IAC stipulation (.5); comment on Sackler entities discovery subpoena (.6). | 3.90 |
| 07/09/20 | AVC | 0033 | Finalize correspondence to IACs' counsel re discovery issues (.2); correspond with Lit team members re various projects in connection with IAC discovery (3.8); call with Lit team members re discovery schedule and discovery issues re Sackler entities (.6); review comments from Lit team members re priority document categories (.3); revise draft correspondence to producing parties re same (.7); outline proposed changes to discovery schedule (.3); draft correspondence to IACs' counsel re meet and confer process (1.5); review correspondence from IACs' counsel re IAC discovery (.5); call with J. Kane re IAC discovery projects (1.0); call with lit team members re search terms (.6). | 9.50 |
| 07/09/20 | JYY | 0033 | Correspondence with Akin Lit team members re IAC discovery issues (1.1); correspondence with Akin Lit team re II-Way Entity discovery (.6); revise updated agenda for IAC meet and confer (.6); call with Lit | 4.80 |

PURDUE CREDITORS COMMITTEE                                                        Page 81
Invoice Number: 1900856                                                September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | team members re Sackler entity discovery issues (.6); meet and confer call with counsel for Sackler entities and Debtors (1.5); draft correspondence to Debtors' counsel in relation to same (.4). | |
| 07/09/20 | KPP | 0033 | Meet and confer with Side A re search terms report (.2) correspondence with Side A in connection with same (.2); call with Lit team members re search terms for II-Ways and IACs (.6); comment on correspondence to IACs (.7); meet and confer with counsel for Sackler entities re discovery productions (1.5); call with Akin attorneys re Sackler entities discovery issues (.6); correspondence re IAC discovery (.6); begin drafting IAC stipulation revisions (.7). | 5.10 |
| 07/09/20 | OJD | 0033 | Meet and confer with counsel for Sackler entities re document production. | 1.50 |
| 07/09/20 | SD | 0033 | Prepare for (.3) and attend (1.5) meet and confer with counsel for II-Way Entities. | 1.80 |
| 07/09/20 | JEP | 0033 | Prepare for meet and confer with counsel for Sackler entities (.4); meet and confer with counsel for Sackler entities (1.5); meet and confer with Side A Sackler counsel re ACSP search terms (.2); revise letter to Sackler counsel, RCCB and Haug re Sackler entities (5.3). | 7.40 |
| 07/09/20 | EEP | 0033 | Revise Sackler entities subpoena (1.1); correspondences re same with Lit team members and M. Atkinson (Province) (.2). | 1.30 |
| 07/09/20 | TJS | 0033 | Review correspondence with Sackler counsel re production issues. | 0.30 |
| 07/09/20 | JWK | 0033 | Call with Lit team members re discovery issues (.6); meet and confer call with counsel for Sackler entities and Debtors (1.5); prep for same (.2); draft list of priority non-ESI search requests for counsel for IACs (3.0); review materials produced in discovery to identify priority IAC entities for meet-and-confer with counsel for IACs (2.8); review materials provided by producing parties regarding custodians and entities (3.7); call with A. Crawford re discovery work streams (1.0). | 12.80 |
| 07/09/20 | MIC | 0033 | Participate on call with Sackler entities' counsel regarding document production. | 1.50 |
| 07/10/20 | HBJ | 0033 | Review (.3) and revise (.1) Sackler entities subpoena. | 0.40 |
| 07/10/20 | MPH | 0033 | Review Sackler Side A discovery correspondence (.3); correspondence with Sackler counsel re discovery (.7); correspondence with Lit team members re IAC discovery (.7); revise discovery stipulation (2.1). | 3.80 |
| 07/10/20 | AVC | 0033 | Review materials re IACs in preparation for meet and confer with counsel for IACs (.5); confer with Lit team in preparation for same (.5); revise proposed IAC stipulation (.8); confer with K. Porter and J. Kane re same (1.0); draft agenda for meet and confer (.6); meet and confer with counsel for IACs (1.2); review comments re list of questions for IACs (1.2); revise same (.5); revise draft correspondence re same (1.0); analyze changes to IAC custodian lists re same (1.5); revise correspondence re changes to custodian lists (.8); research issues re IAC discovery (1.8). | 11.40 |
| 07/10/20 | JYY | 0033 | Correspondence with Akin Lit team members re IAC discovery (.5); review materials re same (1.2); revise IAC subpoenas (2.1). | 3.80 |
| 07/10/20 | KPP | 0033 | Meet and confer with IACs' counsel (1.2); conference call in preparation for same with Lit team members (.5); conference call with A. Crawford and J. Kane re IAC discovery terms (1.0); call with R. Williams re additional ACSP search terms (.3); revise same (.3); finish revising IAC stipulation (2.0); draft correspondence to counsel to Moab and Side B re discovery (.3); review list of IACs and jurisdictions (.4); correspondence with Lit team members re IAC discovery (.4). | 6.40 |
| 07/10/20 | RRW | 0033 | Draft additional discovery search terms (3.3); call with K. Porter re same (.3). | 3.60 |
| 07/10/20 | JEP | 0033 | Meet and confer with counsel for IACs (1.2); prep re same (.1). | 1.30 |
| 07/10/20 | EEP | 0033 | Revise Sackler entities subpoena (1.4); correspondence re same with Lit team members (.4). | 1.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/10/20 | TJS | 0033 | Review correspondence with S. Baker counsel re subpoenas. | 0.10 |
| 07/10/20 | JWK | 0033 | Call with Lit team re prep for IAC meet and confer (.5); call with K. Porter and A. Crawford re same (1.0); draft discovery correspondence (2.5); review materials re same (7.2); meet-and-confer with counsel for IACs (1.2). | 12.40 |
| 07/11/20 | MPH | 0033 | Review IAC stipulation. | 0.20 |
| 07/11/20 | AVC | 0033 | Revise correspondence with IAC counsel re discovery issues (.6); call with K. Porter and J. Kane re IAC discovery issues (1.0); revise correspondence to IAC counsel re potential IAC custodians (1.4); review research re same (1.5). | 4.50 |
| 07/11/20 | JYY | 0033 | Review draft correspondence to counsel for Sackler entities re discovery issues. | 0.10 |
| 07/11/20 | KPP | 0033 | Review Sackler entities subpoena (.3) and finalize same (1.5); call with A. Crawford and J. Kane re IAC discovery priorities (1.0); correspondence with members of Lit team re IAC discovery (.3); revise correspondence to counsel for IACs re same (.2); review revisions to IAC search terms and comment on same (.3). | 3.60 |
| 07/11/20 | EEP | 0033 | Revise Sackler entities subpoena. | 0.30 |
| 07/11/20 | JWK | 0033 | Call with K. Porter and A. Crawford re IAC discovery (1.0); review materials re same (1.1). | 2.10 |
| 07/12/20 | AVC | 0033 | Confer with counsel for IACs re IAC discovery (.2); confer with K. Porter re same (.2); review research re IAC custodians and IACs (1.8); correspond with Lit team members re IAC discovery issues (.4). | 2.60 |
| 07/12/20 | JYY | 0033 | Review correspondence and subpoena to counsel for Sackler entities re discovery (.1); correspond with Lit team members re IAC discovery (.1). | 0.30 |
| 07/12/20 | KPP | 0033 | Call with A. Crawford re IAC discovery next steps (.2); correspondence with Lit team members re IAC discovery targets and analysis in connection with same (.6); review revised hit report from Side B (.2); correspondence with counsel for IACs re discovery questions and status (.2); revise draft correspondence to counsel for IACs re IAC custodians (1.2); analyze issues re same (.6). | 3.00 |
| 07/13/20 | MPH | 0033 | Correspond with Lit team members re meet and confer with counsel for IACs (.3); comment on agenda for same (.6); attend same (1.0). | 1.90 |
| 07/13/20 | AVC | 0033 | Correspond with Lit team members on various projects re IAC discovery (1.9); prepare agenda for meet and confer call (1.2); review prior correspondence with counsel for IACs in preparation for same (.7); meet and confer with counsel for IACs re IAC discovery (1.0); call with Lit team members re same and next steps (.7); revise draft correspondence to counsel for IACs re Master list of IACs (.2); revise correspondence re IAC custodians and follow up questions (1.5); review research re potential IAC custodians (.6). | 7.80 |
| 07/13/20 | JYY | 0033 | Review correspondence with Debtors re IAC discovery. | 0.10 |
| 07/13/20 | KPP | 0033 | Meet and confer with IACs (1.0); correspondence with Lit team members re same (.3); call with Lit team members re next steps concerning IACs (.7); correspondence with Moab and S. Baker counsel meet and confers (.3); draft agendas for same (.5); analyze issues re IAC discovery (2.0); correspondence with IAC counsel re IAC discovery (1.2). | 6.00 |
| 07/13/20 | JBR | 0033 | Call with Lit team members re next steps on IAC discovery (.7); participate in meet and confer with RCCB (1.0); review (2.0) and analyze (2.5) documents relevant to custodians. | 6.20 |
| 07/13/20 | JEP | 0033 | Meet and confer with counsel for IACs (partial). | 0.90 |
| 07/13/20 | MFM | 0033 | Call with RCCB re subpoena requests and ESI discovery (1.0); internal call with A. Crawford, J. Kane, K. Porter and J. Richards re same (.7); analyze issues re same (.5). | 2.20 |
| 07/13/20 | JWK | 0033 | Call with Lit team members re discovery issues (.7); correspond with Lit team members re same (.1); attend meet and confer with counsel to IACs | 5.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | (1.0); draft correspondence re discovery (2.2); review materials in connection with same (1.0). | |
| 07/14/20 | JLS | 0033 | Review correspondence re discovery issues and subpoenas. | 0.80 |
| 07/14/20 | MPH | 0033 | Call with IACs' counsel re discovery (.4); call with Side B Sacklers' counsel re discovery issues (.3); revise discovery stipulation (1.3); call with Simpson re S. Baker discovery (1.0). | 3.00 |
| 07/14/20 | AVC | 0033 | Call with counsel for S. Baker re 2004 subpoena (1.0); review correspondence re IAC discovery and diligence (.4); correspond with Lit team members re IAC meet and confer issues (1.4); finalize correspondence to counsel for IACs re IAC discovery (.6); analyze issues re same (.9). | 4.30 |
| 07/14/20 | KPP | 0033 | Meet and confer with counsel to S. Baker (1.0); meet and confer with Moab and Side B (.3); correspondence with Lit team members re IAC discovery (1.2); correspondence with various parties in interest re discovery issues (1.8). | 4.30 |
| 07/14/20 | RRW | 0033 | Draft discovery requests in connection with IACs (2.9); correspondence with litigation team members re same (.2). | 3.10 |
| 07/14/20 | JBR | 0033 | Attend meet and confer with counsel for Side B Sacklers and Moab (.3); revise correspondence regarding same (.3); attend call with counsel for IACs regarding discovery (1.0); prepare for same (.7). | 2.30 |
| 07/14/20 | JEP | 0033 | Meet and confer with Simpson Thacher (1.0); review correspondence with Simpson Thacher re same (1.0); attend meet and confer with Milbank and Moab (.3). | 2.30 |
| 07/14/20 | JWK | 0033 | Compile materials for meet-and-confer with counsel for IACs (1.0); draft discovery correspondence (.6); review custodian report from counsel for IACs (.4); correspondence with Lit team members re IAC discovery (.1). | 2.10 |
| 07/15/20 | MPH | 0033 | Review materials re Sackler discovery issues (.6); correspond with Lit team members re various IAC discovery issues (.9); call with Lit team members re same (.7). | 2.20 |
| 07/15/20 | AVC | 0033 | Call with Lit team re IAC meet and confer issues (.7); revise draft correspondence to counsel for IACs (.3); correspondence with Lit team members re IAC discovery issues (1.2); review correspondence from counsel for IACs re custodians (.6); prepare for (1.0) and attend (1.1) meet and confer with IACs;  follow-up call with members of Lit team re same (.5); revise draft correspondence to counsel for IACs re subpoena deadline and IAC custodians (.6); analyze issues re IAC discovery (.8). | 6.20 |
| 07/15/20 | SSK | 0033 | Meet and confer with RCCB. | 1.10 |
| 07/15/20 | JYY | 0033 | Review draft correspondence to counsel for Sackler entities re discovery (.2); correspondence with Lit team members re discovery issues (.5). | 0.70 |
| 07/15/20 | KPP | 0033 | Calls with lit team members re IAC discovery issues (.7); attend IAC meet and confer (1.1) and follow-up call with members of Lit team re same (.5); revise correspondence to counsel for IACs (.8); analyze issues re same (.8). | 3.90 |
| 07/15/20 | RRW | 0033 | Draft discovery requests for IACs. | 1.10 |
| 07/15/20 | JBR | 0033 | Attend meet and confer with Royer Cooper regarding IAC discovery. | 1.10 |
| 07/15/20 | SC | 0033 | Comment on draft correspondence to counsel for IACs re discovery issues. | 0.20 |
| 07/15/20 | MFM | 0033 | Draft correspondence to IAC counsel re ESI custodians (.5); revise same (.3); attend meet and confer call with IAC counsel (1.1). | 1.90 |
| 07/15/20 | TJS | 0033 | Review correspondence with multiple parties in interest re discovery status. | 0.40 |
| 07/15/20 | JWK | 0033 | Call with Lit team members re IAC discovery issues (.7); draft discovery proposal to counsel for IACs (1.2); meet-and-confer with counsel for IACs (1.1); attend follow-up call with Lit team members (.5); prepare for meet-and-confer with counsel for IACs (1.2); review correspondence from counsel for IACs re potential custodians (.7); review custodian | 7.30 |

PURDUE CREDITORS COMMITTEE     Page 84
Invoice Number: 1900856     September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|----|-------|
| | | | report from counsel for IACs (1.3); review IAC list from counsel for IACs (.6). | |
| 07/16/20 | JLS | 0033 | Review correspondence re discovery issues in connection with responses to subpoenas. | 0.60 |
| 07/16/20 | MPH | 0033 | Correspond with Lit team members re discovery search terms (.4); review and revise Moab correspondence (.4). | 0.80 |
| 07/16/20 | AVC | 0033 | Review RCCB email re discovery questions (.4); update to IAC Custodian chart and Master IAC chart (1.3); correspondence with Lit team members re search terms and other discovery issues (.8); review RCCB revisions to stipulation (.5); call with lit team re RCCB revisions to stipulation and strategy re IAC discovery (1.3); draft correspondence to RCCB re extension request (.3); revise draft stipulation (1.3). | 5.90 |
| 07/16/20 | KPP | 0033 | Correspondence with Moab counsel and Side B re document production (.4); correspondence with Lit team members re same and related discovery issues (.5); comment on IAC proposed edits to stipulation (.6); conference call with lit team re IAC discovery (1.3) implement revisions to IAC stipulation (1.2). | 4.00 |
| 07/16/20 | JBR | 0033 | Attend call with Lit team members regarding IAC discovery issues. | 1.30 |
| 07/16/20 | TJS | 0033 | Review correspondence with multiple parties in interest re document production and issuance of subpoenas. | 0.30 |
| 07/16/20 | JWK | 0033 | Call with lit team re discovery stipulation for IACs (1.3); compile list of open discovery items (.3); draft correspondence to Royer Cooper re custodians and discovery deadlines (.3); review information provided by Royer Cooper and internal research on IAC issues (.4); review materials from Royer Cooper on priority custodians and proposed discovery schedule (.5); review proposed discovery stipulation from Royer Cooper (2.0). | 4.80 |
| 07/17/20 | AVC | 0033 | Prepare for meet and confer call with RCCB (.5); participate in meet and confer with RCCB re stipulation (.8); call with K. Porter re same (.6); call with debtors re stipulation (.6); revise stipulation to account for internal comments (2.8); correspond with K. Porter re discovery issues (.7); correspondence with RCCB re stipulation (1.3). | 7.30 |
| 07/17/20 | KPP | 0033 | Call with A. Crawford re revisions to stipulation (.6); meet and confer with IAC counsel re stipulation (.8); correspondence with A. Crawford re same (.3); further revise stipulation (1.8). | 3.50 |
| 07/17/20 | JBR | 0033 | Attend meet and confer with counsel for IACs regarding discovery. | 0.80 |
| 07/17/20 | SC | 0033 | Review and comment on IAC discovery stipulation (.3); correspond with Lit team members re same (.2). | 0.50 |
| 07/17/20 | MFM | 0033 | Meet and confer call with IAC counsel re ESI discovery and discovery stipulation. | 0.80 |
| 07/17/20 | JWK | 0033 | Conduct research re potential IACs and custodians. | 4.10 |
| 07/18/20 | MPH | 0033 | Review correspondence and related materials re IAC discovery. | 0.20 |
| 07/18/20 | AVC | 0033 | Analyze correspondence with IAC counsel re discovery issues. | 0.50 |
| 07/19/20 | MPH | 0033 | Review and revise proposed IAC stipulation (.2); correspond with Lit team members re same (.2) and Sackler discovery issues (.4); revise correspondence re same (.6). | 1.40 |
| 07/19/20 | AVC | 0033 | Correspond with Lit team re discovery strategy (.2); confer with K. Porter re stipulation and IAC discovery strategy (.9); revise draft stipulation (.6). | 1.70 |
| 07/19/20 | SSK | 0033 | Review discovery stipulation with IACs (.4) and related documents (.2). | 0.60 |
| 07/19/20 | KPP | 0033 | Review counsel for IACs' revisions to stipulation and comments on same (.5); call with A. Crawford re IAC stipulation revisions and considerations re same (.9); revise stipulation (.7) and draft cover letter re same (.3); correspondence with lit team members re discovery (.3). | 2.70 |
| 07/19/20 | JWK | 0033 | Analyze proposed stip re IAC discovery. | 1.00 |
| 07/20/20 | MPH | 0033 | Confer with Lit team members re IAC meet and confer (.4); comment on IAC discovery stipulation (.9); call (.5) and correspondence (.9) with Lit | 2.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | and corp. team members re same. | |
| 07/20/20 | AVC | 0033 | Prepare for meet and confer call with RCCB (.7); call with RCCB re stipulation (.5); call with members of Lit team re same (.4); review revisions to stipulation (.3); correspond with RCCB re same (.7); confer with Lit and corporate team re strategy for follow up with RCCB (.5); review revised stipulation from RCCB (.2); confer with Lit team re same (.5); second call with RCCB re revised stipulation (.3); revise stipulation (.6). | 4.70 |
| 07/20/20 | SSK | 0033 | Revise stipulation regarding IAC discovery issues relating to estate claims investigation. | 0.90 |
| 07/20/20 | JLK | 0033 | Call with lit team members re IAC discovery. | 0.50 |
| 07/20/20 | KPP | 0033 | Confer with Lit team members in advance of meet and confer (.4); meet and confer with RCCB (.5); call with Lit and corporate team members following meet and confer (.5); subsequent meet and confer with RCCB (.3) review RCCB edits to stipulation (.3) and Appendix (.2) and correspondence re same (.2); draft edits to IAC stipulation (.4); draft and comment on correspondence with RCCB (.3); draft correspondence re search terms for IACs (.4) and comment on same (1.6); review S. Baker responses and objections (.6). | 5.40 |
| 07/20/20 | RRW | 0033 | Draft discovery requests (4.0); confer with Lit team members re same in advance of meet and confer (.4). | 4.40 |
| 07/20/20 | JBR | 0033 | Review search terms related to IAC discovery (1.0); correspondence with Lit team members re same (.2) and related discovery issues (.4); attend meet and confer with Royer Cooper regarding IAC discovery stipulation (.5); correspond with Lit team members re same (.2). | 2.30 |
| 07/20/20 | SC | 0033 | Review correspondence re IAC discovery stipulation (.2); review revised IAC stipulation (.1). | 0.30 |
| 07/20/20 | JEP | 0033 | Draft IAC search terms (4.9); correspond with Lit team members re IAC discovery issues (.4); participate in meet and confer with RCCB (.5). | 5.80 |
| 07/20/20 | JWK | 0033 | Meet-and-confer with Royer Cooper re IAC discovery (.5); review search terms for IAC discovery (.3). | 0.80 |
| 07/21/20 | MPH | 0033 | Prepare letter to Sacklers' counsel re discovery issues. | 1.10 |
| 07/21/20 | AVC | 0033 | Call with RCCB re stipulation (.1); confer with lit team re same and re search terms (.8); review correspondence from RCCB re stipulation and appendix (.5); confer with lit and corporate teams re IAC discovery (.5); revise stipulation (2.7); email with RCCB re same (.5). | 5.10 |
| 07/21/20 | JLK | 0033 | Call with lit team members re IAC discovery strategy. | 0.50 |
| 07/21/20 | KPP | 0033 | Meet and confer with IAC counsel (.1); call re IAC search terms with Lit team members (.8); IAC discovery strategy call with Lit and corporate team members (.5); review and comment on correspondence with RCCB (.5); revise IAC stipulation (1.5); draft agenda for Sackler meet and confer (4.2) and review materials in connection with same (2.9). | 10.50 |
| 07/21/20 | RRW | 0033 | Call with litigation team members re discovery search terms (.8); call with lit and corporate team members re discovery issues (.5); revise document requests (.9). | 2.20 |
| 07/21/20 | JBR | 0033 | Attend call with litigation team members regarding IAC discovery issues (.8); review and revise search terms (.9); attend call with litigation and corporate team members regarding IAC discovery (.5). | 2.20 |
| 07/21/20 | JEP | 0033 | Draft IAC search terms (4.2); confer with Lit team members re same (.8); call with Lit and corporate team members re various discovery issues (.5); meet and confer with RCCB re stipulation (.1). | 5.60 |
| 07/21/20 | JWK | 0033 | Research issues in connection with IAC discovery (2.9); call with lit and corporate team members re IAC discovery issues (.5); attend meet-and-confer with Royer Cooper (.1); call with Lit team members re search terms for IAC documents (.8); prepare IAC stipulation for filing (1.6); review proposed stipulation with IACs (1.3); revise IAC search terms (2.1). | 9.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/22/20 | MPH | 0033 | Revise letter to Sackler affiliate re discovery issues (.4); review letter from Milbank (.3). | 0.70 |
| 07/22/20 | AVC | 0033 | Correspondence with Lit team members re IAC discovery stipulation. | 0.40 |
| 07/22/20 | JYY | 0033 | Correspond with Lit team re IAC stipulation (.3); review II-way entity letter (.3). | 0.60 |
| 07/22/20 | KPP | 0033 | Review and finalize IAC stipulation for filing (.8); correspondence with Lit team members re same (.2); correspondence with Lit team members re IAC search terms (.3); revise agenda for Sackler meet and confer (.3). | 1.60 |
| 07/22/20 | SC | 0033 | Correspondence with Lit team members re IAC stipulation. | 0.50 |
| 07/22/20 | EEP | 0033 | Review letter to Sacklers counsel re discovery matters. | 0.20 |
| 07/22/20 | MFM | 0033 | Draft letter to Side A and Side B counsel re discovery issues. | 1.30 |
| 07/22/20 | JWK | 0033 | Prepare IAC stipulation for filing (1.1); revise search terms for IAC discovery (1.7). | 2.80 |
| 07/23/20 | MPH | 0033 | Review correspondence from Debevoise (.1); correspond with Lit team members re IAC discovery (.2); comment on letter to Sacklers (.7). | 1.00 |
| 07/23/20 | AVC | 0033 | Review proposed search terms (3.2); confer with team re same (.5). | 3.70 |
| 07/23/20 | SSK | 0033 | Call with lit team members regarding IAC discovery search terms (.5); review revisions to same (.4); correspond with Lit team members re same (.5). | 1.40 |
| 07/23/20 | JYY | 0033 | Review (.2) and revise (.4) draft agenda for Haug meet and confer; correspondence with J. Poon re same (.2); review Tax team and M. Atkinson comments to same (.4). | 1.20 |
| 07/23/20 | KPP | 0033 | Update IAC search terms (.2); correspondence with Lit team members re same (.1). | 0.30 |
| 07/23/20 | RRW | 0033 | Revise document requests (2.8); correspondence with Lit team members re same and search terms (.5). | 3.30 |
| 07/23/20 | TI | 0033 | Call with Lit team members re IAC discovery search terms. | 0.50 |
| 07/23/20 | SC | 0033 | Review and comment on IAC search terms (2.3); call with Lit team members re IAC discovery (.5); correspond with Lit team members re same (.6). | 3.40 |
| 07/23/20 | JEP | 0033 | Draft agenda for meet and confer with Haug (3.2); correspond with J. Yecies re same (.3). | 3.50 |
| 07/23/20 | EEP | 0033 | Review correspondences with Lit team members re proposed search terms. | 0.30 |
| 07/23/20 | ADS | 0033 | Analyze Side A privilege log appendix. | 4.70 |
| 07/23/20 | MFM | 0033 | Draft letter to Side A and Side B re discovery issues. | 1.60 |
| 07/23/20 | JWK | 0033 | Revise search terms for IAC documents. | 5.00 |
| 07/24/20 | MPH | 0033 | Revise letter to Sackler counsel re discovery issues. | 0.80 |
| 07/24/20 | AVC | 0033 | Confer with members of Akin lit team re IAC discovery issues (.6); review materials re same (1.6); review correspondence re same (.8); conduct research re same (2.1). | 5.10 |
| 07/24/20 | SSK | 0033 | Call with S. Chu and T. Grasser re IAC search terms (.8); review materials re same (1.3). | 2.10 |
| 07/24/20 | JYY | 0033 | Revise Haug meet and confer agenda (1.5); correspondence with K. Porter re same (.2); participate on call with Lit team members re IAC discovery issues (.6); review letter and supporting materials (.4) and revise letter (.5). | 3.20 |
| 07/24/20 | KPP | 0033 | Revise agenda for Haug meet and confer (1.4); correspondence with J. Yecies re same (0.3); revise IAC search terms (1.4); respond to Side B's clawback letter (0.2); revise meet and confer letter to Sacklers (1.6); review RCCB correspondence (0.6); call with members of lit team re IAC discovery (.6). | 6.10 |
| 07/24/20 | RRW | 0033 | Draft additional document requests under 2004 order. | 0.60 |
| 07/24/20 | TI | 0033 | Call with S. Chu and S. Kho re IAC discovery issues (.8); revise chart re same (1.3). | 2.10 |
| 07/24/20 | SC | 0033 | Call with S. Kho and T. Grasser re IAC discovery issues (.8); revise search terms re same (8.3); review materials re same (1.8). | 10.90 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1900856

Page 87

September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/24/20 | JEP | 0033 | Draft agenda for Haug meet and confer (4.6); call with lit team members re IAC discovery issues (.6); revise letter to Haug re same (1.9); review Sackler privilege log (.8). | 7.90 |
| 07/24/20 | EEP | 0033 | Call with lit team members re IAC discovery issues. | 0.60 |
| 07/24/20 | ADS | 0033 | Analyze issues re privilege disputes (.9); prepare overview re same (1.3). | 2.20 |
| 07/24/20 | MFM | 0033 | Draft letter to Side A and Side B counsel re discovery issues (2.2); revise correspondence to IAC counsel re discovery issues (.8). | 3.00 |
| 07/24/20 | JWK | 0033 | Compile list of deposition topics (1.1); review responses and objections from IACs (0.7); revise letter to Side A and Side B regarding open items for meet-and-confer (1.8); revise search terms for IAC documents (6.1). | 9.70 |
| 07/25/20 | MPH | 0033 | Review (.2) and revise (.6) meet and confer letter to Sacklers. | 0.80 |
| 07/25/20 | AVC | 0033 | Finalize correspondence to RCCB re substantive discovery objections. | 0.30 |
| 07/25/20 | KPP | 0033 | Finalize Sackler meet and confer letter (1.2) and discuss same with M. Miller (0.3). | 1.50 |
| 07/25/20 | JEP | 0033 | Review letter re discovery to Milbank. | 0.70 |
| 07/25/20 | MFM | 0033 | Revise letter to Sacklers re discovery issues (.2); confer with K. Porter re same (.3). | 0.50 |
| 07/26/20 | AVC | 0033 | Revise letter to RCCB re custodians and other follow up questions. | 2.10 |
| 07/26/20 | KPP | 0033 | Comment on Sackler privilege logs. | 0.70 |
| 07/26/20 | JBR | 0033 | Revise correspondence to RCCB re IAC custodians. | 1.00 |
| 07/27/20 | MPH | 0033 | Correspondence with Sackler counsel re discovery disputes (0.3); revise Sackler entities discovery letter (0.4); comment on correspondence to IACs (0.3). | 1.00 |
| 07/27/20 | AVC | 0033 | Call with lit team members re IAC discovery projects (1.0); finalize meet and confer correspondence to RCCB (1.2); review meet and confer correspondence from RCCB re objections (0.3); review search term hit report (1.7); confer with RCCB re same (0.3). | 4.50 |
| 07/27/20 | JYY | 0033 | Correspondence with lit team members and UCC advisors re Haug meet and confer agenda (.3); correspondence with Debtors re Haug meet and confer call (.1). | 0.40 |
| 07/27/20 | KPP | 0033 | Call with Akin lit team members re IAC discovery positions and issues (1.0) and correspondence with IAC lit team members re same (0.3); review and comment on Sackler entities discovery letter (0.5); review and comment on correspondence to IAC counsel (0.3); review IAC search terms hit reports (0.4); review documents in clawback letter (0.5). | 3.00 |
| 07/27/20 | JBR | 0033 | Attend call with lit team members regarding IAC discovery and case status. | 1.00 |
| 07/27/20 | JEG | 0033 | Call with lit team members re IAC discovery issues (1.0); correspondence with lit team members re same (.5). | 1.50 |
| 07/27/20 | MFM | 0033 | Call with members of lit team re IAC discovery issues. | 1.00 |
| 07/27/20 | JWK | 0033 | Call with Lit team members re IAC discovery issues (1.0); correspondence with lit team members re same (.4); research and review information on potential IAC custodians (3.7); review hit report from IAC search terms (1.0); revise IAC search terms (2.4). | 8.50 |
| 07/28/20 | MPH | 0033 | Comment on IAC correspondence (0.3); analyze privilege issues (0.3); comment on deposition letter (0.6). | 1.20 |
| 07/28/20 | AVC | 0033 | Comment on proposed changes to discovery search terms (0.6); correspond with Lit team members re discovery issues (0.9); draft meet and confer response to RCCB re objections (1.3); confer with RCCB re meet and confer call (0.2). | 3.00 |
| 07/28/20 | JYY | 0033 | Review M. Atkinson comments to Haug agenda (.1); correspondence with lit team members re various discovery issues (.2). | 0.30 |
| 07/28/20 | KPP | 0033 | Correspondence with members of lit team re discovery issues (0.2); call with J. Poon re IAC discovery (0.3); revise IAC search terms (2.0); revise IAC discovery correspondence (0.4); review and comment on correspondence with IACs (0.2); review Side B correspondence (0.4). | 3.50 |
| 07/28/20 | JEP | 0033 | Revise letter to Haug re IAC discovery (1.9); call with K. Porter re same | 2.60 |

PURDUE CREDITORS COMMITTEE                                                      Page 88
Invoice Number: 1900856                                              September 16, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.3); correspondence with lit team members re various discovery issues (.4). | |
| 07/28/20 | EEP | 0033 | Analyze issues re documents requested to be clawed back by Side B (1.5); correspondence re discovery issues with lit team members (1.0); review letter from Sacklers' counsel re discovery issues (0.9). | 3.40 |
| 07/28/20 | JWK | 0033 | Review prior correspondence with Royer Cooper re IAC discovery (2.0); prepare for meet-and-confer with Royer Cooper (1.6). | 3.60 |
| 07/29/20 | JLS | 0033 | Review correspondence re discovery disputes, | 0.70 |
| 07/29/20 | MPH | 0033 | Meet and confer with counsel to Sacklers (2.0); meet and confer with counsel to IACs (1.2). | 3.20 |
| 07/29/20 | AVC | 0033 | Review meet and confer correspondence from RCCB re IAC discovery (.5); prepare for meet and confer call with RCCB (2.1); participate in meet and confer call with RCCB (1.2); correspondence with lit team members re various discovery issues (.7); review updated hit report (.5); review correspondence from Province re IACs (.6); respond to same (.4). | 6.00 |
| 07/29/20 | EMS | 0033 | Participate in meet-and-confer with Milbank and Debevoise. | 2.00 |
| 07/29/20 | JYY | 0033 | Review summary of Haug responses & objections (.2); correspondence with members of lit team re meet and confer follow-up (.4); meet and confer with Sackler counsel (2.0). | 2.60 |
| 07/29/20 | KPP | 0033 | Meet and confer with Sacklers (2.0); review materials in connection with same (2.2); meet and confer with IAC counsel (1.2); comment on Sackler entities' responses and objections (1.2); comment on IAC correspondence (0.1); correspondence re deposition outlines (0.2). | 6.90 |
| 07/29/20 | EYP | 0033 | Attend meet and confer call with IAC counsel (1.2); review correspondence re same (.3). | 1.50 |
| 07/29/20 | JBR | 0033 | Attend meet and confer with counsel for Sacklers regarding discovery (1.9) (partial); attend meet and confer with Royer Cooper regarding IAC discovery (1.2). | 3.10 |
| 07/29/20 | JEP | 0033 | Prepare for meet and confer with Milbank (0.6); coordinate scheduling of meet and confer with Haug (0.5); meet and confer with Milbank and Debevoise (2.0); meet and confer with RCCB (1.2). | 4.30 |
| 07/29/20 | ADS | 0033 | Meet and confer with RCCB re IAC discovery. | 1.20 |
| 07/29/20 | MFM | 0033 | Meet and confer call with IAC counsel re discovery issues (partial). | 1.00 |
| 07/29/20 | TJS | 0033 | Review correspondence with Sacklers re 2004 order discovery. | 0.30 |
| 07/29/20 | JWK | 0033 | Prepare for meet-and-confer with Royer Cooper (1.8); conduct research re IAC responses and objections to document requests (3.3); review correspondence from IAC counsel (0.3); review filings and hearing transcripts for inclusion in letter to Side A regarding discovery issues (1.1). | 6.50 |
| 07/30/20 | MPH | 0033 | Correspondence with lit team members re Sackler and IAC discovery issues (1.5); call with members of lit team members re discovery search terms (1.1). | 2.60 |
| 07/30/20 | AVC | 0033 | Call with lit team members re search terms (1.1); review materials re same (0.5); prepare for meet and confer with RCCB re IAC responses and objections (0.5); participate in meet and confer with RCCB re same (0.4); draft recommendation to team re meet and confer with RCCB (1.3); revise draft proposal for RCCB (0.7); review comments from Province and others re priority IACs and related issues (0.2); revise meet and confer letter (0.7). | 5.40 |
| 07/30/20 | SSK | 0033 | Attend meet and confer call with RCCB. | 0.40 |
| 07/30/20 | JYY | 0033 | Review Responses & Objections from Haug (1.2); review K. Porter, M. Atkinson comments to same (.8); corresondence with members of lit team re same (.4). | 2.40 |
| 07/30/20 | KPP | 0033 | Call with members of lit team re discovery search term revisions (1.1) and revise same (.7); attend meet and confer with RCCB (.4); call with RCCB and vendor re search terms translation (.4). | 2.60 |
| 07/30/20 | JBR | 0033 | Attend call with IAC counsel regarding IAC discovery (partial). | 0.30 |

PURDUE CREDITORS COMMITTEE                                                          Page 89
Invoice Number: 1900856                                                    September 16, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/30/20 | JEP | 0033 | Prepare for meet and confer with Haug (.5); draft letter re meet and confer with Side A and B (5.0). | 5.50 |
| 07/30/20 | ADS | 0033 | Review materials in preperation for (.9) and attend (.4) meet and confer call with IAC counsel; analyze issues re same (.2); review Lit team correspondence re discovery issues (.2). | 1.70 |
| 07/30/20 | JWK | 0033 | Meet-and-confer with Royer Cooper (0.4); prepare for same (0.4); correspondence with members of lit team re same (.4); research IAC responses and objections to document requests (2.0); respond to IAC objections to subpoena (0.9); review ESI and entity information for IAC custodians (1.7); analyze hit report and revise IAC search terms (4.2); review research on IAC entities (0.9). | 10.90 |
| 07/31/20 | JLS | 0033 | Review correspondence re discovery issues in connection with subpoenas to Sacklers. | 0.70 |
| 07/31/20 | MPH | 0033 | Call with Simpson and other parties regarding S. Baker/Norton Rose disclosures (0.6); prep for same (0.8); review IAC correspondence among lit team members (0.3); revise search terms re same (0.8); correspondence with lit team members re S. Baker search terms (0.4). | 2.90 |
| 07/31/20 | AVC | 0033 | Correspondence with RCCB re IAC discovery issues (.6); prepare draft responses to RCCB re custodians and related issues (1.0). | 1.60 |
| 07/31/20 | EMS | 0033 | Participate in meet-and-confer with multiple parties re S. Baker discovery. | 0.60 |
| 07/31/20 | JYY | 0033 | Correspondence with lit team members re various discovery issues. | 1.50 |
| 07/31/20 | KPP | 0033 | Meet and confer with S. Baker's counsel and other parties (.6); correspondence with lit team members re search terms and custodians for S. Baker and Norton Rose (.5); comment on correspondence to RCCB (.7); correspondence with Moab counsel re document production (.1); revise letter to Simpson Thacher re discovery issues (1.1). | 3.00 |
| 07/31/20 | SLB | 0033 | Review correspondence (.1) and related materials (.3) re discovery issues related to estate claims invesitgation. | 0.40 |
| 07/31/20 | EYP | 0033 | Meet and confer call with multiple parties in interest re proposed discovery from S. Baker. | 0.60 |
| 07/31/20 | EEP | 0033 | Attend meet and confer with various parties re S. Baker document collection and production. | 0.60 |

Total Hours           5605.50

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 75.00 | at | $1350.00 | = | $101,250.00 |
| H B JACOBSON | 16.30 | at | $1240.00 | = | $20,212.00 |
| R S SALCIDO | 21.10 | at | $1155.00 | = | $24,370.50 |
| M P HURLEY | 242.30 | at | $1595.00 | = | $386,468.50 |
| I S DIZENGOFF | 1.40 | at | $1595.00 | = | $2,233.00 |
| A V CRAWFORD | 207.00 | at | $1075.00 | = | $222,525.00 |
| P W BUTLER | 16.20 | at | $1175.00 | = | $19,035.00 |
| E M SCOTT | 43.10 | at | $1075.00 | = | $46,332.50 |
| S S KHO | 38.20 | at | $1135.00 | = | $43,357.00 |
| D C VONDLE | 98.40 | at | $1115.00 | = | $109,716.00 |
| E N MILLER | 31.80 | at | $1075.00 | = | $34,185.00 |
| J Y YECIES | 70.10 | at | $1115.00 | = | $78,161.50 |
| J L KOCHIAN | 74.20 | at | $1360.00 | = | $100,912.00 |
| S L BRAUNER | 255.40 | at | $1225.00 | = | $312,865.00 |
| A PREIS | 173.60 | at | $1595.00 | = | $276,892.00 |
| S HANSON | 15.70 | at | $1135.00 | = | $17,819.50 |
| O J DE MOOR | 8.00 | at | $1175.00 | = | $9,400.00 |
| Z CHEN | 9.40 | at | $1015.00 | = | $9,541.00 |

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A  YANOVICH | 9.50 | at | $1035.00 | = | $9,832.50 |
| S D  SLOTKIN | 5.30 | at | $1195.00 | = | $6,333.50 |
| E E  ELDER | 74.40 | at | $975.00 | = | $72,540.00 |
| E  HARRIS | 36.40 | at | $1065.00 | = | $38,766.00 |
| D J  WINDSCHEFFEL | 69.00 | at | $965.00 | = | $66,585.00 |
| A R  RABBANI | 8.80 | at | $965.00 | = | $8,492.00 |
| S  CHU | 147.70 | at | $1025.00 | = | $151,392.50 |
| K P  PORTER | 271.10 | at | $1025.00 | = | $277,877.50 |
| M V  LLOYD | 15.70 | at | $910.00 | = | $14,287.00 |
| B H  MEIER | 24.30 | at | $910.00 | = | $22,113.00 |
| R R  WILLIAMS, JR. | 81.90 | at | $960.00 | = | $78,624.00 |
| J B  RICHARDS | 156.40 | at | $850.00 | = | $132,940.00 |
| S  DAVIDOV | 90.20 | at | $1010.00 | = | $91,102.00 |
| N E  PETREE | 55.90 | at | $910.00 | = | $50,869.00 |
| E S  LISOVICZ | 118.40 | at | $975.00 | = | $115,440.00 |
| K L  KIRKSEY | 44.30 | at | $985.00 | = | $43,635.50 |
| D  LUND | 11.50 | at | $925.00 | = | $10,637.50 |
| E E  PARLAR | 200.60 | at | $925.00 | = | $185,555.00 |
| J  KANE | 221.40 | at | $850.00 | = | $188,190.00 |
| J  SISON | 101.90 | at | $810.00 | = | $82,539.00 |
| K A  TONGALSON | 50.00 | at | $810.00 | = | $40,500.00 |
| S D  BAJRACHARYA | 12.30 | at | $650.00 | = | $7,995.00 |
| J E  GANGWER | 42.00 | at | $650.00 | = | $27,300.00 |
| S V  SAHASRANAMAN | 12.10 | at | $675.00 | = | $8,167.50 |
| P J  GLACKIN | 55.20 | at | $650.00 | = | $35,880.00 |
| M R  GARDINER | 27.10 | at | $615.00 | = | $16,666.50 |
| T  IAKOVENKO-GRÄSSER | 118.20 | at | $535.00 | = | $63,237.00 |
| J E  POON | 158.20 | at | $810.00 | = | $128,142.00 |
| A D  SIERRA | 133.50 | at | $535.00 | = | $71,422.50 |
| M F  MILLER | 190.20 | at | $535.00 | = | $101,757.00 |
| O  OJURONGBE | 33.00 | at | $535.00 | = | $17,655.00 |
| J E  RINKER | 141.20 | at | $565.00 | = | $79,778.00 |
| M  BELEGU | 53.80 | at | $565.00 | = | $30,397.00 |
| S  FAROQUE | 87.00 | at | $565.00 | = | $49,155.00 |
| J K  COLEMAN | 99.40 | at | $615.00 | = | $61,131.00 |
| I R  TULLY | 96.60 | at | $565.00 | = | $54,579.00 |
| J  SALWEN | 190.90 | at | $775.00 | = | $147,947.50 |
| P  RIESENBERG | 16.50 | at | $920.00 | = | $15,180.00 |
| R J  D'AMATO | 105.90 | at | $810.00 | = | $85,779.00 |
| B K  BARKER | 139.90 | at | $775.00 | = | $108,422.50 |
| C H  HIGHTOWER | 70.40 | at | $650.00 | = | $45,760.00 |
| M I  CAPLAN | 32.30 | at | $675.00 | = | $21,802.50 |
| K C  WOODHOUSE | 26.10 | at | $400.00 | = | $10,440.00 |
| D P  MOYE | 76.70 | at | $515.00 | = | $39,500.50 |
| G  ANISIMOVA | 71.00 | at | $340.00 | = | $24,140.00 |
| C  PADGET | 27.80 | at | $420.00 | = | $11,676.00 |
| D  KRASA-BERSTELL | 9.00 | at | $415.00 | = | $3,735.00 |
| S M  CSIZMADIA | 82.70 | at | $330.00 | = | $27,291.00 |
| F J  CASTRO | 31.00 | at | $350.00 | = | $10,850.00 |
| A  LAARAJ | 109.90 | at | $350.00 | = | $38,465.00 |
| L  CHAU | 101.30 | at | $370.00 | = | $37,481.00 |
| K  LA CROIX | 62.40 | at | $370.00 | = | $23,088.00 |

Current Fees                                                    $4,908,347.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Computerized Legal Research - Lexis - in contract 30% discount | $6,073.51 |
| Computerized Legal Research - Other | $3,079.90 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $169.63 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $17,149.30 |
| Computerized Legal Research - Westlaw - out of contract | $130.05 |
| Corporate Service Fees | $35.54 |
| Courier Service/Messenger Service- Off Site | $22.01 |
| Document Retrieval | $289.64 |
| Miscellaneous | $65.04 |
| Meals - Business | $25.00 |
| Professional Fees - Legal | $97,072.75 |
| Telephone - Long Distance | $280.00 |
| Telephone - Cell/ Pagers | $24.92 |
| Transcripts | $432.00 |

Current Expenses                                                          $124,849.29

**Total Amount of This Invoice**                                      **$5,033,196.29**

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – In Contract 30% Discount | $6,073.51 |
| Computerized Legal Research – Other | $3,079.90 |
| Computerized Legal Research – Courtlink – In Contract 50% Discount | $169.63 |
| Computerized Legal Research – Westlaw – In Contract 30% Discount | $17,149.30 |
| Computerized Legal Research – Westlaw – Out Of Contract | $130.05 |
| Corporate Service Fees | $35.54 |
| Courier Service/Messenger Service – Off Site | $22.01 |
| Employee Cash Advance | $65.04 |
| Document Retrieval | $289.64 |
| Meals – Business | $25.00 |
| Professional Fees – Legal | $97,072.75 |
| Telephone – Long Distance | $280.00 |
| Telephone – Cell/Pagers | $24.92 |
| Transcripts | $432.00 |
| **TOTAL** | **$124,849.29** |

**Exhibit E**

**Itemized Disbursements**



|  |  |
|---|---|
| Invoice Number | 1900856 |
| Invoice Date | 09/16/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

Re: CHAPTER 11 CASES

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $6,073.51 |
| Computerized Legal Research - Other | $3,079.90 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $169.63 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $17,149.30 |
| Computerized Legal Research - Westlaw - out of contract | $130.05 |
| Corporate Service Fees | $35.54 |
| Courier Service/Messenger Service- Off Site | $22.01 |
| Document Retrieval | $289.64 |
| Miscellaneous | $65.04 |
| Meals - Business | $25.00 |
| Professional Fees - Legal | $97,072.75 |
| Telephone - Long Distance | $280.00 |
| Telephone - Cell/ Pagers | $24.92 |
| Transcripts | $432.00 |

Current Expenses

| Date | | Value |
|---|---|---|
| 05/19/20 | Professional Fees - Legal  VENDOR: | $15,787.50 |

|  |  |  |
|---|---|---|
|  | CAPITOL DECISIONS, INC. INVOICE#: 9463 DATE: 5/19/2020 Consultant fees. |  |
| 06/08/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4349391 DATE: 6/8/2020 Transcriber fee for transcript of June 3, 2020 hearing. | $150.00 |
| 06/25/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4378283 DATE: 6/25/2020 Transcriber fee for transcript of June 23, 2020 hearing. | $72.00 |
| 06/30/20 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE/TRUSTPOINT INTRL INVOICE#: 20-05815A DATE: 6/30/2020 Consultant fee. | $81,285.25 |
| 07/01/20 | Meals - Business  VENDOR: ERIN E. PARLAR INVOICE#: 4201074007021706 DATE: 7/2/2020 Dinner, 07/01/20, Dinner while working late ($25 of total amount)., Pio7 Kips Bay, Erin Parlar | $25.00 |
| 07/02/20 | Telephone - Cell/ Pagers  VENDOR: CSL Mobile Limited-Autopay INVOICE#: 32209736-JUL20 DATE: 7/2/2020 Mobile service fees for Jul 2020 - Mobile calls  (28 Jun- 27 Jul 2020). | $24.92 |
| 07/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020  2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" | $6.70 |
| 07/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020  2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" | $1,550.70 |
| 07/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020  2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" | $32.40 |
| 07/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020  2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" | $225.70 |

PURDUE CREDITORS COMMITTEE                                                                    Page 3
Invoice Number: 1900856                                                          September 16, 2020

| | | |
|---|---|---|
| 07/07/20 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22020 DATE:<br>7/7/2020<br> 2020 through June 30, 2020","-- Usage<br>from April 1, 2020 through June 30,<br>2020" | $241.70 |
| 07/07/20 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22020 DATE:<br>7/7/2020<br> 2020 through June 30, 2020","-- Usage<br>from April 1, 2020 through June 30,<br>2020" | $3.40 |
| 07/07/20 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22020 DATE:<br>7/7/2020<br> 2020 through June 30, 2020","-- Usage<br>from April 1, 2020 through June 30,<br>2020" | $4.30 |
| 07/07/20 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22020 DATE:<br>7/7/2020<br> 2020 through June 30, 2020","-- Usage<br>from April 1, 2020 through June 30,<br>2020" | $6.00 |
| 07/07/20 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22020 DATE:<br>7/7/2020<br> 2020 through June 30, 2020","-- Usage<br>from April 1, 2020 through June 30,<br>2020" | $3.70 |
| 07/07/20 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22020 DATE:<br>7/7/2020<br> 2020 through June 30, 2020","-- Usage<br>from April 1, 2020 through June 30,<br>2020" | $339.40 |
| 07/07/20 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22020 DATE:<br>7/7/2020<br> 2020 through June 30, 2020","-- Usage<br>from April 1, 2020 through June 30,<br>2020" | $323.40 |
| 07/07/20 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22020 DATE:<br>7/7/2020<br> 2020 through June 30, 2020","-- Usage<br>from April 1, 2020 through June 30,<br>2020" | $22.40 |
| 07/07/20 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER | $80.10 |

|          |                                                                                                                          |          |
|----------|--------------------------------------------------------------------------------------------------------------------------|----------|
|          | INVOICE#: 2503192-Q22020 DATE: 7/7/2020 2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020"   |          |
| 07/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020 2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" | $65.40   |
| 07/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020 2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" | $3.50    |
| 07/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020 2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" | $21.50   |
| 07/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020 2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" | $3.00    |
| 07/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020 2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" | $5.00    |
| 07/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22020 DATE: 7/7/2020 2020 through June 30, 2020","-- Usage from April 1, 2020 through June 30, 2020" | $8.50    |
| 07/07/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $217.74  |
| 07/07/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: SALWEN JAMES; Charge Type: DOC ACCESS; Quantity: 2.0 | $139.29  |
| 07/07/20 | Computerized Legal Research - Westlaw                                                                                     | $374.60  |

|          |                                                                                                                                          |            |
|----------|------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | - in contract 30% discount  User: GARDINER MADISON Date: 7/7/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                 |            |
| 07/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 7/7/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,716.28 |
| 07/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 7/7/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,774.37 |
| 07/08/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.58 |
| 07/08/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.58 |
| 07/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GARDINER MADISON Date: 7/8/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 07/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 7/8/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $161.18 |
| 07/09/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $69.30 |
| 07/09/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: DOC ACCESS; Quantity: 2.0 | $74.20 |
| 07/09/20 | Computerized Legal Research - Westlaw - out of contract  User: ACKER-RAMIREZ REFUGIO Date: 7/9/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $130.05 |
| 07/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: D'AMATO RICHARD Date: 7/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 07/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SALWEN JAMES Date: 7/9/2020 AcctNumber: 1000193694 ConnectTime: | $106.71 |

PURDUE CREDITORS COMMITTEE                                                    Page 6
Invoice Number: 1900856                                              September 16, 2020

---

|         |                                                                      |         |
|---------|----------------------------------------------------------------------|---------|
|         | 0.0                                                                  |         |
| 07/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: D'AMATO RICHARD Date: 7/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 07/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 7/9/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $470.85 |
| 07/09/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E280-20 DATE: 7/11/2020 |TRACKING #: 1Z02E52E0193340633; SHIP DATE: 07/09/2020; SENDER: Joseph Sorkin; NAME:  COMPANY: Joseph Sorkin ADDRESS: 228 South Quaker Lane, Hyde Park, NY 12538 US; | $22.01 |
| 07/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: D'AMATO RICHARD Date: 7/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 07/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SISON JASON Date: 7/11/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 07/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 7/11/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 07/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 7/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $465.63 |
| 07/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: D'AMATO RICHARD Date: 7/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 07/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 7/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 07/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: YEN  DORIS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.43 |
| 07/14/20 | Corporate Service Fees  VENDOR: SITI ASREENA B. JAMIL INVOICE#: 4211467207140803 DATE: 7/14/2020 Corporate Service Fees, 07/14/20, | $35.54 |

PURDUE CREDITORS COMMITTEE                                               Page 7
Invoice Number: 1900856                                           September 16, 2020

| | | |
|---|---|---|
| 07/15/20 | Purchased of ACRA 9 entities business files. (Phase Task code 0013), ACRA Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 7/15/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $288.78 |
| 07/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 7/16/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $470.85 |
| 07/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 7/16/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 07/16/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.67 |
| 07/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 7/17/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $894.70 |
| 07/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 7/17/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 07/17/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: FAROQUE SANZANA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.65 |
| 07/19/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 9.0 | $652.02 |
| 07/19/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER " BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $146.35 |
| 07/19/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BARKER " BROOKS; Charge Type: DOC ACCESS; Quantity: 14.0 | $973.28 |
| 07/20/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 6/1/2020-6/30/2020 | $169.63 |
| 07/20/20 | Computerized Legal Research - Westlaw | $735.76 |

|        |                                                                                                                                                              |           |
|--------|--------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|        | - in contract 30% discount  User: TONGALSON KAITLYN Date: 7/20/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                                    |           |
| 07/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 7/20/2020 AcctNumber: 1000193694 ConnectTime: 0.0               | $106.71   |
| 07/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 7/21/2020 AcctNumber: 1000193694 ConnectTime: 0.0           | $429.07   |
| 07/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RINKER JULIA Date: 7/21/2020 AcctNumber: 1000193694 ConnectTime: 0.0                 | $182.07   |
| 07/21/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: JOSEPH ARAH; Charge Type: ACCESS CHARGE; Quantity: 1.0      | $72.44    |
| 07/21/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: OJURONGBE REMI; Charge Type: ACCESS CHARGE; Quantity: 2.0   | $142.92   |
| 07/21/20 | Miscellaneous  VENDOR: Handelsregisteramt Des Kantons Zug INVOICE#: 110450 DATE: 7/21/2020 Mundipharma Medical Company register - Application fee in connection with IAC diligence | $65.04    |
| 07/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 7/22/2020 AcctNumber: 1000193694 ConnectTime: 0.0           | $322.36   |
| 07/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 7/22/2020 AcctNumber: 1000193694 ConnectTime: 0.0             | $106.71   |
| 07/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JEFFREY Date: 7/22/2020 AcctNumber: 1000532285 ConnectTime: 0.0                 | $197.74   |
| 07/22/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HIGHTOWER CHRISTINA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.71    |
| 07/22/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: KANE JEFFREY; Charge Type: ACCESS                           | $71.46    |

PURDUE CREDITORS COMMITTEE                                                                    Page 9
Invoice Number: 1900856                                                           September 16, 2020

---

| | | |
|---|---|---|
| | CHARGE; Quantity: 1.0 | |
| 07/22/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: KANE " JEFFREY; Charge Type: DOC ACCESS; Quantity: 5.0 | $342.85 |
| 07/22/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: OJURONGBE REMI; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.92 |
| 07/23/20 | Telephone - Long Distance  VENDOR: SARA L. BRAUNER INVOICE#: 4214746907232205 DATE: 7/23/2020 Court Calls, 07/23/20, Payment for court call held on July 23, 2020 at 2:00 PM (EST)., CourtSolutions LLC | $70.00 |
| 07/23/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4222234007241603 DATE: 7/24/2020 Court Calls, 07/23/20, Payment for court call re Purdue telephonic court appearance by Arik Preis at July 23, 2020 Purdue telephonic court hearing, CourtSolutions | $70.00 |
| 07/23/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4222234007241603 DATE: 7/24/2020 Court Calls, 07/23/20, Payment for court call re Purdue telephonic court appearance by Brooks Barker on July 23, 2020 Purdue telephonic court hearing., CourtSolutions | $70.00 |
| 07/23/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4222234007241603 DATE: 7/24/2020 Court Calls, 07/23/20, Payment for court call re Purdue telephonic court appearance by Mitch Hurley at July 23, 2020 Purdue telephonic court hearing, CourtSolutions | $70.00 |
| 07/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 7/23/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,470.02 |
| 07/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 7/23/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $892.46 |
| 07/23/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HIGHTOWER CHRISTINA; Charge Type: ACCESS CHARGE; Quantity: 8.0 | $573.73 |
| 07/23/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS | $76.78 |

PURDUE CREDITORS COMMITTEE                                                     Page 10
Invoice Number: 1900856                                              September 16, 2020

| | | |
|---|---|---|
| | ANSWER CARD; Employee: HIGHTOWER CHRISTINA; Charge Type: DOC ACCESS; Quantity: 2.0 | |
| 07/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: HIGHTOWER CHRISTINA Date: 7/24/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $320.12 |
| 07/24/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.92 |
| 07/24/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: US TREATISES; Employee: BEVINS " BRIAN; Charge Type: DOC ACCESS; Quantity: 2.0 | $137.14 |
| 07/24/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: HIGHTOWER CHRISTINA; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $358.58 |
| 07/24/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: OJURONGBE REMI; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.46 |
| 07/25/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: HIGHTOWER CHRISTINA; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $286.86 |
| 07/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: TONGALSON KAITLYN Date: 7/26/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $590.25 |
| 07/26/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: OJURONGBE REMI; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.62 |
| 07/26/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: US LAW REVIEWS AND JOURNALS; Employee: OJURONGBE REMI; Charge Type: DOC ACCESS; Quantity: 3.0 | $115.03 |
| 07/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: TONGALSON KAITLYN Date: 7/27/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $267.89 |
| 07/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: TONGALSON KAITLYN Date: 7/28/2020 AcctNumber: 1000193694 | $106.71 |

PURDUE CREDITORS COMMITTEE                                                                          Page 11
Invoice Number: 1900856                                                              September 16, 2020

---

|  |  |  |
|---|---|---|
|  | ConnectTime: 0.0 |  |
| 07/28/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HIGHTOWER CHRISTINA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.90 |
| 07/28/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: OJURONGBE REMI; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.62 |
| 07/29/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HIGHTOWER CHRISTINA; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $287.59 |
| 07/29/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: OJURONGBE REMI; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.62 |
| 07/29/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: OJURONGBE  REMI; Charge Type: DOC ACCESS; Quantity: 3.0 | $115.03 |
| 07/29/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4449798 DATE: 7/29/2020 Transcriber fee for transcript of July 23, 2020 hearing. | $210.00 |
| 07/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 7/30/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $696.96 |
| 07/30/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: OJURONGBE REMI; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.62 |
| 07/31/20 | Document Retrieval  VENDOR: Legalinx Limited INVOICE#: 820872 DATE: 7/31/2020 7Side document delivery: x1 company doc for Christian Halasz x7 case documents for for Justin Williams/Jenny Multiple case dockets and litigation keyword searches for Sophie Chu x1 company doc for Isabel Mulinde x1 docket update for Josephine Kaiding | $289.64 |
| 07/31/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JEFFREY Date: 7/31/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $502.19 |
| 07/31/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER | $364.15 |

PURDUE CREDITORS COMMITTEE                                                                    Page 12
Invoice Number: 1900856                                                          September 16, 2020

|          |                                                                                                   |            |
|----------|---------------------------------------------------------------------------------------------------|------------|
|          | BRENNAN Date: 7/31/2020 AcctNumber: 1000812018 ConnectTime: 0.0                                    |            |
| 07/31/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BEVINS BRIAN Date: 7/31/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $213.42    |
| 07/31/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.62     |
| 07/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2007 DATE: 7/31/2020  - Document Retrieval in Various Courts | $118.13    |
| 07/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2007 DATE: 7/31/2020  - Document Retrieval in Various Courts | $14.97     |
|          | Current Expenses                                                                                  | $124,849.29 |

**Total Amount of This Invoice**                                                            **$5,033,196.29**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
TPI.Billing@trustpoint.one

# Invoice

Katherine Porter
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-05815 | 6/30/2020 | $81,285.25 | 7/30/2020 |

| Matter ID | 101476.0001 |
|---|---|

| TASK | UNIT | RATE | SUBTOTAL |
|---|---|---|---|
| JUNE 2020 | | | |
| | | | |
| PROJECT MANAGEMENT/TECHNICAL OPERATIONS | | | |
| A.Milauskas | 3.75 | 147.00 | 551.25 |
| C.Treese | 1.75 | 147.00 | 257.25 |
| S.Hudson | 1.75 | 147.00 | 257.25 |
| T.Chatham | 6 | 147.00 | 882.00 |
| | | | |
| DISCOVERY CONSULTING | | | |
| Phase: Phase II | | | |
| K.Hardiman | 5.25 | 292.00 | 1,533.00 |
| A.Hecht | 33 | 292.00 | 9,636.00 |
| M.Johnson | 146 | 292.00 | 42,632.00 |
| J.Manske | 47.75 | 292.00 | 13,943.00 |
| | | | |
| ANALYTICS | | | |
| NexLP Story Engine | 772,900 | 0.015 | 11,593.50 |

| | Sales Tax (0.00) | $0.00 |
|---|---|---|
| | **TOTAL** | **$81,285.25** |
| | Payments/Credits | $0.00 |
| | Balance Due | $81,285.25 |

Thank you for choosing TrustPoint International.

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
PO Box 101920
Atlanta, GA 30392-1920

WIRE/ACH Payments
Routing/ABA #: 121000248
Account #: 4899124382

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**Project Management / Technical Time for June 2020**

| Case | Date | Related Pricing2 - P_ServiceItem | Employee | Narrative | QTY |
|---|---|---|---|---|---|
| AKI004DC2 (Purdue Creditors Committee) | 6/1/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | Phone call | 0.50 |
| AKI004DC2 (Purdue Creditors Committee) | 6/5/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | Follow up team call | 0.50 |
| AKI004DC2 (Purdue Creditors Committee) | 6/5/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | Pulling together user right information. | 0.50 |
| AKI004DC2 (Purdue Creditors Committee) | 6/6/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | Download, unzip multiple zips for faster loading, loading data set | 1.00 |
| AKI004DC2 (Purdue Creditors Committee) | 6/6/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | Test login credentials, review workspace, follow up with team on field types and settings | 0.50 |
| AKI004DC2 (Purdue Creditors Committee) | 6/7/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | dtsearch build, team follow up | 0.25 |
| AKI004DC2 (Purdue Creditors Committee) | 6/21/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | Overlay data set | 0.50 |
| AKI004DC2 (Purdue Creditors Committee) | 6/4/2020 | Ediscovery:Project Management:Technical Operations | Craig Treese <61098064.3gtb> | Creating Relativity  permission request outline | 0.50 |
| AKI004DC2 (Purdue Creditors Committee) | 6/5/2020 | Ediscovery:Project Management:Technical Operations | Craig Treese <61098064.3gtb> | Workspace Analytics and permissions call | 0.25 |
| AKI004DC2 (Purdue Creditors Committee) | 6/12/2020 | Ediscovery:Project Management:Technical Operations | Craig Treese <61098064.3gtb> | Permissions discussion and workflow with client | 1.00 |
| AKI004DC2 (Purdue Creditors Committee) | 6/1/2020 | Ediscovery:Project Management:Technical Operations | Stephanie Hudson <62033980.pe4i> | Export overlay file out of Relativity, compress, email to J. Shoen. | 0.50 |
| AKI004DC2 (Purdue Creditors Committee) | 6/3/2020 | Ediscovery:Project Management:Technical Operations | Stephanie Hudson <62033980.pe4i> | Overlay sender and receiver information from Nexlp into Relativity. | 0.50 |
| AKI004DC2 (Purdue Creditors Committee) | 6/3/2020 | Ediscovery:Project Management:Technical Operations | Stephanie Hudson <62033980.pe4i> | Export search to DAT overlay file per J. Schoen. | 0.25 |
| AKI004DC2 (Purdue Creditors Committee) | 6/27/2020 | Ediscovery:Project Management:Technical Operations | Stephanie Hudson <62033980.pe4i> | Overlay data file into Relativity per J. Schoen. | 0.50 |
| AKI004DC2 (Purdue Creditors Committee) | 6/11/2020 | Ediscovery:Project Management:Technical Operations | Tim Chatham <58079560.dibk> | Performed an overlay as requested by client. | 2.00 |
| AKI004DC2 (Purdue Creditors Committee) | 6/19/2020 | Ediscovery:Project Management:Technical Operations | Tim Chatham <58079560.dibk> | Loaded the .dat file for a production, pointed out discrepancies, corrected errors, QC'd the documents, did a dtSearch build, updated the STR's and let client know as requested by client. | 4.00 |

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**AI Consulting Hours for June 2020**

| Date | Client | Project | Project Code | Notes | First Name | Last Name | Hours |
|---|---|---|---|---|---|---|---|
| 6/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Begin analysis of data focused on target set of documents. Create draft targeted searches for recommended prioritization and batch creation. Verify documents returned by search. | Katherine | Hardiman | 2.25 |
| 6/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Strategize and coordinate with JS and MJ regarding the same. | Katherine | Hardiman | 0.75 |
| 6/7/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Continue analysis of data focused on target set of documents. Create draft targeted searches for recommended prioritization and batch creation. Verify documents returned by search. | Katherine | Hardiman | 1.75 |
| 6/8/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Review kick off call. | Katherine | Hardiman | 0.50 |
| 6/13/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Merge communicator entities. Create dt searches on Relativity side | Andrew | Hecht | 2.50 |
| 6/14/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Read Updated Review Memo | Andrew | Hecht | 2.00 |
| 6/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Create spreadsheet for culling the review data set. Use data and analytics tools to determine which communicators only send never receive documents. | Andrew | Hecht | 1.00 |
| 6/18/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Attend daily call led by Peggy J. of Trustpoint.One. | Andrew | Hecht | 0.75 |
| 6/18/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Update spreadsheet for culling the review data set. Use data and analytics tools | Andrew | Hecht | 0.75 |
| 6/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Analyze dataset and run searches for culling and categorization of documents with low segment count and many recipients. Create searches, tag documents that fit criteria and export to Relativity. | Andrew | Hecht | 2.75 |
| 6/21/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Using NexLP analytics, search for and tag documents | Andrew | Hecht | 2.00 |
| 6/22/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Using NexLP analytics, search for and tag documents with short thread and segment lengths to locate and tag potentially cullable documents. | Andrew | Hecht | 1.00 |
| 6/22/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Using NexLP analytics, search for and tag documents with low cosmic scores from the cosmic models based off of issue tags as potentially cullable documents. | Andrew | Hecht | 3.50 |
| 6/23/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Update cosmic models by importing newly coded documents from Relativity into NexLp and export cosmic scores to Relativity. | Andrew | Hecht | 2.00 |
| 6/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Perform quality checks on models that had errored during exporting of cosmic scores and re-run. | Andrew | Hecht | 1.00 |
| 6/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Locate, tag documents and their families | Andrew | Hecht | 2.50 |

| Date | Firm | Committee | Matter | Description | First | Last | Hours |
|------|------|-----------|--------|-------------|-------|------|-------|
| 6/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Locate, tag documents and their families | Andrew | Hecht | 2.50 |
| 6/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Categorize the documents | Andrew | Hecht | 2.00 |
| 6/25/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Locate, tag documents and their families | Andrew | Hecht | 1.50 |
| 6/30/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Categorize domains in NexLP saved searched. Export the Cole Schotz and and TP1 review sets data from relativity to NexLP. | Andrew | Hecht | 2.00 |
| 6/30/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Create TP1 and Cole Schotz review sets searches for batching | Andrew | Hecht | 1.25 |
| 6/30/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Import to Relativity the saved searches | Andrew | Hecht | 2.00 |
| 6/1/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Edit Communicator Reports by adding snapshots and timelines.  Communications with JS re: same. | Mary | Johnson | 1.25 |
| 6/1/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Edit Communicator Reports for  by adding snapshots and timelines. Communications with JS re: same. | Mary | Johnson | 1.25 |
| 6/1/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Edit Communicator Reports for specific individuals to be exported by adding snapshots and timelines. Communications with JS re: same. | Mary | Johnson | 0.75 |
| 6/3/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Review of emails Communications with JS re: same. | Mary | Johnson | 2.50 |
| 6/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Began data analysis.  Create targeted searches based on filtering and limiters. Communications with JS and KH re: same. | Mary | Johnson | 2.00 |
| 6/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Create folders for searching in Relativity.  Review data set for overall content.  Review Akin Gump Relativity environment and capabilities. | Mary | Johnson | 1.00 |
| 6/7/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Targeted search for documents to be reviewed.  Communications with JS and KH re: same. | Mary | Johnson | 1.00 |
| 6/7/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Run targeted searches for new and related documents.  Run targeted searches for deterrence related documents. | Mary | Johnson | 1.00 |
| 6/7/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Run targeted searches for related documents. Compiled base search for batching.  Search for and removal of documents with low likelihood of responsiveness. | Mary | Johnson | 2.50 |
| 6/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Review of database for documents.  Create targeted searches, communication with JS re: same. | Mary | Johnson | 2.25 |
| 6/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Import 772 docs to NexLP.  Targeted searches  communication with JS re: same. | Mary | Johnson | 2.50 |
| 6/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Attend team call | Mary | Johnson | 1.00 |
| 6/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Review of issue and models for batching, communication with JS re: same.  Review 772 set, tagged and pushed to NexLP for analytics. | Mary | Johnson | 2.25 |
| 6/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Additional searching performed on behalf of Cole Schotz to provide with documents for review from new set | Mary | Johnson | 1.75 |

| Date | Firm | Committee | Code | Description | First | Last | Hours |
|---|---|---|---|---|---|---|---|
| 6/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Attendance at conference call re: review teams, coding panel and work | Mary | Johnson | 1.00 |
| 6/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Began gathering coded documents for export to NexLP. Continued creating searches needed for 7 new issue models based on AG coding panel changes. | Mary | Johnson | 2.75 |
| 6/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Continued revising searches in NexLP based on Cosmic scoring, | Mary | Johnson | 2.50 |
| 6/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Finalized batch set. Communication with TP review team re: same. | Mary | Johnson | 1.25 |
| 6/13/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Update and analyze issue and hot models Review new memo, notes to file re: additional instructions and information. | Mary | Johnson | 6.00 |
| 6/14/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Targeted searches for Hot. Update case notes memo and timeline. Receipt and review of communications from JS and TP team re: review panel, new memo and models. | Mary | Johnson | 2.50 |
| 6/15/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Began compiling lists. Targeted searches for categorization for batching. | Mary | Johnson | 0.75 |
| 6/15/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Communication with Sr. Review Team re: tagging protocols. Review coding protocol memo. | Mary | Johnson | 1.00 |
| 6/15/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Field questions from reviewers re: coding protocol and Relativity functionality. | Mary | Johnson | 3.25 |
| 6/16/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Phone conference with AG and TP re: review kick-off. Notes to file re: same. | Mary | Johnson | 2.00 |
| 6/16/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Field questions from reviewers re: coding protocol and Relativity functionality. | Mary | Johnson | 3.00 |
| 6/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Receipt and review of emails from First Level Review team with NR and Redacted document ID's. | Mary | Johnson | 0.75 |
| 6/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Field questions from First Level Reviewers re: coding protocol and Relativity functionality. | Mary | Johnson | 4.75 |
| 6/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Communications with JS and SM re: daily call time and coding decisions to communicate to Review Team. | Mary | Johnson | 1.75 |
| 6/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Create tracking folders in Relativity for TP and CS. Create and apply organizational tags to review universe. | Mary | Johnson | 2.00 |
| 6/18/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Receipt and review of emails from First Level Review team with NR and Redacted document ID's. Begin to aggregate same. | Mary | Johnson | 1.25 |
| 6/18/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Prepare for and conduct daily call with Trustpoint First Level Reviewer Team, . Notes to file re: same. | Mary | Johnson | 1.50 |
| 6/18/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Field questions from First Level Reviewers re: coding protocol. Perform quality check on first level reviewed documents. Communication with SM re: same. | Mary | Johnson | 5.00 |
| 6/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Create quality control processes used by the senior review team. Communications re: documents coded by prior review teams. | Mary | Johnson | 1.25 |
| 6/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Prepare for and conduct daily call with Trustpoint First Level Reviewer Team, . Notes to file re: same. | Mary | Johnson | 0.75 |
| 6/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Receipt and review of emails from First Level Review team with NR and Redacted document ID's. | Mary | Johnson | 0.75 |
| 6/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Field questions from First Level Reviewers re: coding protocol. | Mary | Johnson | 4.75 |
| 6/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Assist SM in coding protocol and document analysis. | Mary | Johnson | 1.00 |
| 6/21/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Perform quality check on first level reviewed documents. Compile coding protocol questions for upcoming call with AG, notes to file re: same. | Mary | Johnson | 4.00 |
| 6/22/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Field questions from First Level Reviewers re: coding protocol. Prepare for and conduct daily call with Trustpoint First Level Reviewer Team, . Notes to file re: same. | Mary | Johnson | 8.00 |

| Date | Firm | Committee | Code | Description | First | Last | Hours |
|---|---|---|---|---|---|---|---|
| 6/22/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Locate saved searches in Relativity, apply tags for importing to NexLP. Perform import, update model and implemented export process. | Mary | Johnson | 2.50 |
| 6/23/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Field questions from First Level Reviewers re: coding protocol. Prepare for and conduct daily call with Trustpoint First Level Reviewer Team, . Notes to file re: same.  Morning call with AG, CS and TP.  Receipt and review email from AG re: trusts; notes to file re: same. | Mary | Johnson | 5.00 |
| 6/23/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Review process results of export, finish export to Relativity for TP1 | Mary | Johnson | 0.75 |
| 6/23/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Build new models for review team of both TrustPoint.One and CS | Mary | Johnson | 2.00 |
| 6/23/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Export results of models back to Relativity, notes to file re: same. | Mary | Johnson | 1.75 |
| 6/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Conduct search in for  documents.  Locate and review of same in Relativity.  Create summary sheet with spec documents for AG's review. | Mary | Johnson | 2.25 |
| 6/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Field questions from First Level Reviewers re: coding protocol. Prepare for and conduct daily call with Trustpoint First Level Reviewer Team.  create new tab in Decision Logs.  Made additions to same | Mary | Johnson | 6.50 |
| 6/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Proof and edit finalized batch sets for TP review team. Notes to file re: same.   Communications with JS and AH re: same. | Mary | Johnson | 1.25 |
| 6/25/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Field questions from First Level Reviewers re: coding protocol. Create new tab in Decision Logs. Made additions to same. | Mary | Johnson | 7.50 |
| 6/25/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Receipt and review of email from Jilly documents.  Communication with JS re: same.  Proof and edit large document chart. | Mary | Johnson | 0.75 |
| 6/26/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Field questions from First Level Reviewers re: coding protocol. Communications with JS and SM throughout the day re: various issues including daily call, QC workflow, review protocol etc.  Perform quality control on first level | Mary | Johnson | 8.00 |
| 6/27/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Review documents in sample. | Mary | Johnson | 2.00 |
| 6/28/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Review of documents from stat sample, use filtering and bulk tagging re: same. | Mary | Johnson | 2.50 |
| 6/29/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Prepare for Review Team Zoom conference.  Communications with JS and SM.  Facilitate Zoom conference.  Notes to file re: same. Continued coding of Stat Sample for Ai Models.  Field questions from reviewers re: coding protocol.  Perform quality control on relevancy and sub issues in first level reviewed documents. | Mary | Johnson | 8.00 |
| 6/30/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Communications with JS and SM.  Facilitate Zoom conference. Notes to file re: same. Continued coding of Stat Sample for Ai Models. Field questions from reviewers re: coding protocol. Perform quality control on relevancy and sub issues in first level reviewed documents. | Mary | Johnson | 8.75 |
| 6/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Prepare COSMIC Model Correlation Matrices Excel workbook with individual sheets corresponding to each coding field. | Jordan | Manske | 1.25 |
| 6/13/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Merge entities and move email addresses in NexLP where necessary. | Jordan | Manske | 1.00 |
| 6/15/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Merge entities and move email addresses in NexLP where necessary. | Jordan | Manske | 2.00 |
| 6/16/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Attend kick-off call with counsel and review team. | Jordan | Manske | 1.50 |
| 6/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Create wide variety of searches meant to identify large groups of documents which can either be categorized for more efficient review or culled from the review universe. | Jordan | Manske | 3.00 |
| 6/18/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Create wide variety of searches meant to identify large groups of documents which can either be categorized for more efficient review or culled from the review universe. | Jordan | Manske | 0.50 |

| 6/18/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Attend daily review team call to discuss latest reviewer questions and client answers. | Jordan | Manske | 1.00 |
|---|---|---|---|---|---|---|---|
| 6/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Merge entities and move email addresses in NexLP where necessary. | Jordan | Manske | 3.25 |
| 6/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Attend daily review team call to discuss latest reviewer questions and client answers. | Jordan | Manske | 0.50 |
| 6/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Create wide variety of searches meant to identify large groups of documents which can either be categorized for more efficient review or culled from the threaded review universe. | Jordan | Manske | 4.00 |
| 6/22/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Create wide variety of searches meant to identify large groups of documents which can either be categorized for more efficient review or culled from the threaded review universe. | Jordan | Manske | 3.00 |
| 6/22/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Attend daily review team call to discuss latest reviewer questions and client answers. | Jordan | Manske | 0.50 |
| 6/22/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Create three updated COSMIC models in NexLP and export/import scores for same back into Relativity for batching. | Jordan | Manske | 1.75 |
| 6/23/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Attend daily review team call to discuss latest reviewer questions and client answers. | Jordan | Manske | 0.25 |
| 6/23/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Set up (and troubleshoot) access to client's Relativity environment. Review case materials, including Decision Log, in preparation for performing quality check on first-level reviewed documents. | Jordan | Manske | 1.50 |
| 6/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Review Decision Log and entire first-level review memo history in preparation for performing quality check on first-level reviewed documents. | Jordan | Manske | 1.75 |
| 6/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Attend daily review team call to discuss latest reviewer questions and client answers. | Jordan | Manske | 0.25 |
| 6/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Perform quality check on first-level reviewed documents. | Jordan | Manske | 2.75 |
| 6/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Prepare next Cole Schots review set based on COSMIC scores for all mature NexLP models. Partially categorize documents in said review set for more efficient review. | Jordan | Manske | 4.00 |
| 6/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Partially categorize documents in Trustpoint first-level review set for more efficient review. | Jordan | Manske | 1.25 |
| 6/25/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Review statistical sample of documents with COSMIC score below threshold of 60 for potential elevation. | Jordan | Manske | 6.75 |
| 6/26/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Review statistical sample of documents with COSMIC score below threshold of 60 for potential elevation. | Jordan | Manske | 2.75 |
| 6/29/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Review statistical sample of documents with COSMIC score below threshold of 60 for potential elevation. | Jordan | Manske | 0.75 |
| 6/29/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Attend daily review team call to discuss latest reviewer questions and client answers. | Jordan | Manske | 0.25 |
| 6/30/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Review statistical sample of documents with COSMIC score below threshold of 60 for potential elevation. | Jordan | Manske | 0.75 |
| 6/30/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Create variety of searches meant to identify remaining documents with COSMIC scores above 60 for each issue tag. Mass tag same, where justified by numbers returned, for batching to Trustpoint & Cole Schotz review teams. | Jordan | Manske | 1.50 |