AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Tel:  (212) 872-1000
Fax:  (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of
Unsecured Creditors of Purdue Pharma L.P., et al*

COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 655-5000
Fax: (302) 658-6395
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of
Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| PURDUE PHARMA L.P., *et al*., | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**FIFTH MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C. FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD FROM JULY 1, 2020 THROUGH JULY 31, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Applicant | Cole Schotz P.C. |
|---|---|
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Time Period Covered by Application** | July1, 2020 – July 31, 2020 |
| **Total Compensation Sought by Application** | $2,014,475.00 |
| **Total Expenses Sought by Application** | $43.60 |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Total Compensation Approved by Interim Order to Date** | $0.00 |
| **Total Expenses Approved by Interim Order to Date** | $0.00 |
| **Total Compensation Paid to Date** | $0.00 |
| **Total Allowed Expenses Paid to Date** | $0.00 |
| **Blended Rate in Application for All Attorneys** | $ 445.22 |
| **Blended Rate in Application for All Timekeepers** | $ 442.77 |

Cole Schotz P.C. ("Cole Schotz"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Fifth Monthly Fee Statement") covering the period from July 1, 2020 through and including July 31, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this Fifth Monthly Fee Statement, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $2,014,475.00 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $43.60 incurred by Cole Schotz during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names,

positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole

Schotz professional and paraprofessional that provided services to the Committee during the

Compensation Period.  The rates charged by Cole Schotz for services rendered to the Committee

are the same rates that Cole Schotz charges generally for professional services rendered to its non-

bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task

code spent by Cole Schotz professionals and paraprofessionals in rendering services to the

Committee during the Compensation Period.

3.      **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz

professionals and paraprofessionals that provided services to the Committee during the

Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.      **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses,

organized by general disbursement categories, incurred by Cole Schotz in connection with services

rendered to the Committee during the Compensation Period.

5.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole

Schotz in connection with services rendered to the Committee during the Compensation Period.

## NOTICE OF OBJECTION PROCEDURES

6.      Notice of this Fifth Monthly Fee Statement will be given to (i) Purdue Pharma L.P.,

201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne (Jon.Lowne@pharma.com); (ii) counsel

to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017,

Attn.: Christopher Robertson (christopher.robertson@davispolk.com) and Dylan Consla (dylan.consla@davispolk.com); (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg (Paul.Schwartzberg@usdoj.gov); and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801 (dklauder@bk-legal.com) (collectively, the "Notice Parties").

7.       Objections to this Fifth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties and undersigned counsel to the Committee so as to be received by no later than September 30, 2020 at 12:00 p.m. (ET) (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

8.       If no objections to this Fifth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.       If an objection to this Fifth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fifth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated: September 16, 2020
New York, New York

**AKIN GUMP STRAUSS HAUER & FELD LLP**

/s/      *Arik Preis*
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

- *and* –

**COLE SCHOTZ P.C.**

Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

## EXHIBIT A

## Timekeeper Summary

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $625.00 | 41.4 | $25,875.00 |
| Cameron A. Welch | 2006 | Member (Litigation) (since 2013) | $575.00 | 2.7 | $1,552.50 |
| Jason R. Melzer | 2003 | Member (Litigation) (since 2009) | $625.00 | 159.6 | $99,750.00 |
| Jed M. Weiss | 2003 | Member (Litigation) (since 2013) | $600.00 | 82.5 | $49,500.00 |
| Lauren M. Manduke | 2009 | Member (Litigation) (since 2017) | $495.00 | 58.9 | $29,155.50 |
| Nolan E. Shanahan | 2000 | Member (Litigation) (since 2013) | $610.00 | 45.7 | $27,877.00 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2011) | $620.00 | 2.2 | $1,364.00 |
| Steven Klepper | 1993 | Member (Litigation) (since 2015) | $700.00 | 86.2 | $60,340.00 |
| Susan Usatine | 1998 | Member (Litigation) (since 2006) | $615.00 | 59.9 | $36,838.50 |
| Arnold M. Zipper | 2005 | Member (Corporate) (since 2019) | $600.00 | 175.7 | $105,420.00 |
| Christopher Kula | 2003 | Member (Corporate) (since 2015) | $600.00 | 6.3 | $3,780.00 |
| Emily M. Lamond | 2004 | Member (Environmental) (since 2019) | $550.00 | 11.5 | $6,325.00 |

| Jill B. Richardson | 2010 | Member (Environmental) (since 2020) | $485.00 | 36.3 | $17,605.50 |
| Matthew S. Schneid | 2010 | Member (Real Estate) (since 2018) | $500.00 | 37.4 | $18,700.00 |
| Robyn A. Pellegrino | 1996 | Member (Real Estate) (since 2020) | $555.00 | 85.8 | $47,619.00 |
| W. John Park | 1994 | Member (Real Estate) (since 2001) | $625.00 | 76.0 | $47,500.00 |
| Adam J. Sklar | 1996 | Member (Litigation) (since 2009) | $615.00 | 88.2 | $54,243.00 |
| Alan Rubin | 1982 | Member (Corporate) (since 1995) | $765.00 | 137.7 | $105,340.50 |
| Arianna Christopher | 1999 | Member (Litigation) (since 2010) | $655.00 | 96.7 | $63,338.50 |
| Christopher J. Caslin | 2000 | Member (Real Estate) (since 2007) | $600.00 | 49.8 | $29,880.00 |
| Danielle M. Pasquariello | 2011 | Member (Real Estate) (since 2020) | $470.00 | 17.5 | $8,225.00 |
| David A. Rubenstein | 1994 | Member (Real Estate) (since 2015) | $595.00 | 65.2 | $38,794.00 |
| Donald A. Ottaunick | 1984 | Member (Litigation) (since 2000) | $715.00 | 178.2 | $127,413.00 |
| Mary R. Browning | 2002 | Member (Tax, Trust & Estates) (since 2012) | $575.00 | 77.8 | $44,735.00 |
| Paul W. Kim | 1998 | Member (Litigation) (since 2016) | $600.00 | 79.4 | $47,640.00 |
| Wendy M. Berger | 1979 | Member (Real Estate) (since 1990) | $600.00 | 45.9 | $27,540.00 |
| Carl Rizzo | 1987 | Member (Litigation) (since 2007) | $605.00 | 48.8 | $29,524.00 |
| Christopher Gagic | 1997 | Member (Tax, Trust & Estates) (since 2018) | $500.00 | 110.0 | $55,000.00 |

2

| Jan A. Lewis | 1983 | Member (Real Estate) (since 1998) | $600.00 | 25.0 | $15,000.00 |
| Gerard Giordano | 1998 | Special Counsel (Environmental) (since 2005) | $550.00 | 128.4 | $70,620.00 |
| Geoffrey N. Weinstein | 1999 | Special Counsel (Tax, Trust & Estates) (since 2011) | $480.00 | 3.2 | $1,536.00 |
| Adam Horowitz | 2016 | Associate (Litigation) (since 2019) | $360.00 | 128.8 | $46,368.00 |
| Bradley P. Pollina | 2014 | Associate (Litigation) (since 2019) | $435.00 | 76.4 | $33,234.00 |
| Jeffrey Sauer | 2018 | Associate (Bankruptcy) (since 2019) | $290.00 | 100.8 | $29,232.00 |
| Aaron Brotman | 2016 | Associate (Real Estate) (since 2020) | $340.00 | 109.4 | $37,196.00 |
| Eric J. Reisman | 2010 | Associate (Real Estate) (since 2017) | $385.00 | 125.9 | $48,471.50 |
| Isabelle R. Jacobs | 2018 | Associate (Corporate) (since 2019) | $285.00 | 81.3 | $23,170.50 |
| Jullee Kim | 2013 | Associate (Environmental) (since 2019) | $405.00 | 116.1 | $47,020.50 |
| Samantha B. Epstein | 2015 | Associate (Corporate) (since 2016) | $350.00 | 41.2 | $14,420.00 |
| Patrick E. Parrish | 2019 | Associate (Real Estate) (since 2018) | $290.00 | 144.9 | $42,021.00 |
| Nicole Dlugosz | 2020 | Associate (Real Estate) (since 2020) | $275.00 | 142.9 | $39,297.50 |
| Drew F. Barone | 2018 | Associate (Real Estate) (since 2018) | $360.00 | 38.8 | $13,968.00 |
| David B. Borsack | 2019 | Associate (Corporate) (since 2019) | $285.00 | 106.0 | $30,210.00 |
| Perri Hom | 2016 | Associate | $385.00 | 67.6 | $26,026.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | (Environmental) (since 2019) | | | |
| Ian R. Phillips | 2015 | Associate (Litigation) (since 2016) | $345.00 | 51.1 | $17,629.50 |
| Marian Bekheet | 2015 | Associate (Tax, Trust & Estates) (since 2019) | $330.00 | 61.2 | $20,196.00 |
| Michael J. Kearney | 2013 | Associate (Tax, Trust & Estates) (since 2012) | $355.00 | 21.4 | $7,597.00 |
| Phillip R. Hirschfeld | 2011 | Associate (Tax, Trust & Estates) (since 2017) | $420.00 | 64.7 | $27,174.00 |
| Peter Strom | N/A | Law Clerk (Bankruptcy) (since 2019) | $195.00 | 127.2 | $24,804.00 |
| Zachary Alsharif | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 139.3 | $31,342.50 |
| Haley Brescia | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 119.3 | $26,842.50 |
| Jack Dougherty | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 52.4 | $11,790.00 |
| Michael Fitzpatrick | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 59.7 | $13,432.50 |
| Matthew Love | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 112.7 | $25,357.50 |
| Toni Luciano | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 142.1 | $31,972.50 |
| Lauren McNamara | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 134.5 | $30,262.50 |
| Larry Morton | N/A | Paralegal (Bankruptcy) (since 2020) | $305.00 | 16.5 | $5,032.50 |
| Anastasia Bellisari | N/A | Paralegal (Environmental) (since 2019) | $260.00 | 47.6 | $12,376.00 |

| | | |
|---|---|---|
| **TOTAL** | **4,549.7** | **$2,014,475.00** |

**EXHIBIT B**

**COMPENSATION BY PROJECT CATEGORY**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, and Leases (Section 363) | 0.6 | $375.00 |
| Case Administration | 1.8 | $1,118.00 |
| Claims Analysis, Administration and Objections | 12.6 | $7,875.00 |
| Committee Matters and Creditor Meetings | 11.3 | $7,062.50 |
| Document Review/Committee Investigation | 4,490.1 | $1,982,832.00 |
| Fee Application Matters/Objections | 23.9 | $9,657.50 |
| Litigation/Gen. (Except Automatic Stay Relief) | 6.9 | $3,992.50 |
| Preparation for and Attendance at Hearings | 2.0 | $1,250.00 |
| Rule 2004 Motions and Subpoenas | 0.5 | $312.50 |
| **TOTAL** | **4,549.7** | **$2,014,475.00** |

## EXHIBIT C

## Invoice

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE  19801

**FEDERAL ID# 22-2113414**

**New Jersey — New York — Maryland — Texas  — Florida**

PURDUE PHARM, L.P.
N/A - FEE APPLICATION ONLY

|  |  |
|---|---|
| Invoice Date: | August 12, 2020 |
| Invoice Number: | 868773 |
| Matter Number: | 60810-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH JULY 31, 2020

**ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)** — **0.60** — **375.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/11/20 | JRA | REVIEW COMMITTEE POLITICAL DONATION MOTION AS FILED | 0.60 | 375.00 |

**CASE ADMINISTRATION** — **1.80** — **1,118.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/09/20 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND OPEN ISSUES | 0.20 | 124.00 |
| 07/10/20 | JRA | REVIEW EXCLUSIVITY MOTION | 0.40 | 250.00 |
| 07/16/20 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND OPEN ISSUES | 0.20 | 124.00 |
| 07/24/20 | PJR | REVIEW EMAILS FROM A. PREIS AND RELATED PLEADINGS RE: CASE STATUS AND OPEN ISSUES | 0.60 | 372.00 |
| 07/27/20 | PJR | REVIEW EMAIL FROM A. PREIS AND RELATED PLEADINGS RE: CASE STATUS AND OPEN ISSUES | 0.30 | 186.00 |
| 07/29/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS | 0.10 | 62.00 |

**CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** — **12.60** — **7,875.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/01/20 | JRA | RETURN BAR DATE INQUIRIES | 0.20 | 125.00 |
| 07/03/20 | JRA | REVIEW CLASS CLAIM MOTION (.8) AND EMAILS WITH A. PREIS RE SAME (.2) | 1.00 | 625.00 |
| 07/10/20 | JRA | REVIEW TRIBES MOTION FOR CLASS CLAIM | 0.90 | 562.50 |
| 07/10/20 | JRA | EMAILS WITH A. PREIS, M. ATKINSON AND COMMITTEE MEMBERS RE CLASS CLAIM MOTIONS AND ANALYSIS OF SAME | 0.40 | 250.00 |
| 07/10/20 | JRA | ANALYZE CLASS CLAIM MOTION FILED BY NAS | 1.20 | 750.00 |
| 07/11/20 | JRA | CORRESPOND WITH A. PREIS AND M. ATKINSON RE CLAIM ISSUES | 0.70 | 437.50 |
| 07/11/20 | JRA | REVIEW OBJECTION TO CLASS CLAIM MOTION | 0.50 | 312.50 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  868773
          Client/Matter No. 60810-0001                                              August 12, 2020
                                                                                              Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/12/20 | JRA | CORRESPOND WITH A. PREIS, M. ATKINSON AND COMMITTEE MEMBERS RE CLAIMS AND ISSUES RE SAME | 0.60 | 375.00 |
| 07/16/20 | JRA | FURTHER T/C'S WITH CREDITORS RE BAR DATE | 0.30 | 187.50 |
| 07/16/20 | JRA | RESPOND TO CREDITOR INQUIRY RE BAR DATE | 0.20 | 125.00 |
| 07/16/20 | JRA | REVIEW DUNFORD CLASS CLAIM MOTION | 0.60 | 375.00 |
| 07/17/20 | JRA | REVIEW DEBTORS' OBJECTION TO CLASS CLAIM MOTION | 0.90 | 562.50 |
| 07/17/20 | JRA | REVIEW PUBLIC CLAIMANTS' JOINDER | 0.10 | 62.50 |
| 07/17/20 | JRA | T/C WITH CREDITOR RE BAR DATE PROCESS | 0.30 | 187.50 |
| 07/17/20 | JRA | REVIEW PUBLIC CLAIMANTS' CLAASS CLAIM OBJECTION | 0.80 | 500.00 |
| 07/20/20 | JRA | REVIEW CLAIMS REPORT | 0.10 | 62.50 |
| 07/21/20 | JRA | REVIEW CLASS CERTIFICATION PLEADINGS INCLUDING OBJECTIONS AND IPSD REPLY | 1.20 | 750.00 |
| 07/24/20 | JRA | T/C WITH CREDITOR RE BAR DATE | 0.20 | 125.00 |
| 07/24/20 | JRA | RETURN CREDITOR INQUIRIES RE BAR DATE | 0.70 | 437.50 |
| 07/25/20 | JRA | EMAILS WITH A. PREIS RE CLAIMS | 0.20 | 125.00 |
| 07/26/20 | JRA | EMAILS WITH CREDITORS AND A. PREIS RE BAR DATE ISSUES | 0.30 | 187.50 |
| 07/29/20 | JRA | CORRESPOND WITH CREDITORS RE BAR DATE | 0.30 | 187.50 |
| 07/31/20 | JRA | T/C'S WITH CREDITORS RE BAR DATE | 0.40 | 250.00 |
| 07/31/20 | JRA | FURTHER CORRESPONDENCE WITH CREDITORS RE BAR DATE | 0.20 | 125.00 |
| 07/31/20 | JRA | FURTHER T/C'S WITH CREDITORS RE BAR DATE | 0.30 | 187.50 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS**                              **11.30**      **7,062.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/02/20 | JRA | EMAILS WITH A. PREIS RE AGENDA FOR TODAY'S MEETING (.1) AND PARTICIPATE IN TODAY'S UCC MEETING WITH A. PREIS (.4) | 0.50 | 312.50 |
| 07/06/20 | JRA | EMAILS WITH J. MELZER RE TODAY'S UCC CALL | 0.10 | 62.50 |
| 07/06/20 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE TODAY'S CALL AND AGENDA FOR SAME | 0.40 | 250.00 |
| 07/07/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS AND M. ATKINSON | 1.00 | 625.00 |
| 07/08/20 | JRA | EMAILS WITH A. PREIS AND COMMITTEE MEMBERS RE UCC UPDATE MATTERS | 0.20 | 125.00 |
| 07/09/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH COMMITTEE MEMBERS, A. PREIS AND M. ATKINSON | 1.00 | 625.00 |
| 07/10/20 | JRA | EMAILS WITH COMMITTEE MEMBERS RE COMMITTEE UPDATES/POLITICAL DONATIONS | 0.40 | 250.00 |
| 07/13/20 | JRA | PARTICIPATE ON UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND COMMITTEE MEMBERS | 0.70 | 437.50 |
| 07/14/20 | JRA | REVIEW COMMITTEE UPDATE MATERIALS | 0.40 | 250.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  868773
         Client/Matter No. 60810-0001                                           August 12, 2020
                                                                                          Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/16/20 | JRA | PARTICIPATE IN COMMITTEE UPDATE CALL WITH A. PREIS, M. ATKINSON AND COMMITTEE MEMBERS | 0.70 | 437.50 |
| 07/16/20 | JRA | REVIEW AGENDA AND MATERIALS FOR TODAY'S UCC MEETING | 0.30 | 187.50 |
| 07/17/20 | JRA | REVIEW COMMITTEE UPDATE MATERIALS | 0.50 | 312.50 |
| 07/20/20 | JRA | PARTICIPATE IN COMMITTEE UPDATE CALL WITH A. PREIS, L. SZLEZINGER, M. ATKINSON AND COMMITTEE MEMBERS | 0.80 | 500.00 |
| 07/21/20 | JRA | REVIEW PROVINCE UPDATE | 0.40 | 250.00 |
| 07/21/20 | JRA | EMAILS WITH A. PREIS AND COMMITTEE MEMBERS RE MEETING WITH DEBTORS | 0.40 | 250.00 |
| 07/24/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH M. ATKINSON, A. PREIS AND COMMITTEE MEMBERS | 0.60 | 375.00 |
| 07/24/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.20 | 125.00 |
| 07/24/20 | JRA | EMAILS WITH P. REILLEY, J. MELZER AND A. PREIS RE MEETING WITH DEBTORS | 0.30 | 187.50 |
| 07/25/20 | JRA | REVIEW COMMITTEE UPDATE MATERIALS | 0.40 | 250.00 |
| 07/27/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.10 | 62.50 |
| 07/27/20 | JRA | CORRESPOND WITH A. PREIS AND ALIX RE MEETING WITH DEBTORS | 0.80 | 500.00 |
| 07/27/20 | JRA | REVIEW PRESENTATION FOR MEETING WITH DEBTORS | 0.70 | 437.50 |
| 07/28/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.20 | 125.00 |
| 07/30/20 | JRA | EMAILS WITH A. PREIS AND J. MELZER RE TODAY'S CALL | 0.20 | 125.00 |

**DOCUMENT REVIEW/COMMITEE INVESTIGATION**                           **4,490.1** **1,982,832.0**
                                                                                          **0**            **0**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/20 | ACF | EMAILS RE DOCUMENT REVIEW | 0.10 | 65.50 |
| 07/01/20 | JBR | EVALUATE NEW MEMORANDA ON DOCUMENT REVIEW STRATEGY. | 0.40 | 194.00 |
| 07/01/20 | JRM | CALL WITH S. USATINE RE REVIEW ISSUES. | 0.50 | 312.50 |
| 07/01/20 | MSS | DOCUMENT REVIEW. | 4.20 | 2,100.00 |
| 07/01/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED "HOT" | 1.10 | 544.50 |
| 07/01/20 | JZD | DOCUMENT REVIEW RE SACKLER INVESTIGATION | 5.00 | 1,125.00 |
| 07/01/20 | CJC | WORK ON DOCUMENT REVIEW | 2.00 | 1,200.00 |
| 07/01/20 | BPP | UCC DOCUMENT REVIEW. | 2.90 | 1,261.50 |
| 07/01/20 | TML | DOC REVIEW | 4.50 | 1,012.50 |
| 07/01/20 | MYL | DOCUMENT REVIEW | 6.30 | 1,417.50 |
| 07/01/20 | JRM | DRAFT CORRESPONDENCE TO REVIEW TEAM TO RELAY FEEDBACK RECEIVED FROM AKIN RE CODING AND OTHER ISSUES. | 1.50 | 937.50 |
| 07/01/20 | JRM | WORK WITH D. OTTAUNICK, P. STROM, L. MANDUKE ON REVIEW ISSUES. | 2.20 | 1,375.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  868773
         Client/Matter No. 60810-0001                                          August 12, 2020
                                                                                    Page 4

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/01/20 | MEF | DOC REVIEW | 3.90 | 877.50 |
| 07/01/20 | TML | DOC REVIEW | 4.20 | 945.00 |
| 07/01/20 | HGB | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 07/01/20 | JZD | DOCUMENT REVIEW | 2.20 | 495.00 |
| 07/01/20 | MEF | DOC REVIEW | 4.00 | 900.00 |
| 07/01/20 | JTS | DOCUMENT REVIEW. | 3.30 | 957.00 |
| 07/01/20 | SLK | WORK ON DOCUMENT REVIEW | 3.20 | 2,240.00 |
| 07/01/20 | MRW | DOCUMENT REVIEW | 0.30 | 172.50 |
| 07/01/20 | ASB | DOCUMENT REVIEW. | 4.70 | 1,598.00 |
| 07/01/20 | EJR | DOCUMENT REVIEW. | 8.10 | 3,118.50 |
| 07/01/20 | WMB | REVIEW DOCUMENTS | 2.00 | 1,200.00 |
| 07/01/20 | DFB | DOCUMENT REVIEW. | 1.90 | 684.00 |
| 07/01/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.50 | 2,700.00 |
| 07/01/20 | AJH | DOCUMENT REVIEW | 1.20 | 432.00 |
| 07/01/20 | RAP | DOCUMENT REVIEW | 4.10 | 2,275.50 |
| 07/01/20 | JWK | DOCUMENT REVIEW | 1.30 | 526.50 |
| 07/01/20 | AR | REVIEW DOCUMENTS FOR UCC INVESTIGATION | 5.00 | 3,825.00 |
| 07/01/20 | PEP | DOCUMENT REVIEW | 6.10 | 1,769.00 |
| 07/01/20 | LWM | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 07/01/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,100.00 |
| 07/01/20 | ACF | DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 07/01/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.10 | 1,291.50 |
| 07/01/20 | ZFA | DOCUMENT REVIEW | 8.00 | 1,800.00 |
| 07/01/20 | NYD | DOCUMENT REVIEW | 4.10 | 1,127.50 |
| 07/01/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 0.70 | 427.00 |
| 07/01/20 | IRJ | UCC DOCUMENT REVIEW. | 4.10 | 1,168.50 |
| 07/01/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 07/01/20 | PK | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 07/01/20 | AJH | DOCUMENT REVIEW | 0.80 | 288.00 |
| 07/01/20 | AJH | DOCUMENT REVIEW | 4.30 | 1,548.00 |
| 07/01/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 07/01/20 | GG | DOCUMENT REVIEW. | 5.20 | 2,860.00 |
| 07/01/20 | DAO | REVIEW DOCUMENTS | 7.00 | 5,005.00 |
| 07/01/20 | SBE | DOCUMENT REVIEW | 2.00 | 700.00 |
| 07/01/20 | AJS | DOCUMENT REVIEW AND MEMO RE SAME. | 3.10 | 1,906.50 |
| 07/02/20 | SBE | DOCUMENT REVIEW | 2.80 | 980.00 |
| 07/02/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.10 | 671.00 |
| 07/02/20 | NYD | REVIEW MACRO MEMOS | 0.50 | 137.50 |
| 07/02/20 | JRM | QC REVIEW. | 2.50 | 1,562.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 868773 |
| | Client/Matter No. 60810-0001 | August 12, 2020 |
| | | Page 5 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/02/20 | DAO | REVIEW DOCUMENTS | 4.00 | 2,860.00 |
| 07/02/20 | JRM | WORK ON AGENDA FOR FUTURE TEAM CALL. | 1.20 | 750.00 |
| 07/02/20 | ACF | EMAIL WITH J. MELZER AND S. USATINE REGARDING REVIEW | 0.10 | 65.50 |
| 07/02/20 | GG | DOCUMENT REVIEW RE SACKLER INVESTIGATION | 4.30 | 2,365.00 |
| 07/02/20 | ASB | DOCUMENT REVIEW. | 7.10 | 2,414.00 |
| 07/02/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.00 | 3,600.00 |
| 07/02/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,100.00 |
| 07/02/20 | DFB | DOCUMENT REVIEW. | 0.40 | 144.00 |
| 07/02/20 | AR | REVIEW ISSUE SUMMARIES FROM J. MELZER. | 0.50 | 382.50 |
| 07/02/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED "HOT" | 4.60 | 2,277.00 |
| 07/02/20 | JMW | WORK ON DOCUMENT REVIEW | 4.50 | 2,700.00 |
| 07/02/20 | SLK | REVIEW MEMO FROM J. MELZER RE: REVIEW PROTOCOL; COMPARE TO ORIGINAL MEMO | 0.50 | 350.00 |
| 07/02/20 | NYD | DOCUMENT REVIEW | 3.70 | 1,017.50 |
| 07/02/20 | ACF | DOCUMENT REVIEW | 2.40 | 1,572.00 |
| 07/02/20 | ACF | DOCUMENT REVIEW | 1.80 | 1,179.00 |
| 07/02/20 | DDB | DOCUMENT REVIEW | 4.00 | 1,140.00 |
| 07/02/20 | JRM | WORK WITH L. MANDUKE, S. EPSTEIN RE REVIEW ISSUES. | 0.50 | 312.50 |
| 07/02/20 | JBR | DOCUMENT REVIEW. | 2.00 | 970.00 |
| 07/02/20 | JWK | DOCUMENT REVIEW. | 2.00 | 810.00 |
| 07/02/20 | JZD | DOCUMENT REVIEW | 0.90 | 202.50 |
| 07/02/20 | MYL | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 07/02/20 | JZD | DOCUMENT REVIEW | 3.10 | 697.50 |
| 07/02/20 | JZD | DOCUMENT REVIEW | 3.00 | 675.00 |
| 07/02/20 | TML | DOC REVIEW | 4.50 | 1,012.50 |
| 07/02/20 | SLK | WORK ON DOCUMENT REVIEW | 1.50 | 1,050.00 |
| 07/02/20 | HGB | DOCUMENT REVIEW | 8.00 | 1,800.00 |
| 07/02/20 | ACF | DOCUMENT REVIEW CONFERENCE WITH CS TEAM | 0.20 | 131.00 |
| 07/02/20 | WMB | REVIEW DOCUMENTS | 2.00 | 1,200.00 |
| 07/02/20 | IRJ | UCC DOCUMENT REVIEW. | 4.20 | 1,197.00 |
| 07/02/20 | AJH | DOCUMENT REVIEW | 4.40 | 1,584.00 |
| 07/02/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.30 | 1,414.50 |
| 07/02/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 07/02/20 | JRA | EMAILS WITH J. MELZER AND S. USATINE RE CODING ISSUES | 0.30 | 187.50 |
| 07/02/20 | AJH | DOCUMENT REVIEW | 2.80 | 1,008.00 |
| 07/02/20 | JTS | DOCUMENT REVIEW. | 3.70 | 1,073.00 |
| 07/02/20 | PEP | DOCUMENT REVIEW | 1.00 | 290.00 |
| 07/02/20 | EJR | DOCUMENT REVIEW. | 7.20 | 2,772.00 |
| 07/02/20 | MEF | DOC REVIEW | 4.90 | 1,102.50 |
| 07/02/20 | MEF | DOC REVIEW | 2.10 | 472.50 |

COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  868773
        Client/Matter No. 60810-0001                                         August 12, 2020
                                                                                   Page 6

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 07/02/20 | MEF | DOC REVIEW | 1.90 | 427.50 |
| 07/02/20 | LWM | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 07/02/20 | ZFA | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 07/02/20 | PEP | DOCUMENT REVIEW | 2.30 | 667.00 |
| 07/02/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 07/03/20 | ACF | DOCUMENT REVIEW | 2.30 | 1,506.50 |
| 07/03/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.00 | 610.00 |
| 07/03/20 | MEF | DOC REVIEW | 4.10 | 922.50 |
| 07/03/20 | WJP | DOCUMENT REVIEW | 2.50 | 1,562.50 |
| 07/03/20 | WMB | REVIEW DOCUMENTS | 3.70 | 2,220.00 |
| 07/03/20 | CJC | WORK ON DOCUMENT REVIEW | 4.00 | 2,400.00 |
| 07/03/20 | GG | DOCUMENT REVIEW. | 2.40 | 1,320.00 |
| 07/03/20 | JWK | DOCUMENT REVIEW. | 2.30 | 931.50 |
| 07/03/20 | SMU | WORK ON SACKLER INVESTIGATION. | 1.50 | 922.50 |
| 07/03/20 | EJR | DOCUMENT REVIEW. | 1.50 | 577.50 |
| 07/03/20 | JBR | DOCUMENT REVIEW. | 3.30 | 1,600.50 |
| 07/03/20 | JMW | WORK ON DOCUMENT REVIEW | 1.50 | 900.00 |
| 07/03/20 | MRW | DOCUMENT REVIEW | 1.50 | 862.50 |
| 07/03/20 | MEF | DOC REVIEW | 4.00 | 900.00 |
| 07/04/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.10 | 1,281.00 |
| 07/04/20 | EJR | DOCUMENT REVIEW | 1.40 | 539.00 |
| 07/04/20 | JBR | REVIEW RECENT CASE MATERIALS/MEMOS CIRTICAL FOR DOCUMENT REVIEW STRATEGY. | 1.50 | 727.50 |
| 07/04/20 | MRW | DOCUMENT REVIEW | 0.70 | 402.50 |
| 07/04/20 | GG | DOCUMENT REVIEW. | 3.50 | 1,925.00 |
| 07/04/20 | DAO | REVIEW DOCUMENTS | 1.00 | 715.00 |
| 07/04/20 | CJC | WORK ON DOCUMENT REVIEW | 4.00 | 2,400.00 |
| 07/04/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.00 | 2,400.00 |
| 07/05/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.00 | 3,000.00 |
| 07/05/20 | DAO | REVIEW DOCUMENTS | 3.00 | 2,145.00 |
| 07/05/20 | GG | DOCUMENT REVIEW. | 3.50 | 1,925.00 |
| 07/05/20 | JWK | DOCUMENT REVIEW | 2.70 | 1,093.50 |
| 07/05/20 | RAP | DOCUMENT REVIEW | 3.00 | 1,665.00 |
| 07/05/20 | PEP | DOCUMENT REVIEW | 4.30 | 1,247.00 |
| 07/05/20 | CJC | WORK ON DOCUMENT REVIEW | 2.00 | 1,200.00 |
| 07/05/20 | EJR | DOCUMENT REVIEW. | 1.20 | 462.00 |
| 07/06/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.50 | 1,537.50 |
| 07/06/20 | AJH | DOCUMENT REVIEW | 5.10 | 1,836.00 |
| 07/06/20 | ZFA | DOCUMENT REVIEW | 7.30 | 1,642.50 |
| 07/06/20 | CJC | WORK ON DOCUMENT REVIEW | 4.00 | 2,400.00 |

## COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  868773
         Client/Matter No. 60810-0001                                          August 12, 2020
                                                                                        Page 7

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/06/20 | DDB | DOCUMENT REVIEW | 1.00 | 285.00 |
| 07/06/20 | MEF | DOC REVIEW | 3.70 | 832.50 |
| 07/06/20 | TML | DOC REVIEW | 3.00 | 675.00 |
| 07/06/20 | WJP | DOCUMENT REVIEW | 3.50 | 2,187.50 |
| 07/06/20 | PEP | DOCUMENT REVIEW | 7.30 | 2,117.00 |
| 07/06/20 | ACF | DOCUMENT REVIEW AND RESEARCH RELATING TO SAME | 3.80 | 2,489.00 |
| 07/06/20 | JMW | WORK ON DOCUMENT REVIEW | 5.20 | 3,120.00 |
| 07/06/20 | DDB | DOCUMENT REVIEW | 1.50 | 427.50 |
| 07/06/20 | SLK | WORK ON DOCUMENT REVIEW | 4.70 | 3,290.00 |
| 07/06/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 0.50 | 305.00 |
| 07/06/20 | LWM | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 07/06/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.70 | 442.00 |
| 07/06/20 | MSS | DOCUMENT REVIEW. | 1.30 | 650.00 |
| 07/06/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED "HOT" | 3.30 | 1,633.50 |
| 07/06/20 | JWK | DOCUMENT REVIEW | 6.60 | 2,673.00 |
| 07/06/20 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 07/06/20 | JRM | QC REVIEW. | 1.50 | 937.50 |
| 07/06/20 | BPP | UCC DOCUMENT REVIEW | 3.80 | 1,653.00 |
| 07/06/20 | AR | REVIEW DOCUMENTS | 5.60 | 4,284.00 |
| 07/06/20 | NYD | DOCUMENT REVIEW FOR UCC INVESTIGATION | 4.00 | 1,100.00 |
| 07/06/20 | ACF | CONFERENCE WITH SENIOR REVIEWER C. WELCH TO FACILITATE DOCUMENT REVIEW | 0.90 | 589.50 |
| 07/06/20 | DAO | REVIEW DOCUMENTS | 8.30 | 5,934.50 |
| 07/06/20 | CAW | ADDRESS QUESTIONS ON FINANCIAL DOCUMENTS FROM CO-REVIEWER. | 0.80 | 460.00 |
| 07/06/20 | AJH | DOCUMENT REVIEW | 0.50 | 180.00 |
| 07/06/20 | MRW | DOCUMENT REVIEW | 1.20 | 690.00 |
| 07/06/20 | RAP | DOCUMENT REVIEW | 4.00 | 2,220.00 |
| 07/06/20 | JTS | DOCUMENT REVIEW. | 4.20 | 1,218.00 |
| 07/06/20 | JZD | DOCUMENT REVIEW | 5.10 | 1,147.50 |
| 07/06/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.00 | 4,200.00 |
| 07/06/20 | DDB | DOCUMENT REVIEW | 1.50 | 427.50 |
| 07/06/20 | GG | DOCUMENT REVIEW. | 4.60 | 2,530.00 |
| 07/06/20 | JZD | DOCUMENT REVIEW | 2.60 | 585.00 |
| 07/06/20 | JRM | WORK WITH R. PELLIGRINO, J. WEISS, S. USATINE, S. KLEPPER, J. SAUER, A. CHRISTOPHER, L. MANDUKE, M. BROWNING, D. CHAU, G. GIORDANO, P. STROM, M. LOVES. KLEPPER, C. WELCH, RE REVIEW ISSUES. | 4.80 | 3,000.00 |
| 07/06/20 | EJR | DOCUMENT REVIEW. | 6.10 | 2,348.50 |
| 07/06/20 | DFB | DOCUMENT REVIEW. | 2.80 | 1,008.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  868773
           Client/Matter No. 60810-0001                                         August 12, 2020
                                                                                        Page 8

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 07/06/20 | ACF | EMAILS WITH J. MELZER AND S. USATINE REGARDING DOCUMENT REVIEW | 0.10 | 65.50 |
| 07/06/20 | TML | DOC REVIEW | 4.10 | 922.50 |
| 07/06/20 | PTS | DOCUMENT REVIEW | 9.00 | 1,755.00 |
| 07/06/20 | HGB | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 07/06/20 | JBR | DOCUMENT REVIEW. | 1.70 | 824.50 |
| 07/06/20 | ASB | DOCUMENT REVIEW. | 5.50 | 1,870.00 |
| 07/06/20 | WMB | REVIEW DOCUMENTS | 0.70 | 420.00 |
| 07/06/20 | MYL | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 07/06/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,100.00 |
| 07/06/20 | MEF | DOC REVIEW | 4.10 | 922.50 |
| 07/07/20 | ASB | DOCUMENT REVIEW. | 4.40 | 1,496.00 |
| 07/07/20 | MEF | DOC REVIEW | 4.60 | 1,035.00 |
| 07/07/20 | JMW | WORK ON DOCUMENT REVIEW | 4.80 | 2,880.00 |
| 07/07/20 | JZD | DOCUMENT REVIEW | 3.80 | 855.00 |
| 07/07/20 | ACF | EMAILS WITH J. MELZER REGARDING MEMORANDUM | 0.10 | 65.50 |
| 07/07/20 | BPP | UCC DOCUMENT REVIEW | 3.50 | 1,522.50 |
| 07/07/20 | IRJ | UCC DOCUMENT REVIEW. | 4.10 | 1,168.50 |
| 07/07/20 | AJH | DOCUMENT REVIEW | 0.60 | 216.00 |
| 07/07/20 | JZD | DOCUMENT REVIEW | 4.30 | 967.50 |
| 07/07/20 | ZFA | DOCUMENT REVIEW | 8.00 | 1,800.00 |
| 07/07/20 | DFB | DOCUMENT REVIEW. | 3.30 | 1,188.00 |
| 07/07/20 | MEF | DOC REVIEW | 3.50 | 787.50 |
| 07/07/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.50 | 3,900.00 |
| 07/07/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 07/07/20 | SBE | DOCUMENT REVIEW | 1.70 | 595.00 |
| 07/07/20 | MYL | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 07/07/20 | JRA | EMAILS WITH S. USATINE RE DOC REVIEW OPEN ISSUES | 0.20 | 125.00 |
| 07/07/20 | DAO | REVIEW DOCUMENTS | 7.50 | 5,362.50 |
| 07/07/20 | DMP | DOCUMENT REVIEW | 0.50 | 235.00 |
| 07/07/20 | NYD | DOCUMENT REVIEW | 2.20 | 605.00 |
| 07/07/20 | DDB | DOCUMENT REVIEW | 1.50 | 427.50 |
| 07/07/20 | PTS | DOCUMENT REVIEW | 6.00 | 1,170.00 |
| 07/07/20 | JBR | DOCUMENT REVIEW. | 1.80 | 873.00 |
| 07/07/20 | JWK | DOCUMENT REVIEW. | 5.00 | 2,025.00 |
| 07/07/20 | NYD | DOCUMENT REVIEW | 3.00 | 825.00 |
| 07/07/20 | DMP | DOCUMENT REVIEW | 0.50 | 235.00 |
| 07/07/20 | DDB | DOCUMENT REVIEW. | 2.50 | 712.50 |
| 07/07/20 | MSS | DOCUMENT REVIEW. | 1.60 | 800.00 |
| 07/07/20 | RAP | DOCUMENT REVIEW | 4.20 | 2,331.00 |

## COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                 Invoice Number  868773
        Client/Matter No. 60810-0001                                August 12, 2020
                                                                              Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/07/20 | PEP | DOCUMENT REVIEW | 8.20 | 2,378.00 |
| 07/07/20 | LYM | SECOND LEVEL REVIEW OF "HOT" DOCUMENTS | 1.90 | 940.50 |
| 07/07/20 | AJH | DOCUMENT REVIEW | 0.70 | 252.00 |
| 07/07/20 | EJR | DOCUMENT REVIEW. | 7.20 | 2,772.00 |
| 07/07/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.10 | 546.00 |
| 07/07/20 | ACF | PREPARE MEMORANDUM REGARDING CASE ISSUES/SACKLER INVESTIGATION | 3.40 | 2,227.00 |
| 07/07/20 | HGB | DOCUMENT REVIEW | 8.00 | 1,800.00 |
| 07/07/20 | JRM | WORK WITH A. CHRISTOPHER, S. USATINE, D. RUBENSTEIN RE REVIEW ISSUES. | 1.30 | 812.50 |
| 07/07/20 | JRM | PREPARE FOR TEAM MEETING RE OPEN SACKLER ISSUES. | 0.70 | 437.50 |
| 07/07/20 | EML | REVIEW RECENT UPDATES RE TAGGING STRATEGY | 0.70 | 385.00 |
| 07/07/20 | AR | REVIEW DOCUMENTS. | 5.00 | 3,825.00 |
| 07/07/20 | SLK | WORK ON DOCUMENT REVIEW | 4.40 | 3,080.00 |
| 07/07/20 | MRW | DOCUMENT REVIEW | 4.30 | 2,472.50 |
| 07/07/20 | GG | REVIEW DOCUMENTS. | 2.10 | 1,155.00 |
| 07/07/20 | WMB | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 07/07/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.00 | 1,230.00 |
| 07/07/20 | CJC | WORK ON DOCUMENT REVIEW | 4.00 | 2,400.00 |
| 07/07/20 | JRM | PREPARE FOR TELECONFERENCE WITH TRUST POINT AND AKIN. | 1.20 | 750.00 |
| 07/07/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 07/07/20 | JRM | QC REVIEW. | 2.20 | 1,375.00 |
| 07/07/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 07/07/20 | JTS | DOCUMENT REVIEW. | 2.40 | 696.00 |
| 07/07/20 | LWM | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 07/07/20 | AJH | DOCUMENT REVIEW | 2.70 | 972.00 |
| 07/08/20 | ACF | PREPARATION OF MEMORANDUM INCLUDING DOCUMENT REVIEW | 6.80 | 4,454.00 |
| 07/08/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED "HOT" | 1.40 | 693.00 |
| 07/08/20 | AR | REVIEW DOCUMENTS | 4.90 | 3,748.50 |
| 07/08/20 | MSS | DOCUMENT REVIEW. | 0.40 | 200.00 |
| 07/08/20 | MRW | DOCUMENT REVIEW | 2.90 | 1,667.50 |
| 07/08/20 | AJS | DOCUMENT REVIEW AND MEMO REVIEW IN FURTHERANCE OF DOCUMENT REVIEW. | 1.30 | 799.50 |
| 07/08/20 | PK | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 07/08/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.70 | 1,660.50 |
| 07/08/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.60 | 1,586.00 |
| 07/08/20 | JMW | REVIEW OF AKIN MEMO REGARDING REDACTIONS | 0.20 | 120.00 |

COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  868773
       Client/Matter No. 60810-0001                                      August 12, 2020
                                                                              Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/08/20 | JRM | ADMINISTRATIVE CALL WITH S. USTAINE RE WORKFLOW, PRODUCTIVITY METRICS. | 1.00 | 625.00 |
| 07/08/20 | AR | REVIEW DOCUMENTS. | 4.90 | 3,748.50 |
| 07/08/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.60 | 416.00 |
| 07/08/20 | MYL | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 07/08/20 | NYD | DOCUMENT REVIEW | 3.70 | 1,017.50 |
| 07/08/20 | JMW | WORK ON DOCUMENT REVIEW | 0.40 | 240.00 |
| 07/08/20 | DDB | DOCUMENT REVIEW | 1.00 | 285.00 |
| 07/08/20 | IRJ | UCC DOC REVIEW | 3.10 | 883.50 |
| 07/08/20 | TML | DOC REVIEW | 3.00 | 675.00 |
| 07/08/20 | ZFA | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 07/08/20 | JWK | DOCUMENT REVIEW | 8.50 | 3,442.50 |
| 07/08/20 | AJH | REVIEW AKIN UPDATE REGARDING SACKLER INVESTIGATION ISSUES | 0.10 | 36.00 |
| 07/08/20 | ASB | REVIEW UPDATE TO CODING PROTOCOLS. | 0.20 | 68.00 |
| 07/08/20 | JZD | DOCUMENT REVIEW | 5.00 | 1,125.00 |
| 07/08/20 | JZD | DOCUMENT REVIEW | 2.00 | 450.00 |
| 07/08/20 | BPP | UCC DOCUMENT REVIEW. | 3.60 | 1,566.00 |
| 07/08/20 | MEF | DOC REVIEW RE SACKLER INVESTIGATION | 4.00 | 900.00 |
| 07/08/20 | LWM | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 07/08/20 | MEF | DOC REVIEW | 3.00 | 675.00 |
| 07/08/20 | GG | DOCUMENT REVIEW. | 4.50 | 2,475.00 |
| 07/08/20 | EML | DOCUMENT REVIEW | 2.00 | 1,100.00 |
| 07/08/20 | JBR | DOCUMENT REVIEW. | 2.00 | 970.00 |
| 07/08/20 | MSS | DOCUMENT REVIEW. | 1.20 | 600.00 |
| 07/08/20 | RAP | DOCUMENT REVIEW | 4.20 | 2,331.00 |
| 07/08/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,100.00 |
| 07/08/20 | DAO | REVIEW DOCUMENTS | 7.00 | 5,005.00 |
| 07/08/20 | SLK | WORK ON DOCUMENT REVIEW | 4.90 | 3,430.00 |
| 07/08/20 | HGB | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 07/08/20 | DMP | DOCUMENT REVIEW | 3.20 | 1,504.00 |
| 07/08/20 | JMW | REVIEW AND ANALYSIS OF SACKLER INVESTIGATION ISSUES MEMOS | 0.50 | 300.00 |
| 07/08/20 | EJR | DOCUMENT REVIEW. | 5.70 | 2,194.50 |
| 07/08/20 | PEP | DOCUMENT REVIEW | 8.30 | 2,407.00 |
| 07/08/20 | AJH | DOCUMENT REVIEW | 1.00 | 360.00 |
| 07/08/20 | AJH | DOCUMENT REVIEW | 1.10 | 396.00 |
| 07/08/20 | DDB | DOCUMENT REVIEW | 3.50 | 997.50 |
| 07/08/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.00 | 4,800.00 |

COLE SCHOTZ P.C.

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  868773
          Client/Matter No. 60810-0001                                    August 12, 2020
                                                                                    Page 11

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/08/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 07/08/20 | JTS | DOCUMENT REVIEW. | 3.60 | 1,044.00 |
| 07/08/20 | PTS | DOCUMENT REVIEW | 6.80 | 1,326.00 |
| 07/08/20 | DFB | DOCUMENT REVIEW. | 2.70 | 972.00 |
| 07/08/20 | ASB | DOCUMENT REVIEW. | 2.10 | 714.00 |
| 07/08/20 | PJR | REVIEW EMAILS FROM A. PREIS AND J. MELZER RE: COMMITTEE INVESTIGATION ISSUES | 0.30 | 186.00 |
| 07/08/20 | CJC | WORK ON DOCUMENT REVIEW | 4.00 | 2,400.00 |
| 07/08/20 | JRM | CALL WITH AKIN AND TRUSTPOINT TEAM RE WORKFLOW FOR NEW WAVES OF PRODUCTIONS. | 1.00 | 625.00 |
| 07/08/20 | JRM | WORK ON AGENDAS FOR CALLS WITH AKIN RE PRODUCTIVITY, WORKFLOWS, REVIEW PROTOCOLS. | 2.90 | 1,812.50 |
| 07/08/20 | JRM | WORK WITH W. BERGER, P. KIM, D. RUBENSTEIN, A. CHRISTOPHER, D. OTTAUNICK, D. BARONE, S. KLEPPER RE REVIEW ISSUES. | 3.30 | 2,062.50 |
| 07/09/20 | GG | DOCUMENT REVIEW. | 6.10 | 3,355.00 |
| 07/09/20 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 07/09/20 | EML | DOCUMENT REVIEW | 2.00 | 1,100.00 |
| 07/09/20 | JRM | WORK WITH S. USATINE, K. ORTER, A. BELLISARI, M. SCHNEID, M. LOVE. D. CHAU, S. KLEPPER, D. OTTAUNICK, J. SAUER RE REVIEW ISSUES, | 4.70 | 2,937.50 |
| 07/09/20 | JRM | QC REVIEW. | 5.20 | 3,250.00 |
| 07/09/20 | CJC | WORK ON DOCUMENT REVIEW | 2.50 | 1,500.00 |
| 07/09/20 | HGB | DOCUMENT REVIEW | 2.50 | 562.50 |
| 07/09/20 | ACF | DOCUMENT REVIEW | 2.40 | 1,572.00 |
| 07/09/20 | ACF | DRAFT MEMORANDUM REGARDING REVIEW | 3.60 | 2,358.00 |
| 07/09/20 | MEF | DOC REVIEW | 4.00 | 900.00 |
| 07/09/20 | MEF | DOC REVIEW | 4.30 | 967.50 |
| 07/09/20 | LWM | DOCUMENT REVIEW | 8.00 | 1,800.00 |
| 07/09/20 | BPP | UCC DOCUMENT REVIEW. | 2.80 | 1,218.00 |
| 07/09/20 | SLK | WORK ON DOCUMENT REVIEW | 3.60 | 2,520.00 |
| 07/09/20 | AJH | DOCUMENT REVIEW | 2.80 | 1,008.00 |
| 07/09/20 | RAP | DOCUMENT REVIEW | 4.00 | 2,220.00 |
| 07/09/20 | APB | PREPARE BINDER OF SACKLER MATERIALS FOR INVESTIGATION | 3.30 | 858.00 |
| 07/09/20 | SMU | WORK ON SACKLER INVESTIGATION. | 3.60 | 2,214.00 |
| 07/09/20 | SLK | MULTIPLE CORRESPONDENCE WITH J. MELZER, D. OTTAUNICK RE: CLASSIFICATION OF A HOT MEMO AND FAMILY | 0.50 | 350.00 |
| 07/09/20 | ZFA | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 07/09/20 | JZD | DOCUMENT REVIEW | 8.10 | 1,822.50 |
| 07/09/20 | TML | DOC REVIEW | 4.00 | 900.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  868773 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001              | August 12, 2020        |
|     |                                           | Page 12                |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/09/20 | DDB | DOCUMENT REVIEW AND REVIEW OF DOCUMENT REVIEW MEMOS AND INSTRUCTIONS | 2.00 | 570.00 |
| 07/09/20 | ASB | DOCUMENT REVIEW. | 4.10 | 1,394.00 |
| 07/09/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,100.00 |
| 07/09/20 | PK | REVIEW DOCUMENTS. | 4.00 | 2,400.00 |
| 07/09/20 | JBR | DOCUMENT REVIEW. | 3.00 | 1,455.00 |
| 07/09/20 | PEP | DOCUMENT REVIEW | 8.70 | 2,523.00 |
| 07/09/20 | AR | REVIEW DOCUMENTS | 5.30 | 4,054.50 |
| 07/09/20 | JTS | PREPARE ONBOARDING MATERIALS WITH J.MELZER FOR NEW AKIN REVIEWERS. | 0.50 | 145.00 |
| 07/09/20 | LYM | CONTINUE SECOND LEVEL REVIEW OF DOCUMENTS TAGGED "HOT" | 4.20 | 2,079.00 |
| 07/09/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.50 | 4,500.00 |
| 07/09/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 07/09/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 07/09/20 | DFB | DOCUMENT REVIEW. | 0.90 | 324.00 |
| 07/09/20 | IRJ | UCC DOCUMENT REVIEW. | 2.40 | 684.00 |
| 07/09/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.00 | 610.00 |
| 07/09/20 | AJS | DOCUMENT REVIEW AND DRAFT MEMO RE SAME. | 8.10 | 4,981.50 |
| 07/09/20 | MSS | DOCUMENT REVIEW. | 2.10 | 1,050.00 |
| 07/09/20 | AJH | DOCUMENT REVIEW | 2.60 | 936.00 |
| 07/09/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 07/09/20 | AJH | DOCUMENT REVIEW REGARDING SACKLER ISSUES | 1.80 | 648.00 |
| 07/09/20 | JWK | DOCUMENT REVIEW | 4.80 | 1,944.00 |
| 07/09/20 | DAO | REVIEW DOCUMENTS | 7.50 | 5,362.50 |
| 07/09/20 | MRW | DOCUMENT REVIEW | 3.80 | 2,185.00 |
| 07/09/20 | JMW | WORK ON DOCUMENT REVIEW | 1.80 | 1,080.00 |
| 07/09/20 | JTS | DOCUMENT REVIEW. | 3.50 | 1,015.00 |
| 07/09/20 | EJR | DOCUMENT REVIEW. | 7.60 | 2,926.00 |
| 07/09/20 | MYL | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 07/09/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.80 | 468.00 |
| 07/10/20 | JRM | WORK WITH M. BROWNING, J. WEISS, A. SKLAR, S. USATINE, D. OTTAUNICK, D. CHAU, J. SAUER, N. SHANAHAN RE REVIEW ISSUES, | 3.30 | 2,062.50 |
| 07/10/20 | MRW | DOCUMENT REVIEW | 2.60 | 1,495.00 |
| 07/10/20 | DMP | STATUS CALL | 0.50 | 235.00 |
| 07/10/20 | DFB | CONFERENCE CALL WITH S. USATINE AND J. MELZER RE: DOCUMENT REVIEW TAGGING STRATEGY. | 0.40 | 144.00 |
| 07/10/20 | JMW | WORK ON DOCUMENT REVIEW | 5.20 | 3,120.00 |
| 07/10/20 | JRM | QC REVIEW. | 3.00 | 1,875.00 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                  Invoice Number  868773
          Client/Matter No. 60810-0001                                            August 12, 2020
                                                                                          Page 13

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|----------|-------------|--------|---------|
| 07/10/20 | JRM | TELECONFERENCE WITH S. USATINE AND REVIEW TEAM RE REVIEW PROTOCOLS AND PRODUCTIVITY. | 0.50 | 312.50 |
| 07/10/20 | CJC | WORK ON DOCUMENT REVIEW | 1.50 | 900.00 |
| 07/10/20 | JWK | CONFERENCE CALL WITH J. MELZER AND S. USATINE RE: DOCUMENT REVIEW STRATEGY. | 0.40 | 162.00 |
| 07/10/20 | JWK | DOCUMENT REVIEW | 5.00 | 2,025.00 |
| 07/10/20 | AJS | DOCUMENT REVIEW AND FOLLOW UP RE SAME. | 3.10 | 1,906.50 |
| 07/10/20 | ASB | TEAM CALL WITH J. MELZER AND S. USATINE REGARDING REVIEW PROCEDURES UPDATE. | 0.40 | 136.00 |
| 07/10/20 | AJH | DOCUMENT REVIEW | 0.60 | 216.00 |
| 07/10/20 | RAP | DOCUMENT REVIEW | 2.50 | 1,387.50 |
| 07/10/20 | JRM | CALL WITH NEW AKIN REVIEWERS RE PROTOCOLS. | 1.00 | 625.00 |
| 07/10/20 | AJS | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.50 | 307.50 |
| 07/10/20 | GG | CONFERENCE CALL REGARDING STATUS UPDATE ON DOCUMENT REVIEW PROCESS. | 0.50 | 275.00 |
| 07/10/20 | EJR | DOCUMENT REVIEW. | 8.10 | 3,118.50 |
| 07/10/20 | PK | CALL WITH J. MELZER AND S. USANTINE REGARDING DOCUMENT REVIEW. | 0.40 | 240.00 |
| 07/10/20 | SMU | WORK ON SACKLER INVESTIGATION. | 3.50 | 2,152.50 |
| 07/10/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 07/10/20 | IRJ | CONFERENCE CALL WITH COLE SCHOTZ TEAM. | 0.40 | 114.00 |
| 07/10/20 | EJR | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.40 | 154.00 |
| 07/10/20 | DYR | UPDATE CALL W/ J. MELZER AND S. USATINE RE DOCUMENT REVIEW. | 3.40 | 2,023.00 |
| 07/10/20 | NYD | DOCUMENT REVIEW | 4.50 | 1,237.50 |
| 07/10/20 | MSS | DOCUMENT REVIEW. | 1.70 | 850.00 |
| 07/10/20 | DAO | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION | 7.00 | 5,005.00 |
| 07/10/20 | LWM | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 07/10/20 | CAW | CONFERENCE CALL WITH REVIEW TEAM RE: UPDATE ON SEARCH ISSUES. | 0.40 | 230.00 |
| 07/10/20 | RAP | CONFERENCE WITH JASON MELZER AND SUSAN USATINE REGARDING DOCUMENT REVIEW ISSUES | 0.30 | 166.50 |
| 07/10/20 | ZFA | DOCUMENT REVIEW | 6.80 | 1,530.00 |
| 07/10/20 | DDB | DOCUMENT REVIEW, STATUS CALL WITH J. MELZER S. USATINE ETC. | 1.50 | 427.50 |
| 07/10/20 | LWM | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.50 | 112.50 |
| 07/10/20 | PEP | CALL W/ S. USATINE AND J. MELZER RE: UPDATE ON TAGGING ISSUES | 0.40 | 116.00 |
| 07/10/20 | DAO | MEETING WITH MELZER RE SACKLER INVESTIGATION | 0.50 | 357.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 868773 | |
| | Client/Matter No. 60810-0001 | | August 12, 2020 | |
| | | | Page 14 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/10/20 | HGB | UPDATE CALL WITH J. MELZER, S. USATINE, AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSES FOR SOME | 0.50 | 112.50 |
| 07/10/20 | AJH | DOCUMENT REVIEW | 1.40 | 504.00 |
| 07/10/20 | SBE | DOCUMENT REVIEW | 0.50 | 175.00 |
| 07/10/20 | MRW | CONFERENCE CALL WITH JASON MELZER, SUSAN USATINE AND REVIEW TEAM RE REVIEW PROTOCOLS | 0.50 | 287.50 |
| 07/10/20 | MRW | DOCUMENT REVIEW | 1.80 | 1,035.00 |
| 07/10/20 | JMW | TEAM MEETING TO ADDRESS CODING ISSUES. | 0.40 | 240.00 |
| 07/10/20 | PEP | DOCUMENT REVIEW | 0.30 | 87.00 |
| 07/10/20 | NES | CALL WITH J. MELZER, S. USATINE AND REVIEW TEAM. | 0.50 | 305.00 |
| 07/10/20 | SLK | MEETING WITH J. MELZER, S. USATINE, TEAM RE: REVIEW PROTOCOLS | 0.40 | 280.00 |
| 07/10/20 | AR | CONFERENCE WITH JASON MELZER, SUSAN USATINE AND REVIEW TEAM RE: REVIEW PROTOCOLS | 0.50 | 382.50 |
| 07/10/20 | ACF | J. MELZER EMAILS REGARDING DOCUMENT REVIEW | 0.20 | 131.00 |
| 07/10/20 | SLK | CORRESPONDENCE WITH J. MELZER, S. USATINE RE: NEW BATCHES PROTOCOL | 0.20 | 140.00 |
| 07/10/20 | SLK | WORK ON DOCUMENT REVIEW | 4.40 | 3,080.00 |
| 07/10/20 | AR | REVIEW DOCUMENTS | 0.50 | 382.50 |
| 07/10/20 | MYL | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES | 0.50 | 112.50 |
| 07/10/20 | IRJ | UCC DOCUMENT REVIEW. | 3.10 | 883.50 |
| 07/10/20 | JTS | 2LR QC DOCUMENT REVIEW. | 0.80 | 232.00 |
| 07/10/20 | AJH | DOCUMENT REVIEW | 1.50 | 540.00 |
| 07/10/20 | MSS | ATTEND INTERNAL MEETING WITH J. MELZER TO DISCUSS DOCUMENT REVIEW ITEMS. | 0.40 | 200.00 |
| 07/10/20 | SBE | CALL WITH J. MELZER AND S. USATINE RE: STATUS OF REVIEW AND SALIENT ISSUES | 0.50 | 175.00 |
| 07/10/20 | GG | DOCUMENT REVIEW. | 4.70 | 2,585.00 |
| 07/10/20 | CJK | CONFERENCE CALL WITH JASON MELZER, SUSAN USATINE AND REVIEW TEAM RE REVIEW PROTOCOLS. | 0.50 | 300.00 |
| 07/10/20 | ASB | DOCUMENT REVIEW. | 4.90 | 1,666.00 |
| 07/10/20 | EML | CONFERENCE CALL WITH J. MELZER AND S. USATINE RE TAGGING AND REVIEW STRATEGY (.5); DOCUMENT REVIEW (.5) | 1.00 | 550.00 |
| 07/10/20 | JZD | DOCUMENT REVIEW | 1.30 | 292.50 |
| 07/10/20 | TML | PURDUE TEAM MEETING RE SACKLER INVESTIGATION | 0.40 | 90.00 |
| 07/10/20 | TML | DOC REVIEW | 3.60 | 810.00 |
| 07/10/20 | JZD | DOCUMENT REVIEW | 4.10 | 922.50 |
| 07/10/20 | MEF | DOC REVIEW | 3.20 | 720.00 |
| 07/10/20 | JZD | DOCUMENT REVIEW | 1.50 | 337.50 |
| 07/10/20 | PTS | DOCUMENT REVIEW | 4.00 | 780.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS       Invoice Number  868773
            Client/Matter No. 60810-0001                  August 12, 2020
                                                       Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/10/20 | JTS | DOCUMENT REVIEW. | 0.50 | 145.00 |
| 07/10/20 | DFB | DOCUMENT REVIEW. | 2.40 | 864.00 |
| 07/10/20 | CJC | CONFERENCE J. MELZER RE DOCUMENT REVIEW MATTERS | 0.20 | 120.00 |
| 07/10/20 | PEP | DOCUMENT REVIEW | 4.20 | 1,218.00 |
| 07/10/20 | JBR | CASE STRATEGY MEETING WITH J. MELZER AND S. USATINE. | 0.40 | 194.00 |
| 07/10/20 | JTS | DOCUMENT REVIEW TEAM MEETING. | 0.40 | 116.00 |
| 07/10/20 | JZD | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.40 | 90.00 |
| 07/10/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.30 | 793.00 |
| 07/10/20 | LYM | REVIEW UPDATED IACS LIST AND PROVIDE SEARCH TEAM WITH UPDATED SEARCH TERMS FOR FREQUENTLY USED TAGS | 0.80 | 396.00 |
| 07/10/20 | AJH | DOCUMENT REVIEW | 1.00 | 360.00 |
| 07/10/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.00 | 4,800.00 |
| 07/10/20 | BPP | UCC DOCUMENT REVIEW | 4.10 | 1,783.50 |
| 07/10/20 | BPP | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE DOCUMENT REVIEW AND OPEN ISSUES FOR SAME | 0.40 | 174.00 |
| 07/10/20 | AJH | DOCUMENT REVIEW | 1.60 | 576.00 |
| 07/10/20 | APB | CONTINUED SACKLER INVESTIGATION | 0.50 | 130.00 |
| 07/10/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 07/10/20 | MEF | UPDATE CALL WITH J. MELZER & S. USATINE | 0.40 | 90.00 |
| 07/10/20 | AJH | UPDATE CALL WITH J. MELZER AND S. USATINE RE: CHANGES IN REVIEW PROCEDURES | 0.40 | 144.00 |
| 07/10/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.10 | 546.00 |
| 07/10/20 | APB | INTERNAL CONFERENCE CALL WITH J. MELZER AND S. USATINE RE: REVIEWING BATCHES | 0.50 | 130.00 |
| 07/10/20 | APB | UPDATE COLE SCHOTZ SAVED SEARCHES WITH NEW TEAM MEMBERS | 0.70 | 182.00 |
| 07/11/20 | GG | DOCUMENT REVIEW. | 3.30 | 1,815.00 |
| 07/11/20 | RAP | DOCUMENT REVIEW | 2.20 | 1,221.00 |
| 07/11/20 | PEP | DOCUMENT REVIEW | 2.60 | 754.00 |
| 07/11/20 | PEP | DOCUMENT REVIEW | 2.40 | 696.00 |
| 07/11/20 | SBE | DOCUMENT REVIEW | 2.10 | 735.00 |
| 07/11/20 | JBR | DOCUMENT REVIEW. | 2.00 | 970.00 |
| 07/11/20 | PK | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 07/11/20 | DYR | DOCUMENT REVIEW. | 4.20 | 2,499.00 |
| 07/11/20 | JWK | DOCUMENT REVIEW. | 4.30 | 1,741.50 |
| 07/11/20 | DAO | REVIEW DOCUMENTS | 5.00 | 3,575.00 |
| 07/11/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 3.10 | 1,891.00 |
| 07/11/20 | CJC | WORK ON DOCUMENT REVIEW | 4.00 | 2,400.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  868773 |
| Client/Matter No. 60810-0001 | August 12, 2020 |
| | Page 16 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/11/20 | SLK | WORK ON DOCUMENT REVIEW | 2.00 | 1,400.00 |
| 07/11/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 07/11/20 | HGB | DOCUMENT REVIEW | 4.00 | 900.00 |
| 07/11/20 | PTS | DOCUMENT REVIEW | 6.00 | 1,170.00 |
| 07/11/20 | MRW | DOCUMENT REVIEW | 1.10 | 632.50 |
| 07/12/20 | LWM | DOCUMENT REVIEW | 2.00 | 450.00 |
| 07/12/20 | AJS | DOCUMENT REVIEW | 2.40 | 1,476.00 |
| 07/12/20 | PTS | DOCUMENT REVIEW | 6.00 | 1,170.00 |
| 07/12/20 | PK | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 07/12/20 | SBE | DOCUMENT REVIEW | 6.10 | 2,135.00 |
| 07/12/20 | EJR | DOCUMENT REVIEW. | 3.80 | 1,463.00 |
| 07/12/20 | MRW | DOCUMENT REVIEW | 1.60 | 920.00 |
| 07/12/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED HOT | 2.70 | 1,336.50 |
| 07/12/20 | JTS | REVIEW AND EDIT PURDUE ONBOARDING BINDER FOR NEW REVIEWERS. | 1.80 | 522.00 |
| 07/12/20 | JMW | WORK ON DOCUMENT REVIEW | 1.40 | 840.00 |
| 07/12/20 | MRW | DOCUMENT REVIEW | 0.60 | 345.00 |
| 07/12/20 | JWK | DOCUMENT REVIEW. | 0.80 | 324.00 |
| 07/12/20 | DAO | REVIEW DOCUMENTS | 3.50 | 2,502.50 |
| 07/12/20 | JBR | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.60 | 776.00 |
| 07/13/20 | AJH | DOCUMENT REVIEW | 3.00 | 1,080.00 |
| 07/13/20 | JWK | REVIEW UPDATED DOCUMENT REVIEW STRATEGY. | 0.80 | 324.00 |
| 07/13/20 | DDB | DOCUMENT REVIEW, REVIEW OF MEMOS PERTAINING TO DOCUMENT REVIEW AND UPDATED IAC LIST | 4.00 | 1,140.00 |
| 07/13/20 | JTS | REVIEW UPDATED REVIEW MEMO. | 0.30 | 87.00 |
| 07/13/20 | PTS | DOCUMENT REVIEW | 4.50 | 877.50 |
| 07/13/20 | DFB | DOCUMENT REVIEW. | 0.80 | 288.00 |
| 07/13/20 | RAP | REVIEW UPDATES TO DOCUMENT REVIEW MEMO; REVIEW REVISED IAC LISTING | 0.30 | 166.50 |
| 07/13/20 | JBR | EXAMINE UPDATED AKIN CASE/DOCUMENT REVIEW MEMORAMDUM. | 0.40 | 194.00 |
| 07/13/20 | ASB | DOCUMENT REVIEW. | 4.70 | 1,598.00 |
| 07/13/20 | JTS | DOCUMENT REVIEW. | 5.30 | 1,537.00 |
| 07/13/20 | EML | DOCUMENT REVIEW | 0.80 | 440.00 |
| 07/13/20 | AJS | DOCUMENT REVIEW. | 5.40 | 3,321.00 |
| 07/13/20 | ASB | REVIEW UPDATE TO REVIEW MEMO. | 0.60 | 204.00 |
| 07/13/20 | PEP | DOCUMENT REVIEW | 7.40 | 2,146.00 |
| 07/13/20 | JWK | DOCUMENT REVIEW | 5.10 | 2,065.50 |
| 07/13/20 | RAP | DOCUMENT REVIEW | 4.00 | 2,220.00 |
| 07/13/20 | ZFA | DOCUMENT REVIEW | 6.00 | 1,350.00 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                   Invoice Number  868773
          Client/Matter No. 60810-0001                                            August 12, 2020
                                                                                          Page 17

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/13/20 | SLK | REVIEW OF UPDATED PROTOCOL MEMO FROM AKIN | 0.30 | 210.00 |
| 07/13/20 | TML | DOC REVIEW FOR UCC INVESTIGATION | 5.20 | 1,170.00 |
| 07/13/20 | LWM | DOCUMENT REVIEW | 5.50 | 1,237.50 |
| 07/13/20 | CAR | REVIEW SACKLER INVESTIGATION MATERIALS | 1.00 | 605.00 |
| 07/13/20 | JMW | WORK ON DOCUMENT REVIEW | 5.00 | 3,000.00 |
| 07/13/20 | PLH | REVIEW DOCUMENTS RE: STRATEGY FOR DOCUMENT REVIEW | 3.10 | 1,193.50 |
| 07/13/20 | SBE | DOCUMENT REVIEW | 6.20 | 2,170.00 |
| 07/13/20 | NYD | DOCUMENT REVIEW | 4.20 | 1,155.00 |
| 07/13/20 | SLK | REVIEW NEW IAC LIST | 0.40 | 280.00 |
| 07/13/20 | MSS | DOCUMENT REVIEW. | 1.90 | 950.00 |
| 07/13/20 | ACF | EMAILS WITH C. WELCH REGARDING MEMORANDUM | 0.10 | 65.50 |
| 07/13/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,100.00 |
| 07/13/20 | DYR | DOCUMENT REVIEW. | 4.20 | 2,499.00 |
| 07/13/20 | SLK | WORK ON DOCUMENT REVIEW | 1.90 | 1,330.00 |
| 07/13/20 | MRW | DOCUMENT REVIEW | 3.50 | 2,012.50 |
| 07/13/20 | JBR | DOCUMENT REIVEW. | 3.00 | 1,455.00 |
| 07/13/20 | AJH | DOCUMENT REVIEW | 2.40 | 864.00 |
| 07/13/20 | EJR | DOCUMENT REVIEW. | 4.60 | 1,771.00 |
| 07/13/20 | IRJ | UCC DOCUMENT REVIEW. | 4.20 | 1,197.00 |
| 07/13/20 | BPP | UCC DOCUMENT REVIEW | 4.90 | 2,131.50 |
| 07/13/20 | CAW | SUPPLEMENT MACRO MEMO ON MARKETING ISSUES AND REVIEW AND ANALYZE KEY DOCUMENTS RE: SAME. | 1.10 | 632.50 |
| 07/13/20 | PK | REVIEW DOCUMENTS. | 7.00 | 4,200.00 |
| 07/13/20 | CYG | REVIEW CHECKLIST ITEMS; EMAILS, MENORANDUM AND OTHER DOCUMENTATION TO PREPARE FOR LAUNCH MEETING. | 2.40 | 1,200.00 |
| 07/13/20 | DMP | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 0.50 | 235.00 |
| 07/13/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.10 | 1,291.50 |
| 07/13/20 | HGB | CONTINUED DOCUMENT REVIEW | 4.00 | 900.00 |
| 07/13/20 | MJK | REVIEW ONBOARDING MATERIALS | 1.40 | 497.00 |
| 07/13/20 | PRH | REVIEW SACKLER MATERIALS | 3.00 | 1,260.00 |
| 07/13/20 | DAO | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION | 6.80 | 4,862.00 |
| 07/13/20 | AR | REVIEW DOCUMENTS. | 6.10 | 4,666.50 |
| 07/13/20 | WJP | DOCUMENT REVIEW | 4.00 | 2,500.00 |
| 07/13/20 | GG | DOCUMENT REVIEW. | 4.40 | 2,420.00 |
| 07/13/20 | GG | REVIEW DOCUMENTS RE REVISED MEMORANDUM FROM AKIN AND IAC LIST. | 0.30 | 165.00 |
| 07/13/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.20 | 572.00 |
| 07/13/20 | WMB | REVIEW MEMO | 0.60 | 360.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  868773
        Client/Matter No. 60810-0001                                      August 12, 2020
                                                                              Page 18

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/13/20 | JRM | QC REVIEW. | 3.30 | 2,062.50 |
| 07/13/20 | APB | REVIEW UPDATED AKIN GUMP PURDUE MEMO | 1.30 | 338.00 |
| 07/13/20 | JRM | WORK WITH D. OTTAUNICK, C. KULA, A. RUBIN, P. STROM, C. GAGIC, C. RIZZO, I. PHILLIPS, P. HIRSCHFELD, M. KEARNEY, D. CHAU RE REVIEW ISSUES. | 4.40 | 2,750.00 |
| 07/13/20 | NES | REVIEWING UPDATED REVIEW MEMO. | 0.20 | 122.00 |
| 07/13/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.20 | 3,720.00 |
| 07/13/20 | JTS | 2LR QC DOCUMENT REVIEW. | 1.20 | 348.00 |
| 07/14/20 | HGB | CONTINUED SACKLER INVESTIGATION DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 07/14/20 | RAP | DOCUMENT REVIEW | 4.00 | 2,220.00 |
| 07/14/20 | DYR | DOCUMENT REVIEW. | 4.10 | 2,439.50 |
| 07/14/20 | LWM | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 07/14/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.40 | 1,476.00 |
| 07/14/20 | AJS | DOCUMENT REVIEW. | 5.40 | 3,321.00 |
| 07/14/20 | MRW | PREPARE MEMO TO SUMMARIZE ISSUES PRESENTED DURING REVIEW | 0.90 | 517.50 |
| 07/14/20 | DDB | UCC INVESTIGATION REVIEW | 3.00 | 855.00 |
| 07/14/20 | JMW | WORK ON DOCUMENT REVIEW | 1.80 | 1,080.00 |
| 07/14/20 | DFB | DOCUMENT REVIEW. | 0.90 | 324.00 |
| 07/14/20 | EJR | DOCUMENT REVIEW FOR UCC INVESTIGATION | 6.10 | 2,348.50 |
| 07/14/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 07/14/20 | DDB | CONTINUED DOCUMENT REVIEW | 1.00 | 285.00 |
| 07/14/20 | PTS | DOCUMENT REVIEW FOR UCC INVESTIGATION | 5.00 | 975.00 |
| 07/14/20 | JMW | REVIEW AND ANALYSIS OF UPDATED REVIEW MEMO | 0.50 | 300.00 |
| 07/14/20 | MYL | DOCUMENT REVIEW | 5.00 | 1,125.00 |
| 07/14/20 | MSS | DOCUMENT REVIEW. | 1.60 | 800.00 |
| 07/14/20 | ACF | DOCUMENT REVIEW | 1.60 | 1,048.00 |
| 07/14/20 | DAO | REVIEW DOCUMENTS | 7.50 | 5,362.50 |
| 07/14/20 | JMW | WORK ON DOCUMENT REVIEW | 1.80 | 1,080.00 |
| 07/14/20 | ACF | REVIEW UPDATES TO DOCUMENT REVIEW GUIDELINES | 0.50 | 327.50 |
| 07/14/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 07/14/20 | PLH | FURTHER REVIEW OF DOCUMENTS RE: DOCUMENT REVIEW PROTOCOLS | 2.60 | 1,001.00 |
| 07/14/20 | NYD | DOCUMENT REVIEW | 4.20 | 1,155.00 |
| 07/14/20 | MJK | MEETING WITH SUSAN USTAINE AND JORDAN MELZER RE: DOC REVIEW | 1.00 | 355.00 |
| 07/14/20 | ZFA | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 07/14/20 | TML | DOC REVIEW FOR UCC INVESTIGATION | 3.00 | 675.00 |
| 07/14/20 | AJH | REVIEW SACKLER MEMO | 0.50 | 180.00 |
| 07/14/20 | PRH | CALL WITH JASON AND SUSAN FOR THE LAUNCH CALL | 1.00 | 420.00 |
| 07/14/20 | BPP | UCC DOCUMENT REVIEW | 0.90 | 391.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  868773 |
|---|---|---|
| | Client/Matter No. 60810-0001 | August 12, 2020 |
| | | Page 19 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/14/20 | PRH | REVIEW MEMO ON ISSUES IN REVIEWING DOCUMENTS AND WAYS TO REPORT ISSUES AND REVIEW OTHER IN BOARDING DOCUMENTS | 2.00 | 840.00 |
| 07/14/20 | TML | DOC REVIEW | 3.60 | 810.00 |
| 07/14/20 | PRH | REVIEW DOCUMENTS | 3.00 | 1,260.00 |
| 07/14/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.50 | 4,500.00 |
| 07/14/20 | JTS | DOCUMENT REVIEW. | 5.10 | 1,479.00 |
| 07/14/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 07/14/20 | NYD | DOCUMENT REVIEW | 4.20 | 1,155.00 |
| 07/14/20 | MRW | DOCUMENT REVIEW | 2.00 | 1,150.00 |
| 07/14/20 | ASB | DOCUMENT REVIEW. | 4.50 | 1,530.00 |
| 07/14/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 4.10 | 1,578.50 |
| 07/14/20 | PK | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 07/14/20 | SBE | DOCUMENT REVIEW | 2.80 | 980.00 |
| 07/14/20 | PLH | CONFERENCE CALL WITH J. MELZER AND S. USATINE AND TEAM MEMBERS RE: DOCUMENT REVIEW PROTOCOL | 1.00 | 385.00 |
| 07/14/20 | MJK | REVIEW ONBOARDING MATERIALS | 1.20 | 426.00 |
| 07/14/20 | JWK | DOCUMENT REVIEW | 1.70 | 688.50 |
| 07/14/20 | AJH | DOCUMENT REVIEW | 3.60 | 1,296.00 |
| 07/14/20 | IRJ | REVIEW UPDATED REVIEW MEMO AND MACRO MEMOS. | 1.20 | 342.00 |
| 07/14/20 | IRJ | UCC DOC REVIEW. | 2.90 | 826.50 |
| 07/14/20 | PEP | DOCUMENT REVIEW | 7.60 | 2,204.00 |
| 07/14/20 | AJH | DOCUMENT REVIEW | 2.00 | 720.00 |
| 07/14/20 | AR | REVIEW DOCUMENTS. | 6.30 | 4,819.50 |
| 07/14/20 | MXB | T/C WITH S. USATINE AND J. MELTZER RE REVIEW OF PRODUCTION DOCUMENTS | 1.00 | 330.00 |
| 07/14/20 | SLK | WORK ON DOCUMENT REVIEW | 4.10 | 2,870.00 |
| 07/14/20 | JRM | QC REVIEW. | 1.60 | 1,000.00 |
| 07/14/20 | ACF | PREPARATION OF MEMORANDUM REGARDING REVIEW SUBJECTS | 1.10 | 720.50 |
| 07/14/20 | CAR | REVIEW SACKLER INVESTIGATION MATERIALS | 2.60 | 1,573.00 |
| 07/14/20 | AR | REVIEW AND REVIEW AKIN REVIEW MEMO. | 0.40 | 306.00 |
| 07/14/20 | JRM | WORK WITH D. OTTAUNICK, M. BEKHEET, M. KEARNEY, C. GAGIC, J. WEISS, D. MOYE, P. HIRSCHFELD, J. LEWIS, I. PHILLIPS, S. USATINE, P. HOM, A. HOROWITZ RE REVIEW ISSUES. | 5.80 | 3,625.00 |
| 07/14/20 | JBR | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.40 | 679.00 |
| 07/14/20 | CYG | CONTINUED WORK ON SACKLER INVESTIGATION REVIEW | 1.20 | 600.00 |
| 07/14/20 | MXB | REVIEW OF PURDUE MEMO | 3.00 | 990.00 |
| 07/14/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.00 | 1,220.00 |
| 07/14/20 | GG | DOCUMENT REVIEW. | 5.30 | 2,915.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  868773 |
|---|---|---|
| | Client/Matter No. 60810-0001 | August 12, 2020 |
| | | Page 20 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/14/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.00 | 520.00 |
| 07/14/20 | IRP | REVIEWED PURDUE PRE-REVIEW CHECKLIST DOCUMENTS AND PARTICIPATED IN PURDUE ON-BOARDING TEAMS CALL | 8.20 | 2,829.00 |
| 07/15/20 | PRH | REVIEW DOCUMENTS | 4.00 | 1,680.00 |
| 07/15/20 | APB | UPDATE COLE SCHOTZ TEAM MEMBERS FOR SAVED SEARCHES | 0.50 | 130.00 |
| 07/15/20 | WMB | REVIEW DOCUMENTS | 3.20 | 1,920.00 |
| 07/15/20 | HGB | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 07/15/20 | MXB | ANALYZE SACKLER INVESTIGATION DOCUMENTS | 2.50 | 825.00 |
| 07/15/20 | MXB | SACKLER INVESTIGATION DOCUMENT REVIEW | 0.50 | 165.00 |
| 07/15/20 | MSS | DOCUMENT REVIEW. | 2.20 | 1,100.00 |
| 07/15/20 | DMP | DOCUMENT REVIEW | 0.80 | 376.00 |
| 07/15/20 | CAR | REVIEWED SACKLER PRODUCTION MATERIALS FOR UCC INVESTIGATION | 3.70 | 2,238.50 |
| 07/15/20 | APB | UPDATE PROTECTIVE ORDER AWKNOWLEDGEMENT PAGES FOR COLE SCHOTZ TEAM | 0.50 | 130.00 |
| 07/15/20 | PK | REVIEW DOCUMENTS. | 4.00 | 2,400.00 |
| 07/15/20 | CAR | REVIEWED INTERNAL MEMOS REGARDING SACKLER INVESTIGATION ISSUES | 0.50 | 302.50 |
| 07/15/20 | PTS | DOCUMENT REVIEW | 5.00 | 975.00 |
| 07/15/20 | LYM | SECOND LEVEL DOCUMENT REVIEW OF HOT DOCUMENTS | 2.10 | 1,039.50 |
| 07/15/20 | JRM | WORK WITH C. GAGIC, D. CHAU, M. KEARNEY, J. LEWIS, S. USATINE, A. BELLISARI, J. WEISS, M. BEKHEET, P. PARRISH RE REVIEW ISSUES. | 5.60 | 3,500.00 |
| 07/15/20 | PEP | DOCUMENT REVIEW | 8.40 | 2,436.00 |
| 07/15/20 | CYG | DOCUMENT REVIEW. | 9.10 | 4,550.00 |
| 07/15/20 | MYL | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 07/15/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 07/15/20 | DFB | DOCUMENT REVIEW. | 1.00 | 360.00 |
| 07/15/20 | JRM | QC REVIEW. | 2.50 | 1,562.50 |
| 07/15/20 | SBE | DOCUMENT REVIEW | 7.00 | 2,450.00 |
| 07/15/20 | SLK | WORK ON DOCUMENT REVIEW | 3.60 | 2,520.00 |
| 07/15/20 | EJR | DOCUMENT REVIEW | 4.20 | 1,617.00 |
| 07/15/20 | DYR | DOCUMENT REVIEW. | 2.00 | 1,190.00 |
| 07/15/20 | MJK | DOCUMENT REVIEW | 2.40 | 852.00 |
| 07/15/20 | MRW | DOCUMENT REVIEW | 1.30 | 747.50 |
| 07/15/20 | BPP | UCC DOCUMENT REVIEW | 6.50 | 2,827.50 |
| 07/15/20 | AJS | DOCUMENT REVIEW. | 3.70 | 2,275.50 |
| 07/15/20 | ACF | EMAILS RE: REVIEW WITH J. MELZER | 0.10 | 65.50 |
| 07/15/20 | AJH | DOCUMENT REVIEW | 1.70 | 612.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  868773
       Client/Matter No. 60810-0001                                           August 12, 2020
                                                                                        Page 21

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/15/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.20 | 1,353.00 |
| 07/15/20 | ZFA | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 07/15/20 | ASB | DOCUMENT REVIEW. | 3.70 | 1,258.00 |
| 07/15/20 | IRJ | UCC DOCUMENT REV | 4.30 | 1,225.50 |
| 07/15/20 | RAP | DOCUMENT REVIEW | 1.00 | 555.00 |
| 07/15/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.20 | 1,342.00 |
| 07/15/20 | AJH | DOCUMENT REVIEW | 2.30 | 828.00 |
| 07/15/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.70 | 442.00 |
| 07/15/20 | ACF | DOCUMENT REVIEW | 2.90 | 1,899.50 |
| 07/15/20 | JMW | WORK ON DOCUMENT REVIEW | 2.60 | 1,560.00 |
| 07/15/20 | JBR | DOCUMENT REVIEW FOR UCC INVESTIGATION | 1.00 | 485.00 |
| 07/15/20 | DDB | DOCUMENT REVIEW | 3.00 | 855.00 |
| 07/15/20 | AJH | DOCUMENT REVIEW | 3.60 | 1,296.00 |
| 07/15/20 | JWK | DOCUMENT REVIEW | 0.50 | 202.50 |
| 07/15/20 | MJK | DOCUMENT REVIEW | 1.80 | 639.00 |
| 07/15/20 | MRW | PREPARED MEMO TO SUMMARIZE DOCUMENTS FOUND DURING REVIEW | 0.80 | 460.00 |
| 07/15/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 07/15/20 | AR | REVIEW DOCUMENTS. | 6.10 | 4,666.50 |
| 07/15/20 | DAO | REVIEW DOCUMENTS | 7.80 | 5,577.00 |
| 07/15/20 | NYD | DOCUMENT REVIEW | 4.20 | 1,155.00 |
| 07/15/20 | JTS | DOCUMENT REVIEW. | 5.30 | 1,537.00 |
| 07/15/20 | TML | DOC REVIEW | 2.70 | 607.50 |
| 07/15/20 | NYD | DOCUMENT REVIEW | 4.10 | 1,127.50 |
| 07/15/20 | LWM | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 07/15/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 5.70 | 2,194.50 |
| 07/15/20 | ACF | CONFER WITH J. MELZER REGARDING DOCUMENT REVIEW | 0.10 | 65.50 |
| 07/15/20 | GG | DOCUMENT REVIEW. | 4.80 | 2,640.00 |
| 07/15/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 07/15/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.00 | 4,800.00 |
| 07/16/20 | CJK | DOCUMENT REVIEW | 1.40 | 840.00 |
| 07/16/20 | IRJ | UCC DOC REVIEW. | 1.90 | 541.50 |
| 07/16/20 | MSS | DOCUMENT REVIEW. | 2.10 | 1,050.00 |
| 07/16/20 | JWK | DOCUMENT REVIEW | 5.20 | 2,106.00 |
| 07/16/20 | GG | DOCUMENT REVIEW. | 5.20 | 2,860.00 |
| 07/16/20 | DMP | REVIEW DILIGENCE ITEMS FROM SACKLER INVESTIGATION | 1.00 | 470.00 |
| 07/16/20 | ACF | J. MELZER EMAILS REGARDING REVIEW | 0.10 | 65.50 |
| 07/16/20 | MXB | DOCUMENT REVIEW | 3.00 | 990.00 |
| 07/16/20 | MJK | DOCUMENT REVIEW | 1.70 | 603.50 |

### COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  868773
         Client/Matter No. 60810-0001                              August 12, 2020
                                                                        Page 22

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/16/20 | TML | DOC REVIEW | 2.50 | 562.50 |
| 07/16/20 | PEP | DOCUMENT REVIEW | 7.80 | 2,262.00 |
| 07/16/20 | CYG | DOCUMENT REVIEW. | 8.50 | 4,250.00 |
| 07/16/20 | LWM | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 07/16/20 | ASB | DOCUMENT REVIEW. | 6.20 | 2,108.00 |
| 07/16/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 4.20 | 2,562.00 |
| 07/16/20 | WJP | DOCUMENT REVIEW | 2.60 | 1,625.00 |
| 07/16/20 | ACF | DOCUMENT REVIEW | 3.40 | 2,227.00 |
| 07/16/20 | SBE | DOCUMENT REVIEW | 4.30 | 1,505.00 |
| 07/16/20 | MJK | REVIEW OF SACKLER MATERIALS | 0.70 | 248.50 |
| 07/16/20 | MYL | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 07/16/20 | APB | UPDATE COLE SCHOTZ RELATIVITY BATCHES FOR REVIEW | 0.40 | 104.00 |
| 07/16/20 | ZFA | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 07/16/20 | WMB | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 07/16/20 | JBR | DOCUMENT REVIEW. | 2.70 | 1,309.50 |
| 07/16/20 | CAR | PERFORM DOCUMENT REVIEW | 3.70 | 2,238.50 |
| 07/16/20 | RAP | DOCUMENT REVIEW | 4.50 | 2,497.50 |
| 07/16/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 07/16/20 | AJS | DOCUMENT REVIEW. | 3.60 | 2,214.00 |
| 07/16/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 1.50 | 577.50 |
| 07/16/20 | SLK | WORK ON DOCUMENT REVIEW | 4.90 | 3,430.00 |
| 07/16/20 | NYD | DOCUMENT REVIEW | 3.30 | 907.50 |
| 07/16/20 | JTS | DOCUMENT REVIEW. | 5.30 | 1,537.00 |
| 07/16/20 | EJR | DOCUMENT REVIEW. | 4.10 | 1,578.50 |
| 07/16/20 | MXB | DOCUMENT REVIEW | 2.00 | 660.00 |
| 07/16/20 | DDB | DOCUMENT REVIEW | 3.50 | 997.50 |
| 07/16/20 | MRW | PREPARED MEMO TO SUMMARIZE DOCUMENTS FOUND DURING REVIEW | 0.60 | 345.00 |
| 07/16/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.00 | 4,200.00 |
| 07/16/20 | AJH | DOCUMENT REVIEW | 1.50 | 540.00 |
| 07/16/20 | HGB | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 07/16/20 | PK | REVIEW DOCUMENTS, | 6.00 | 3,600.00 |
| 07/16/20 | AJH | DOCUMENT REVIEW | 2.40 | 864.00 |
| 07/16/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,100.00 |
| 07/16/20 | AR | REVIEW DOCUMENTS. | 5.50 | 4,207.50 |
| 07/16/20 | PEP | PHONE W/ J. MELZER RE: TAGGING ISSUES | 0.20 | 58.00 |
| 07/16/20 | MJK | REVIEW OF SACKLER MATERIALS | 1.30 | 461.50 |
| 07/16/20 | MRW | DOCUMENT REVIEW | 2.80 | 1,610.00 |
| 07/16/20 | DYR | DOCUMENT REVIEW. | 4.30 | 2,558.50 |
| 07/16/20 | MJK | DOCUMENT REVIEW | 0.40 | 142.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  868773
           Client/Matter No. 60810-0001                                              August 12, 2020
                                                                                          Page 23

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/16/20 | PTS | DOCUMENT REVIEW | 5.00 | 975.00 |
| 07/16/20 | IRJ | UCC DOCUMENT REVIEW | 1.10 | 313.50 |
| 07/16/20 | DDB | DOCUMENT REVIEW | 0.50 | 142.50 |
| 07/16/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.70 | 1,660.50 |
| 07/16/20 | BPP | UCC DOCUMENT REVIEW | 7.80 | 3,393.00 |
| 07/16/20 | DAO | REVIEW DOCUMENTS | 6.50 | 4,647.50 |
| 07/16/20 | DFB | DOCUMENT REVIEW. | 3.90 | 1,404.00 |
| 07/16/20 | ACF | PREPARE SUMMARY OF PRIVILEGE ISSUES INCLUDING REVIEW OF DOCUMENTS AND RESEARCH FOR SAME | 3.50 | 2,292.50 |
| 07/16/20 | AJH | DOCUMENT REVIEW | 3.00 | 1,080.00 |
| 07/16/20 | JRM | CALL WITH K. PORTER AND AKI TEAM RE CODING CHECK-IN. | 0.70 | 437.50 |
| 07/16/20 | JRM | QC REVIEW. | 2.70 | 1,687.50 |
| 07/16/20 | JRM | WORK WITH J. WEISS, D. CHAU, I. PHILLIPS, S. USATINE, A. CHRISTOPHER, A. BELLISARI RE REVIEW ISSUES. | 3.30 | 2,062.50 |
| 07/16/20 | PRH | REVIEW DOCUMENTS | 4.00 | 1,680.00 |
| 07/16/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.60 | 416.00 |
| 07/16/20 | JMW | WORK ON DOCUMENT REVIEW | 4.40 | 2,640.00 |
| 07/17/20 | CAR | CONDUCT DOCUMENT REVIEW | 4.40 | 2,662.00 |
| 07/17/20 | PTS | DOCUMENT REVIEW | 6.00 | 1,170.00 |
| 07/17/20 | NYD | DOCUMENT REVIEW | 4.70 | 1,292.50 |
| 07/17/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.00 | 520.00 |
| 07/17/20 | APB | PREPARE ADDITIONAL DOCUMENTS FOR SACKLER INVESTIGATION | 0.30 | 78.00 |
| 07/17/20 | JWK | DOCUMENT REVIEW. | 7.40 | 2,997.00 |
| 07/17/20 | EJR | DOCUMENT REVIEW. | 4.50 | 1,732.50 |
| 07/17/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.50 | 3,900.00 |
| 07/17/20 | ASB | DOCUMENT REVIEW. | 6.20 | 2,108.00 |
| 07/17/20 | LWM | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 07/17/20 | AJH | DOCUMENT REVIEW | 0.70 | 252.00 |
| 07/17/20 | IRJ | UCC DOCUMENT REVIEW. | 3.80 | 1,083.00 |
| 07/17/20 | MRW | DOCUMENT REVIEW | 1.00 | 575.00 |
| 07/17/20 | JTS | DOCUMENT REVIEW | 3.00 | 870.00 |
| 07/17/20 | RAP | DOCUMENT REVIEW | 3.00 | 1,665.00 |
| 07/17/20 | DYR | DOCUMENT REVIEW. | 1.60 | 952.00 |
| 07/17/20 | MXB | DOCUMENT REVIEW | 2.00 | 660.00 |
| 07/17/20 | PEP | DOCUMENT REVIEW | 6.80 | 1,972.00 |
| 07/17/20 | AJH | DOCUMENT REVIEW | 1.70 | 612.00 |
| 07/17/20 | AJH | DOCUMENT REVIEW | 1.80 | 648.00 |
| 07/17/20 | HGB | DOCUMENT REVIEW | 6.00 | 1,350.00 |

COLE SCHOTZ P.C.

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  868773
          Client/Matter No. 60810-0001                                       August 12, 2020
                                                                                  Page 24

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/17/20 | RAP | DOCUMENT REVIEW | 1.00 | 555.00 |
| 07/17/20 | TML | DOC REVIEW | 7.30 | 1,642.50 |
| 07/17/20 | CYG | DOCUMENT REVIEW. | 6.10 | 3,050.00 |
| 07/17/20 | MRW | DOCUMENT REVIEW | 2.20 | 1,265.00 |
| 07/17/20 | JBR | EXAMINE NEW INFORMATION RELEVANT TO DOCUMENT REVIEW STRATEGY. | 0.30 | 145.50 |
| 07/17/20 | DMP | DOCUMENT REVIEW | 1.00 | 470.00 |
| 07/17/20 | PRH | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION | 4.00 | 1,680.00 |
| 07/17/20 | SLK | REVIEW SACKLER INVESTIGATION MEMO | 0.20 | 140.00 |
| 07/17/20 | WMB | REVIEW DOCUMENTS | 3.80 | 2,280.00 |
| 07/17/20 | SLK | WORK ON DOCUMENT REVIEW | 1.50 | 1,050.00 |
| 07/17/20 | AR | REVIEW DOCUMENTS. | 6.60 | 5,049.00 |
| 07/17/20 | GG | DOCUMENT REVIEW. | 4.50 | 2,475.00 |
| 07/17/20 | GG | REVIEW EMAIL AND SPREADSHEET FOR SACKLER INVESTIGATION ISSUES | 0.10 | 55.00 |
| 07/17/20 | CJK | DOC REVIEW. | 0.10 | 60.00 |
| 07/17/20 | AR | REVIEW MEMO FROM AKIN RE: REVIEW TAGS. | 0.30 | 229.50 |
| 07/17/20 | WJP | DOCUMENT REVIEW | 5.00 | 3,125.00 |
| 07/17/20 | MYL | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 07/17/20 | AJH | PREPARE MEMO RE: SACKLER INVESTIGATION | 1.00 | 360.00 |
| 07/17/20 | DDB | DOCUMENT REVIEW | 1.50 | 427.50 |
| 07/17/20 | DFB | DOCUMENT REVIEW. | 1.20 | 432.00 |
| 07/17/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.60 | 1,586.00 |
| 07/17/20 | AJS | DOCUMENT REVIEW | 3.20 | 1,968.00 |
| 07/17/20 | IRJ | UCC DOC REVIEW. | 0.40 | 114.00 |
| 07/17/20 | DDB | DOCUMENT REVIEW | 3.00 | 855.00 |
| 07/17/20 | JRM | QC REVIEW. | 2.00 | 1,250.00 |
| 07/17/20 | JRM | WORK WITH S. USATINE, S. KLEPPER, C. CASLIN, C. WELCH, D. BORSACK, D. RUBENSTEIN, RE REVIEW ISSUES. | 4.20 | 2,625.00 |
| 07/17/20 | ACF | EMAILS REGARDING DOCUMENT REVIEW WITH J. MELZER | 0.10 | 65.50 |
| 07/17/20 | SMU | WORK ON SACKLER INVESTIGATION | 2.10 | 1,291.50 |
| 07/17/20 | MJK | REVIEW OF MEMORANDUM | 0.40 | 142.00 |
| 07/17/20 | DAO | REVIEW DOCUMENTS | 6.80 | 4,862.00 |
| 07/17/20 | SBE | DOCUMENT REVIEW | 1.50 | 525.00 |
| 07/17/20 | ZFA | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 07/17/20 | MSS | DOCUMENT REVIEW. | 1.30 | 650.00 |
| 07/17/20 | JMW | WORK ON DOCUMENT REVIEW | 1.00 | 600.00 |
| 07/17/20 | ACF | REVIEW DOCUMENTS REGARDING POSSIBLE PRIVILEGE CLAIM DISPUTE; PREPARE SUMMARY OF FACTS RELATING TO SAME | 2.20 | 1,441.00 |
| 07/18/20 | CYG | DOCUMENT REVIEW. | 2.30 | 1,150.00 |

COLE SCHOTZ P.C.

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  868773
          Client/Matter No. 60810-0001                                                    August 12, 2020
                                                                                                  Page 25

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/18/20 | JWK | DOCUMENT REVIEW | 2.20 | 891.00 |
| 07/18/20 | RAP | DOCUMENT REVIEW | 3.20 | 1,776.00 |
| 07/18/20 | JBR | DOCUMNET REVIEW. | 0.50 | 242.50 |
| 07/18/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 3.50 | 2,100.00 |
| 07/18/20 | DYR | DOCUMENT REVIEW. | 1.10 | 654.50 |
| 07/18/20 | BPP | UCC DOCUMENT REVIEW | 1.00 | 435.00 |
| 07/18/20 | GG | DOCUMENT REVIEW. | 3.40 | 1,870.00 |
| 07/18/20 | PEP | DOCUMENT REVIEW | 5.00 | 1,450.00 |
| 07/18/20 | MRW | DOCUMENT REVIEW | 1.90 | 1,092.50 |
| 07/18/20 | JMW | WORK ON DOCUMENT REVIEW | 1.00 | 600.00 |
| 07/18/20 | ACF | DOCUMENT REVIEW | 0.80 | 524.00 |
| 07/18/20 | DAO | REVIEW DOCUMENTS | 4.30 | 3,074.50 |
| 07/18/20 | PRH | REVIEW DOCUMENT | 1.00 | 420.00 |
| 07/18/20 | PTS | DOCUMENT REVIEW | 1.50 | 292.50 |
| 07/18/20 | PRH | REVIEW DOCUMENTS | 2.00 | 840.00 |
| 07/18/20 | DMP | DOCUMENT REVIEW | 2.00 | 940.00 |
| 07/19/20 | EML | DOCUMENT REVIEW | 4.50 | 2,475.00 |
| 07/19/20 | DYR | DOCUMENT REVIEW FOR UCC INVESTIGATION | 1.20 | 714.00 |
| 07/19/20 | WMB | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 07/19/20 | PRH | REVIEW DOCUMENTS | 4.00 | 1,680.00 |
| 07/19/20 | GG | DOCUMENT REVIEW. | 1.30 | 715.00 |
| 07/19/20 | AJS | DOCUMENT REVIEW. | 2.70 | 1,660.50 |
| 07/19/20 | JTS | DOCUMENT REVIEW. | 2.30 | 667.00 |
| 07/19/20 | BPP | UCC DOCUMENT REVIEW | 1.20 | 522.00 |
| 07/19/20 | PTS | DOCUMENT REVIEW | 5.50 | 1,072.50 |
| 07/19/20 | JWK | DOCUMENT REVIEW | 1.50 | 607.50 |
| 07/19/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.30 | 1,138.50 |
| 07/19/20 | MRW | DOCUMENT REVIEW | 2.10 | 1,207.50 |
| 07/19/20 | DAO | REVIEW DOCUMENTS | 1.00 | 715.00 |
| 07/19/20 | CYG | DOCUMENT REVIEW. | 1.50 | 750.00 |
| 07/20/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED "HOT" | 2.70 | 1,336.50 |
| 07/20/20 | LYM | CONTINUE SECOND LEVEL REVIEW OF DOCUMENTS TAGGED "HOT" | 3.80 | 1,881.00 |
| 07/20/20 | BPP | UCC DOCUMENT REVIEW. | 6.40 | 2,784.00 |
| 07/20/20 | SBE | DOCUMENT REVIEW | 1.60 | 560.00 |
| 07/20/20 | JRM | QC REVIEW. | 1.80 | 1,125.00 |
| 07/20/20 | CJK | DOCUMENT REVIEW | 0.80 | 480.00 |
| 07/20/20 | MSS | DOCUMENT REVIEW. | 2.10 | 1,050.00 |
| 07/20/20 | AR | REVIEW DOCUMENTS | 9.10 | 6,961.50 |
| 07/20/20 | AJS | DOCUMENT REVIEW. | 4.10 | 2,521.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  868773 |
|-----|------|------|
| | Client/Matter No. 60810-0001 | August 12, 2020 |
| | | Page 26 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/20/20 | DAO | REVIEW DOCUMENTS | 7.50 | 5,362.50 |
| 07/20/20 | JBR | DOCUMENT REVIEW. | 1.00 | 485.00 |
| 07/20/20 | JMW | WORK ON DOCUMENT REVIEW | 4.80 | 2,880.00 |
| 07/20/20 | SMU | WORK ON SACKLER INVESTIGATION | 2.30 | 1,414.50 |
| 07/20/20 | JRM | ATTEND STANDING UCC CALL. | 1.00 | 625.00 |
| 07/20/20 | WMB | REVIEW DOCUMENTS | 2.60 | 1,560.00 |
| 07/20/20 | SLK | WORK ON DOCUMENT REVIEW | 2.80 | 1,960.00 |
| 07/20/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 07/20/20 | NYD | DOCUMENT REVIEW | 5.00 | 1,375.00 |
| 07/20/20 | JRM | WORK WITH C. GAGIC, E. PARLER, I. PHILLIPS, S. USATINE, A. RUBIN, C. CASLIN, W. BERGER, A. SKLAR, D. BARONE RE REVIEW ISSUES. | 5.30 | 3,312.50 |
| 07/20/20 | CYG | DOCUMENT REVIEW. | 8.20 | 4,100.00 |
| 07/20/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 7.90 | 3,041.50 |
| 07/20/20 | DDB | DOCUMENT REVIEW | 3.00 | 855.00 |
| 07/20/20 | JTS | DOCUMENT REVIEW. | 3.00 | 870.00 |
| 07/20/20 | DFB | DOCUMENT REVIEW. | 3.00 | 1,080.00 |
| 07/20/20 | MYL | DOCUMENT REVIEW | 5.50 | 1,237.50 |
| 07/20/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.00 | 4,200.00 |
| 07/20/20 | DDB | DOCUMENT REVIEW | 1.00 | 285.00 |
| 07/20/20 | ZFA | DOCUMENT REVIEW | 5.80 | 1,305.00 |
| 07/20/20 | DYR | DOCUMENT REVIEW. | 4.00 | 2,380.00 |
| 07/20/20 | TML | DOC REVIEW | 4.50 | 1,012.50 |
| 07/20/20 | TML | DOC REVIEW FOR SACKLER INVESTIGATION | 1.20 | 270.00 |
| 07/20/20 | AJH | DOCUMENT REVIEW | 3.50 | 1,260.00 |
| 07/20/20 | IRJ | UCC DOCUMENT REVIEW. | 4.10 | 1,168.50 |
| 07/20/20 | AJH | REVISE MEMO RE: IAC DISTRIBUTIONS | 0.10 | 36.00 |
| 07/20/20 | LWM | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 07/20/20 | AJH | DOCUMENT REVIEW | 3.50 | 1,260.00 |
| 07/20/20 | GG | DOCUMENT REVIEW. | 5.50 | 3,025.00 |
| 07/20/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.10 | 1,281.00 |
| 07/20/20 | DMP | DOCUMENT REVIEW | 1.70 | 799.00 |
| 07/20/20 | PTS | DOCUMENT REVIEW | 5.50 | 1,072.50 |
| 07/20/20 | EJR | DOCUMENT REVIEW. | 4.40 | 1,694.00 |
| 07/20/20 | ASB | DOCUMENT REVOEW. | 7.00 | 2,380.00 |
| 07/20/20 | JWK | DOCUMENT REVIEW. | 8.30 | 3,361.50 |
| 07/20/20 | CAR | CONDUCT DOCUMENT REVIEW | 4.00 | 2,420.00 |
| 07/20/20 | DDB | DOCUMENT REVIEW | 1.50 | 427.50 |
| 07/20/20 | JL | DOCUMENT REVIEW. | 0.50 | 300.00 |
| 07/20/20 | ACF | DOCUMENT REVIEW | 3.40 | 2,227.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  868773 |
| | Client/Matter No. 60810-0001 | August 12, 2020 |
| | | Page 27 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/20/20 | APB | REVIEW IN PROGRESS AND COMPLETED BATCHES FOR AKIN GUMP REVIEWERS | 0.60 | 156.00 |
| 07/20/20 | MRW | PREPARATION OF MEMO BASED ON REVIEWED DOCUMENTS | 1.30 | 747.50 |
| 07/20/20 | CJC | WORK ON DOCUMENT REVIEW | 4.00 | 2,400.00 |
| 07/20/20 | IRP | DOCUMENT REVIEW | 4.10 | 1,414.50 |
| 07/20/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.80 | 468.00 |
| 07/20/20 | PJR | REVIEW ANALYZE CORRESPONDANCE AND REVISED MEMORANDUMS RE: DOCUMENT REVIEW | 0.50 | 310.00 |
| 07/20/20 | PK | REVIEW DOCUMENTS | 5.10 | 3,060.00 |
| 07/20/20 | PEP | DOCUMENT REVIEW | 4.80 | 1,392.00 |
| 07/20/20 | MXB | DOCUMENT REVIEW | 3.20 | 1,056.00 |
| 07/20/20 | PRH | REVIEW DOCUMENTS | 4.50 | 1,890.00 |
| 07/20/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 07/21/20 | JL | DOCUMENT REVIEW. | 3.00 | 1,800.00 |
| 07/21/20 | APB | UPDATE TEAM INFORMATION RE: NEW REVIEWERS | 0.40 | 104.00 |
| 07/21/20 | JMW | WORK ON DOCUMENT REVIEW | 4.30 | 2,580.00 |
| 07/21/20 | CJC | WORK ON DOCUMENT REVIEW | 2.00 | 1,200.00 |
| 07/21/20 | PRH | REVIEW DOCUMENTS | 4.50 | 1,890.00 |
| 07/21/20 | MXB | DOCUMENT REVIEW | 4.20 | 1,386.00 |
| 07/21/20 | AR | REVIEW DOCUMENTS. | 7.30 | 5,584.50 |
| 07/21/20 | SMU | WORK ON SACKLER INVESTIGATION. | 3.20 | 1,968.00 |
| 07/21/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 5.10 | 1,963.50 |
| 07/21/20 | AJS | DOCUMENT REVIEW. | 3.90 | 2,398.50 |
| 07/21/20 | ACF | EMAILS RE: PRIVILEGE REDACTION WITH J. MELZER AND S. USATINE | 0.40 | 262.00 |
| 07/21/20 | SLK | WORK ON DOCUMENT REVIEW | 4.80 | 3,360.00 |
| 07/21/20 | WJP | DOCUMENT REVIEW | 5.00 | 3,125.00 |
| 07/21/20 | TML | DOC REVIEW FOR UCC INVESTIGATION | 3.00 | 675.00 |
| 07/21/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.00 | 4,800.00 |
| 07/21/20 | PEP | DOCUMENT REVIEW | 3.40 | 986.00 |
| 07/21/20 | LWM | DOCUMENT REVIEW | 5.00 | 1,125.00 |
| 07/21/20 | BPP | UCC DOCUMENT REVIEW. | 4.40 | 1,914.00 |
| 07/21/20 | DFB | DOCUMENT REVIEW. | 0.90 | 324.00 |
| 07/21/20 | LYM | WORK WITH J. LEWIS RE: REVIEW ISSUES | 0.40 | 198.00 |
| 07/21/20 | ZFA | DOCUMENT REVIEW | 5.50 | 1,237.50 |
| 07/21/20 | DDB | DOCUMENT REVIEW | 3.00 | 855.00 |
| 07/21/20 | PEP | DOCUMENT REVIEW | 3.80 | 1,102.00 |
| 07/21/20 | TML | DOC REVIEW | 2.30 | 517.50 |
| 07/21/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.10 | 546.00 |

**COLE SCHOTZ P.C.**

Re:         OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  868773
            Client/Matter No. 60810-0001                                 August 12, 2020
                                                                         Page 28

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/21/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 0.70 | 427.00 |
| 07/21/20 | JBR | DOCUMENT REVIEW. | 1.60 | 776.00 |
| 07/21/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 07/21/20 | TML | TEAMS MEETING WITH JASON MELZER TO REVIEW SECOND LEVEL CODING (.2); FOLLOW UP TEAMS MEETING WITH JASON MELZER AND DANNY CHAU TO DISCUSS SAMPLING SEARCHES (.2) | 0.40 | 90.00 |
| 07/21/20 | DAO | REVIEW DOCUMENTS | 7.00 | 5,005.00 |
| 07/21/20 | JWK | DOCUMENT REVIEW. | 5.20 | 2,106.00 |
| 07/21/20 | EJR | DOCUMENT REVIEW. | 4.30 | 1,655.50 |
| 07/21/20 | RAP | DOCUMENT REVIEW FOR UCC INVESTIGATION | 3.20 | 1,776.00 |
| 07/21/20 | AR | REVIEW DOCUMENTS MEMO. | 0.50 | 382.50 |
| 07/21/20 | ASB | DOCUMENT REVIEW. | 6.80 | 2,312.00 |
| 07/21/20 | CJK | DOCUMENT REVIEW. | 1.50 | 900.00 |
| 07/21/20 | MRW | DOCUMENT REVIEW | 1.10 | 632.50 |
| 07/21/20 | NYD | DOCUMENT REVIEW | 4.70 | 1,292.50 |
| 07/21/20 | MYL | DOCUMENT REVIEW | 5.00 | 1,125.00 |
| 07/21/20 | PK | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION. | 3.50 | 2,100.00 |
| 07/21/20 | JRM | WORK WITH P. PARRISH,, G. GIORDANO, S. USATINE, R. D'AMATO, M. LOVE, T. LUCIANO, D. CHAU, A. BELLISARI, M. GARDINER RE REVIEW ISSUES. | 5.20 | 3,250.00 |
| 07/21/20 | DDB | CONTINUED SACKLER INVESTIGATION REVIEW | 2.00 | 570.00 |
| 07/21/20 | MSS | DOCUMENT REVIEW. | 3.30 | 1,650.00 |
| 07/21/20 | MYL | PHONE CALL WITH J. MELZER RE. DOCUMENT REVIEW | 0.50 | 112.50 |
| 07/21/20 | WMB | REVIEW DOCUMENTS AND MEMOS FOR SACKLER INVESTIGATION | 1.60 | 960.00 |
| 07/21/20 | GG | DOCUMENT REVIEW. | 6.00 | 3,300.00 |
| 07/21/20 | RAP | DOCUMENT REVIEW | 1.50 | 832.50 |
| 07/21/20 | JTS | DOCUMENT REVIEW. | 2.50 | 725.00 |
| 07/21/20 | CYG | DOCUMENT REVIEW. | 7.30 | 3,650.00 |
| 07/21/20 | DYR | DOCUMENT REVIEW. | 0.90 | 535.50 |
| 07/21/20 | AJH | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.10 | 756.00 |
| 07/21/20 | JRM | QC REVIEW. | 2.60 | 1,625.00 |
| 07/21/20 | MJK | DOCUMENT REVIEW | 3.40 | 1,207.00 |
| 07/21/20 | AJH | DOCUMENT REVIEW | 1.30 | 468.00 |
| 07/21/20 | IRJ | UCC DOCUMENT REVIEW. | 4.40 | 1,254.00 |
| 07/21/20 | AJH | DOCUMENT REVIEW | 1.10 | 396.00 |
| 07/21/20 | IRP | DOCUMENT REVIEW | 5.00 | 1,725.00 |
| 07/21/20 | SBE | DOCUMENT REVIEW | 1.70 | 595.00 |
| 07/21/20 | ACF | DOCUMENT REVIEW | 4.40 | 2,882.00 |
| 07/22/20 | AR | CONFERENCE WITH J. MELZER RE: REVIEW PROCESS. | 0.40 | 306.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 868773 | |
| | Client/Matter No. 60810-0001 | | August 12, 2020 | |
| | | | Page 29 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/22/20 | CJK | INTERNAL CALL WITH S. USATINE, J, MELZER AND TEAM RE SACKLER INVESTIGATION | 0.40 | 240.00 |
| 07/22/20 | SMU | WORK ON SACKLER INVESTIGATION. | 4.20 | 2,583.00 |
| 07/22/20 | AJS | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.50 | 307.50 |
| 07/22/20 | DYR | DOCUMENT REVIEW. | 2.40 | 1,428.00 |
| 07/22/20 | WMB | REVIEW MEMO RE SACKLER INVESTIGATION | 0.60 | 360.00 |
| 07/22/20 | DFB | CONFERENCE CALL WITH J. MELZER AND S. USATINE RE: STRATEGY FOR DOCUMENT REVIEW TAGGING. | 0.40 | 144.00 |
| 07/22/20 | PEP | DOCUMENT REVIEW | 4.70 | 1,363.00 |
| 07/22/20 | CAR | PARTICIPATED IN TEAM CALL TO REVIEW DOCUMENT REVIEW PROTOCOLS | 0.60 | 363.00 |
| 07/22/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 07/22/20 | PEP | CORRESPONDENCE W/ J. MELZER RE: TAGGING ISSUES FOR "HOT" DOCUMENTS | 0.30 | 87.00 |
| 07/22/20 | RAP | DOCUMENT REVIEW | 1.00 | 555.00 |
| 07/22/20 | JL | CONFERENCE CALL WITH JASON MELZER, SUSAN USATINE, ET AL. RE: STATUS AND PROCEDURE. | 0.50 | 300.00 |
| 07/22/20 | NYD | DOCUMENT REVIEW | 5.80 | 1,595.00 |
| 07/22/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 07/22/20 | TML | PURDUE TEAM MEETING WITH JASON MELZER AND SUSAN USATINE RE SACKLER INVESTIGATION | 0.30 | 67.50 |
| 07/22/20 | SLK | MEETING WITH J. MELZER, S. USATINE RE: UPDATED PROTOCOL FOR REVIEW | 0.40 | 280.00 |
| 07/22/20 | HGB | UPDATE CALL WITH J. MELZER, S. USATINE, AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUE FOR SAME | 0.30 | 67.50 |
| 07/22/20 | PTS | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.40 | 78.00 |
| 07/22/20 | JMW | WORK ON DOCUMENT REVIEW | 5.40 | 3,240.00 |
| 07/22/20 | TML | DOC REVIEW | 2.60 | 585.00 |
| 07/22/20 | DMP | STATUS CALL WITH CS TEAM RE SACKLER ISSUES | 0.40 | 188.00 |
| 07/22/20 | PK | CALL WITH J. MELZER AND S. USANTINE REGARDING DOCUMENT REVIEW | 0.40 | 240.00 |
| 07/22/20 | JWK | DOCUMENT REVIEW. | 6.40 | 2,592.00 |
| 07/22/20 | GG | DOCUMENT REVIEW. | 4.80 | 2,640.00 |
| 07/22/20 | MRW | UPDATE CALL WITH J. MELZER AND S. USATINE | 0.40 | 230.00 |
| 07/22/20 | CJC | CONFERENCE WITH J. MELZER RE DOCUMENT REVIEW | 0.40 | 240.00 |
| 07/22/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 07/22/20 | ACF | DOCUMENT REVIEW | 0.40 | 262.00 |
| 07/22/20 | AJS | DOCUMENT REVIEW. | 3.50 | 2,152.50 |
| 07/22/20 | DAO | REVIEW DOCUMENTS | 6.80 | 4,862.00 |
| 07/22/20 | MJK | DOCUMENT REVIEW | 1.80 | 639.00 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  868773 |
| | Client/Matter No. 60810-0001 | August 12, 2020 |
| | | Page 30 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/22/20 | PK | REVIEW DOCUMENTS | 4.50 | 2,700.00 |
| 07/22/20 | MSS | DOCUMENT REVIEW. | 4.10 | 2,050.00 |
| 07/22/20 | PTS | DOCUMENT REVIEW FOR UCC INVESTIGATION | 7.00 | 1,365.00 |
| 07/22/20 | ACF | EMAILS RE: REVIEW WITH J. MELZER | 0.10 | 65.50 |
| 07/22/20 | MXB | DOCUMENT REVIEW | 3.00 | 990.00 |
| 07/22/20 | TML | DOC REVIEW | 3.60 | 810.00 |
| 07/22/20 | DDB | DOCUMENT REVIEW AND CALL WITH J. MELZER, S. USATINE | 2.50 | 712.50 |
| 07/22/20 | IRP | DOC REVIEW (3.6); DOC REVIEW TEAM MEETING (.4) | 4.00 | 1,380.00 |
| 07/22/20 | CYG | DOCUMENT REVIEW. | 9.40 | 4,700.00 |
| 07/22/20 | SLK | WORK ON DOCUMENT REVIEW | 3.60 | 2,520.00 |
| 07/22/20 | DDB | DOCUMENT REVIEW | 1.00 | 285.00 |
| 07/22/20 | MYL | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 07/22/20 | JBR | ATTEND CASE DOCUMENT STRATEGY CALL WITH S. USATINE AND J. MELZER, AND RELATED DOCUMENT REVIEW ANALYSIS. | 0.90 | 436.50 |
| 07/22/20 | DAO | MEETING WITH ATTORNEY/CO-COUNSEL MELZER/TEAM RE SACKLER INVESTIGATION | 0.40 | 286.00 |
| 07/22/20 | EJR | DOCUMENT REVIEW. | 4.10 | 1,578.50 |
| 07/22/20 | JWK | CONFER WITH G. GIORDANO RE: DOCUMENT REVIEW STRATEGY. | 0.40 | 162.00 |
| 07/22/20 | EJR | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.40 | 154.00 |
| 07/22/20 | PEP | CALL WITH J. MELZER AND S. USATINE RE: UPDATED TAGGING PROCEDURE/PROTOCOL | 0.40 | 116.00 |
| 07/22/20 | EML | CONFERENCE CALL RE TAGGING STRATEGY, CASE UPDATES, AND RELATED MATTERS WITH J. MELZER AND S. USATINE | 0.50 | 275.00 |
| 07/22/20 | MXB | T/C RE NEXT STEPS AND PROGRESSION OF SACKLER INVESTIGATION | 0.50 | 165.00 |
| 07/22/20 | PLH | CONFERENCE CALL WITH J. MELZER, S. USATINE AND REVIEW TEAM RE: DOCUMENT REVIEW STATUS | 0.40 | 154.00 |
| 07/22/20 | RAP | DOCUMENT REVIEW | 3.70 | 2,053.50 |
| 07/22/20 | MYL | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE. SACKLER INVESTIGATION AND OPEN ISSUES | 0.40 | 90.00 |
| 07/22/20 | GG | STATUS UPDATE MEETING OF REVIEW TEAM. | 0.50 | 275.00 |
| 07/22/20 | PRH | CONFERENCE CALL WITH JASON MELZER AND THE TEAM | 0.20 | 84.00 |
| 07/22/20 | PRH | REVIEW DOCUMENTS | 4.00 | 1,680.00 |
| 07/22/20 | LWM | DOCUMENT REVIEW | 5.50 | 1,237.50 |
| 07/22/20 | ACF | DOCUMENT REVIEW | 2.90 | 1,899.50 |
| 07/22/20 | MJK | DOCUMENT REVIEW | 3.20 | 1,136.00 |
| 07/22/20 | JWK | CONFERENCE CALL WITH J. MELZER AND S. USATINE RE: DOCUMENT REVIEW STRATEGY. | 0.40 | 162.00 |
| 07/22/20 | CYG | ATTEND TEAM MEETING RE SACKLER INVESTIGATION ISSUES | 0.40 | 200.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS       Invoice Number  868773
            Client/Matter No. 60810-0001                  August 12, 2020
                                                                                Page 31

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/22/20 | RAP | CONFERENCE CALL WITH JASON MELZER, SUSAN USATINE REGARDING DOCUMENT REVIEW ISSUES | 0.30 | 166.50 |
| 07/22/20 | AMZ | REVIEW AND CODE DOCUMENTS FOR SACKLER INVESTIGATION | 10.00 | 6,000.00 |
| 07/22/20 | ZFA | DOCUMENT REVIEW | 6.80 | 1,530.00 |
| 07/22/20 | AJH | CONFERENCE W/ J. MELZER AND S. USATINE RE: REVIEW STATUS AND STANDARDS | 0.40 | 144.00 |
| 07/22/20 | AJH | DOCUMENT REVIEW | 2.10 | 756.00 |
| 07/22/20 | JRM | QC REVIEW. | 2.60 | 1,625.00 |
| 07/22/20 | CAW | REVIEW TEAM CONFERENCE CALL RE INVESTIGATION UPDATES | 0.40 | 230.00 |
| 07/22/20 | APB | INTERNAL CALL WITH J. MELZER AND S. USATINE RE: DOCUMENT REVIEW UPDATES | 0.50 | 130.00 |
| 07/22/20 | JTS | PURDUE TEAM MEETING RE INVESTIGATION ISSUES AND UPDATES | 0.40 | 116.00 |
| 07/22/20 | AJH | DOCUMENT REVIEW | 2.20 | 792.00 |
| 07/22/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 3.00 | 1,830.00 |
| 07/22/20 | SBE | CALL WITH J. MELZER AND S. USATINE RE: DOCUMENT REVIEW STATUS AND NEW ISSUES | 0.40 | 140.00 |
| 07/22/20 | AR | REVIEW DOCUMENTS. | 6.30 | 4,819.50 |
| 07/22/20 | LYM | CONTINUE ASSIST WITH J. LEWIS RE: REVIEW; REVIEW TEAM MEETING; CONTINUE REVIEW OF DOCUMENTS TAGGED "HOT" | 3.10 | 1,534.50 |
| 07/22/20 | LWM | UPDATE CALL WITH J. MELZER, S. USATINE, AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 0.50 | 112.50 |
| 07/22/20 | HGB | DOCUMENT REVIEW | 4.00 | 900.00 |
| 07/22/20 | MSS | ATTEND INTERNAL MEETING WITH J. MELZER REGARDING DOCUMENT REVIEW ISSUES AND ATTEND TO FOLLOW UP MATTERS RELATED THERETO. | 0.70 | 350.00 |
| 07/22/20 | ACF | CONFERENCE REGARDING DOCUMENT REVIEW LED BY J. MELZER AND S. USATINE | 0.40 | 262.00 |
| 07/22/20 | JL | DOCUMENT REVIEW. | 3.50 | 2,100.00 |
| 07/22/20 | BPP | PHONE CONF WITH S USATINE AND J MELZER RE UCC DOCUMENT REVIEW AND UPDATES/OPEN ISSUES | 0.40 | 174.00 |
| 07/22/20 | IRJ | UCC DOCUMENT REVIEW. | 4.10 | 1,168.50 |
| 07/22/20 | ASB | DOCUMENT REVIEW. | 6.10 | 2,074.00 |
| 07/22/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.80 | 468.00 |
| 07/22/20 | IRJ | COLE SCHOTZ TEAM CALL RE SACKLER INVESTIGATION ISSUES | 0.40 | 114.00 |
| 07/22/20 | ASB | TEAM UPDATE CALL WITH S. USATINE, J. MELZER RE SACKLER INVESTIGATION | 0.40 | 136.00 |
| 07/22/20 | JRM | CALL WITH S. USATINE AND TEAM RE REVIEW PROTOCOL. | 0.30 | 187.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS               Invoice Number  868773
        Client/Matter No. 60810-0001                                    August 12, 2020
                                                                               Page 32

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/22/20 | JRM | WORK WITH L. MANDUKE, D. CHAU, S. USATINE, I. PHILLIPS, M. BROWNING, S. KLEPPER, D. RUBENSTEIN, R. TSVASMAN, S. USATINE, A. CHRSITOPHER, S. KLEPPER, M. SCHNEID, M. GARDINER RE REVIEW ISSUES. | 5.80 | 3,625.00 |
| 07/22/20 | JTS | DOCUMENT REVIEW. | 2.30 | 667.00 |
| 07/23/20 | RAP | DOCUMENT REVIEW | 1.00 | 555.00 |
| 07/23/20 | IRP | DOCUMENT REVIEW | 4.00 | 1,380.00 |
| 07/23/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.00 | 4,800.00 |
| 07/23/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 07/23/20 | PTS | DOCUMENT REVIEW | 8.00 | 1,560.00 |
| 07/23/20 | DFB | DOCUMENT REVIEW. | 0.90 | 324.00 |
| 07/23/20 | JL | CONFERENCE WITH LAUREN MANDUKE RE: CODING/IAC'S. REVIEW E-MAIL FROM LAUREN MANDUKE RE: SAME.  REVIEW E-MAIL FROM JASON MELZER RE: SAME. | 0.50 | 300.00 |
| 07/23/20 | HGB | DOCUMENT REVIEW | 4.50 | 1,012.50 |
| 07/23/20 | PEP | DOCUMENT REVIEW | 7.00 | 2,030.00 |
| 07/23/20 | DDB | DOCUMENT REVIEW | 1.50 | 427.50 |
| 07/23/20 | AR | REVIEW DOCUMENTS. | 6.30 | 4,819.50 |
| 07/23/20 | AJH | DOCUMENT REVIEW | 1.00 | 360.00 |
| 07/23/20 | ASB | DOCUMENT REVIEW. | 5.90 | 2,006.00 |
| 07/23/20 | PEP | CORRESPONDENCE W/ J. MELZER RE: FLAGGED DOCUMENT FOR AKIN | 0.20 | 58.00 |
| 07/23/20 | MYL | DOCUMENT REVIEW | 2.00 | 450.00 |
| 07/23/20 | CJC | WORK ON DOCUMENT REVIEW | 0.50 | 300.00 |
| 07/23/20 | JL | REVIEW E-MAIL FROM JASON MELZER RE: CODING.  REVIEW E-MAIL FROM LAUREN MANDUKE RE: SAME. REVIEW E-MAIL FROM DONALD OTTAUNICK RE: SAME. | 0.20 | 120.00 |
| 07/23/20 | DDB | DOCUMENT REVIEW | 3.00 | 855.00 |
| 07/23/20 | ZFA | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 07/23/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 0.60 | 366.00 |
| 07/23/20 | PRH | REVIEW DOCUMENTS | 4.00 | 1,680.00 |
| 07/23/20 | SLK | WORK ON DOCUMENT REVIEW | 4.20 | 2,940.00 |
| 07/23/20 | GG | DOCUMENT REVIEW. | 4.10 | 2,255.00 |
| 07/23/20 | DDB | DOCUMENT REVIEW | 3.00 | 855.00 |
| 07/23/20 | JTS | DOCUMENT REVIEW. | 6.40 | 1,856.00 |
| 07/23/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.70 | 442.00 |
| 07/23/20 | CYG | DOCUMENT REVIEW. | 7.20 | 3,600.00 |
| 07/23/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 4.30 | 1,655.50 |
| 07/23/20 | SLK | VARIOUS CORRESPONDENCE RE: TAGGING ISSUES | 0.20 | 140.00 |
| 07/23/20 | JL | DOCUMENT REVIEW. | 4.50 | 2,700.00 |
| 07/23/20 | PK | REVIEW DOCMENTS FOR SACKLER INVESTIGATION | 2.90 | 1,740.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  868773
           Client/Matter No. 60810-0001                                                  August 12, 2020
                                                                                              Page 33

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/23/20 | NYD | DOCUMENT REVIEW | 3.50 | 962.50 |
| 07/23/20 | IRJ | UCC DOCUMENT REVIEW. | 4.10 | 1,168.50 |
| 07/23/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED HOT | 2.40 | 1,188.00 |
| 07/23/20 | JBR | DOCUMENT REIVEW. | 1.00 | 485.00 |
| 07/23/20 | DAO | REVIEW DOCUMENTS | 8.00 | 5,720.00 |
| 07/23/20 | CAR | DOCUMENT REVIEW | 4.40 | 2,662.00 |
| 07/23/20 | AJH | DOCUMENT REVIEW | 3.60 | 1,296.00 |
| 07/23/20 | DYR | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.90 | 1,130.50 |
| 07/23/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.00 | 1,230.00 |
| 07/23/20 | AJH | DOCUMENT REVIEW | 2.20 | 792.00 |
| 07/23/20 | AR | REVIEW IAC CHART FROM AKIN (.20), REVIEW AKIN DOCUMENT REVIEW MEMO (.30) | 0.50 | 382.50 |
| 07/23/20 | RAP | DOCUMENT REVIEW | 3.30 | 1,831.50 |
| 07/23/20 | BPP | UCC DOCUMENT REVIEW | 5.00 | 2,175.00 |
| 07/23/20 | TML | DOC REVIEW | 2.60 | 585.00 |
| 07/23/20 | EJR | DOCUMENT REVIEW. | 4.20 | 1,617.00 |
| 07/23/20 | NYD | DOCUMENT REVIEW | 3.60 | 990.00 |
| 07/23/20 | WMB | REVIEW DOCUMENTS | 2.20 | 1,320.00 |
| 07/23/20 | MXB | DOCUMENT REVIEW | 4.50 | 1,485.00 |
| 07/23/20 | ACF | EMAILS RE: REVIEW WITH J. MELZER | 0.10 | 65.50 |
| 07/23/20 | MXB | ATTN TO UPDATED IAC LIST (.5); CONFER WITH I. PHILLIPS, M. KEARNEY RE DOCUMENT REVIEW AND RELATED ISSUES (.5) | 1.00 | 330.00 |
| 07/23/20 | JWK | DOCUMENT REVIEW. | 4.80 | 1,944.00 |
| 07/23/20 | AJS | DOCUMENT REVIEW. | 4.60 | 2,829.00 |
| 07/23/20 | TML | DOC REVIEW | 2.40 | 540.00 |
| 07/23/20 | ACF | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 5.80 | 3,799.00 |
| 07/23/20 | LWM | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 4.50 | 1,012.50 |
| 07/23/20 | JRM | QC REVIEW, | 1.60 | 1,000.00 |
| 07/23/20 | JRM | WORK WITH S. USATINE, M. BROWNING, M. LOVE, P, PARRISH, A. SKLAR, D. BARONE, S. KLEPPER, A. HOROWITZ, D. BORSACK, I. PHILLIPS, L. MANDUKE, J. COLEMAN, J. SAUER, I. PHILLIPS, T. LUCIANO, W. BERGER, K. PORTER RE REVIEW ISSUES. | 7.10 | 4,437.50 |
| 07/24/20 | PTS | DOCUMENT REVIEW | 8.00 | 1,560.00 |
| 07/24/20 | AJH | DOCUMENT REVIEW | 3.50 | 1,260.00 |
| 07/24/20 | ACF | DOCUMENT REVIEW | 2.10 | 1,375.50 |
| 07/24/20 | JTS | DOCUMENT REVIEW. | 5.70 | 1,653.00 |
| 07/24/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.90 | 494.00 |
| 07/24/20 | AJH | DOCUMENT REVIEW | 3.40 | 1,224.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  868773 |
|---|---|---|
| | Client/Matter No. 60810-0001 | August 12, 2020 |
| | | Page 34 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/24/20 | DDB | DOCUMENT REVIEW | 3.00 | 855.00 |
| 07/24/20 | BPP | UCC DOCUMENT REVIEW | 4.90 | 2,131.50 |
| 07/24/20 | IRP | DOC REVIEW | 5.50 | 1,897.50 |
| 07/24/20 | DDB | DOCUMENT REVIEW | 1.00 | 285.00 |
| 07/24/20 | ASB | DOCUMENT REVIEW. | 6.00 | 2,040.00 |
| 07/24/20 | IRJ | UCC DOCUMENT REVIEW. | 4.10 | 1,168.50 |
| 07/24/20 | EJR | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 4.10 | 1,578.50 |
| 07/24/20 | LWM | DOCUMENT REVIEW | 2.50 | 562.50 |
| 07/24/20 | JMW | WORK ON DOCUMENT REVIEW | 2.00 | 1,200.00 |
| 07/24/20 | CYG | DOCUMENT REVIEW. | 3.30 | 1,650.00 |
| 07/24/20 | MRW | DOCUMENT REVIEW | 2.20 | 1,265.00 |
| 07/24/20 | TML | DOC REVIEW | 5.50 | 1,237.50 |
| 07/24/20 | CJC | WORK ON DOCUMENT REVIEW | 1.00 | 600.00 |
| 07/24/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 3.20 | 1,232.00 |
| 07/24/20 | JWK | DOCUMENT REVIEW | 2.30 | 931.50 |
| 07/24/20 | PK | REVIEW DOCUMENTS | 6.50 | 3,900.00 |
| 07/24/20 | HGB | DOCUMENT REVIEW | 4.50 | 1,012.50 |
| 07/24/20 | MYL | DOCUMENT REVIEW | 5.00 | 1,125.00 |
| 07/24/20 | AJS | DOCUMENT REVIEW | 7.80 | 4,797.00 |
| 07/24/20 | ZFA | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 07/24/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 07/24/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.00 | 4,200.00 |
| 07/24/20 | WMB | REVIEW DOCUMENTS | 1.10 | 660.00 |
| 07/24/20 | ACF | EMAILS RE: REVIEW WITH J. MELZER | 0.10 | 65.50 |
| 07/24/20 | CJK | DOCUMENT REVIEW | 1.60 | 960.00 |
| 07/24/20 | DAO | REVIEW DOCUMENTS | 4.50 | 3,217.50 |
| 07/24/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.50 | 907.50 |
| 07/24/20 | SLK | WORK ON DOCUMENT REVIEW | 5.10 | 3,570.00 |
| 07/24/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.50 | 907.50 |
| 07/24/20 | MXB | DOCUMENT REVIEW | 2.10 | 693.00 |
| 07/24/20 | DAO | DRAFT MEMORANDUM RE SACKLER INVESTIGATION ISSUES | 2.00 | 1,430.00 |
| 07/24/20 | GG | DOCUMENT REVIEW. | 5.00 | 2,750.00 |
| 07/24/20 | DYR | DOCUMENT REVIEW. | 3.90 | 2,320.50 |
| 07/24/20 | AR | REVIEW DOCUMENTS. | 6.60 | 5,049.00 |
| 07/24/20 | NYD | DOCUMENT REVIEW | 4.10 | 1,127.50 |
| 07/24/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.20 | 1,353.00 |
| 07/24/20 | MXB | DOCUMENT REVIEW | 2.00 | 660.00 |
| 07/24/20 | NYD | DOCUMENT REVIEW | 3.00 | 825.00 |
| 07/24/20 | MSS | DOCUMENT REVIEW. | 2.30 | 1,150.00 |

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  868773
       Client/Matter No. 60810-0001                                August 12, 2020
                                                                       Page 35

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/24/20 | PEP | DOCUMENT REVIEW | 4.40 | 1,276.00 |
| 07/24/20 | JRM | QC REVIEW. | 1.80 | 1,125.00 |
| 07/24/20 | RAP | DOCUMENT REVIEW | 1.10 | 610.50 |
| 07/24/20 | RAP | DOCUMENT REVIEW | 1.60 | 888.00 |
| 07/24/20 | JRM | WORK WITH S. USATINE, M. LOVE, T. LUCIANO, D. CHAU, A. SLAR, A. CHRISTOPHER, S. KLEPPER, L. MCNAMARA, A. HOROWITZ, S. KLEPPER, D. OTTAUNICK RE REVIEW ISSUES. | 4.60 | 2,875.00 |
| 07/25/20 | DYR | DOCUMENT REVIEW. | 4.20 | 2,499.00 |
| 07/25/20 | CJC | WORK ON DOCUMENT REVIEW | 2.70 | 1,620.00 |
| 07/25/20 | CJC | WORK ON DOCUMENT REVIEW | 3.00 | 1,800.00 |
| 07/25/20 | EJR | DOCUMENT REVIEW. | 1.70 | 654.50 |
| 07/25/20 | MRW | DOCUMENT REVIEW | 4.20 | 2,415.00 |
| 07/25/20 | LYM | SECOND LEVEL QC REVIEW OF DOCUMENTS TAGGED HOT | 2.10 | 1,039.50 |
| 07/25/20 | HGB | DOCUMENT REVIEW | 2.50 | 562.50 |
| 07/25/20 | WMB | REVIEW DOCUMENTS | 3.00 | 1,800.00 |
| 07/25/20 | DAO | REVIEW DOCUMENTS | 4.50 | 3,217.50 |
| 07/25/20 | GG | DOCUMENT REVIEW. | 2.30 | 1,265.00 |
| 07/25/20 | SLK | WORK ON DOCUMENT REVIEW | 2.00 | 1,400.00 |
| 07/25/20 | BPP | UCC DOCUMENT REVIEW | 1.00 | 435.00 |
| 07/25/20 | JBR | DOCUMENT REVIEW. | 1.70 | 824.50 |
| 07/25/20 | PRH | REVIEW DOCUMENTS | 4.50 | 1,890.00 |
| 07/25/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 4.40 | 1,694.00 |
| 07/25/20 | CAR | CONDUCT DOCUMENT REVIEW | 2.00 | 1,210.00 |
| 07/25/20 | SMU | WORK ON SACKLER INVESTIGATION. | 1.00 | 615.00 |
| 07/26/20 | GG | DOCUMENT REVIEW. | 1.70 | 935.00 |
| 07/26/20 | JL | DRAFT E-MAIL TO JASON MELZER AND SUSAN USATINE RE: DOCUMENT REVIEW. | 0.20 | 120.00 |
| 07/26/20 | JL | DOCUMENT REVIEW. | 2.00 | 1,200.00 |
| 07/26/20 | PRH | REVIEW DOCUMENTS | 3.00 | 1,260.00 |
| 07/26/20 | JL | DRAFT E-MAIL TO LAUREN MANDUKE RE: "CODING" (.1). REVIEW E-MAIL FROM LAUREN MANDUKE RE: SAME (.1). CONFERENCE WITH LAUREN MANDUKE RE: SAME (.1). | 0.30 | 180.00 |
| 07/26/20 | CAR | CONDUCT DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.00 | 1,210.00 |
| 07/26/20 | CYG | DOCUMENT REVIEW. | 2.20 | 1,100.00 |
| 07/26/20 | WJP | DOCUMENT REVIEW | 5.00 | 3,125.00 |
| 07/26/20 | MRW | PREPARED MEMO TO SUMMARIZE DOCUMENTS FOUND DURING REVIEW | 4.30 | 2,472.50 |
| 07/26/20 | ACF | DOCUMENT REVIEW | 2.20 | 1,441.00 |
| 07/26/20 | ACF | DOCUMENT REVIEW | 2.40 | 1,572.00 |
| 07/26/20 | MRW | DOCUMENT REVIEW | 1.80 | 1,035.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS |
| | Client/Matter No. 60810-0001 |

Invoice Number  868773
August 12, 2020
Page 36

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/26/20 | DYR | DOCUMENT REVIEW. | 3.30 | 1,963.50 |
| 07/26/20 | AJS | DOCUMENT REVIEW | 1.00 | 615.00 |
| 07/26/20 | MSS | DOCUENT REVIEW. | 1.00 | 500.00 |
| 07/26/20 | PEP | DOCUMENT REVIEW | 4.00 | 1,160.00 |
| 07/26/20 | DAO | REVIEW DOCUMENTS | 4.00 | 2,860.00 |
| 07/26/20 | MXB | DOCUMENT REVIEW | 1.20 | 396.00 |
| 07/26/20 | WMB | REVIEW DOCUMENTS | 0.60 | 360.00 |
| 07/26/20 | SMU | WORK ON SACKLER INVESTIGATION. | 1.00 | 615.00 |
| 07/26/20 | RAP | DOCUMENT REVIEW | 1.50 | 832.50 |
| 07/26/20 | CJC | WORK ON DOCUMENT REVIEW | 1.50 | 900.00 |
| 07/27/20 | DYR | DOCUMENT REVIEW. | 5.20 | 3,094.00 |
| 07/27/20 | JL | DOCUMENT REVIEW. | 2.00 | 1,200.00 |
| 07/27/20 | JRM | ATTEND CALL WITH WINDSOR BUSINESS. | 1.30 | 812.50 |
| 07/27/20 | MXB | DOCUMENT REVIEW | 2.00 | 660.00 |
| 07/27/20 | TML | DOC REVIEW | 2.70 | 607.50 |
| 07/27/20 | TML | DOC REVIEW FOR SACKLER INVESTIGATION | 3.70 | 832.50 |
| 07/27/20 | JRM | ATTEND STANDING UCC CALL. | 0.50 | 312.50 |
| 07/27/20 | JRM | WORK WITH S. USATINE, R. D'AMATO, D. CHAU, C. CASLIN, S. KLPEPER, D. OTTAUNICK, K. PORTER, M. LOVE, C. GAGIC, C. RIZZO RE REVIEW ISSUES. | 4.90 | 3,062.50 |
| 07/27/20 | JL | DRAFT E-MAIL TO JASON MELZER AND SUSAN USATINE RE: STATUS RE: DOCUMENT REVIEW AND "CODING".  DRAFT E-MAIL TO LAUREN MANDUKE RE: SAME. | 0.30 | 180.00 |
| 07/27/20 | MXB | CONTINUED DOCUMENT REVIEW | 2.30 | 759.00 |
| 07/27/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED HOT | 4.10 | 2,029.50 |
| 07/27/20 | PRH | REVIEW DOCUMENTS | 3.00 | 1,260.00 |
| 07/27/20 | NYD | DOCUMENT REVIEW | 4.50 | 1,237.50 |
| 07/27/20 | AJH | DOCUMENT REVIEW | 1.50 | 540.00 |
| 07/27/20 | BPP | UCC DOCUMENT REVIEW | 5.60 | 2,436.00 |
| 07/27/20 | LWM | DOCUMENT REVIEW | 4.50 | 1,012.50 |
| 07/27/20 | WJP | DOCUMENT REVIEW | 3.50 | 2,187.50 |
| 07/27/20 | JMW | WORK ON DOCUMENT REVIEW | 5.40 | 3,240.00 |
| 07/27/20 | DAO | REVIEW DOCUMENTS | 6.50 | 4,647.50 |
| 07/27/20 | CAR | CONDUCT DOCUMENT REVIEW | 2.10 | 1,270.50 |
| 07/27/20 | NYD | DOCUMENT REVIEW | 3.90 | 1,072.50 |
| 07/27/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 5.80 | 2,233.00 |
| 07/27/20 | JWK | DOCUMENT REVIEW | 4.00 | 1,620.00 |
| 07/27/20 | GG | DOCUMENT REVIEW. | 4.00 | 2,200.00 |
| 07/27/20 | AJH | DOCUMENT REVIEW | 3.30 | 1,188.00 |
| 07/27/20 | IRP | DOCUMENT REVIEW | 5.00 | 1,725.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  868773
           Client/Matter No. 60810-0001                                        August 12, 2020
                                                                                      Page 37

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/27/20 | JTS | DOCUMENT REVIEW. | 6.40 | 1,856.00 |
| 07/27/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.70 | 442.00 |
| 07/27/20 | AJH | DOCUMENT REVIEW | 3.00 | 1,080.00 |
| 07/27/20 | SLK | MULTIPLE MEETINGS WITH D. OTTAUNICK RE: TAGGING PROTOCOL | 0.20 | 140.00 |
| 07/27/20 | PEP | DOCUMENT REVIEW | 2.70 | 783.00 |
| 07/27/20 | ZFA | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 07/27/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 07/27/20 | ASB | DOCUMENT REVIEW. | 3.80 | 1,292.00 |
| 07/27/20 | MXB | DOCUMENT REVIEW | 2.50 | 825.00 |
| 07/27/20 | MYL | DOCUMENT REVIEW | 5.00 | 1,125.00 |
| 07/27/20 | ACF | DOCUMENT REVIEW | 1.20 | 786.00 |
| 07/27/20 | MSS | DOCUMENT REVIEW. | 1.10 | 550.00 |
| 07/27/20 | DFB | DOCUMENT REVIEW. | 1.60 | 576.00 |
| 07/27/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.20 | 1,353.00 |
| 07/27/20 | WMB | REVIEW DOCUMENTS | 2.10 | 1,260.00 |
| 07/27/20 | MRW | DOCUMENT REVIEW | 4.30 | 2,472.50 |
| 07/27/20 | AR | REVIEW DOCUMENTS. | 6.40 | 4,896.00 |
| 07/27/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 5.70 | 3,477.00 |
| 07/27/20 | DDB | DOCUMENT REVIEW | 2.50 | 712.50 |
| 07/27/20 | CYG | DOCUMENT REVIEW. | 9.40 | 4,700.00 |
| 07/27/20 | AJS | DOCUMENT REVIEW. | 3.10 | 1,906.50 |
| 07/27/20 | RAP | DOCUMENT REVIEW | 4.00 | 2,220.00 |
| 07/27/20 | ACF | DOCUMENT REVIEW | 2.10 | 1,375.50 |
| 07/27/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 07/27/20 | SLK | WORK ON DOCUMENT REVIEW | 3.80 | 2,660.00 |
| 07/27/20 | DDB | DOCUMENT REVIEW | 3.00 | 855.00 |
| 07/27/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 07/27/20 | HGB | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 07/27/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.00 | 3,600.00 |
| 07/27/20 | PK | REVIEW DOCUMENTS. | 2.50 | 1,500.00 |
| 07/28/20 | JRM | PREPARE FOR AND ATTEND CALL WITH K. PORTER, R. D'AMATCO, E. PARLAR AND S. USATINE RE 2LR OBSERVATIONS, RECOMMENDATIONS. | 1.00 | 625.00 |
| 07/28/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 4.30 | 1,655.50 |
| 07/28/20 | WMB | REVIEW DOCUMENTS | 2.10 | 1,260.00 |
| 07/28/20 | BPP | UCC DOCUMENT REVIEW | 4.10 | 1,783.50 |
| 07/28/20 | MXB | DOCUMENT REVIEW | 1.00 | 330.00 |
| 07/28/20 | TML | DOC REVIEW | 2.50 | 562.50 |

## COLE SCHOTZ P.C.

| | |
|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS |
| | Client/Matter No. 60810-0001 |

Invoice Number  868773
August 12, 2020
Page 38

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/28/20 | NYD | DOCUMENT REVIEW | 4.20 | 1,155.00 |
| 07/28/20 | JL | DOCUMENT REVIEW. | 1.00 | 600.00 |
| 07/28/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 4.20 | 2,562.00 |
| 07/28/20 | SMU | WORK ON SACKLER INVESTIGATION. | 3.80 | 2,337.00 |
| 07/28/20 | DDB | DOCUMENT REVIEW | 1.50 | 427.50 |
| 07/28/20 | PEP | DOCUMENT REVIEW | 4.00 | 1,160.00 |
| 07/28/20 | DDB | DOCUMENT REVIEW | 2.50 | 712.50 |
| 07/28/20 | ACF | DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 07/28/20 | RAP | DOCUMENT REVIEW | 1.00 | 555.00 |
| 07/28/20 | MRW | DOCUMENT REVIEW | 3.80 | 2,185.00 |
| 07/28/20 | AR | REVIEW DOCUMENTS. | 6.80 | 5,202.00 |
| 07/28/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.10 | 546.00 |
| 07/28/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED HOT | 2.20 | 1,089.00 |
| 07/28/20 | GG | DOCUMENT REVIEW | 4.50 | 2,475.00 |
| 07/28/20 | RAP | DOCUMENT REVIEW | 3.00 | 1,665.00 |
| 07/28/20 | JBR | CORRESPOND RE: DOCUMENT REVIEW STRATEGY. | 0.20 | 97.00 |
| 07/28/20 | CJC | WORK ON DOCUMENT REVIEW | 1.00 | 600.00 |
| 07/28/20 | MXB | DOCUMENT REVIEW | 2.00 | 660.00 |
| 07/28/20 | DMP | DOCUMENT REVIEW | 2.00 | 940.00 |
| 07/28/20 | JRM | WORK WITH S. KLEPPER, D. OTTAUNICK, S. USATINE, I. PHILLIPS, J. LEWIS, J. COLEMAN, G. GIORDANO, H. BRESCIA, C. RIZZO, J. WEISS, M. GARDINER RE REVIEW ISSUES. | 7.70 | 4,812.50 |
| 07/28/20 | MXB | DOCUMENT REVIEW | 2.20 | 726.00 |
| 07/28/20 | CYG | DOCUMENT REVIEW. | 8.10 | 4,050.00 |
| 07/28/20 | DYR | DOCUMENT REVIEW. | 3.70 | 2,201.50 |
| 07/28/20 | ASB | DOCUMENT REVIEW. | 2.60 | 884.00 |
| 07/28/20 | SLK | NUMEROUS CORRESPONDENCE WITH D. OTTAUNICK, J. MELZER RE: DOCUMENT TAGGING ISSUES | 0.30 | 210.00 |
| 07/28/20 | RAP | REVIEW DOCUMENTS | 1.00 | 555.00 |
| 07/28/20 | CAR | REVIEW AND CODE DOCUMENTS | 4.00 | 2,420.00 |
| 07/28/20 | SLK | WORK ON DOCUMENT REVIEW | 4.30 | 3,010.00 |
| 07/28/20 | DFB | DOCUMENT REVIEW. | 3.30 | 1,188.00 |
| 07/28/20 | DAO | REVIEW DOCUMENTS | 7.00 | 5,005.00 |
| 07/28/20 | PK | REVIEW DOCUMENTS | 1.50 | 900.00 |
| 07/28/20 | JMW | WORK ON DOCUMENT REVIEW | 5.50 | 3,300.00 |
| 07/28/20 | AJS | DOCUMENT REIVEW. | 4.30 | 2,644.50 |
| 07/28/20 | DMP | DOCUMENT REVIEW | 0.90 | 423.00 |
| 07/28/20 | MYL | DOCUMENT REVIEW | 1.00 | 225.00 |
| 07/28/20 | PK | REVIEW DOCUMENTS | 2.50 | 1,500.00 |

## COLE SCHOTZ P.C.

| | |
|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS |
| | Client/Matter No. 60810-0001 |

Invoice Number  868773
August 12, 2020
Page 39

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/28/20 | JWK | DOCUMENT REVIEW | 4.20 | 1,701.00 |
| 07/28/20 | IRP | DOCUMENT REVIEW | 5.10 | 1,759.50 |
| 07/28/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 10.00 | 6,000.00 |
| 07/28/20 | HGB | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 07/28/20 | PRH | REVIEW DOCUMENTS | 4.50 | 1,890.00 |
| 07/28/20 | JTS | DOCUMENT REVIEW | 6.00 | 1,740.00 |
| 07/28/20 | IRJ | UCC DOCUMENT REVIEW. | 4.10 | 1,168.50 |
| 07/28/20 | LWM | DOCUMENT REVIEW | 5.00 | 1,125.00 |
| 07/28/20 | ACF | EMAILS WITH L. MANDUKE AND J. MELZER REGARDING DOCUMENT REVIEW | 0.10 | 65.50 |
| 07/28/20 | TML | DOC REVIEW | 2.20 | 495.00 |
| 07/28/20 | JL | REVIEW E-MAIL FROM JASON MELZER RE: CODING.  REVIEW E-MAIL FROM LAUREN MANDUKE RE: SAME. | 0.20 | 120.00 |
| 07/28/20 | EJR | DOCUMENT REVIEW. | 6.10 | 2,348.50 |
| 07/28/20 | AJH | DOCUMENT REVIEW | 0.50 | 180.00 |
| 07/28/20 | AJH | DOCUMENT REVIEW | 1.00 | 360.00 |
| 07/28/20 | AJH | DOCUMENT REVIEW | 2.10 | 756.00 |
| 07/28/20 | WJP | DOCUMENT REVIEW | 3.30 | 2,062.50 |
| 07/28/20 | AJH | DOCUMENT REVIEW | 1.00 | 360.00 |
| 07/28/20 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 07/28/20 | ACF | DOCUMENT REVIEW | 1.40 | 917.00 |
| 07/28/20 | ZFA | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 07/29/20 | DMP | DOCUMENT REVIEW | 2.50 | 1,175.00 |
| 07/29/20 | JWK | DOCUMENT REVIEW. | 4.20 | 1,701.00 |
| 07/29/20 | PRH | REVIEW DOCUMENTS | 4.50 | 1,890.00 |
| 07/29/20 | MRW | DOCUMENT REVIEW | 4.10 | 2,357.50 |
| 07/29/20 | WMB | DOCUMENT REVIEW | 2.00 | 1,200.00 |
| 07/29/20 | ASB | DOCUMENT REVIEW. | 4.20 | 1,428.00 |
| 07/29/20 | RAP | REVIEW DOCUMENT REVIEW PROTOCOLS | 0.70 | 388.50 |
| 07/29/20 | MYL | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 07/29/20 | RAP | DOCUMENT REVIEW | 3.50 | 1,942.50 |
| 07/29/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.80 | 468.00 |
| 07/29/20 | JL | DOCUMENT REVIEW. | 2.50 | 1,500.00 |
| 07/29/20 | EJR | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 6.40 | 2,464.00 |
| 07/29/20 | PK | REVIEW DOCUMENTS | 1.50 | 900.00 |
| 07/29/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 07/29/20 | CYG | DOCUMENT REVIEW. | 5.30 | 2,650.00 |
| 07/29/20 | DYR | DOCUMENT REVIEW. | 4.60 | 2,737.00 |
| 07/29/20 | JL | CONFERENCE WITH LAUREN MANDUKE RE: CODING. | 0.20 | 120.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  868773 |
| | Client/Matter No. 60810-0001 | August 12, 2020 |
| | | Page 40 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/29/20 | HGB | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 07/29/20 | DDB | DOCUMENT REVIEW | 2.20 | 627.00 |
| 07/29/20 | AJH | DOCUMENT REVIEW | 1.80 | 648.00 |
| 07/29/20 | RAP | DOCUMENT REVIEW | 0.40 | 222.00 |
| 07/29/20 | SLK | WORK ON DOCUMENT REVIEW | 3.80 | 2,660.00 |
| 07/29/20 | IRP | DOC REVIEW | 4.20 | 1,449.00 |
| 07/29/20 | JMW | WORK ON DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 4.40 | 2,640.00 |
| 07/29/20 | PK | REVIEW DOCUMENTS. | 1.50 | 900.00 |
| 07/29/20 | DFB | DOCUMENT REVIEW. | 1.80 | 648.00 |
| 07/29/20 | JTS | DOCUMENT REVIEW FOR UCC INVESTIGATION | 6.10 | 1,769.00 |
| 07/29/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 1.10 | 423.50 |
| 07/29/20 | NYD | DOCUMENT REVIEW | 3.20 | 880.00 |
| 07/29/20 | TML | DOC REVIEW | 2.00 | 450.00 |
| 07/29/20 | NYD | DOCUMENT REVIEW | 3.20 | 880.00 |
| 07/29/20 | BPP | UCC DOCUMENT REVIEW | 1.20 | 522.00 |
| 07/29/20 | AJH | DOCUMENT REVIEW | 2.20 | 792.00 |
| 07/29/20 | DAO | REVIEW DOCUMENTS | 7.00 | 5,005.00 |
| 07/29/20 | WJP | DOCUMENT REVIEW | 2.30 | 1,437.50 |
| 07/29/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.00 | 4,800.00 |
| 07/29/20 | WJP | DOCUMENT REVIEW | 2.30 | 1,437.50 |
| 07/29/20 | ACF | RESEARCH IN CONNECTION WITH DOCUMENT REVIEW | 0.70 | 458.50 |
| 07/29/20 | AR | REVIEW DOCUMENTS. | 6.70 | 5,125.50 |
| 07/29/20 | AJS | DOCUMENT REVIEW. | 4.60 | 2,829.00 |
| 07/29/20 | SLK | MULTIPLE CORRESPONDENCE WITH J. MELZER, R. PELLEGRINO RE: REDACTIONS PROTOCOL | 0.20 | 140.00 |
| 07/29/20 | CJC | WORK ON DOCUMENT REVIEW | 1.50 | 900.00 |
| 07/29/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED "HOT"; WORK WITH J. LEWIS RE: REDACTION TAG ISSUES/TAGS | 3.60 | 1,782.00 |
| 07/29/20 | GNW | REVIEW SACKLER MATERIALS | 2.00 | 960.00 |
| 07/29/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.20 | 732.00 |
| 07/29/20 | IRJ | UCC DOCUMENT REVIEW. | 4.80 | 1,368.00 |
| 07/29/20 | LWM | DOCUMENT REVIEW | 4.00 | 900.00 |
| 07/29/20 | TML | DOC REVIEW | 2.00 | 450.00 |
| 07/29/20 | ACF | DOCUMENT REVIEW | 5.50 | 3,602.50 |
| 07/29/20 | DDB | DOCUMENT REVIEW | 2.30 | 655.50 |
| 07/29/20 | ACF | EMAILS RE: REVIEW WITH J. MELZER | 0.10 | 65.50 |
| 07/29/20 | JRM | QC REVIEW. | 3.20 | 2,000.00 |
| 07/29/20 | MXB | DOCUMENT REVIEW | 2.30 | 759.00 |
| 07/29/20 | SMU | WORK ON SACKLER INVESTIGATION. | 1.80 | 1,107.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  868773
         Client/Matter No. 60810-0001                                 August 12, 2020
                                                                      Page 41

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/29/20 | MXB | DOCUMENT REVIEW | 2.10 | 693.00 |
| 07/29/20 | GG | DOCUMENT REVIEW | 5.80 | 3,190.00 |
| 07/29/20 | CAR | CONDUCT DOCUMENT REVIEW | 4.10 | 2,480.50 |
| 07/29/20 | PEP | DOCUMENT REVIEW | 4.40 | 1,276.00 |
| 07/29/20 | ASB | REVIEW UPDATED DIRECTION TO REVIEW PROTOCOLS. | 0.30 | 102.00 |
| 07/29/20 | JRM | WORK WITH S. USATINE, L. MANDUKE, D. OTTAUNICK, A. SKLAR, M. GARDINER, K. PORTER, GEOFF WEINSTEIN, D. CHAU, J. WEISS RE REVIEW ISSUES. | 5.40 | 3,375.00 |
| 07/30/20 | JTS | DOCUMENT REVIEW. | 4.00 | 1,160.00 |
| 07/30/20 | ACF | DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 07/30/20 | ASB | REVIEW UPDATED PROTOCOL. | 0.30 | 102.00 |
| 07/30/20 | DAO | REVIEW DOCUMENTS | 7.00 | 5,005.00 |
| 07/30/20 | EJR | DOCUMENT REVIEW | 4.10 | 1,578.50 |
| 07/30/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.00 | 4,800.00 |
| 07/30/20 | ASB | DOCUMENT REVIEW. | 4.10 | 1,394.00 |
| 07/30/20 | LWM | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 07/30/20 | IRP | DOC REVIEW | 2.00 | 690.00 |
| 07/30/20 | AJH | REVIEW UPDATE FROM AKIN RE: CHANGE IN TAGGING PROCEDURE FOR FINANCIAL DOCUMENTS | 0.20 | 72.00 |
| 07/30/20 | TML | DOC REVIEW | 3.00 | 675.00 |
| 07/30/20 | AJH | DOCUMENT REVIEW | 1.00 | 360.00 |
| 07/30/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.20 | 572.00 |
| 07/30/20 | MYL | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 07/30/20 | IRJ | UCC DOCUMENT REVIEW. | 5.10 | 1,453.50 |
| 07/30/20 | TML | DOC REVIEW | 1.30 | 292.50 |
| 07/30/20 | JWK | DOCUMENT REVIEW | 3.00 | 1,215.00 |
| 07/30/20 | ZFA | DOCUMENT REVIEW | 6.30 | 1,417.50 |
| 07/30/20 | AR | REVIEW DOCUMENTS | 5.50 | 4,207.50 |
| 07/30/20 | DFB | DOCUMENT REVIEW. | 2.80 | 1,008.00 |
| 07/30/20 | MRW | REVIEW OF SACKLER DOCUMENTS | 2.60 | 1,495.00 |
| 07/30/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED "HOT" | 5.50 | 2,722.50 |
| 07/30/20 | ACF | DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 07/30/20 | ACF | PREPARE SUMMARY OF DOCUMENT REVIEW ISSUES | 0.80 | 524.00 |
| 07/30/20 | AJH | DOCUMENT REVIEW | 2.00 | 720.00 |
| 07/30/20 | ACF | DOCUMENT REVIEW | 0.20 | 131.00 |
| 07/30/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 07/30/20 | CYG | DOCUMENT REVIEW. | 9.40 | 4,700.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 868773 |
| | Client/Matter No. 60810-0001 | August 12, 2020 |
| | | Page 42 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/30/20 | JL | REVIEW E-MAIL FROM LAUREN MANDUKE RE: CODING. REVIEW E-MAIL FROM STEVEN KLEPPER RE: SAME. REVIEW E-MAIL FROM JASON MELZER RE: SAME. REVIEW E-MAIL FROM ERIN PARLAR/AKIN GUMP RE: SAME. | 0.50 | 300.00 |
| 07/30/20 | MXB | DOCUMENT REVIEW | 2.00 | 660.00 |
| 07/30/20 | ACF | EMAILS RE: REVIEW WITH J. MELZER | 0.20 | 131.00 |
| 07/30/20 | WJP | DOCUMENT REVIEW | 5.00 | 3,125.00 |
| 07/30/20 | JRM | WORK WITH S. KLEPPER, D. OTTAUNICK, K. PORTER, S. USATINE, E. PARLAR, P. PARRISH, R. PELLIGRINO, A. CHRISTOPHER RE REVIEW ISSUES. | 4.70 | 2,937.50 |
| 07/30/20 | WMB | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 07/30/20 | JMW | WORK ON DOCUMENT REVIEW | 4.30 | 2,580.00 |
| 07/30/20 | SLK | WORK ON DOCUMENT PRODUCTION | 2.90 | 2,030.00 |
| 07/30/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 7.40 | 2,849.00 |
| 07/30/20 | AJS | DOCUMENT REVIEW. | 2.80 | 1,722.00 |
| 07/30/20 | SLK | MULTIPLE CORRESPONDENCE WITH J. MELZER, D. OTTAUNICK RE: TAGGING PROTOCOL ISSUES | 0.40 | 280.00 |
| 07/30/20 | CAR | CONDUCT DOCUMENT REVIEW AND ANALYSIS FOR UCC INVESTIGATION | 3.90 | 2,359.50 |
| 07/30/20 | RAP | DOCUMENT REVIEW | 4.00 | 2,220.00 |
| 07/30/20 | NYD | DOCUMENT REVIEW | 4.80 | 1,320.00 |
| 07/30/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.30 | 1,414.50 |
| 07/30/20 | DDB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.00 | 570.00 |
| 07/30/20 | JBR | DOCUMENT REVIEW. | 0.50 | 242.50 |
| 07/30/20 | PEP | DOCUMENT REVIEW | 0.70 | 203.00 |
| 07/30/20 | AR | REVIEW DOCUMENTS. | 6.30 | 4,819.50 |
| 07/30/20 | DYR | DOCUMENT REVIEW. | 3.60 | 2,142.00 |
| 07/30/20 | HGB | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 07/30/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.60 | 1,586.00 |
| 07/30/20 | RAP | REVIEW UPDATES TO REVIEW MEMO AND DOCUMENT REVIEW PROTOCOLS | 0.50 | 277.50 |
| 07/30/20 | GG | DOCUMENT REVIEW. | 6.00 | 3,300.00 |
| 07/30/20 | AJH | DOCUMENT REVIEW | 4.00 | 1,440.00 |
| 07/30/20 | MXB | DOCUMENT REVIEW | 1.50 | 495.00 |
| 07/30/20 | GNW | COMPLETE REVIEW OF PRE-REVIEW CHECKLIST ITEMS. | 1.20 | 576.00 |
| 07/30/20 | JRM | ATTEND STANDING UCC CALL. | 0.50 | 312.50 |
| 07/30/20 | JRM | QC REVIEW. | 2.50 | 1,562.50 |
| 07/31/20 | PK | REVIEW DOCUMENTS | 3.80 | 2,280.00 |
| 07/31/20 | CYG | DOCUMENT REVIEW. | 8.70 | 4,350.00 |
| 07/31/20 | MYL | SACKLER INVESTIGATION REVIEW | 4.50 | 1,012.50 |
| 07/31/20 | PK | REVIEW DOCUMENTS | 1.00 | 600.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 868773 |
| | Client/Matter No. 60810-0001 | August 12, 2020 |
| | | Page 43 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/31/20 | IRP | DOC REVIEW | 4.00 | 1,380.00 |
| 07/31/20 | JTS | CONTINUED SACKLER INVESTIGATION REVIEW | 5.50 | 1,595.00 |
| 07/31/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.90 | 494.00 |
| 07/31/20 | WJP | DOCUMENT REVIEW | 5.00 | 3,125.00 |
| 07/31/20 | AJH | DOCUMENT REVIEW | 1.10 | 396.00 |
| 07/31/20 | JWK | DOCUMENT REVIEW. | 4.80 | 1,944.00 |
| 07/31/20 | MXB | CONTINUED DOCUMENT REVIEW | 1.60 | 528.00 |
| 07/31/20 | JMW | WORK ON DOCUMENT REVIEW | 2.40 | 1,440.00 |
| 07/31/20 | JRM | QC REVIEW. | 2.70 | 1,687.50 |
| 07/31/20 | MRW | DOCUMENT REVIEW | 4.70 | 2,702.50 |
| 07/31/20 | AJH | DOCUMENT REVIEW | 3.90 | 1,404.00 |
| 07/31/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 5.70 | 2,194.50 |
| 07/31/20 | LWM | DOCUMENT REVIEW | 5.00 | 1,125.00 |
| 07/31/20 | PK | REVIEW DOCUMENTS FOR UCC INVESTIGATION. | 1.10 | 660.00 |
| 07/31/20 | PEP | DOCUMENT REVIEW | 0.80 | 232.00 |
| 07/31/20 | ZFA | DOCUMENT REVIEW | 5.00 | 1,125.00 |
| 07/31/20 | IRJ | UCC DOCUMENT REVIEW. | 4.90 | 1,396.50 |
| 07/31/20 | NYD | DOCUMENT REVIEW | 3.40 | 935.00 |
| 07/31/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.50 | 5,100.00 |
| 07/31/20 | EJR | DOCUMENT REVIEW. | 4.30 | 1,655.50 |
| 07/31/20 | APB | UPDATE PROTECTIVE ORDER FOR COLE SCHOTZ TEAM | 0.30 | 78.00 |
| 07/31/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 07/31/20 | TML | DOC REVIEW | 2.70 | 607.50 |
| 07/31/20 | NYD | DOCUMENT REVIEW | 3.40 | 935.00 |
| 07/31/20 | JRM | WORK WITH E. PARLAR, K. PRTER, D. BARONE, A. RUBIN RE REVIEW ISSUES. | 2.90 | 1,812.50 |
| 07/31/20 | DDB | DOCUMENT REVIEW | 4.00 | 1,140.00 |
| 07/31/20 | GG | DOCUMENT REVIEW. | 4.20 | 2,310.00 |
| 07/31/20 | DYR | DOCUMENT REVIEW. | 1.40 | 833.00 |
| 07/31/20 | DDB | DOCUMENT REVIEW | 3.00 | 855.00 |
| 07/31/20 | JRM | CALL WITH S. USATINE, K. PORTER, E. PARLAR AND TRUST POINT TEAM RE REVIEW PROTOCOL. | 0.50 | 312.50 |
| 07/31/20 | DFB | DOCUMENT REVIEW. | 1.50 | 540.00 |
| 07/31/20 | AR | REVIEW DOCUMENTS. | 5.50 | 4,207.50 |
| 07/31/20 | NES | REVIEWING ELECTRONIC DOCUMENTS FOR SACKLER INVESTIGATION. | 0.50 | 305.00 |
| 07/31/20 | JBR | DOCUMENT REVIEW. | 0.40 | 194.00 |
| 07/31/20 | MJK | DOCUMENT REVIEW | 0.70 | 248.50 |
| 07/31/20 | MRW | DOCUMENT REVIEW | 1.00 | 575.00 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  868773
     Client/Matter No. 60810-0001                                      August 12, 2020
                                                                        Page 44

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/31/20 | AJS | DOCUMENT REVIEW. | 5.50 | 3,382.50 |
| 07/31/20 | JL | REVIEW E-MAIL FROM JASON MELZER RE: CODING.  REVIEW E-MAIL FROM AKIN GUMP RE: SAME. | 0.10 | 60.00 |
| 07/31/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED HOT | 4.60 | 2,277.00 |
| 07/31/20 | MSS | DOCUMENT REVIEW. | 0.80 | 400.00 |
| 07/31/20 | CAR | WORK ON DOCUMENT REVIEW | 2.80 | 1,694.00 |
| 07/31/20 | DAO | REVIEW DOCUMENTS | 4.00 | 2,860.00 |
| 07/31/20 | MXB | DOCUMENT REVIEW | 2.20 | 726.00 |
| 07/31/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 07/31/20 | MXB | DOCUMENT REVIEW | 1.80 | 594.00 |
| 07/31/20 | JL | DOCUMENT REVIEW. | 3.00 | 1,800.00 |
| 07/31/20 | ASB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION. | 2.60 | 884.00 |
| 07/31/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.20 | 1,353.00 |
| 07/31/20 | HGB | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 07/31/20 | PK | REVIEW DOCUMENTS. | 3.70 | 2,220.00 |
| 07/31/20 | WMB | REVIEW DOCUMENTS | 2.00 | 1,200.00 |
| 07/31/20 | ACF | REVIEW UPDATES TO GUIDELINES FOR DOCUMENT REVIEW | 1.50 | 982.50 |

**FEE APPLICATION MATTERS/OBJECTIONS**                          **23.90**    **9,657.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/20 | JRA | EMAILS WITH FEE EXAMINER AND LM RE CS FEE APPS | 0.30 | 187.50 |
| 07/02/20 | LSM | REVIEW MONTHLY FEE APPLICATION FOR INTERIM FEE APPLICATION PERIOD. | 0.50 | 152.50 |
| 07/05/20 | JRA | REVISE FOURTH FEE APP | 1.30 | 812.50 |
| 07/06/20 | JRA | CONTINUE REVISING FOURTH FEE APP | 1.70 | 1,062.50 |
| 07/09/20 | JRA | EMAILS WITH J. COLEMAN AND LM RE INTERIM FEE APPS | 0.10 | 62.50 |
| 07/09/20 | LSM | DRAFT FIRST INTERIM FEE APPLICATION FOR COLE SCHOTZ | 1.20 | 366.00 |
| 07/10/20 | LSM | CONTINUE DRAFT OF FIRST INTERIM FEE APPLICATION FOR COLE SCHOTZ | 1.70 | 518.50 |
| 07/13/20 | JRA | EMAILS WITH LM RE THIRD FEE APP | 0.10 | 62.50 |
| 07/13/20 | LSM | CONTINUE DRAFT/REVISION OF FIRST INTERIM FEE APPLICATION AND FORWARD SAME TO J. ALBERTO. | 4.30 | 1,311.50 |
| 07/14/20 | JRA | REVIEW AND REVISE DRAFT CS INTERIM FEE APP | 1.20 | 750.00 |
| 07/14/20 | LSM | CONTINUE DRAFT/REVISIONS TO FIRST INTERIM FEE APPLICATION AND FORWARD TO J. ALBERTO | 5.70 | 1,738.50 |
| 07/14/20 | JRA | FURTHER REVISIONS TO DRAFT INTERIM AND FOURTH MONTHLY FEE APPS | 1.50 | 937.50 |
| 07/14/20 | LSM | DRAFT FOURTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO J. ALBERTO | 2.30 | 701.50 |
| 07/15/20 | JRA | FINALIZE INTERIM AND FOURTH MONTHLY FEE APPS (.6) AND EMAILS WITH A. PREIS RE SAME (.2) | 0.80 | 500.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 868773 |
|---|---|---|
| | Client/Matter No. 60810-0001 | August 12, 2020 |
| | | Page 45 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/15/20 | LSM | EMAILS WITH ACCOUNTING AND CO-COUNSEL REGARDING LEDES FILE FOR EXAMINER | 0.20 | 61.00 |
| 07/17/20 | JRA | EMAILS WITH LM AND E. LISCOVICZ RE FEE APPS | 0.40 | 250.00 |
| 07/17/20 | LSM | REVIEW REVISED EXHIBITS TO FOURTH MONTHLY FEE APPLICATION AND FORWARD SAME TO CO-COUNSEL | 0.20 | 61.00 |
| 07/17/20 | LSM | REVISE FOURTH MONTHLY FEE APPLICATION PER CO-COUNSEL COMMENTS AND FORWARD SAME TO CO-COUNSEL | 0.40 | 122.00 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** **6.90** **3,992.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/02/20 | JRA | REVIEW DISCOVERY LETTERS (.4) AND EMAILS WITH A. PREIS RE SAME (.2) | 0.60 | 375.00 |
| 07/05/20 | JRA | REVIEW PROVINCE SETTLEMENT ANALYSIS AND CLAIMS REPORT | 0.60 | 375.00 |
| 07/07/20 | JRA | REVIEW SUBPOENAS AS SERVED | 0.30 | 187.50 |
| 07/08/20 | JRA | REVIEW DISCOVERY STIPS | 0.30 | 187.50 |
| 07/10/20 | ZFA | UPDATE CALL WITH J.MELZER, S.USATINE, AND CS TEAM | 0.40 | 90.00 |
| 07/15/20 | JRA | T/C WITH S. USATINE RE SACKLER INVESTIGATION | 0.40 | 250.00 |
| 07/16/20 | JRA | EMAILS WITH E. LISCOVICZ RE SACKLER INVESTIGATION | 0.40 | 250.00 |
| 07/19/20 | JRA | EMAILS WITH A. PREIS AND COMMITTEE MEMBERS RE MEDIATION | 0.50 | 312.50 |
| 07/20/20 | JRA | EMAILS WITH COMMITTEE MEMBERS RE MEDIATION | 0.40 | 250.00 |
| 07/20/20 | JRA | PARTICIPATE IN CALL WITH A. PREIS AND COMMITTEE MEMBERS RE MEDIATION UPDATE | 1.00 | 625.00 |
| 07/20/20 | JRA | REVIEW MEDIATION TERM SHEET AND EMAIL WITH A. PREIS RE SAME | 0.50 | 312.50 |
| 07/20/20 | JRA | CORRESPOND WITH S. USATINE RE SACKLER INVESTIGATION AND OPEN ISSUES RE SAME | 0.60 | 375.00 |
| 07/22/20 | ZFA | UPDATE CALL W/ J.MELZER, S.USATINE, AND CS TEAM | 0.40 | 90.00 |
| 07/30/20 | JRA | REVIEW DEPOSITION SCHEDULING LETTERS AND WITNESS IDENTIFICATION CORRESPONDENCE | 0.50 | 312.50 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS** **2.00** **1,250.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/23/20 | JRA | PARTICIPATE IN TELEPHONIC HEARING | 1.80 | 1,125.00 |
| 07/23/20 | JRA | REVIEW AGENDA FOR TODAY'S HEARING AND EMAIL WITH A. PREIS RE SAME | 0.20 | 125.00 |

**RULE 2004 MOTIONS AND SUBPOENAS** **0.50** **312.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/02/20 | JRA | REVIEW NON-CONSENTING STATES' JOINDER TO 2004 | 0.20 | 125.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  868773 |
| | Client/Matter No. 60810-0001 | August 12, 2020 |
| | | Page 46 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/03/20 | JRA | REVIEW SUPPLEMENTAL STATEMENT OF NON-CONSENTING STATES TO 2004 | 0.20 | 125.00 |
| 07/06/20 | JRA | REVIEW 2004 ORDER | 0.10 | 62.50 |

|  | | | TOTAL HOURS | 4,549.70 | |
|---|---|---|---|---|

PROFESSIONAL SERVICES:                                                      $2,014,475.00

## TIMEKEEPER SUMMARY

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Adam Horowitz | Associate | 128.80 | 360.00 | 46,368.00 |
| Adam J. Sklar | Member | 88.20 | 615.00 | 54,243.00 |
| Alan Rubin | Member | 137.70 | 765.00 | 105,340.50 |
| Alberto, Justin | Member | 41.40 | 625.00 | 25,875.00 |
| Alsharif, Zachary | Law Clerk | 139.30 | 225.00 | 31,342.50 |
| Anastasia Bellisari | Paralegal | 47.60 | 260.00 | 12,376.00 |
| Arianna Christopher | Member | 96.70 | 655.00 | 63,338.50 |
| Arnold M. Zipper | Member | 175.70 | 600.00 | 105,420.00 |
| Bradley P. Pollina | Associate | 76.40 | 435.00 | 33,234.00 |
| Brescia, Haley | Law Clerk | 119.30 | 225.00 | 26,842.50 |
| Brotman, Aaron | Associate | 109.40 | 340.00 | 37,196.00 |
| Cameron A. Welch | Member | 2.70 | 575.00 | 1,552.50 |
| Carl Rizzo | Member | 48.80 | 605.00 | 29,524.00 |
| Christopher Gagic | Member | 110.00 | 500.00 | 55,000.00 |
| Christopher J. Caslin | Member | 49.80 | 600.00 | 29,880.00 |
| Christopher Kula | Member | 6.30 | 600.00 | 3,780.00 |
| Danielle M. Pasquariello | Member | 17.50 | 470.00 | 8,225.00 |
| David A. Rubenstein | Member | 65.20 | 595.00 | 38,794.00 |
| David B. Borsack | Associate | 106.00 | 285.00 | 30,210.00 |
| Donald A. Ottaunick | Member | 178.20 | 715.00 | 127,413.00 |
| Dougherty, Jack | Law Clerk | 52.40 | 225.00 | 11,790.00 |
| Drew F. Barone | Associate | 38.80 | 360.00 | 13,968.00 |
| Emily M. Lamond | Member | 11.50 | 550.00 | 6,325.00 |
| Eric J. Reisman | Associate | 125.90 | 385.00 | 48,471.50 |
| Fitzpatrick, Michael | Law Clerk | 59.70 | 225.00 | 13,432.50 |
| Geoffrey N. Weinstein | Special Counsel | 3.20 | 480.00 | 1,536.00 |
| Gerard Giordano | Special Counsel | 128.40 | 550.00 | 70,620.00 |
| Hom, Perri | Associate | 67.60 | 385.00 | 26,026.00 |
| Ian R. Phillips | Associate | 51.10 | 345.00 | 17,629.50 |
| Isabelle R. Jacobs | Associate | 81.30 | 285.00 | 23,170.50 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS       Invoice Number 868773
         Client/Matter No. 60810-0001                     August 12, 2020
                                                                         Page 47

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
| --- | --- | ---: | ---: | ---: |
| Jan A. Lewis | Member | 25.00 | 600.00 | 15,000.00 |
| Jason R. Melzer | Member | 159.60 | 625.00 | 99,750.00 |
| Jed M. Weiss | Member | 82.50 | 600.00 | 49,500.00 |
| Jill B. Richardson | Member | 36.30 | 485.00 | 17,605.50 |
| Kim, Jullee | Associate | 116.10 | 405.00 | 47,020.50 |
| Lauren M. Manduke | Member | 58.90 | 495.00 | 29,155.50 |
| Love, Matthew | Law Clerk | 112.70 | 225.00 | 25,357.50 |
| Luciano, Toni | Law Clerk | 142.10 | 225.00 | 31,972.50 |
| Marian Bekheet | Associate | 61.20 | 330.00 | 20,196.00 |
| Mary R. Browning | Member | 77.80 | 575.00 | 44,735.00 |
| Matthew S. Schneid | Member | 37.40 | 500.00 | 18,700.00 |
| McNamara, Lauren | Law Clerk | 134.50 | 225.00 | 30,262.50 |
| Michael J. Kearney | Associate | 21.40 | 355.00 | 7,597.00 |
| Morton, Larry | Paralegal | 16.50 | 305.00 | 5,032.50 |
| Nicole Dlugosz | Associate | 142.90 | 275.00 | 39,297.50 |
| Nolan E. Shanahan | Member | 45.70 | 610.00 | 27,877.00 |
| Patrick E. Parrish | Associate | 144.90 | 290.00 | 42,021.00 |
| Patrick J. Reilley | Member | 2.20 | 620.00 | 1,364.00 |
| Paul W. Kim | Member | 79.40 | 600.00 | 47,640.00 |
| Peter Strom | Law Clerk | 127.20 | 195.00 | 24,804.00 |
| Phillip R. Hirschfeld | Associate | 64.70 | 420.00 | 27,174.00 |
| Robyn A. Pellegrino | Member | 85.80 | 555.00 | 47,619.00 |
| Samantha B. Epstein | Associate | 41.20 | 350.00 | 14,420.00 |
| Sauer, Jeffrey | Associate | 100.80 | 290.00 | 29,232.00 |
| Steven Klepper | Member | 86.20 | 700.00 | 60,340.00 |
| Susan Usatine | Member | 59.90 | 615.00 | 36,838.50 |
| W. John Park | Member | 76.00 | 625.00 | 47,500.00 |
| Wendy M. Berger | Member | 45.90 | 600.00 | 27,540.00 |
| | **Total** | **4,549.70** | | **$2,014,475.00** |

**EXHIBIT D**

**EXPENSE SUMMARY**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopy /Printing/Scanning | | $43.60 |
| **TOTAL** | | **$43.60** |

## **EXHIBIT E**

### **Expense Detail**

**EXHIBIT E**

**Expense Detail**

60810/0001-21045938v1

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice Number  868773
       Client/Matter No. 60810-0001                                  August 12, 2020
                                                                     Page 48

## COST DETAIL

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 41.00 | 4.10 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 36.00 | 3.60 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 41.00 | 4.10 |
| 07/14/20 | PHOTOCOPY /PRINTING/SCANNING | 15.00 | 1.50 |
| 07/14/20 | PHOTOCOPY /PRINTING/SCANNING | 30.00 | 3.00 |
| 07/14/20 | PHOTOCOPY /PRINTING/SCANNING | 37.00 | 3.70 |
| 07/14/20 | PHOTOCOPY /PRINTING/SCANNING | 37.00 | 3.70 |
| 07/14/20 | PHOTOCOPY /PRINTING/SCANNING | 37.00 | 3.70 |
| 07/16/20 | PHOTOCOPY /PRINTING/SCANNING | 41.00 | 4.10 |
| 07/23/20 | PHOTOCOPY /PRINTING/SCANNING | 30.00 | 3.00 |
| 07/23/20 | PHOTOCOPY /PRINTING/SCANNING | 30.00 | 3.00 |
| 07/23/20 | PHOTOCOPY /PRINTING/SCANNING | 30.00 | 3.00 |
| 07/30/20 | PHOTOCOPY /PRINTING/SCANNING | 15.00 | 1.50 |
| 07/30/20 | PHOTOCOPY /PRINTING/SCANNING | 15.00 | 1.50 |

**Total**                                                          **$43.60**

TOTAL SERVICES AND COSTS:                              $    2,014,518.60