KURTZMAN CARSON CONSULTANTS LLC
222 N. Pacific Coast Highway
3rd Floor
El Segundo, CA 90245
Telephone: (310) 823-9000
Drake D. Foster
Sarah Harbuck

*Information Agent for the Committee*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
                                                             :
In re:                                                       :        Chapter 11
                                                             :
PURDUE PHARMA L.P., *et al.*                                 :        Case No. 19-23649 (RDD)
                                                             :
            Debtors.[1]                                      :        (Jointly Administered)
-------------------------------------------------------------x

### EIGHTH MONTHLY FEE STATEMENT OF KURTZMAN CARSON CONSULTANTS LLC FOR COMPENSATION FOR SERVICES RENDERED AND EXPENSES INCURRED AS INFORMATION AGENT FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS <u>FOR THE PERIOD JULY 1, 2020 THROUGH JULY 31, 2020</u>

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| General Information | |
|---|---|
| Name of Applicant: | Kurtzman Carson Consultants LLC |
| Authorized to Provide Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention Order: | November 21, 2019, *nunc pro tunc* to November 1, 2019 |
| Type of Application: | Monthly |

| Summary of Fees and Expenses Sought in the Fee Application | |
|---|---|
| Period for Which Compensation and Reimbursement is Sought in the Fee Application: | July 1, 2020 through July 31, 2020 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the Fee Period: | $98,689.57 (80% of $123,361.96) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Fee Period: | $11,646.92 |
| Total Compensation and Expense Reimbursement Request for the Fee Period: | $110,601.76[2] |

Pursuant to paragraph 2 of the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (hereinafter the "Interim Compensation Procedures Order") issued by this Court on November 21, 2019, Kurtzman Carson Consultants LLC ("KCC"), information agent to the Official Committee of Unsecured Creditors (the "Committee") in the above-captioned chapter 11 proceeding, hereby submits its eighth monthly fee statement (the "Monthly Fee Statement") for the period beginning July 1, 2020 through and including July 31, 2020 (the "Fee Period"). During the Fee Period, the fees and expenses incurred by KCC were $135,274.15.

---

[2]      This amount includes $265.27 in sales tax.

Pursuant to the Interim Compensation Procedures Order, KCC seeks payment of $110,601.76, which represents 80% of KCC's total fees for reasonable and necessary professional services rendered and 100% of expenses incurred, and requests that such fees be paid as administrative expenses of the Debtors' estates.

In support of this Monthly Fee Statement, attached hereto are the following exhibits:

a. **Exhibit A**.  A schedule providing information regarding the KCC personnel who performed work for the Committee during this Fee Period for which compensation is sought pursuant to this Monthly Fee Statement.

b. **Exhibit B**.  A schedule of expenses incurred by category.

c. **Exhibit C**.  KCC's invoice including detailed line item lists of time entries and expenses incurred.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Monthly Fee Statement shall be given by email to (i) Purdue Pharma L.P., 201 Tresser Blvd., Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson and Dylan Consla, Email: Christopher.Robertson@davispolk.com, Dylan.Consla@davispolk.com; (iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, NY 10036- 6745, Attn: Arik Preis, Email: apreis@akingump.com and Sara L. Brauner, Email: sbrauner@akingump.com; (iv) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (v) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties and KCC at 222 N. Pacific Coast Hwy, 3rd Floor, El Segundo, CA 90245, Attn: Sarah Harbuck, Email: sharbuck@kccllc.com and Drake D. Foster, Email: dfoster@kccllc.com so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on September 30, 2020** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated:  September 16, 2020
        Redondo Beach, California

/s/ Sarah Harbuck_____
**KURTZMAN CARSON CONSULTANTS LLC**
Sarah Harbuck
Drake D. Foster
222 N. Pacific Coast Highway
3rd Floor
El Segundo, California 90403
Tel: (310) 823-9000

## **CERTIFICATION**

I, Sarah Harbuck, pursuant to 28 U.S.C. § 1746, state as follows:

a)      I am Corporate Counsel of the applicant firm, Kurtzman Carson Consultants LLC.

b)      I am familiar with the work performed by Kurtzman Carson Consultants LLC on behalf of the Committee.

c)      I have reviewed the foregoing Fee Statement and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Local Rule 2016-1, and submit that the Fee Statement substantially complies with such rule.

I certify, under penalty of perjury, that the foregoing statements are true to the best of my knowledge, information, and belief.


Dated:  September 16, 2020
         Redondo Beach, California

                                                            /s/ Sarah Harbuck_____

                                                            Sarah Harbuck

**Exhibit A**

**Summary of Compensation by Individual**

| Initials | Name | Position | Hours | Rate | Total |
|----------|------|----------|-------|------|-------|
| ANP | Angela Preston | Consultant | 0.5 | $200.88 | $100.44 |
| AOP | Alfredo Pastor | Consultant | 9.9 | $200.86 | $1,988.53 |
| AWC | Andrew Clemans | Consultant | 11.3 | $200.86 | $2,269.72 |
| BIF | Bianca Barrera | Consultant | 0.1 | $200.90 | $20.09 |
| BSZ | Bobbie Szlembarska | Consultant | 1.2 | $155.50 | $186.60 |
| BYH | Bryanna Hensley | Consultant | 26.5 | $200.86 | $5,322.80 |
| CET | Christopher Estes | Consultant | 24.6 | $203.28 | $5,000.68 |
| CHD | Christopher Do | Senior Managing Consultant | 5.6 | $231.53 | $1,296.57 |
| CHL | Corrine Holt | Consultant | 10.8 | $200.86 | $2,169.29 |
| CHT | Cheryl Tracey | Consultant | 0.7 | $200.87 | $140.61 |
| DAK | Dayna Kosinski | Consultant | 1.8 | $155.50 | $279.90 |
| DHC | Doretha Hicks | Consultant | 17.4 | $200.86 | $3,494.96 |
| DLN | Daisy Logan | Consultant | 0.1 | $200.90 | $20.09 |
| DYV | Dylan Vazquez | Consultant | 0.7 | $200.86 | $140.60 |
| EAG | Esmeralda Aguayo | Consultant | 0.2 | $200.85 | $40.17 |
| EGA | Ellis Gatlin | Clerk | 0.8 | $53.85 | $43.08 |
| EJG | Evan Gershbein | Senior Managing Consultant | 6.6 | $231.52 | $1,528.06 |
| EMA | Emry Noa | Clerk | 2.3 | $53.85 | $123.85 |
| FGZ | Francisco Gonzalez | Clerk | 1.9 | $53.85 | $102.32 |
| FRO | Francisco Rodriquez | Consultant | 1.2 | $155.49 | $186.59 |
| FTA | Frank Taylor | Clerk | 2.1 | $53.85 | $113.08 |
| GYC | Gregory Crosby | Consultant | 45.1 | $200.86 | $9,058.78 |
| HBU | Hannah Bussey | Consultant | 1.1 | $200.86 | $220.95 |
| HUM | Hugo Morales | Consultant | 0.4 | $155.50 | $62.20 |
| ICO | Ignacio Corona | Clerk | 0.9 | $53.84 | $48.46 |
| INA | Inga Nash | Consultant | 2.4 | $200.86 | $482.06 |
| IRJ | Ivan Rios Jimenez | Consultant | 0.6 | $143.40 | $86.04 |
| IVM | Ivonne Mejia | Consultant | 0.1 | $200.90 | $20.09 |
| JAE | Jasmine Guzman-Escobar | Consultant | 0.1 | $200.90 | $20.09 |
| JBU | Joseph Bunning | Senior Consultant | 62.2 | $206.91 | $12,869.79 |
| JCC | Janece Carr | Consultant | 71.5 | $200.86 | $14,361.50 |
| JDG | Jennifer Grageda | Consultant | 0.3 | $149.40 | $44.82 |
| JKS | Jake Sulpice | Consultant | 0.6 | $125.23 | $75.14 |
| JUS | Juliana Shatarah | Consultant | 0.4 | $200.88 | $80.35 |
| JWD | Jada Woodard | Consultant | 53.5 | $200.86 | $10,745.99 |

| KCO | Kaci Courtright | Consultant | 0.4 | $200.85 | $80.34 |
|-----|----------------|------------|-----|---------|--------|
| KDT | Keith Taylor | Clerk | 0.8 | $53.84 | $43.07 |
| KLB | Kelli Brown | Consultant | 0.1 | $200.90 | $20.09 |
| KPU | Kenneth Pulliam | Consultant | 18.9 | $200.86 | $3,796.26 |
| LUG | Luis Gonzales | Clerk | 1.2 | $53.80 | $64.56 |
| MAP | Manuel Pastor | Consultant | 3.6 | $200.86 | $723.10 |
| MDO | Matthew Orr | Consultant | 6.5 | $200.86 | $1,305.61 |
| MTL | Margaret Lucas | Consultant | 0.2 | $200.85 | $40.17 |
| MVZ | Michael Valadez | Consultant | 1.2 | $200.87 | $241.04 |
| PTI | Portia Ashworth | Consultant | 64.7 | $200.86 | $12,995.61 |
| RHR | Robert Harrison | Consultant | 28.4 | $200.86 | $5,704.43 |
| RIO | Rosemary Ibarra | Clerk | 2.7 | $53.84 | $145.38 |
| STP | Stephanie Paul | Consultant | 1.6 | $125.24 | $200.39 |
| SYU | Susan Yu | Consultant | 23.8 | $203.28 | $4,838.16 |
| SZA | Sonia Zapien | Consultant | 0.1 | $200.90 | $20.09 |
| TBR | Tara Brown | Consultant | 35.4 | $200.86 | $7,110.45 |
| TFL | Teresa Flores | Consultant | 1.7 | $125.24 | $212.90 |
| THU | Terra Hutson | Consultant | 38.8 | $200.86 | $7,793.39 |
| TYT | Tyasia Thomas | Consultant | 23.3 | $200.86 | $4,680.05 |
| VTM | Vien Marquez | Consultant | 3 | $200.86 | $602.58 |
|  |  |  |  |  |  |
|  | **TOTALS** |  | **621.9** |  | **$123,361.96** |

## Exhibit B

## Summary of Expenses by Category

| Category | Units | Rate | Amount |
|---|---|---|---|
| Reimbursement of case related phone costs | | | $3,556.26 |
| First Class Mail | | | $1,224.92 |
| Printing and Mailing Expenses | | | $6,865.74 |
| | | | |
| **TOTAL** | | | **$11,646.92** |

**Exhibit C**

**Invoice**

# *Kurtzman Carson Consultants LLC*

| Account Number | 70789KCC | Invoice Date | August 28, 2020 |
|---|---|---|---|
| Invoice Number | US_KCC1891140 | Due Date | Due upon receipt |

**Purdue Pharma L.P. (Creditors' Committee)**
*Summary*

| *Description* | *Amount* |
|---|---|
| **Hourly Fees** | |
| Hourly Fees Charged | $123,361.96 |
| *Total of Hourly Fees* | $123,361.96 |
| | |
| **Expenses** | |
| Expenses | $11,646.92 |
| *Total Expenses* | $11,646.92 |
| | |
| *Invoice Subtotal* | **$135,008.88** |
| Sales and Use Tax | 265.27 |
| *Total Invoice* | **$135,274.15** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach and return this portion of the statement with your check to KCC.
Please reference your Account Number and Invoice Number on your Remittance.

| Account Number | 70789KCC |
|---|---|
| Invoice Number | US_KCC1891140 |
| Total Amount Due | $135,274.15 |
| Amount Paid | $ |

**Check Payments to:**

Kurtzman Carson Consultants LLC
Dept CH 16639
Palatine, IL 60055-6639

**Wire Payments to:**

Kurtzman Carson Consultants LLC
HSBC Bank, NA
452 Fifth Avenue, New York, NY 10018
Account # 000183571
FED ABA # 021001088
ACH Routing # 022000020

# Kurtzman Carson Consultants LLC

07/01/2020 - 07/31/2020

## *Total Hourly Fees by Employee*

| Initial | Employee Name | Position Type | Hours | Rate | Total |
|---------|---------------|---------------|-------|------|-------|
| ANP | Angela Preston | CON | 0.50 | $200.88 | $100.44 |
| AOP | Alfredo Pastor | CON | 9.90 | $200.86 | $1,988.53 |
| AWC | Andrew Clemans | CON | 11.30 | $200.86 | $2,269.72 |
| BIF | Bianca Barrera | CON | 0.10 | $200.90 | $20.09 |
| BSZ | Bobbie Szlembarska | CON | 1.20 | $155.50 | $186.60 |
| BYH | Bryanna Hensley | CON | 26.50 | $200.86 | $5,322.80 |
| CET | Christopher Estes | CON | 24.60 | $203.28 | $5,000.68 |
| CHD | Christopher Do | SMC | 5.60 | $231.53 | $1,296.57 |
| CHL | Corrine Holt | CON | 10.80 | $200.86 | $2,169.29 |
| CHT | Cheryl Tracey | CON | 0.70 | $200.87 | $140.61 |
| DAK | Dayna Kosinski | CON | 1.80 | $155.50 | $279.90 |
| DHC | Doretha Hicks | CON | 17.40 | $200.86 | $3,494.96 |
| DLN | Daisy Logan | CON | 0.10 | $200.90 | $20.09 |
| DYV | Dylan Vazquez | CON | 0.70 | $200.86 | $140.60 |
| EAG | Esmeralda Aguayo | CON | 0.20 | $200.85 | $40.17 |
| EGA | Ellis Gatlin | CL | 0.80 | $53.85 | $43.08 |
| EJG | Evan Gershbein | SMC | 6.60 | $231.52 | $1,528.06 |
| EMA | Emry Noa | CL | 2.30 | $53.85 | $123.85 |
| FGZ | Francisco Gonzalez | CL | 1.90 | $53.85 | $102.32 |
| FRO | Francisco Rodriquez | CON | 1.20 | $155.49 | $186.59 |
| FTA | Frank Taylor | CL | 2.10 | $53.85 | $113.08 |
| GYC | Gregory Crosby | CON | 45.10 | $200.86 | $9,058.78 |
| HBU | Hannah Bussey | CON | 1.10 | $200.86 | $220.95 |
| HUM | Hugo Morales | CON | 0.40 | $155.50 | $62.20 |
| ICO | Ignacio Corona | CL | 0.90 | $53.84 | $48.46 |
| INA | Inga Nash | CON | 2.40 | $200.86 | $482.06 |
| IRJ | Ivan Rios Jimenez | CON | 0.60 | $143.40 | $86.04 |
| IVM | Ivonne Mejia | CON | 0.10 | $200.90 | $20.09 |
| JAE | Jasmine Guzman-Escobar | CON | 0.10 | $200.90 | $20.09 |
| JBU | Joseph Bunning | SC | 62.20 | $206.91 | $12,869.79 |
| JCC | Janece Carr | CON | 71.50 | $200.86 | $14,361.50 |
| JDG | Jennifer Grageda | CON | 0.30 | $149.40 | $44.82 |
| JKS | Jake Sulpice | CON | 0.60 | $125.23 | $75.14 |
| JUS | Juliana Shatarah | CON | 0.40 | $200.88 | $80.35 |
| JWD | Jada Woodard | CON | 53.50 | $200.86 | $10,745.99 |
| KCO | Kaci Courtright | CON | 0.40 | $200.85 | $80.34 |
| KDT | Keith Taylor | CL | 0.80 | $53.84 | $43.07 |
| KLB | Kelli Brown | CON | 0.10 | $200.90 | $20.09 |
| KPU | Kenneth Pulliam | CON | 18.90 | $200.86 | $3,796.26 |
| LUG | Luis Gonzales | CL | 1.20 | $53.80 | $64.56 |
| MAP | Manuel Pastor | CON | 3.60 | $200.86 | $723.10 |

# *Kurtzman Carson Consultants LLC*

07/01/2020 - 07/31/2020

## *Total Hourly Fees by Employee*

| Initial | Employee Name | Position Type | Hours | Rate | Total |
|---------|---------------|---------------|-------|------|-------|
| MDO | Matthew Orr | CON | 6.50 | $200.86 | $1,305.61 |
| MTL | Margaret Lucas | CON | 0.20 | $200.85 | $40.17 |
| MVZ | Michael Valadez | CON | 1.20 | $200.87 | $241.04 |
| PTI | Portia Ashworth | CON | 64.70 | $200.86 | $12,995.61 |
| RHR | Robert Harrison | CON | 28.40 | $200.86 | $5,704.43 |
| RIO | Rosemary Ibarra | CL | 2.70 | $53.84 | $145.38 |
| STP | Stephanie Paul | CON | 1.60 | $125.24 | $200.39 |
| SYU | Susan Yu | CON | 23.80 | $203.28 | $4,838.16 |
| SZA | Sonia Zapien | CON | 0.10 | $200.90 | $20.09 |
| TBR | Tara Brown | CON | 35.40 | $200.86 | $7,110.45 |
| TFL | Teresa Flores | CON | 1.70 | $125.24 | $212.90 |
| THU | Terra Hutson | CON | 38.80 | $200.86 | $7,793.39 |
| TYT | Tyasia Thomas | CON | 23.30 | $200.86 | $4,680.05 |
| VTM | Vien Marquez | CON | 3.00 | $200.86 | $602.58 |

*Total*     **$123,361.96**

# *Kurtzman Carson Consultants LLC*

### 07/01/2020 - 07/31/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/1/2020 | EJG | Attention to Notice of Filing of Stipulation [DN 1319] mailing, including email communication with counsel re same | SMC | Noticing | 0.50 |
| 7/1/2020 | KDT | Assist with Notice of Filing of Stipulation [DN 1319] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 7/1/2020 | LUG | Assist with Notice of Filing of Stipulation [DN 1319] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/1/2020 | VTM | Assist with Notice of Filing of Stipulation [DN 1319] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 7/1/2020 | MDO | Assist with Notice of Filing of Stipulation [DN 1319] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 7/1/2020 | JDG | Coordinate and log creditor calls to ensure timely responses | CON | Communications / Call Center | 0.10 |
| 7/1/2020 | DAK | Assist with Notice of Filing of Stipulation [DN 1319] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 7/1/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 3.10 |
| 7/1/2020 | BSZ | Assist with Notice of Filing of Stipulation [DN 1319] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/1/2020 | FGZ | Assist with Notice of Filing of Stipulation [DN 1319] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 7/1/2020 | ICO | Assist with Notice of Filing of Stipulation [DN 1319] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 7/1/2020 | FRO | Assist with Notice of Filing of Stipulation [DN 1319] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/1/2020 | SYU | Correspond with counsel re service of Notice of Filing of Stipulation | CON | Noticing | 0.10 |
| 7/1/2020 | SYU | Coordinate and generate Notice of Filing of Stipulation [DN 1319] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.80 |
| 7/1/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.00 |
| 7/1/2020 | CET | Return creditor inquiries (4) regarding proof of claim forms and claim filing procedures | CON | Communications / Call Center | 0.70 |
| 7/1/2020 | EMA | Listen to and log information from creditor calls to ensure a timely response (2) | CL | Communications / Call Center | 0.20 |
| 7/1/2020 | AOP | Assist with Notice of Filing of Stipulation [DN 1319] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.10 |
| 7/1/2020 | JKS | Manage and review tracking of undeliverable mail re Motion for Authorization to Conduct Examinations [DN 1317] | CON | Undeliverable Mail Processing | 0.10 |
| 7/1/2020 | BYH | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 0.20 |
| 7/1/2020 | GYC | Respond to inquiries regarding claim filing procedures | CON | Communications / Call Center | 2.60 |
| 7/1/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 0.20 |
| 7/1/2020 | PTI | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 2.90 |
| 7/1/2020 | PTI | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 1.00 |
| 7/1/2020 | AWC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 1.70 |

# *Kurtzman Carson Consultants LLC*

### 07/01/2020 - 07/31/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/1/2020 | TBR | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 1.30 |
| 7/1/2020 | CHD | Assist with Notice of Filing of Stipulation [DN 1319] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.40 |
| 7/1/2020 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Statement re Bar Date Extension Motion [DN 1213] | SMC | Noticing | 0.10 |
| 7/1/2020 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Statement re Extension Requests [DN 1200] | SMC | Noticing | 0.10 |
| | | | ***Total for 7/1/2020*** | | ***20.30*** |
| 7/2/2020 | JDG | Coordinate and log creditor calls to ensure timely responses | CON | Communications / Call Center | 0.10 |
| 7/2/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.90 |
| 7/2/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.00 |
| 7/2/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (1) | CON | Communications / Call Center | 0.10 |
| 7/2/2020 | GYC | Respond to inquiries regarding claim filing procedures | CON | Communications / Call Center | 0.60 |
| 7/2/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 2.80 |
| 7/2/2020 | PTI | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 2.50 |
| 7/2/2020 | THU | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 1.20 |
| 7/2/2020 | THU | Respond to creditor inquires regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 0.80 |
| 7/2/2020 | AWC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 1.80 |
| 7/2/2020 | TBR | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 1.10 |
| | | | ***Total for 7/2/2020*** | | ***14.90*** |
| 7/3/2020 | EJG | Attention to Supp Preis Declaration & Statement [DNs 1336, 1337] mailing, including email communication with counsel re same | SMC | Noticing | 0.50 |
| 7/3/2020 | KDT | Assist with Supp Preis Declaration & Statement [DNs 1336, 1337] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.30 |
| 7/3/2020 | LUG | Assist with Supp Preis Declaration & Statement [DNs 1336, 1337] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/3/2020 | VTM | Assist with Supp Preis Declaration & Statement [DNs 1336, 1337] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 7/3/2020 | MDO | Assist with Supp Preis Declaration & Statement [DNs 1336, 1337] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |

# Kurtzman Carson Consultants LLC

### 07/01/2020 - 07/31/2020

## Time Detail

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/3/2020 | DAK | Assist with Supp Preis Declaration & Statement [DNs 1336, 1337] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 7/3/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 0.50 |
| 7/3/2020 | BSZ | Assist with Supp Preis Declaration & Statement [DNs 1336, 1337] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/3/2020 | FGZ | Assist with Supp Preis Declaration & Statement [DNs 1336, 1337] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.30 |
| 7/3/2020 | ICO | Assist with Supp Preis Declaration & Statement [DNs 1336, 1337] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 7/3/2020 | FRO | Assist with Supp Preis Declaration & Statement [DNs 1336, 1337] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/3/2020 | SYU | Correspond with counsel re service of Supp Preis Declaration & Statement | CON | Noticing | 0.10 |
| 7/3/2020 | SYU | Coordinate and generate Supp Preis Declaration & Statement [DNs 1336, 1337] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.70 |
| 7/3/2020 | SYU | Coordinate with production re Supp Preis Declaration & Statement mailing | CON | Noticing | 0.10 |
| 7/3/2020 | MVZ | Assist with Supp Preis Declaration & Statement [DNs 1336, 1337] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.80 |
| 7/3/2020 | CHD | Assist with Supp Preis Declaration & Statement [DNs 1336, 1337] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |
| 7/3/2020 | CHD | Correspond with case team re mailing deadline | SMC | Noticing | 0.30 |
| | | | | *Total for 7/3/2020* | *5.60* |
| 7/4/2020 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Discovery Stipulation [DN 1231] | SMC | Noticing | 0.10 |
| | | | | *Total for 7/4/2020* | *0.10* |
| 7/6/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 3.30 |
| 7/6/2020 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |
| 7/6/2020 | SYU | Prepare Certificate of Service re Motion for Authorization to Conduct Examinations [DN 1317] mailing | CON | Noticing | 0.80 |
| 7/6/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.00 |
| 7/6/2020 | CET | Return creditor inquiries (5) regarding proof of claim forms and claim filing procedures | CON | Communications / Call Center | 0.80 |
| 7/6/2020 | EMA | Listen to and log information from creditor calls to ensure a timely response (5) | CL | Communications / Call Center | 0.50 |
| 7/6/2020 | MVZ | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Supp Preis Declaration & Statement [DNs 1336, 1337] | CON | Noticing | 0.10 |

# Kurtzman Carson Consultants LLC

## 07/01/2020 - 07/31/2020

### Time Detail

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/6/2020 | GYC | Respond to inquiries regarding claim filing procedures | CON | Communications / Call Center | 2.50 |
| 7/6/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 3.40 |
| 7/6/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 0.40 |
| 7/6/2020 | DHC | Respond to creditor inquiries regarding the status of the chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 3.00 |
| 7/6/2020 | THU | Respond to creditor inquires regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 1.20 |
| 7/6/2020 | THU | Listen to and log creditor voice messages and email inquiries into the call log to ensure a timely response | CON | Communications / Call Center | 0.80 |
| 7/6/2020 | AWC | Oversee and guide call center agents in responding to creditor inquiries to ensure accurate and timely responses. | CON | Communications / Call Center | 1.60 |
| 7/6/2020 | JWD | Respond Live to customers Inquiries regarding confirmation hearing notice. | CON | Communications / Call Center | 2.50 |
| 7/6/2020 | JWD | Respond Live to customers Inquiries regarding confirmation hearing notice. | CON | Communications / Call Center | 1.70 |
| 7/6/2020 | JWD | Respond Live to customers Inquiries regarding confirmation hearing notice. | CON | Communications / Call Center | 3.30 |
| 7/6/2020 | TBR | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 1.40 |
| 7/6/2020 | KPU | Participate in training sessions for review and discussion of communications materials in preparation for responding to creditor inquiries | CON | Communications / Call Center | 0.70 |
| | | | | **Total for 7/6/2020** | **29.10** |
| 7/7/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.90 |
| 7/7/2020 | SYU | Prepare Certificate of Service re Notice of Filing of Stipulation [DN 1319] mailing | CON | Noticing | 0.80 |
| 7/7/2020 | SYU | Prepare Certificate of Service re Supp Preis Declaration & Statement [DNs 1336, 1337] mailing | CON | Noticing | 0.70 |
| 7/7/2020 | SYU | Electronically file 2 Certificates of Service with the court | CON | Noticing | 0.20 |
| 7/7/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.00 |
| 7/7/2020 | CET | Return creditor inquiries (2) regarding proof of claim forms and claim filing procedures | CON | Communications / Call Center | 0.50 |
| 7/7/2020 | EMA | Listen to and log information from creditor calls to ensure a timely response (2) | CL | Communications / Call Center | 0.20 |
| 7/7/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (2) | CON | Communications / Call Center | 0.20 |
| 7/7/2020 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.50 |
| 7/7/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.10 |
| 7/7/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.70 |
| 7/7/2020 | THU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.50 |
| 7/7/2020 | THU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.50 |

## *Kurtzman Carson Consultants LLC*

### 07/01/2020 - 07/31/2020

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/7/2020 | THU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.50 |
| 7/7/2020 | AWC | Oversee and guide call center agents in responding to creditor inquiries to ensure accurate and timely responses. | CON | Communications / Call Center | 2.10 |
| 7/7/2020 | JWD | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.70 |
| 7/7/2020 | TBR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.70 |
| | | | | **Total for 7/7/2020** | **24.80** |
| 7/8/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 3.30 |
| 7/8/2020 | SYU | Review mail report for Bedell Retention Application [DN 1244] | CON | Noticing | 0.10 |
| 7/8/2020 | TFL | Listen to and log information from creditor calls to ensure a timely response (1) | CON | Communications / Call Center | 0.10 |
| 7/8/2020 | CHT | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 7/8/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.00 |
| 7/8/2020 | CET | Return creditor inquiries (2) regarding claim filing procedures | CON | Communications / Call Center | 0.50 |
| 7/8/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (2) | CON | Communications / Call Center | 0.20 |
| 7/8/2020 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.30 |
| 7/8/2020 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.10 |
| 7/8/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.40 |
| 7/8/2020 | RHR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.10 |
| 7/8/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.80 |
| 7/8/2020 | THU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.30 |
| 7/8/2020 | TYT | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.30 |
| 7/8/2020 | AWC | Oversee and guide call center agents in responding to creditor inquiries to ensure accurate and timely responses. | CON | Coding | 2.20 |
| 7/8/2020 | TBR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.20 |
| 7/8/2020 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Statement re Funding Agreement Motion [DN 1278] | SMC | Noticing | 0.10 |
| 7/8/2020 | KPU | Oversee and guide call center agents in responding to creditor inquiries to ensure accurate and timely responses | CON | Communications / Call Center | 0.60 |
| | | | | **Total for 7/8/2020** | **26.70** |
| 7/9/2020 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Amended Statement & Stipulation [DNs 1294, 1295] | CON | Noticing | 0.10 |

# *Kurtzman Carson Consultants LLC*

### 07/01/2020 - 07/31/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/9/2020 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Bedell Retention Application [DN 1244] | CON | Noticing | 0.10 |
| 7/9/2020 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Bedell Retention Application [DN 1244] | CON | Noticing | 0.10 |
| 7/9/2020 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Motion for Authorization to Conduct Examinations [DN 1317] | CON | Noticing | 0.10 |
| 7/9/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.90 |
| 7/9/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.00 |
| 7/9/2020 | CET | Return creditor inquiries (2) regarding proof of claim forms and claim filing procedures | CON | Communications / Call Center | 0.40 |
| 7/9/2020 | EMA | Listen to and log information from creditor calls to ensure a timely response (2) | CL | Communications / Call Center | 0.20 |
| 7/9/2020 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.10 |
| 7/9/2020 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.90 |
| 7/9/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.70 |
| 7/9/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.50 |
| 7/9/2020 | THU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.20 |
| 7/9/2020 | TYT | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.20 |
| 7/9/2020 | AWC | Oversee and guide call center agents in responding to creditor inquiries to ensure accurate and timely responses. | CON | Communications / Call Center | 1.90 |
| 7/9/2020 | TBR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.20 |
| 7/9/2020 | KPU | Oversee and guide call center agents in responding to creditor inquiries to ensure accurate and timely responses | CON | Communications / Call Center | 0.60 |
| | | | | *Total for 7/9/2020* | *23.20* |
| 7/10/2020 | EJG | Attention to Motion to Shorten & Political Contribution Motion [DNs. 1372, 1373] mailing, including email communication with counsel re same | SMC | Noticing | 0.60 |
| 7/10/2020 | LUG | Assist with Motion to Shorten & Political Contribution Motion [DNs. 1372, 1373] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/10/2020 | MDO | Assist with Motion to Shorten & Political Contribution Motion [DNs. 1372, 1373] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 7/10/2020 | DAK | Assist with Motion to Shorten & Political Contribution Motion [DNs. 1372, 1373] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 7/10/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 3.50 |

# *Kurtzman Carson Consultants LLC*

### 07/01/2020 - 07/31/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/10/2020 | BSZ | Assist with Motion to Shorten & Political Contribution Motion [DNs. 1372, 1373] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/10/2020 | HUM | Assist with Motion to Shorten & Political Contribution Motion [DNs. 1372, 1373] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/10/2020 | MAP | Assist with Motion to Shorten & Political Contribution Motion [DNs. 1372, 1373] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/10/2020 | EGA | Assist with Motion to Shorten & Political Contribution Motion [DNs. 1372, 1373] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.30 |
| 7/10/2020 | FGZ | Assist with Motion to Shorten & Political Contribution Motion [DNs. 1372, 1373] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 7/10/2020 | RIO | Assist with Motion to Shorten & Political Contribution Motion [DNs. 1372, 1373] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.30 |
| 7/10/2020 | SYU | Correspond with counsel re service of Motion to Shorten & Political Contribution Motion | CON | Noticing | 0.10 |
| 7/10/2020 | SYU | Coordinate and generate Motion to Shorten & Political Contribution Motion [DNs. 1372, 1373]  mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.80 |
| 7/10/2020 | SYU | Coordinate with production re service of Motion to Shorten & Political Contribution Motion | CON | Noticing | 0.10 |
| 7/10/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.00 |
| 7/10/2020 | AOP | Assist with Motion to Shorten & Political Contribution Motion [DNs. 1372, 1373] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.20 |
| 7/10/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (1) | CON | Communications / Call Center | 0.10 |
| 7/10/2020 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.70 |
| 7/10/2020 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.50 |
| 7/10/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.20 |
| 7/10/2020 | RHR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.60 |
| 7/10/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.90 |
| 7/10/2020 | THU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.60 |
| 7/10/2020 | TYT | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.60 |
| 7/10/2020 | JWD | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.70 |
| 7/10/2020 | TBR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.20 |
| 7/10/2020 | CHD | Assist with Motion to Shorten & Political Contribution Motion [DNs. 1372, 1373] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.40 |

# *Kurtzman Carson Consultants LLC*

### 07/01/2020 - 07/31/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/10/2020 | CHD | Correspond with case team re mailing deadline | SMC | Noticing | 0.50 |
| 7/10/2020 | KPU | Participate in training sessions for review and discussion of communications materials in preparation for responding to creditor inquiries | CON | Communications / Call Center | 1.30 |
| | | | **Total for 7/10/2020** | | **29.50** |
| 7/13/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 3.10 |
| 7/13/2020 | SYU | Update the Master Service List per Notice of Appearance | CON | Noticing | 0.20 |
| 7/13/2020 | SYU | Review mail report for Amended Statement & Stipulation [DNs 1294, 1295] | CON | Noticing | 0.10 |
| 7/13/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.00 |
| 7/13/2020 | EMA | Listen to and log information from creditor calls to ensure a timely response (5) | CL | Communications / Call Center | 0.50 |
| 7/13/2020 | AOP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Notice of Filing of Stipulation [DN 1319] | CON | Noticing | 0.30 |
| 7/13/2020 | JKS | Listen to and log information from creditor calls to ensure a timely response (4) | CON | Communications / Call Center | 0.30 |
| 7/13/2020 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.90 |
| 7/13/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 4.10 |
| 7/13/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.50 |
| 7/13/2020 | RHR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.10 |
| 7/13/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.90 |
| 7/13/2020 | THU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.30 |
| 7/13/2020 | TYT | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.30 |
| 7/13/2020 | JWD | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.20 |
| 7/13/2020 | TBR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.80 |
| 7/13/2020 | KPU | Oversee and guide call center agents in responding to creditor inquiries to ensure accurate and timely responses | CON | Communications / Call Center | 1.50 |
| | | | **Total for 7/13/2020** | | **31.10** |
| 7/14/2020 | EJG | Attention to Akin, Bayard, Bedell, Jefferies, KCC, and Province Monthly Fee Statements [DNs 1382-1387] mailing, including email communication with counsel re same | SMC | Noticing | 0.50 |
| 7/14/2020 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Amended Statement & Stipulation [DNs 1294, 1295] | CON | Noticing | 0.10 |
| 7/14/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.90 |
| 7/14/2020 | SYU | Correspond with counsel re service of Akin, Bayard, Bedell, Jefferies, KCC, and Province Monthly Fee Statements | CON | Noticing | 0.10 |

# *Kurtzman Carson Consultants LLC*

### 07/01/2020 - 07/31/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/14/2020 | SYU | Coordinate and generate Akin, Bayard, Bedell, Jefferies, KCC, and Province Monthly Fee Statements [DNs 1382-1387]  mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.70 |
| 7/14/2020 | SYU | Update the public access website | CON | Maintenance of Public Access Website | 0.50 |
| 7/14/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.00 |
| 7/14/2020 | CET | Return creditor inquiries (3) regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.60 |
| 7/14/2020 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.20 |
| 7/14/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 4.20 |
| 7/14/2020 | RHR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.10 |
| 7/14/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.90 |
| 7/14/2020 | THU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.30 |
| 7/14/2020 | TYT | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.30 |
| 7/14/2020 | CHL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.10 |
| 7/14/2020 | TBR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.30 |
| 7/14/2020 | KPU | Oversee and guide call center agents in responding to creditor inquiries to ensure accurate and timely responses | CON | Communications / Call Center | 1.20 |
| | | | | *Total for 7/14/2020* | *23.00* |
| 7/15/2020 | EJG | Attention to KCC, Jefferies, Province, Cole Schotz, Bedell, and Akin Interim Fee Apps [DNs 1401-1405, 1407]  mailing, including email communication with counsel re same | SMC | Noticing | 0.60 |
| 7/15/2020 | FTA | Assist with KCC, Jefferies, Province, Cole Schotz, Bedell, and Akin Interim Fee Apps [DNs 1401-1405, 1407] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 1.70 |
| 7/15/2020 | LUG | Assist with KCC, Jefferies, Province, Cole Schotz, Bedell, and Akin Interim Fee Apps [DNs 1401-1405, 1407] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/15/2020 | MDO | Assist with KCC, Jefferies, Province, Cole Schotz, Bedell, and Akin Interim Fee Apps [DNs 1401-1405, 1407] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 7/15/2020 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Motion for Authorization to Conduct Examinations [DN 1317] | CON | Noticing | 0.10 |
| 7/15/2020 | DAK | Assist with KCC, Jefferies, Province, Cole Schotz, Bedell, and Akin Interim Fee Apps [DNs 1401-1405, 1407] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 7/15/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 3.00 |
| 7/15/2020 | BSZ | Assist with KCC, Jefferies, Province, Cole Schotz, Bedell, and Akin Interim Fee Apps [DNs 1401-1405, 1407] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |

# *Kurtzman Carson Consultants LLC*

### 07/01/2020 - 07/31/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/15/2020 | MAP | Assist with KCC, Jefferies, Province, Cole Schotz, Bedell, and Akin Interim Fee Apps [DNs 1401-1405, 1407] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.20 |
| 7/15/2020 | FGZ | Assist with KCC, Jefferies, Province, Cole Schotz, Bedell, and Akin Interim Fee Apps [DNs 1401-1405, 1407] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 7/15/2020 | RIO | Assist with KCC, Jefferies, Province, Cole Schotz, Bedell, and Akin Interim Fee Apps [DNs 1401-1405, 1407] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 1.70 |
| 7/15/2020 | FRO | Assist with KCC, Jefferies, Province, Cole Schotz, Bedell, and Akin Interim Fee Apps [DNs 1401-1405, 1407] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 7/15/2020 | SYU | Correspond with counsel re service of KCC, Jefferies, Province, Cole Schotz, Bedell, and Akin Interim Fee Apps | CON | Noticing | 0.10 |
| 7/15/2020 | SYU | Coordinate and generate KCC, Jefferies, Province, Cole Schotz, Bedell, and Akin Interim Fee Apps [DNs 1401-1405, 1407] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.90 |
| 7/15/2020 | TFL | Listen to and log information from creditor calls to ensure a timely response (2) | CON | Communications / Call Center | 0.20 |
| 7/15/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.50 |
| 7/15/2020 | AOP | Assist with KCC, Jefferies, Province, Cole Schotz, Bedell, and Akin Interim Fee Apps [DNs 1401-1405, 1407] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/15/2020 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.10 |
| 7/15/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 4.80 |
| 7/15/2020 | RHR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.50 |
| 7/15/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.50 |
| 7/15/2020 | THU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.10 |
| 7/15/2020 | TYT | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.10 |
| 7/15/2020 | JWD | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.50 |
| 7/15/2020 | TBR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.00 |
| 7/15/2020 | CHD | Assist with KCC, Jefferies, Province, Cole Schotz, Bedell, and Akin Interim Fee Apps [DNs 1401-1405, 1407] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |
| 7/15/2020 | KPU | Oversee and guide call center agents in responding to creditor inquiries to ensure accurate and timely responses | CON | Communications / Call Center | 0.90 |
| | | | | *Total for 7/15/2020* | *30.50* |
| 7/16/2020 | EJG | Attention to Response to Adjournment of Claim Motion [DN 1425] mailing, including email communication with counsel re same | SMC | Noticing | 0.50 |
| 7/16/2020 | FTA | Assist with Response to Adjournment of Claim Motion [DN 1425] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |

# *Kurtzman Carson Consultants LLC*

07/01/2020 - 07/31/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/16/2020 | LUG | Assist with Response to Adjournment of Claim Motion [DN 1425] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/16/2020 | VTM | Assist with Response to Adjournment of Claim Motion [DN 1425] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 7/16/2020 | MDO | Assist with Response to Adjournment of Claim Motion [DN 1425] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 7/16/2020 | DAK | Assist with Response to Adjournment of Claim Motion [DN 1425] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 7/16/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.80 |
| 7/16/2020 | BSZ | Assist with Response to Adjournment of Claim Motion [DN 1425] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/16/2020 | MAP | Assist with Response to Adjournment of Claim Motion [DN 1425] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/16/2020 | FGZ | Assist with Response to Adjournment of Claim Motion [DN 1425] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 7/16/2020 | RIO | Assist with Response to Adjournment of Claim Motion [DN 1425] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 7/16/2020 | FRO | Assist with Response to Adjournment of Claim Motion [DN 1425] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/16/2020 | SYU | Prepare Certificate of Service re Motion to Shorten & Political Contribution Motion [DNs. 1372, 1373]  mailing | CON | Noticing | 0.80 |
| 7/16/2020 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |
| 7/16/2020 | SYU | Correspond with counsel re service of Response to Adjournment of Claim Motion | CON | Noticing | 0.10 |
| 7/16/2020 | SYU | Coordinate and generate Response to Adjournment of Claim Motion [DN 1425] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.70 |
| 7/16/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.50 |
| 7/16/2020 | AOP | Assist with Response to Adjournment of Claim Motion [DN 1425] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.90 |
| 7/16/2020 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.50 |
| 7/16/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.50 |
| 7/16/2020 | RHR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.90 |
| 7/16/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.90 |
| 7/16/2020 | THU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.80 |

# *Kurtzman Carson Consultants LLC*

07/01/2020 - 07/31/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/16/2020 | TYT | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.80 |
| 7/16/2020 | JWD | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.60 |
| 7/16/2020 | TBR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.10 |
| 7/16/2020 | CHD | Assist with Response to Adjournment of Claim Motion [DN 1425] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |
| 7/16/2020 | KPU | Oversee and guide call center agents in responding to creditor inquiries to ensure accurate and timely responses | CON | Communications / Call Center | 1.10 |
| | | | | *Total for 7/16/2020* | *28.10* |
| 7/17/2020 | EJG | Attention to Amended Discovery Stipulation [DN 1440] mailing, including email communication with counsel re same | SMC | Noticing | 0.50 |
| 7/17/2020 | FTA | Assist with Amended Discovery Stipulation [DN 1440] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 7/17/2020 | LUG | Assist with Amended Discovery Stipulation [DN 1440] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/17/2020 | MDO | Assist with Amended Discovery Stipulation [DN 1440] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 7/17/2020 | JDG | Coordinate and log creditor calls to ensure timely responses | CON | Communications / Call Center | 0.10 |
| 7/17/2020 | DAK | Assist with Amended Discovery Stipulation [DN 1440] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 7/17/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 3.10 |
| 7/17/2020 | BSZ | Assist with Amended Discovery Stipulation [DN 1440] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/17/2020 | FGZ | Assist with Amended Discovery Stipulation [DN 1440] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 7/17/2020 | RIO | Assist with Amended Discovery Stipulation [DN 1440] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 7/17/2020 | FRO | Assist with Amended Discovery Stipulation [DN 1440] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/17/2020 | SYU | Prepare Certificate of Service re Akin, Bayard, Bedell, Jefferies, KCC, and Province Monthly Fee Statements [DNs 1382-1387]  mailing | CON | Noticing | 0.70 |
| 7/17/2020 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |
| 7/17/2020 | SYU | Correspond with counsel re service of Amended Discovery Stipulation | CON | Noticing | 0.10 |
| 7/17/2020 | SYU | Coordinate and generate Amended Discovery Stipulation [DN 1440] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.70 |
| 7/17/2020 | SYU | Update the public access website with case calendar and bar date | CON | Maintenance of Public Access Website | 0.40 |
| 7/17/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.30 |
| 7/17/2020 | BIF | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 7/17/2020 | AOP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Motion to Shorten & Political Contribution Motion [DNs. 1372, 1373] | CON | Noticing | 0.20 |

## *Kurtzman Carson Consultants LLC*

### 07/01/2020 - 07/31/2020

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/17/2020 | AOP | Assist with Amended Discovery Stipulation [DN 1440] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.80 |
| 7/17/2020 | JKS | Manage and review tracking of undeliverable mail re various notices | CON | Undeliverable Mail Processing | 0.20 |
| 7/17/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (2) | CON | Communications / Call Center | 0.20 |
| 7/17/2020 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.10 |
| 7/17/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.70 |
| 7/17/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.40 |
| 7/17/2020 | THU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.80 |
| 7/17/2020 | TYT | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.80 |
| 7/17/2020 | JWD | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.00 |
| 7/17/2020 | TBR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.10 |
| 7/17/2020 | CHD | Assist with Amended Discovery Stipulation [DN 1440] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |
| | | | | *Total for 7/17/2020* | *25.30* |
| 7/20/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.90 |
| 7/20/2020 | SYU | Prepare Certificate of Service re KCC, Jefferies, Province, Cole Schotz, Bedell, and Akin Interim Fee Apps [DNs 1401-1405, 1407] mailing | CON | Noticing | 0.80 |
| 7/20/2020 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |
| 7/20/2020 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |
| 7/20/2020 | SYU | Correspond with counsel re service of Cole Schotz Fee Statement | CON | Noticing | 0.10 |
| 7/20/2020 | SYU | Coordinate and generate Cole Schotz Fee Statement [DN 1469] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.60 |
| 7/20/2020 | CHT | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 7/20/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (2) | CON | Communications / Call Center | 0.20 |
| 7/20/2020 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.50 |
| 7/20/2020 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.90 |
| 7/20/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.60 |
| 7/20/2020 | RHR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.10 |
| 7/20/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.90 |
| 7/20/2020 | JWD | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.00 |

# *Kurtzman Carson Consultants LLC*

### 07/01/2020 - 07/31/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/20/2020 | TBR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.30 |
| 7/20/2020 | KPU | Oversee and guide call center agents in responding to creditor inquiries to ensure accurate and timely responses | CON | Communications / Call Center | 1.50 |
| | | | | *Total for 7/20/2020* | *22.70* |
| 7/21/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.10 |
| 7/21/2020 | SYU | Prepare Certificate of Service re Response to Adjournment of Claim Motion [DN 1425] mailing | CON | Noticing | 0.70 |
| 7/21/2020 | SYU | Prepare Certificate of Service re Amended Discovery Stipulation [DN 1440] mailing | CON | Noticing | 0.70 |
| 7/21/2020 | SYU | Electronically file 2 Certificates of Service with the court | CON | Noticing | 0.20 |
| 7/21/2020 | TFL | Listen to and log information from creditor calls to ensure a timely response (8) | CON | Communications / Call Center | 0.80 |
| 7/21/2020 | CHT | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.20 |
| 7/21/2020 | CET | Return creditor inquiries (8) regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 1.40 |
| 7/21/2020 | MVZ | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Supp Preis Declaration & Statement [DNs 1336, 1337] | CON | Noticing | 0.30 |
| 7/21/2020 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.80 |
| 7/21/2020 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.50 |
| 7/21/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 4.30 |
| 7/21/2020 | RHR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.40 |
| 7/21/2020 | ANP | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 7/21/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.90 |
| 7/21/2020 | JWD | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.20 |
| 7/21/2020 | TBR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.10 |
| 7/21/2020 | MTL | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.20 |
| 7/21/2020 | DYV | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.30 |
| 7/21/2020 | KPU | Oversee and guide call center agents in responding to creditor inquiries to ensure accurate and timely responses | CON | Communications / Call Center | 0.50 |
| | | | | *Total for 7/21/2020* | *26.70* |
| 7/22/2020 | EJG | Attention to 2nd Stipulation for IAC Discovery & Jefferies Supp Declaration [DNs 1490, 1494] mailing, including email communication with counsel re same | SMC | Noticing | 0.60 |
| 7/22/2020 | LUG | Assist with 2nd Stipulation for IAC Discovery & Jefferies Supp Declaration [DNs 1490, 1494] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |

# *Kurtzman Carson Consultants LLC*

### 07/01/2020 - 07/31/2020

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/22/2020 | MDO | Assist with 2nd Stipulation for IAC Discovery & Jefferies Supp Declaration [DNs 1490, 1494] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 7/22/2020 | DAK | Assist with 2nd Stipulation for IAC Discovery & Jefferies Supp Declaration [DNs 1490, 1494] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 7/22/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.20 |
| 7/22/2020 | BSZ | Assist with 2nd Stipulation for IAC Discovery & Jefferies Supp Declaration [DNs 1490, 1494] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/22/2020 | MAP | Assist with 2nd Stipulation for IAC Discovery & Jefferies Supp Declaration [DNs 1490, 1494] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/22/2020 | EGA | Assist with 2nd Stipulation for IAC Discovery & Jefferies Supp Declaration [DNs 1490, 1494] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 7/22/2020 | FGZ | Assist with 2nd Stipulation for IAC Discovery & Jefferies Supp Declaration [DNs 1490, 1494] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 7/22/2020 | ICO | Assist with 2nd Stipulation for IAC Discovery & Jefferies Supp Declaration [DNs 1490, 1494] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 7/22/2020 | FRO | Assist with 2nd Stipulation for IAC Discovery & Jefferies Supp Declaration [DNs 1490, 1494] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/22/2020 | SYU | Correspond with counsel re service of 2nd Stipulation for IAC Discovery | CON | Noticing | 0.10 |
| 7/22/2020 | SYU | Coordinate and generate 2nd Stipulation for IAC Discovery & Jefferies Supp Declaration [DNs 1490, 1494] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.70 |
| 7/22/2020 | SYU | Correspond with counsel re service of Jefferies Supp Declaration | CON | Noticing | 0.10 |
| 7/22/2020 | SYU | Update the Master Service List per Notice of Appearance | CON | Noticing | 0.20 |
| 7/22/2020 | AOP | Assist with 2nd Stipulation for IAC Discovery & Jefferies Supp Declaration [DNs 1490, 1494] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.90 |
| 7/22/2020 | AOP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Response to Adjournment of Claim Motion [DN 1425] | CON | Noticing | 0.30 |
| 7/22/2020 | AOP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Amended Discovery Stipulation [DN 1440] | CON | Noticing | 0.30 |
| 7/22/2020 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.50 |
| 7/22/2020 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.90 |
| 7/22/2020 | IVM | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 7/22/2020 | JAE | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 7/22/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.60 |

# *Kurtzman Carson Consultants LLC*

### 07/01/2020 - 07/31/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/22/2020 | JUS | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.20 |
| 7/22/2020 | RHR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 4.10 |
| 7/22/2020 | KCO | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.20 |
| 7/22/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.30 |
| 7/22/2020 | JWD | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.50 |
| 7/22/2020 | TBR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.20 |
| 7/22/2020 | CHD | Assist with 2nd Stipulation for IAC Discovery & Jefferies Supp Declaration [DNs 1490, 1494] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |
| 7/22/2020 | KPU | Oversee and guide call center agents in responding to creditor inquiries to ensure accurate and timely responses | CON | Communications / Call Center | 0.50 |
| | | | | *Total for 7/22/2020* | *28.60* |
| 7/23/2020 | EJG | Attention to Cole Schotz Fee Statement [DN 1469] mailing, including email communication with counsel re same | SMC | Noticing | 0.40 |
| 7/23/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.30 |
| 7/23/2020 | MAP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for KCC, Jefferies, Province, Cole Schotz, Bedell, and Akin Interim Fee Apps [DNs 1401-1405, 1407] | CON | Noticing | 0.40 |
| 7/23/2020 | SYU | Prepare Certificate of Service re Cole Schotz Fee Statement [DN 1469] mailing | CON | Noticing | 0.70 |
| 7/23/2020 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |
| 7/23/2020 | SYU | Update the Master Service List per Notice of Appearance | CON | Noticing | 0.20 |
| 7/23/2020 | HBU | Return creditor inquiry regarding the status of the Chapter 11 process and claim status | CON | Communications / Call Center | 0.10 |
| 7/23/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.50 |
| 7/23/2020 | BYH | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.60 |
| 7/23/2020 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.10 |
| 7/23/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.10 |
| 7/23/2020 | RHR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.30 |
| 7/23/2020 | ANP | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 7/23/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.90 |
| 7/23/2020 | THU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.80 |
| 7/23/2020 | TYT | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.80 |

# Kurtzman Carson Consultants LLC

### 07/01/2020 - 07/31/2020

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/23/2020 | JWD | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.40 |
| 7/23/2020 | INA | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.40 |
| 7/23/2020 | TBR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.80 |
| | | | *Total for 7/23/2020* | | *31.00* |
| 7/24/2020 | EJG | Attention to 2nd Stipulation and Agreed Order [DN 1518] mailing, including email communication with counsel re same | SMC | Noticing | 0.50 |
| 7/24/2020 | EJG | Attention to Order Adjourning Claim Motions [DN 1514]  mailing, including email communication with counsel re same | SMC | Noticing | 0.50 |
| 7/24/2020 | LUG | Assist with Order Adjourning Claim Motions [DN 1514] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/24/2020 | LUG | Assist with 2nd Stipulation and Agreed Order [DN 1518] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/24/2020 | VTM | Assist with 2nd Stipulation and Agreed Order [DN 1518] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 7/24/2020 | VTM | Assist with Order Adjourning Claim Motions [DN 1514]  mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 7/24/2020 | MDO | Assist with Order Adjourning Claim Motions [DN 1514] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 7/24/2020 | MDO | Assist with 2nd Stipulation and Agreed Order [DN 1518] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 7/24/2020 | DAK | Assist with 2nd Stipulation and Agreed Order [DN 1518] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 7/24/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.20 |
| 7/24/2020 | BSZ | Assist with Order Adjourning Claim Motions [DN 1514] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/24/2020 | BSZ | Assist with 2nd Stipulation and Agreed Order [DN 1518] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/24/2020 | IRJ | Assist with Order Adjourning Claim Motions [DN 1514] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 7/24/2020 | EGA | Assist with Order Adjourning Claim Motions [DN 1514] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/24/2020 | EGA | Assist with 2nd Stipulation and Agreed Order [DN 1518] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 7/24/2020 | FGZ | Assist with 2nd Stipulation and Agreed Order [DN 1518] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 7/24/2020 | ICO | Assist with 2nd Stipulation and Agreed Order [DN 1518] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 7/24/2020 | RIO | Assist with Order Adjourning Claim Motions [DN 1514] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/24/2020 | FRO | Assist with Order Adjourning Claim Motions [DN 1514] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/24/2020 | FRO | Assist with 2nd Stipulation and Agreed Order [DN 1518] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/24/2020 | SYU | Prepare Certificate of Service re 2nd Stipulation for IAC Discovery & Jefferies Supp Declaration [DNs 1490, 1494] mailing | CON | Noticing | 0.70 |
| 7/24/2020 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |

# *Kurtzman Carson Consultants LLC*

### 07/01/2020 - 07/31/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/24/2020 | SYU | Review mail report for Motion to Shorten & Political Contribution Motion [DNs. 1372, 1373] | CON | Noticing | 0.10 |
| 7/24/2020 | SYU | Review mail report for Supp Preis Declaration & Statement [DNs 1336, 1337] | CON | Noticing | 0.10 |
| 7/24/2020 | SYU | Review mail report for Notice of Filing of Stipulation [DN 1319] | CON | Noticing | 0.10 |
| 7/24/2020 | SYU | Update the case calendar to the public access website | CON | Maintenance of Public Access Website | 0.30 |
| 7/24/2020 | SYU | Correspond with counsel service of 2nd Stipulation and Agreed Order | CON | Noticing | 0.10 |
| 7/24/2020 | SYU | Correspond with counsel re service of Order Adjourning Claim Motions | CON | Noticing | 0.10 |
| 7/24/2020 | SYU | Coordinate and generate 2nd Stipulation and Agreed Order [DN 1518] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.70 |
| 7/24/2020 | SYU | Coordinate and generate Order Adjourning Claim Motions [DN 1514] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.50 |
| 7/24/2020 | HBU | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 7/24/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.50 |
| 7/24/2020 | SZA | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 7/24/2020 | AOP | Assist with 2nd Stipulation and Agreed Order [DN 1518] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.00 |
| 7/24/2020 | AOP | Assist with Order Adjourning Claim Motions [DN 1514] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.80 |
| 7/24/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (2) | CON | Communications / Call Center | 0.20 |
| 7/24/2020 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.50 |
| 7/24/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.40 |
| 7/24/2020 | RHR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.60 |
| 7/24/2020 | ANP | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.30 |
| 7/24/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.20 |
| 7/24/2020 | THU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.90 |
| 7/24/2020 | TYT | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.90 |
| 7/24/2020 | JWD | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.90 |
| 7/24/2020 | CHL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.90 |
| 7/24/2020 | TBR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.90 |
| 7/24/2020 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for KPMG Fee Statement [DN 1999] | SMC | Noticing | 0.20 |
| 7/24/2020 | CHD | Assist with Order Adjourning Claim Motions [DN 1514]  mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |

# *Kurtzman Carson Consultants LLC*

### 07/01/2020 - 07/31/2020

## *Time Detail*

| <u>Date</u> | <u>Employee</u> | <u>Description</u> | <u>Position Type</u> | <u>Category</u> | <u>Hours</u> |
|---|---|---|---|---|---|
| 7/24/2020 | CHD | Assist with 2nd Stipulation and Agreed Order [DN 1518] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |
| 7/24/2020 | KPU | Oversee and guide call center agents in responding to creditor inquiries to ensure accurate and timely responses | CON | Communications / Call Center | 0.20 |
| | | | *Total for 7/24/2020* | | *35.00* |
| 7/25/2020 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Counterparty Cure Notice | SMC | Noticing | 0.20 |
| 7/25/2020 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Certification of Counsel, Final Orders and Final Notice [DNs 173, 174, 177, 178, 179, 180, 181] - Core | SMC | Noticing | 0.20 |
| | | | *Total for 7/25/2020* | | *0.40* |
| 7/27/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.10 |
| 7/27/2020 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |
| 7/27/2020 | SYU | Prepare Certificate of Service re Order Adjourning Claim Motions [DN 1514]  & 2nd Stipulation and Agreed Order [DN 1518] mailing | CON | Noticing | 0.80 |
| 7/27/2020 | TFL | Listen to and log information from creditor calls to ensure a timely response (1) | CON | Communications / Call Center | 0.10 |
| 7/27/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.80 |
| 7/27/2020 | CET | Return creditor inquiries (3) regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.60 |
| 7/27/2020 | EMA | Listen to and log information from creditor calls to ensure a timely response (7) | CL | Communications / Call Center | 0.70 |
| 7/27/2020 | AOP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for 2nd Stipulation for IAC Discovery & Jefferies Supp Declaration [DNs 1490, 1494] | CON | Noticing | 0.30 |
| 7/27/2020 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.90 |
| 7/27/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.10 |
| 7/27/2020 | RHR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.40 |
| 7/27/2020 | DHC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.90 |
| 7/27/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.70 |
| 7/27/2020 | THU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.60 |
| 7/27/2020 | THU | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.60 |
| 7/27/2020 | JWD | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.30 |
| 7/27/2020 | CHL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.10 |
| 7/27/2020 | TBR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.30 |

# *Kurtzman Carson Consultants LLC*

### 07/01/2020 - 07/31/2020

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/27/2020 | DLN | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 7/27/2020 | KPU | Oversee and guide call center agents in responding to creditor inquiries to ensure accurate and timely responses | CON | Communications / Call Center | 2.80 |
| | | | | *Total for 7/27/2020* | *41.30* |
| 7/28/2020 | EJG | Attention to Political Contributions Order [DN 1529] mailing, including email communication with counsel re same | SMC | Noticing | 0.50 |
| 7/28/2020 | KDT | Assist with Political Contributions Order [DN 1529] - Affected Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/28/2020 | KDT | Assist with Political Contributions Order [DN 1529] - MSL mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/28/2020 | LUG | Assist with Political Contributions Order [DN 1529] - Affected Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/28/2020 | LUG | Assist with Political Contributions Order [DN 1529] - MSL mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/28/2020 | VTM | Assist with Political Contributions Order [DN 1529] - MSL mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 7/28/2020 | MDO | Assist with Political Contributions Order [DN 1529] - MSL mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 7/28/2020 | MDO | Assist with Political Contributions Order [DN 1529] - Affected Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 7/28/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.90 |
| 7/28/2020 | BSZ | Assist with Political Contributions Order [DN 1529] - Affected Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/28/2020 | BSZ | Assist with Political Contributions Order [DN 1529] - MSL mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/28/2020 | IRJ | Assist with Political Contributions Order [DN 1529] - MSL mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 7/28/2020 | IRJ | Assist with Political Contributions Order [DN 1529] - Affected Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 7/28/2020 | HUM | Assist with Political Contributions Order [DN 1529] - MSL mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/28/2020 | HUM | Assist with Political Contributions Order [DN 1529] - Affected Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/28/2020 | MAP | Assist with Political Contributions Order [DN 1529] - Affected Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.80 |
| 7/28/2020 | RIO | Assist with Political Contributions Order [DN 1529] - Affected Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/28/2020 | RIO | Assist with Political Contributions Order [DN 1529] - MSL mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/28/2020 | SYU | Reach out to counsel re possible service Political Contributions Order | CON | Noticing | 0.10 |

# *Kurtzman Carson Consultants LLC*

### 07/01/2020 - 07/31/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/28/2020 | SYU | Coordinate and generate Political Contributions Order [DN 1529] - MSL mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.60 |
| 7/28/2020 | SYU | Coordinate and generate Political Contributions Order [DN 1529] - Affected Party mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.30 |
| 7/28/2020 | SYU | Update the Master Service List per Notice of Appearance | CON | Noticing | 0.20 |
| 7/28/2020 | HBU | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.30 |
| 7/28/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.10 |
| 7/28/2020 | AOP | Assist with Political Contributions Order [DN 1529] - MSL mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.00 |
| 7/28/2020 | AOP | Assist with Political Contributions Order [DN 1529] - Affected Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/28/2020 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.90 |
| 7/28/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.20 |
| 7/28/2020 | JUS | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 7/28/2020 | RHR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.90 |
| 7/28/2020 | KCO | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.20 |
| 7/28/2020 | DHC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.70 |
| 7/28/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.60 |
| 7/28/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.90 |
| 7/28/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.80 |
| 7/28/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.70 |
| 7/28/2020 | JWD | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.70 |
| 7/28/2020 | CHL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.50 |
| 7/28/2020 | TBR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.50 |
| 7/28/2020 | DYV | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.20 |
| 7/28/2020 | CHD | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Stipulation [DN 425] | SMC | Noticing | 0.20 |
| 7/28/2020 | CHD | Assist with Political Contributions Order [DN 1529] - Affected Party mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.10 |
| 7/28/2020 | CHD | Assist with Political Contributions Order [DN 1529] - MSL mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |

# Kurtzman Carson Consultants LLC

07/01/2020 - 07/31/2020

## Time Detail

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/28/2020 | KPU | Oversee and guide call center agents in responding to creditor inquiries to ensure accurate and timely responses | CON | Communications / Call Center | 0.90 |
| | | | | *Total for 7/28/2020* | *45.20* |
| 7/29/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 3.20 |
| 7/29/2020 | SYU | Prepare Certificate of Service re Political Contributions Order [DN 1529] mailing | CON | Noticing | 0.80 |
| 7/29/2020 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |
| 7/29/2020 | TFL | Listen to and log information from creditor calls to ensure a timely response (5) | CON | Communications / Call Center | 0.50 |
| 7/29/2020 | HBU | Return creditor inquiry regarding the status of the Chapter 11 process and claim status | CON | Communications / Call Center | 0.20 |
| 7/29/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.90 |
| 7/29/2020 | AOP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for 2nd Stipulation and Agreed Order [DN 1518] | CON | Noticing | 0.30 |
| 7/29/2020 | AOP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Order Adjourning Claim Motions [DN 1514] | CON | Noticing | 0.30 |
| 7/29/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.20 |
| 7/29/2020 | JUS | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 7/29/2020 | RHR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.20 |
| 7/29/2020 | DHC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.50 |
| 7/29/2020 | JWD | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.40 |
| 7/29/2020 | TBR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.90 |
| 7/29/2020 | KLB | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.10 |
| 7/29/2020 | DYV | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.20 |
| 7/29/2020 | KPU | Oversee and guide call center agents in responding to creditor inquiries to ensure accurate and timely responses | CON | Communications / Call Center | 2.10 |
| | | | | *Total for 7/29/2020* | *25.00* |
| 7/30/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 3.10 |
| 7/30/2020 | CHT | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.30 |
| 7/30/2020 | HBU | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.40 |
| 7/30/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 2.10 |
| 7/30/2020 | CET | Return creditor inquiries (9) regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 1.30 |

## *Kurtzman Carson Consultants LLC*

07/01/2020 - 07/31/2020

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/30/2020 | EAG | Listen to and log information from creditor calls to ensure a timely response | CON | Communications / Call Center | 0.20 |
| 7/30/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (5) | CON | Communications / Call Center | 0.40 |
| 7/30/2020 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.80 |
| 7/30/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.80 |
| 7/30/2020 | RHR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 1.40 |
| 7/30/2020 | DHC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.10 |
| 7/30/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 4.80 |
| 7/30/2020 | JWD | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.90 |
| 7/30/2020 | CHL | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.20 |
| 7/30/2020 | KPU | Oversee and guide call center agents in responding to creditor inquiries to ensure accurate and timely responses | CON | Communications / Call Center | 2.50 |
| | | | | *Total for 7/30/2020* | *31.30* |
| 7/31/2020 | EJG | Attention to Amended Discovery Stipulation Order [DN 1543] mailing, including email communication with counsel re same | SMC | Noticing | 0.40 |
| 7/31/2020 | KDT | Assist with Amended Discovery Stipulation Order [DN 1543] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/31/2020 | LUG | Assist with Amended Discovery Stipulation Order [DN 1543] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/31/2020 | MDO | Assist with Amended Discovery Stipulation Order [DN 1543] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.40 |
| 7/31/2020 | DAK | Assist with Amended Discovery Stipulation Order [DN 1543] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 7/31/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 1.90 |
| 7/31/2020 | BSZ | Assist with Amended Discovery Stipulation Order [DN 1543] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/31/2020 | HUM | Assist with Amended Discovery Stipulation Order [DN 1543] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 7/31/2020 | MAP | Assist with Amended Discovery Stipulation Order [DN 1543] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.90 |
| 7/31/2020 | FGZ | Assist with Amended Discovery Stipulation Order [DN 1543] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 7/31/2020 | ICO | Assist with Amended Discovery Stipulation Order [DN 1543] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 7/31/2020 | SYU | Coordinate and generate Amended Discovery Stipulation Order [DN 1543] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.70 |
| 7/31/2020 | SYU | Correspond with counsel re service of Amended Discovery Stipulation Order | CON | Noticing | 0.10 |
| 7/31/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.20 |

# *Kurtzman Carson Consultants LLC*

07/01/2020 - 07/31/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 7/31/2020 | CET | Return creditor inquiries (2) regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.40 |
| 7/31/2020 | GYC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 3.90 |
| 7/31/2020 | JCC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.80 |
| 7/31/2020 | RHR | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.10 |
| 7/31/2020 | DHC | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.20 |
| 7/31/2020 | PTI | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.10 |
| 7/31/2020 | TYT | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 0.20 |
| 7/31/2020 | JWD | Respond to inquiries regarding the status of the Chapter 11 proceedings and status of claims | CON | Communications / Call Center | 2.00 |
| 7/31/2020 | CHD | Assist with Amended Discovery Stipulation Order [DN 1543] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SMC | Noticing | 0.30 |

*Total for 7/31/2020*    **22.50**

**Total Hours**    **621.90**

# *Kurtzman Carson Consultants LLC*

### *07/01/2020 - 07/31/2020*

## *Expenses*

| Description | Units | Rate | Amount |
|---|---|---|---|
| Reimbursement of case related phone costs | | | $3,556.26 |
| First Class Mail | | | $1,224.92 |
| Printing and Mailing Expenses (See Exhibit) | | | $6,865.74 |
| | | **Total Expenses** | **$11,646.92** |

# *Kurtzman Carson Consultants LLC*

07/01/2020 - 07/31/2020

## *Printing and Mailing Expenses*

| Post Date | Mailing Name | Quantity | Description | Rate | Total |
|---|---|---|---|---|---|
| 7/1/2020 | Notice of Filing of Stipulation [DN 1319] | 188 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 188 Recipients | $250.00 | $250.00 |
| | | 48 | First Class Mail | | |
| | | 864 | Image notice printing for 1 document, including Purdue 1319 - Notice of Filing UCC - Beth Cohen Discovery Stipulation.pdf | $0.11 | $95.04 |
| | | 48 | Non-Standard Envelopes | $0.36 | $17.28 |
| 7/3/2020 | Supp Preis Declaration & Statement [DNs 1336, 1337] | 186 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 186 Recipients | $250.00 | $250.00 |
| | | 47 | First Class Mail | | |
| | | 1,786 | Image notice printing for 2 documents, including Purdue 1336 - First Supplemental Preis Declaration in Support of Akin Retention.pdf, Purdue 1337 - UCC Statement re Jonathan Sackler.pdf | $0.11 | $196.46 |
| | | 47 | Non-Standard Envelopes | $0.36 | $16.92 |
| 7/10/2020 | Motion to Shorten & Political Contribution Motion [DNs. 1372, 1373] | 192 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 192 Recipients | $250.00 | $250.00 |
| | | 48 | First Class Mail | | |
| | | 2,208 | Image notice printing for 2 documents, including Purdue 1372 - Motion to Shorten re UCC Motion re Political Contributions.pdf, Purdue 1373 - UCC Motion re Political Contributions.pdf | $0.11 | $242.88 |
| | | 48 | Non-Standard Envelopes | $0.36 | $17.28 |
| 7/14/2020 | Akin, Bayard, Bedell, Jefferies, KCC, and Province Monthly Fee Statements [DNs 1382-1387] | 6 | Email Parties | $0.00 | $100.00 |
| 7/15/2020 | KCC, Jefferies, Province, Cole Schotz, Bedell, and Akin Interim Fee Apps [DNs 1401-1405, 1407] | 187 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 187 Recipients | $250.00 | $250.00 |
| | | 47 | First Class Mail | | |
| | | 12,690 | Image notice printing for 6 documents, including Purdue 1401 - KCC Second Interim Fee Application.pdf, Purdue 1402 - Jefferies Second Interim Fee Application.pdf, Purdue 1403 - Province Second Interim Fee Application.pdf, Purdue 1404 - Cole Schotz First Interim Fee Application.pdf, Purdue 1405 - Bedell First Interim Fee Application.pdf, Purdue 1407 - Akin Second Interim Fee Application.pdf | $0.11 | $1,395.90 |
| | | 47 | Non-Standard Envelopes | $0.36 | $16.92 |
| 7/16/2020 | Response to Adjournment of Claim Motion [DN 1425] | 187 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 187 Recipients | $250.00 | $250.00 |
| | | 47 | First Class Mail | | |
| | | 940 | Image notice printing for 1 document, including Purdue 1425 - Response and Request for Adjournment of Class Claim Motions.pdf | $0.11 | $103.40 |
| | | 47 | Non-Standard Envelopes | $0.36 | $16.92 |
| 7/17/2020 | Amended Discovery Stipulation [DN 1440] | 187 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 187 Recipients | $250.00 | $250.00 |
| | | 47 | First Class Mail | | |

| Date | Description | Qty | Item | Rate | Amount |
|---|---|---|---|---|---|
| 7/17/2020 | Amended Discovery Stipulation [DN 1440] | 1,034 | Image notice printing for 1 document, including Purdue 1440 - Amended Discovery Stipulation.pdf | $0.11 | $113.74 |
| | | 47 | Non-Standard Envelopes | $0.36 | $16.92 |
| 7/22/2020 | 2nd Stipulation for IAC Discovery & Jefferies Supp Declaration [DNs 1490, 1494] | 187 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 187 Recipients | $250.00 | $250.00 |
| | | 49 | First Class Mail | | |
| | | 1,372 | Image notice printing for 2 documents, including Purdue 1490 - Second Stipulation for IAC Discovery Schedule.pdf, Purdue 1494 - Jefferies Supplemental Declaration.pdf | $0.11 | $150.92 |
| | | 49 | Non-Standard Envelopes | $0.36 | $17.64 |
| 7/20/2020 | Cole Schotz Fee Statement [DN 1469] | 6 | Email Parties | $0.00 | $100.00 |
| 7/24/2020 | 2nd Stipulation and Agreed Order [DN 1518] | 186 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 186 Recipients | $250.00 | $250.00 |
| | | 49 | First Class Mail | | |
| | | 1,078 | Image notice printing for 1 document, including Purdue 1518 - Second Stipulation and Agreed Order.pdf | $0.11 | $118.58 |
| | | 49 | Non-Standard Envelopes | $0.36 | $17.64 |
| 7/24/2020 | Order Adjourning Claim Motions [DN 1514] | 186 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 186 Recipients | $250.00 | $250.00 |
| | | 49 | First Class Mail | | |
| | | 196 | Image notice printing for 1 document, including Purdue 1514 - Order Adjourning Class Claim Motions.pdf | $0.11 | $21.56 |
| | | 49 | Standard Envelopes | $0.14 | $6.86 |
| 7/28/2020 | Political Contributions Order [DN 1529] - MSL | 186 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 186 Recipients | $250.00 | $250.00 |
| | | 49 | First Class Mail | | |
| | | 196 | Image notice printing for 1 document, including Purdue 1529 - Political Contributions Order.pdf | $0.11 | $21.56 |
| | | 49 | Standard Envelopes | $0.14 | $6.86 |
| 7/28/2020 | Political Contributions Order [DN 1529] - Affected Party | 6 | Email Parties | $0.00 | $100.00 |
| | | 1 | First Class Mail | | |
| | | 4 | Image notice printing for 1 document, including Purdue 1529 - Political Contributions Order.pdf | $0.11 | $0.44 |
| | | 1 | Standard Envelopes | $0.14 | $0.14 |
| 7/31/2020 | Amended Discovery Stipulation Order [DN 1543] | 186 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 186 Recipients | $250.00 | $250.00 |
| | | 49 | First Class Mail | | |
| | | 784 | Image notice printing for 1 document, including Purdue 1543 - Amended Stip and Agreed Order re Discovery.pdf | $0.11 | $86.24 |
| | | 49 | Non-Standard Envelopes | $0.36 | $17.64 |

*Total Printing and Mailing Expenses*        *$6,865.74*