**Objection Deadline: November 2, 2020 at 4:00 p.m. (Prevailing Eastern Time)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF TENTH MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM JULY 1, 2020 THROUGH JULY 31, 2020**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al*. |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | July 1, 2020 through July 31, 2020 |
| Amount of Compensation Requested: | $2,259,275.47 |
| Less 20% Holdback: | $451,855.09 |
| Net of Holdback: | $1,807,420.38 |
| Amount of Expense Reimbursement Requested: | $0.00 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $1,807,420.38 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this tenth monthly statement (the "**Tenth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from July 1, 2020 through July 31, 2020 (the "**Tenth Monthly Period**"). By this Tenth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $1,807,420.38, which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Tenth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Tenth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly billing rate of Skadden timekeepers during the Tenth Monthly Period is approximately $1,020.30.[4]

---

[2]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]     In addition to the volume discount, the total amount sought for fees and expenses ($2,259,275.47) reflects voluntary reductions for this period of $35,237.00 in fees and $5,162.70 in expenses, for an overall voluntary reduction of 1.51%. Skadden reserves the right to request these amounts.

[4]     The blended rate is comprised of all Skadden timekeepers who provided services during the Tenth Monthly Period.

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and
compensation sought, by project category, for the Tenth Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and
reimbursement sought, by expense type, for the Tenth Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals
for the Tenth Monthly Period and summary materials related thereto.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the Tenth
Monthly Period.

**NOTICE AND OBJECTION PROCEDURES**

6.      Notice of this Tenth Monthly Statement shall be given by hand or overnight
delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201
Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii)
counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New
York 10017, Attn.: Christopher Robertson and Dylan Consla, Email:
christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the
Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America
Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner, Email:
apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street,
Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email:
jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States
Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York
10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the
"**Notice Parties**").

7.      Objections to this Tenth Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606, Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email: Anthony.Clark@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than November 1, 2020 at 4:00 p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to this Tenth Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses identified in this Tenth Monthly Statement.

9.      To the extent that an objection to this Tenth Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Tenth Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

*[Remainder of Page Intentionally Left Blank]*

Dated: New York, New York
September 18, 2020

SKADDEN, ARPS, SLATE, MEAGHER & FLOM
LLP

/s/  *Julie E. Cohen*
Julie E. Cohen
One Manhattan West
New York, New York 10001
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors*
*and Debtors-in-Possession*

## EXHIBIT A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**(July 1, 2020 - July 31, 2020)**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| John T. Bentivoglio | 1994 | $1,485.00 | 3.80 | $   5,643.00 |
| Boris Bershteyn | 2005 | 1,350.00 | 3.10 | 4,185.00 |
| Jennifer L. Bragg | 1996 | 1,485.00 | 187.30 | 278,140.50 |
| Anthony W. Clark | 1979 | 1,485.00 | 3.90 | 5,791.50 |
| Patrick Fitzgerald | 1986 | 1,695.00 | 159.00 | 269,505.00 |
| Maya P. Florence | 2004 | 1,350.00 | 186.30 | 251,505.00 |
| Marie L. Gibson | 1997 | 1,485.00 | 86.40 | 128,304.00 |
| William (Bill) McConagha | 1993 | 1,225.00 | 30.50 | 37,362.50 |
| Noelle M. Reed | 1998 | 1,485.00 | 0.30 | 445.50 |
| William Ridgway | 2006 | 1,350.00 | 161.80 | 218,430.00 |
| Resa K. Schlossberg | 2005 | 1,350.00 | 53.00 | 71,550.00 |
| Sally A. Thurston | 1987 | 1,695.00 | 0.30 | 508.50 |
| | | | | |
| | **TOTAL PARTNER** | | **875.70** | **$1,271,370.50** |
| **COUNSEL** | | | | |
| Michael S. Bailey | 2007 | $1,120.00 | 5.30 | $   5,936.00 |
| John Boyle | 1996 | 1,200.00 | 2.60 | 3,120.00 |
| Avia M. Dunn | 2008 | 1,125.00 | 77.30 | 86,962.50 |
| Peter Luneau | 2004 | 1,270.00 | 0.50 | 635.00 |
| Elizabeth A. Malone | 2002 | 1,270.00 | 0.40 | 508.00 |
| Daniel S. Mayerfeld | 2003 | 1,120.00 | 4.90 | 5,488.00 |
| Christy L. McElhaney | 1988 | 1,270.00 | 16.00 | 20,320.00 |
| Edward L. Tulin | 2007 | 1,075.00 | 0.80 | 860.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **107.80** | **$ 123,829.50** |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | $660.00 | 128.90 | $   85,074.00 |
| Jennifer H. Berman | 2014 | 1,025.00 | 16.00 | 16,400.00 |
| Elizabeth L. Berry | 2016 | 895.00 | 1.20 | 1,074.00 |
| Jonathan Casseus | 2018 | 785.00 | 25.80 | 20,253.00 |
| Amanda H. Chan | 2019 | 660.00 | 145.40 | 95,964.00 |
| Jay P. Cosel | 2010 | 1,050.00 | 0.90 | 945.00 |
| Immanuel R. Foster | 2014 | 990.00 | 83.60 | 82,764.00 |
| Timothy M. Frey | 2010 | 1,050.00 | 104.80 | 110,040.00 |
| Alexandra R. Gallogly | 2019 | 660.00 | 133.60 | 88,176.00 |
| Emily Hellman | 2017 | 895.00 | 204.70 | 183,206.50 |
| Drew M. Horwood | 2017 | 785.00 | 134.20 | 105,347.00 |
| Corbin D. Houston | 2017 | 785.00 | 74.40 | 58,404.00 |

| | | | | |
|---|---|---|---|---|
| Julie Lee | 2014 | 1,025.00 | 15.90 | 16,297.50 |
| Jennifer Madden | 2010 | 1,050.00 | 15.10 | 15,855.00 |
| Noha K. Moustafa | 2016 | 950.00 | 117.10 | 111,245.00 |
| William S. O'Hare | 2013 | 1,050.00 | 1.00 | 1,050.00 |
| Sterling M. Paulson | 2018 | 660.00 | 88.10 | 58,146.00 |
| Kathleen Shelton | 2019 | 660.00 | 29.50 | 19,470.00 |
| Matthew B. Sumner | 2017 | 895.00 | 90.60 | 81,087.00 |
| Catherine Yuh | 2020 | 550.00 | 57.90 | 31,845.00 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **1,468.70** | **$1,182,643.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Mark D. Campana | N/A | $430.00 | 3.90 | $      1,677.00 |
| William R. Fieberg | N/A | 430.00 | 30.10 | 12,943.00 |
| John Hewson | N/A | 385.00 | 77.70 | 29,914.50 |
| Rachel Redman | N/A | 430.00 | 10.90 | 4,687.00 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **122.60** | **$     49,221.50** |
| | | | | |
| **TOTAL** | | | **2,574.80** | **$2,627,064.50** |
| **VOLUME DISCOUNT** | | | | **$  367,789.03** |
| **TOTAL FEES** | | | | **$2,259,275.47** |
| | | | | |
| | | | | |
| **BLENDED HOURLY RATE        $1,020.30** | | | | |

**<u>EXHIBIT B</u>**

**COMPENSATION BY PROJECT CATEGORY**
**(JULY 1, 2020 – JULY 31, 2020)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Corporate/Transactional Advice | 4.50 | $       5,313.00 |
| DOJ | 1,952.30 | 2,017,847.00 |
| Litigation Discovery Issues | 26.80 | 33,927.00 |
| Project Catalyst | 501.50 | 488,204.00 |
| Retention/Fee Matter | 71.00 | 68,033.00 |
| Various Texas Actions | 18.70 | 13,740.50 |
| **TOTAL** | **2,574.80** | **$2,627,064.50** |
| **VOLUME DISCOUNT** | | **$   367,789.03** |
| **TOTAL FEES** | | **$2,259,275.47** |

**EXHIBIT C**
**EXPENSE SUMMARY**
**(July 1, 2020 - July 31, 2020)**

| Expense Category | Total Expenses |
|---|---|
| Reproduction-color (@ $0.10 per page) | $ 0 |
| Out-of-Town Travel | 0 |
| **TOTAL** | **0** |

**<u>EXHIBIT D</u>**

**TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              **Bill Date: 09/14/20**
**Retention/Fee Matter**                                           **Bill Number: 1823217**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| CLARK AW | 07/02/20 | 0.70 | REVIEW FEE APPLICATION FOR RETENTION MATTER (0.4); REVISE SUPPLEMENTAL RETENTION APPLICATION (0.3). |
| CLARK AW | 07/06/20 | 0.60 | REVIEW REVISIONS TO DRAFT SUPPLEMENTAL RETENTION APPLICATION (0.6). |
| CLARK AW | 07/07/20 | 0.80 | REVISE SUPPLEMENTAL RETENTION APPLICATION (0.3); REVIEW RELATED CORRESPONDENCE (0.1); REVIEW FEE APPLICATION STATEMENT (0.4). |
| CLARK AW | 07/08/20 | 0.30 | REVIEW AND REVISE DRAFT SUPPLEMENTAL RETENTION APPLICATION (0.3). |
| CLARK AW | 07/09/20 | 0.60 | WORK ON ISSUES RE: SUPPLEMENTAL RETENTION APPLICATION (0.6). |
| CLARK AW | 07/13/20 | 0.30 | REVIEW AND REVISE INTERIM FEE APPLICATION (0.3). |
| CLARK AW | 07/15/20 | 0.60 | REVIEW INTERIM FEE APPLICATION (0.6). |
|  |  | **3.90** |  |
| FITZGERALD P | 07/07/20 | 0.50 | REVIEW DRAFT SUBMISSION (0.5). |
| FITZGERALD P | 07/10/20 | 0.30 | REVIEW FINAL DECLARATION (0.3). |
| FITZGERALD P | 07/14/20 | 0.30 | REVIEW DRAFT DECLARATION AND APPLICATION (0.3). |
|  |  | **1.10** |  |
| FLORENCE MP | 07/03/20 | 0.40 | REVIEW AND COMMENT ON DRAFT SUPPLEMENTAL RETENTION APPLICATION (0.4). |
| FLORENCE MP | 07/04/20 | 0.60 | CONFER WITH M. GIBSON AND R. SCHLOSSBERG RE: SUPPLEMENTAL RETENTION APPLICATION (0.4); CORRESPOND WITH CLIENT AND J. MADDEN RE: SAME (0.2). |

1

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 07/06/20 | 0.50 | REVIEW AND COMMENT ON DRAFT SUPPLEMENTAL RETENTION APPLICATION (0.3); CONFER WITH SKADDEN TEAM RE: SAME (0.2). |
| FLORENCE MP | 07/07/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: SUPPLEMENTAL RETENTION APPLICATION (0.2). |
| FLORENCE MP | 07/08/20 | 0.60 | CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: SUPPLEMENTAL RETENTION APPLICATION (0.6). |
| FLORENCE MP | 07/09/20 | 0.40 | CONFER WITH R. ALEALI RE: DRAFT SUPPLEMENTAL RETENTION APPLICATION (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| FLORENCE MP | 07/10/20 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: SUPPLEMENTAL RETENTION APPLICATION (0.4). |
| | | **3.10** | |
| GIBSON ML | 07/04/20 | 0.80 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SUPPLEMENTAL RETENTION APPLICATION (0.4); REVIEW SUPPLEMENTAL RETENTION APPLICATION AND RELATED AFFIDAVIT (0.4). |
| GIBSON ML | 07/06/20 | 0.50 | COMMENT ON SUPPLEMENTAL RETENTION APPLICATION AND RELATED CORRESPONDENCE (0.5). |
| GIBSON ML | 07/08/20 | 0.30 | REVIEW UPDATED SUPPLEMENTAL RETENTION APPLICATION AND RELATED CORRESPONDENCE (0.3). |
| | | **1.60** | |
| **Total Partner** | | **9.70** | |
| BAILEY MS | 07/01/20 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: FEE APPLICATION MATERIALS (0.3); ANALYZE ISSUES RE: SAME (0.2). |
| BAILEY MS | 07/02/20 | 0.10 | CORRESPOND WITH TEAM RE: FEE APPLICATION MATERIALS (0.1). |
| BAILEY MS | 07/27/20 | 0.10 | COORDINATE REVISIONS TO FEE APPLICATION MATERIALS (0.1). |
| BAILEY MS | 07/29/20 | 1.80 | REVIEW AND PREPARE EDITS TO FEE APPLICATION MATERIALS (1.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 07/30/20 | 1.30 | PREPARE REVISIONS TO FEE APPLICATION MATERIALS (1.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |
| | | **3.80** | |
| **Total Counsel** | | **3.80** | |
| MADDEN J | 07/01/20 | 1.50 | CONTINUE TO DRAFT RETENTION PAPERS (1.3); CONSIDER ISSUES RE: SAME (0.2). |
| MADDEN J | 07/02/20 | 0.80 | CONTINUE TO DRAFT/REVISE RETENTION APPLICATION AND DECLARATION (0.8). |
| MADDEN J | 07/02/20 | 1.40 | REVIEW AND REVISE RETENTION APPLICATION (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.6); REVIEW AND FINALIZE MONTHLY FEE STATEMENT (0.5). |
| MADDEN J | 07/03/20 | 0.40 | REVIEW COMMENTS TO RETENTION MATERIALS (0.4). |
| MADDEN J | 07/04/20 | 0.40 | REVIEW AND REVISE SUPPLEMENTAL RETENTION APPLICATION (0.4). |
| MADDEN J | 07/07/20 | 1.80 | REVIEW AND REVISE SUPPLEMENTAL RETENTION APPLICATION AND DECLARATION (0.9) CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); CORRESPOND WITH COMMON INTEREST COUNSEL RE: SAME (0.1); REVIEW AND COMMENT ON FEE STATEMENT (0.3); COORDINATE FILING OF SAME (0.1); COORDINATE RE: FEE EXAMINER REQUEST (0.2). |
| MADDEN J | 07/08/20 | 0.70 | CORRESPOND WITH SKADDEN TEAM RE: INTERIM FEE APPLICATION (0.2); REVISE SUPPLEMENTAL RETENTION APPLICATION (0.5). |
| MADDEN J | 07/09/20 | 1.90 | REVIEW AND ANALYZE BUDGET ISSUES (0.1); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); COORDINATE WITH SKADDEN TEAM RE: FEE APPLICATION (0.4); REVISE SUPPLEMENTAL RETENTION APPLICATION (0.6); REVIEW CHANGES TO SUPPLEMENTAL RETENTION APPLICATION (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MADDEN J | 07/10/20 | 0.80 | REVIEW AND FINALIZE RETENTION FILING (0.7); COORDINATE FILING RE: SAME (0.1). |
| MADDEN J | 07/13/20 | 2.30 | REVIEW AND REVISE FEE APPLICATION MATERIALS (2.3). |
| MADDEN J | 07/14/20 | 0.90 | REVIEW AND REVISE QUARTERLY FEE APPLICATION (0.8); REVIEW CORRESPONDENCE RE: SAME (0.1). |
| MADDEN J | 07/15/20 | 0.80 | PREPARE FEE APPLICATION FOR FILING (0.5); ANALYZE ISSUES RE: INTERIM FEE ORDER (0.3). |
| MADDEN J | 07/22/20 | 0.30 | ANALYZE ISSUES RE: SUPPLEMENTAL RETENTION AND FEE APPLICATION (0.3). |
| | | **14.00** | |
| MOUSTAFA NK | 07/01/20 | 2.80 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (2.6); CORRESPOND WITH SKADDEN TEAM RE: REVISIONS TO SAME (0.2). |
| MOUSTAFA NK | 07/02/20 | 1.70 | REVIEW AND EDIT FEE STATEMENT APPLICATIONS FOR FILING (1.1); CORRESPOND WITH SKADDEN TEAM RE: REVISIONS (0.6). |
| MOUSTAFA NK | 07/06/20 | 0.40 | FINALIZE FEE APPLICATION FOR FILING (0.4). |
| MOUSTAFA NK | 07/07/20 | 0.80 | FINALIZE REVISIONS TO FEE STATEMENT APPLICATION FOR FILING (0.6); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| MOUSTAFA NK | 07/08/20 | 0.60 | REVISE SECOND INTERIM FEE APPLICATION FOR FILING (0.6). |
| MOUSTAFA NK | 07/13/20 | 1.20 | DRAFT AND REVISE INTERIM FEE APPLICATION (1.2). |
| MOUSTAFA NK | 07/14/20 | 1.60 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (1.6). |
| MOUSTAFA NK | 07/15/20 | 0.90 | FINALIZE INTERIM FEE APPLICATION FOR FILING (0.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |
| MOUSTAFA NK | 07/17/20 | 0.70 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 07/22/20 | 1.90 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (1.9). |
| MOUSTAFA NK | 07/24/20 | 3.10 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (3.1). |
| MOUSTAFA NK | 07/25/20 | 2.20 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (2.0); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| MOUSTAFA NK | 07/27/20 | 1.80 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (1.8). |
| MOUSTAFA NK | 07/28/20 | 2.30 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (2.1); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| MOUSTAFA NK | 07/29/20 | 2.40 | REVIEW AND REVISE FEE STATEMENT MATERIALS FOR FILING (2.4). |
| MOUSTAFA NK | 07/30/20 | 1.40 | CORRESPOND WITH SKADDEN TEAM RE: REVISIONS TO FEE STATEMENT APPLICATIONS FOR FILING (0.5); REVISE FEE STATEMENT APPLICATIONS (0.9). |
| | | **25.80** | |
| O'HARE WS | 07/15/20 | 1.00 | PREPARE FEE APPLICATION MATERIALS (1.0). |
| | | **1.00** | |
| SHELTON K | 07/24/20 | 0.40 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: FEE STATEMENT APPLICATIONS (0.4). |
| SHELTON K | 07/28/20 | 5.60 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (5.6). |
| SHELTON K | 07/29/20 | 3.80 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (3.8). |
| | | **9.80** | |
| **Total Associate** | | **50.60** | |
| CAMPANA MD | 07/07/20 | 1.50 | ASSIST WITH FILING OF MONTHLY FEE STATEMENT APPLICATION (1.5). |
| CAMPANA MD | 07/08/20 | 0.60 | MAINTAIN MATTER FILES AND CALENDAR (0.6). |

D02

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CAMPANA MD | 07/14/20 | 0.50 | REVIEW THE BANKRUPTCY CASE DOCKET AND DEADLINES AND UPDATE CALENDAR (0.5). |
| CAMPANA MD | 07/15/20 | 1.30 | ASSIST WITH FILING OF SECOND INTERIM FEE APPLICATION (1.3). |
| | | **3.90** | |
| HEWSON J | 07/02/20 | 1.70 | PREPARE REVISIONS TO FEE STATEMENT APPLICATION (1.7). |
| HEWSON J | 07/30/20 | 1.30 | PREPARE REVISIONS TO FEE STATEMENT APPLICATION (1.3). |
| | | **3.00** | |
| **Total Legal Assistant** | | **6.90** | |
| **MATTER TOTAL** | | **71.00** | |

6

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    Bill Date: 09/14/20
**Various Texas Actions**                                 Bill Number: 1823218

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| REED NM | 07/02/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| | | **0.30** | |
| **Total Partner** | | **0.30** | |
| BOYLE J | 07/02/20 | 1.00 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (1.0). |
| BOYLE J | 07/09/20 | 0.80 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 07/13/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.3). |
| BOYLE J | 07/28/20 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.5). |
| | | **2.60** | |
| MAYERFELD DS | 07/01/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 07/02/20 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| MAYERFELD DS | 07/06/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 07/07/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 07/08/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 07/09/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 07/10/20 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 07/13/20 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MAYERFELD DS | 07/14/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 07/15/20 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 07/16/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 07/17/20 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 07/20/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 07/21/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 07/22/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 07/23/20 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 07/24/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 07/27/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 07/28/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 07/29/20 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 07/30/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 07/31/20 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| | | **4.90** | |
| **Total Counsel** | | **7.50** | |
| REDMAN R | 07/01/20 | 0.40 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.3). |
| REDMAN R | 07/02/20 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| REDMAN R | 07/13/20 | 1.00 | ANALYZE INCOMING FILINGS (0.4); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 07/14/20 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 07/15/20 | 0.50 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.3). |
| REDMAN R | 07/17/20 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 07/20/20 | 0.60 | ANALYZE INCOMING FILINGS (0.0); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 07/21/20 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 07/22/20 | 0.80 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 07/23/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 07/24/20 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 07/27/20 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 07/28/20 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 07/29/20 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 07/30/20 | 0.90 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 07/31/20 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  | 10.90 |
| --- | --- |
| **Total Legal Assistant** | 10.90 |
| **MATTER TOTAL** | **18.70** |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 09/14/20
**Corporate/Transactional Advice**                             Bill Number: 1823214

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 07/08/20 | 0.60 | REVIEW AND ANALYSIS OF CONTRACT DOCUMENTS (0.6). |
| BRAGG JL | 07/10/20 | 0.40 | REVIEW PROPOSED CONTRACT EDITS (0.4). |
| | | **1.00** | |
| FLORENCE MP | 07/01/20 | 1.10 | CONFER WITH SKADDEN TEAM RE: DRAFT APA (0.6); REVIEW AND COMMENT ON SAME (0.5). |
| FLORENCE MP | 07/07/20 | 0.30 | REVIEW DRAFT SUMMARY RE: PROPOSED PROGRAM (0.3). |
| FLORENCE MP | 07/08/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: DRAFT SUMMARY OF PROPOSED PROGRAM (0.3). |
| FLORENCE MP | 07/10/20 | 0.50 | REVIEW AND COMMENT ON REVISED WORK ORDER (0.5). |
| | | **2.20** | |
| **Total Partner** | | **3.20** | |
| CHAN AH | 07/07/20 | 0.30 | REVISE STUDY DOCUMENT (0.3). |
| CHAN AH | 07/10/20 | 0.60 | REVIEW CONTRACT CHANGES (0.6). |
| CHAN AH | 07/14/20 | 0.40 | REVIEW CONTRACT REDLINES (0.4). |
| | | **1.30** | |
| **Total Associate** | | **1.30** | |
| **MATTER TOTAL** | | **4.50** | |

D02

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 09/14/20
**Project Catalyst**                                           Bill Number: 1823216

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FLORENCE MP | 07/02/20 | 1.30 | CONFER WITH A. DUNN RE: MARKUP TO TRANSACTIONAL MATERIALS (1.3). |
| FLORENCE MP | 07/09/20 | 0.50 | CONFER WITH W. MCCONAGHA AND A. CHAN RE: REGULATORY IMPLICATIONS OF PROPOSED TRANSACTION STRUCTURE (0.5). |
| FLORENCE MP | 07/16/20 | 1.00 | CONFER WITH W. MCCONAGHA AND A. CHAN RE: REGULATORY ANALYSIS (0.5); REVIEW MATERIALS IN PREPARATION FOR SAME (0.5). |
| FLORENCE MP | 07/23/20 | 0.70 | REVIEW AND COMMENT ON DRAFT MATERIALS RE: TRANSACTIONAL ISSUES (0.7). |
| FLORENCE MP | 07/26/20 | 1.00 | REVIEW AND EDIT DRAFT MATERIALS RE: TRANSACTIONAL ISSUES (0.6); CONFER WITH A. DUNN RE: DRAFT MATERIALS RE: TRANSACTIONAL ISSUES (0.4). |
| FLORENCE MP | 07/27/20 | 1.70 | REVIEW AND EDIT DRAFT MATERIALS RE: TRANSACTIONAL ISSUES (1.0); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3); CONFER WITH CLIENT AND SKADDEN TEAM RE: SAME (0.4). |
| FLORENCE MP | 07/28/20 | 1.10 | REVIEW AND COMMENT ON DRAFT MATERIALS RE: REGULATORY ISSUES (0.6); CONFER WITH W. MCCONAGHA RE: SAME (0.3); REVIEW AND COMMENT ON DRAFT MATERIALS RE: TRANSACTIONAL ISSUES (0.2). |
| FLORENCE MP | 07/29/20 | 2.20 | CONFER WITH R. ALEALI RE: TRANSACTION STRUCTURE ANALYSIS (0.3); CONFER WITH SKADDEN TEAM RE: SAME (0.3); PARTICIPATE IN CALL WITH A. GALLOGLY RE: SAME (0.2); REVIEW AND COMMENT ON DRAFT MATERIALS RE: TRANSACTIONAL ISSUES (0.6); CORRESPOND WITH SKADDEN TEAM RE: TRANSACTION STRUCTURE (0.8). |

1

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 07/30/20 | 0.80 | PARTICIPATE IN BOARD MEETING (0.3); CONFER WITH M. GIBSON RE: PREPARATION FOR SAME (0.5). |
| FLORENCE MP | 07/30/20 | 1.10 | CONFER WITH R. SCHLOSSBERG RE: TRANSACTION STRUCTURE (0.3); REVIEW DRAFT MATERIALS RE: TRANSACTIONAL ISSUES (0.8). |
| | | **11.40** | |
| GIBSON ML | 07/01/20 | 6.00 | PREPARE MATERIALS AND COORDINATE WITH CO-COUNSEL RE: TRANSACTIONAL ISSUES (0.7); PREPARE MATERIALS RE: SAME (0.4); REVIEW AND COMMENT ON UPDATED MATERIALS RE: TRANSACTIONAL ISSUES (4.0); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.2), PARTICIPATE IN CALL WITH REGULATORY TEAM RE: MATTER STATUS AND NEXT STEPS (0.5); CORRESPOND WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.2). |
| GIBSON ML | 07/02/20 | 3.60 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (0.5); REVIEW AND COMMENT ON REVISIONS RE: TRANSACTIONAL MATERIALS (2.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3); CORRESPOND WITH CLIENT RE: SAME (0.3). |
| GIBSON ML | 07/06/20 | 0.30 | REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL MATTER (0.3). |
| GIBSON ML | 07/07/20 | 0.80 | REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL MATTER (0.2); CORRESPOND WITH SKADDEN TEAM RE: NEXT STEPS (0.2); REVIEW AND ANALYZE ISSUES RE: TRANSACTIONAL ISSUES (0.4). |
| GIBSON ML | 07/08/20 | 1.00 | CORRESPOND WITH CLIENT RE: TRANSACTIONAL MATTER AND NEXT STEPS (0.7); CONDUCT RESEARCH RE: REGULATORY ISSUES (0.3). |
| GIBSON ML | 07/10/20 | 2.40 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (0.5); PARTICIPATE IN CALL WITH CO-COUNSEL RE: SAME (1.0); CORRESPOND WITH SKADDEN TEAM RE: REGULATORY RESEARCH (0.9). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
GIBSON ML         07/13/20       3.30   CORRESPOND WITH SKADDEN TEAM RE:
                                        REGULATORY RESEARCH (0.3); REVIEW
                                        AND COMMENT ON DRAFT MATERIALS
                                        RE: TRANSACTIONAL ISSUES (0.8);
                                        DRAFT PROVISIONS RE:
                                        TRANSACTIONAL MATTER (2.2).


GIBSON ML         07/14/20       2.80   REVIEW AND COMMENT ON UPDATED
                                        MATERIALS TO SEND TO CLIENT
                                        (0.5); REVIEW NOTES RE:
                                        REGULATORY RESEARCH (0.2);
                                        PARTICIPATE IN CALL WITH SKADDEN
                                        TEAM RE: NEXT STEPS (0.2);
                                        CORRESPOND WITH CLIENT RE:
                                        TRANSACTIONAL MATTER (0.2);
                                        REVIEW MATERIALS RE: SAME (1.7).


GIBSON ML         07/15/20       6.60   PARTICIPATE IN CALL WITH CLIENT
                                        AND FINANCIAL ADVISORS RE:
                                        TRANSACTIONAL ISSUE (0.5);
                                        PARTICIPATE IN CALL WITH
                                        CONSULTANTS RE: SAME (0.5); CALL
                                        WITH CLIENT RE: TRANSACTIONAL
                                        MATTER STRATEGY (0.5);
                                        PARTICIPATE IN CALL WITH SKADDEN
                                        TEAM RE: SAME (0.4); COMPLETE
                                        REVIEW OF MATERIALS RE:
                                        TRANSACTIONAL MATTER (1.3);
                                        REVIEW AND REVISE DRAFT SUMMARY
                                        OF TRANSACTIONAL MATTER FOR
                                        CLIENT (3.0); REVIEW AND REVISE
                                        PRELIMINARY QUESTION LIST RE:
                                        TRANSACTIONAL MATTER (0.4).


GIBSON ML         07/16/20       2.80   REVIEW AND ANALYZE MATERIALS RE:
                                        TRANSACTIONAL MATTER (0.6);
                                        PREPARE FOR CALL RE: SAME (0.3);
                                        PARTICIPATE IN CALL RE:
                                        TRANSACTIONAL ISSUES (0.6);
                                        REVIEW AND REVISE NOTES FROM CALL
                                        (0.6); REVIEW AND PREPARE
                                        COMMENTS TO MATERIALS RE:
                                        TRANSACTIONAL MATTER  (0.7).
```

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| GIBSON ML | 07/17/20 | 3.50 | PARTICIPATE IN CALL WITH VENDOR RE: TRANSACTIONAL MATTER (0.5); PARTICIPATE IN CALL WITH CLIENT AND VENDORS RE: TRANSACTIONAL MATTER (1.5); PARTICIPATE IN CONFERENCE CALL WITH CLIENT AND VENDOR RE: TRANSACTIONAL MATTER (0.5); CORRESPOND WITH CLIENT RE: SAME (0.3); REVIEW AND COMMENT ON MATERIALS RE: TRANSACTIONAL MATTER (0.3); CORRESPOND WITH REGULATORY TEAM RE: SAME (0.2); REVIEW UPDATED MATERIALS FROM VENDOR (0.2). |
| GIBSON ML | 07/20/20 | 0.90 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: NEXT STEPS (0.5); REVIEW AND REVISE UPDATED MATERIALS RE: TRANSACTIONAL ISSUES (0.4). |
| GIBSON ML | 07/21/20 | 4.10 | PREPARE FOR CALL RE: TRANSACTIONAL ISSUES (0.3); PARTICIPATE IN CALL WITH LEGAL TEAM RE: SAME (1.5); PARTICIPATE IN CALL WITH BUSINESS TEAM RE: SAME (1.9); REVIEW AND REVISE MATERIALS RE: REGULATORY ISSUES (0.4). |
| GIBSON ML | 07/22/20 | 3.30 | REVIEW ENGAGEMENT LETTER AND RELATED CORRESPONDENCE WITH CLIENT (0.6); REVIEW AND COMMENT ON MATERIALS RE: REGULATORY ISSUES (0.4); PARTICIPATE IN EXTERNAL CALL RE: NEXT STEPS (0.9); PARTICIPATE IN CALL WITH VENDOR RE: TRANSACTIONAL MATTER (0.4); REVIEW TRANSACTIONAL MATERIALS AND RELATED CORRESPONDENCE (0.5); PARTICIPATE IN CALL WITH CLIENT RE: BOARD MATERIALS (0.2); CORRESPOND WITH CLIENT RE: SAME (0.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| GIBSON ML | 07/23/20 | 4.90 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REVISIONS TO TRANSACTIONAL MATERIALS (0.5); PREPARE EDITS TO MATERIALS IN ADVANCE OF CLIENT CALLS (0.2); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: TRANSACTIONAL MATTER (1.0); PARTICIPATE IN CALL WITH VENDOR AND CLIENT RE: BOARD MATERIALS (1.0); DRAFT TALKING POINTS RE: TRANSACTIONAL MATTER FOR DISCUSSION WITH CLIENT AND WORKING GROUP (1.3); REVIEW AND REVISE BOARD MATERIALS (0.6); CONFER WITH CLIENT RE: REVISED CONSENT FORM (0.3). |
| GIBSON ML | 07/24/20 | 4.70 | REVIEW AND COMMENT ON MATERIALS RE: TRANSACTIONAL MATTER (0.5); REVIEW AND COMMENT ON UPDATED DRAFT BOARD PRESENTATION (0.4); PARTICIPATE IN CALL WITH BUSINESS TEAM RE: TRANSACTIONAL MATERIALS AND BOARD PRESENTATION (0.5) PARTICIPATE IN FOLLOW-UP CALL RE: SAME (1.0); REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.1); PARTICIPATE IN CALL WITH CLIENT RE: REVISIONS TO TRANSACTIONAL MATERIALS (0.5) CONFER WITH SKADDEN TEAM RE: NEXT STEPS (0.4); REVIEW REVISIONS FROM CLIENT RE: TRANSACTIONAL MATERIALS (0.3). |
| GIBSON ML | 07/25/20 | 0.40 | CORRESPOND WITH CLIENT AND WORKING GROUP RE: TRANSACTIONAL MATERIALS (0.4). |
| GIBSON ML | 07/26/20 | 5.10 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL ISSUES (2.4); REVIEW AND COMMENT ON REVISED MATERIALS RE: SAME (1.1); REVIEW UPDATED TASK LIST FOR CLIENT (0.4); CORRESPOND WITH CLIENT, COMMON INTEREST COUNSEL, AND SKADDEN TEAM RE: FACTUAL BACKGROUND RELATED TO TRANSACTIONAL ISSUES (0.6); REVIEW AND EDIT DOCUMENTS RE: TRANSACTIONAL ISSUES (0.6). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

GIBSON ML          07/27/20          7.10    PARTICIPATE IN EXTERNAL CALL RE:
                                             TRANSACTIONAL ISSUES (0.5);
                                             PARTICIPATE IN CALL WITH SKADDEN
                                             TEAM SPECIALISTS RE: MATTER
                                             STATUS (1.0); PARTICIPATE IN
                                             EXTERNAL CALL RE: TRANSACTIONAL
                                             ISSUES (1.0); FOLLOW UP IP CALLS
                                             (0.9); PARTICIPATE IN CALL WITH
                                             CLIENT AND SKADDEN TEAM RE:
                                             TRANSACTIONAL ISSUES (3.0);
                                             PARTICIPATE IN CALL WITH CO-
                                             COUNSEL RE: TRANSACTIONAL MATTER
                                             (0.2); COORDINATE WITH SKADDEN
                                             TEAM RE: WORKSTREAMS (0.2);
                                             REVIEW MATERIALS AND
                                             CORRESPONDENCE RE: TRANSACTIONAL
                                             MATTER (0.3).

GIBSON ML          07/28/20          6.00    PARTICIPATE IN CALL WITH CLIENT
                                             RE: TRANSACTIONAL MATTER STATUS
                                             (0.6); PARTICIPATE IN FOLLOW-UP
                                             CALL WITH CLIENT RE: SAME (0.3);
                                             PREPARE FOR CALL WITH CLIENT AND
                                             SKADDEN TEAM RE: TRANSACTIONAL
                                             ISSUES (0.7); PARTICIPATE IN CALL
                                             WITH EXTERNAL COUNSEL AND VENDOR
                                             RE: TRANSACTIONAL ISSUES (0.7);
                                             REVIEW AND REVISE SUMMARY FOR
                                             CLIENT RE: MATTER STATUS (0.5);
                                             PARTICIPATE IN FOLLOW-UP CALL
                                             WITH CLIENT RE: TRANSACTIONAL
                                             ISSUES (0.8); PARTICIPATE IN
                                             FOLLOW UP CALL WITH CLIENT RE:
                                             SAME (0.4); REVIEW AND COMMENT ON
                                             DRAFT MATERIALS RE: TRANSACTIONAL
                                             ISSUES (1.4); REVIEW AND COMMENT
                                             ON TASK LIST RE: SAME (0.6).

GIBSON ML          07/29/20          4.40    PARTICIPATE IN CALL WITH SKADDEN
                                             TEAM RE: WORK STREAMS (0.2);
                                             PARTICIPATE IN CALL WITH CLIENT
                                             RE: MATTER STATUS AND NEXT STEPS
                                             (1.0); REVIEW AND COMMENT ON
                                             REVISED DRAFT RE: TRANSACTIONAL
                                             ISSUES (1.0);  PARTICIPATE IN
                                             CALL WITH SKADDEN TEAM RE: BOARD
                                             MEETING (0.4); PARTICIPATE IN
                                             CALL WITH CLIENT RE:
                                             TRANSACTIONAL MATTER STATUS
                                             (1.3); FOLLOW UP WITH SKADDEN
                                             TEAM RE: SAME (0.2); REVIEW AND
                                             COMMENT ON TASK LIST RE:
                                             TRANSACTIONAL MATTER (0.3).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 07/30/20 | 8.70 | PARTICIPATE IN CALL WITH CLIENT RE: MATTER STATUS AND NEXT STEPS (1.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: BOARD MEETING AND REGULATORY ISSUES (0.5); ATTEND BOARD MEETING (0.5); PARTICIPATE IN CALL WITH WORKING GROUP RE: TRANSACTIONAL MATERIALS (1.0); PARTICIPATE IN CALL WITH SKADDEN TEAM CALL RE: SAME (0.6); DRAFT MATERIALS RE: WORKING GROUP COMMENTS (1.0); CORRESPOND WITH CO-COUNSEL RE: TRANSACTIONAL MATERIALS (0.2); PARTICIPATE IN CALL WITH CLIENT RE: ADDITIONAL COMMENTS ON TRANSACTIONAL MATERIALS (0.3); REVIEW COMMENTS FROM CLIENT RE: SAME (1.2); REVIEW AND COMMENT ON REVISED MATERIALS RE: TRANSACTIONAL MATTER (1.9). |
| GIBSON ML | 07/31/20 | 2.10 | PARTICIPATE IN CALL WITH CLIENT RE: MATTER STATUS AND NEXT STEPS (1.0); COORDINATE WITH SKADDEN TEAM RE: REVIEW OF MATERIALS RELATED TO TRANSACTIONAL MATTER (0.7); REVIEW AND COMMENT ON TASK LIST RE: SAME (0.4). |
| | | **84.80** | |
| MCCONAGHA W | 07/08/20 | 0.50 | REVISE MATERIALS RE: PROPOSED TRANSACTION STRUCTURE (0.5). |
| MCCONAGHA W | 07/09/20 | 0.50 | PARTICIPATE IN CALL WITH A. CHAN AND M. FLORENCE RE: REGULATORY IMPLICATIONS OF PROPOSED TRANSACTION STRUCTURE (0.5). |
| MCCONAGHA W | 07/13/20 | 0.30 | PREPARE FOR DISCUSSION RE: IMPLICATIONS OF PROPOSED TRANSACTION STRUCTURE (0.3). |
| MCCONAGHA W | 07/13/20 | 0.80 | PARTICIPATE IN CALL WITH R. SHAMBLEN, A. SOMA, AND SKADDEN TEAM RE: REGULATORY IMPLICATIONS OF PROPOSED TRANSACTION STRUCTURE (0.8). |
| MCCONAGHA W | 07/16/20 | 1.30 | REVISE MATERIALS RE: TRANSACTION STRUCTURE (1.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 07/16/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ANALYSIS (0.5). |
| MCCONAGHA W | 07/17/20 | 1.00 | REVIEW MATERIALS RE: REGULATORY ISSUES (1.0). |
| MCCONAGHA W | 07/21/20 | 0.50 | CONDUCT LEGAL RESEARCH RE: REGULATORY ANALYSIS (0.5). |
| MCCONAGHA W | 07/23/20 | 2.00 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL MATTER (2.0). |
| MCCONAGHA W | 07/24/20 | 0.50 | PARTICIPATE IN CALL WITH R. SHAMBLEN, A. SOMA, AND A. CHAN RE: REGULATORY ISSUES AND TRANSACTION STRUCTURE (0.5). |
| MCCONAGHA W | 07/24/20 | 0.50 | REVISE MATERIALS RE: TRANSACTIONAL MATTER (0.5). |
| MCCONAGHA W | 07/27/20 | 1.20 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL MATTER (1.0); CONFER WITH SKADDEN TEAM RE: PROPOSED REVISIONS (0.2). |
| MCCONAGHA W | 07/27/20 | 0.40 | REVIEW AND COMMENT ON DRAFT MATERIALS RE: TRANSACTIONAL ISSUES (0.4). |
| MCCONAGHA W | 07/27/20 | 0.40 | PARTICIPATE IN CALL WITH M. FLORENCE AND A. CHAN RE: REGULATORY ISSUES (0.4). |
| MCCONAGHA W | 07/28/20 | 1.20 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL ISSUES (1.2). |
| MCCONAGHA W | 07/28/20 | 0.80 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL ISSUES (0.8). |
| MCCONAGHA W | 07/29/20 | 1.00 | REVISE MATERIALS RE: TRANSACTIONAL ISSUES (0.7); CONFER WITH M. FLORENCE RE: SAME (0.3). |
| MCCONAGHA W | 07/30/20 | 1.00 | REVISE MATERIALS RE: TRANSACTIONAL ISSUES (1.0). |
| MCCONAGHA W | 07/30/20 | 0.50 | CORRESPOND WITH CLIENT RE: TRANSACTIONAL MATTER (0.5). |

**14.90**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 07/01/20 | 3.70 | PREPARE COMMENTS ON MATERIALS RE: TRANSACTIONAL ISSUES (3.2); COORDINATE WITH SKADDEN TEAM RE: TRANSACTION MATTERS (0.5). |
| SCHLOSSBERG RK | 07/03/20 | 1.00 | PREPARE COMMENTS ON MATERIALS RE: TRANSACTIONAL ISSUES (1.0). |
| SCHLOSSBERG RK | 07/04/20 | 0.30 | PARTICIPATE IN CONFERENCE CALL RE: TRANSACTIONAL ISSUES (0.3). |
| SCHLOSSBERG RK | 07/17/20 | 2.80 | COORDINATE WITH SKADDEN TEAM RE: TRANSACTION MATTERS (1.5); REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.3). |
| SCHLOSSBERG RK | 07/20/20 | 5.80 | PREPARE MATERIALS RE: TRANSACTIONAL ISSUES (5.3); CONFER WITH SKADDEN TEAM RE: REVISIONS TO TRANSACTION DOCUMENTS (0.5). |
| SCHLOSSBERG RK | 07/21/20 | 4.00 | PREPARE MATERIALS RE: TRANSACTIONAL ISSUES (4.0). |
| SCHLOSSBERG RK | 07/22/20 | 0.80 | COORDINATE WITH SKADDEN TEAM RE: TRANSACTION MATTERS (0.3); REVIEW MATERIALS RE: TRANSACTION DOCUMENTS (0.5). |
| SCHLOSSBERG RK | 07/23/20 | 1.00 | COORDINATE WITH SKADDEN TEAM RE: TRANSACTION MATTERS (0.1); REVIEW TRANSACTION DOCUMENTS (0.9). |
| SCHLOSSBERG RK | 07/24/20 | 4.30 | PARTICIPATE IN CALL WITH TEAM RE: TRANSACTIONAL MATERIALS (1.0); PARTICIPATE IN CALL WITH CLIENT RE: REVISIONS TO TRANSACTIONAL MATERIALS (0.5); REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (2.8). |
| SCHLOSSBERG RK | 07/26/20 | 1.80 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.6); COORDINATE WITH SKADDEN TEAM RE: TRANSACTION MATTERS (0.2). |
| SCHLOSSBERG RK | 07/27/20 | 4.50 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (1.0); PARTICIPATE IN EXTERNAL CALL RE: SAME (0.5); COORDINATE WITH SKADDEN TEAM RE: TRANSACTION MATTERS (0.2); REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (2.8). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 07/28/20 | 1.50 | COORDINATE WITH SKADDEN TEAM RE: TRANSACTION MATTERS (1.5). |
| SCHLOSSBERG RK | 07/29/20 | 6.20 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (5.0); PARTICIPATE IN INTERNAL CALL RE: MATTER (0.2); REVIEW CORRESPONDENCE RE: MATTER (1.0). |
| SCHLOSSBERG RK | 07/30/20 | 15.30 | PREPARE FOR CONFERENCE CALL RE: TRANSACTIONAL ISSUES (0.5); PARTICIPATE IN CALL WITH CLIENT RE: MATTER STATUS AND NEXT STEPS (1.5); PARTICIPATE IN CALL WITH WORKING GROUP RE: TRANSACTIONAL MATERIALS (1.0); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.6); PARTICIPATE IN ADDITIONAL CALL WITH CLIENT RE: TRANSACTIONAL MATERIALS (0.4); COORDINATING WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (3.3); PREPARE REVISIONS TO MATERIALS RE: TRANSACTIONAL ISSUES (8.0). |
| | | **53.00** | |
| THURSTON SA | 07/30/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: TAX ISSUES RE: TRANSACTIONAL MATTER (0.3). |
| | | **0.30** | |
| **Total Partner** | | **164.40** | |
| DUNN AM | 07/01/20 | 2.10 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL MATTER (2.1). |
| DUNN AM | 07/02/20 | 1.20 | REVIEW AND REVISE DRAFT MATERIALS RE: TRANSACTIONAL MATTER (1.2). |
| DUNN AM | 07/26/20 | 1.80 | REVIEW MATERIALS RE: TRANSACTIONAL MATTER (1.8). |
| | | **5.10** | |
| LUNEAU P | 07/30/20 | 0.50 | REVIEW MATERIALS RE: TRANSACTIONAL MATTER (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| | | **0.50** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MALONE EA | 07/01/20 | 0.40 | REVIEW AND PROVIDE COMMENTS RE: TRANSACTIONAL MATERIALS (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| | | **0.40** | |
| MCELHANEY CL | 07/27/20 | 6.70 | PARTICIPATE IN CALL WITH J. LEE RE: TRANSACTIONAL MATTER; PARTICIPATE IN CALL WITH A. GALLOGLY AND J. LEE RE: REVISIONS TO TRANSACTIONAL MATERIALS; REVIEW ISSUES LIST; REVIEW OF UPPER MILL LEASE; REVIEW AND COMMENT ON LEASE TERM SHEETS (6.7). |
| MCELHANEY CL | 07/28/20 | 5.50 | REVIEW AND COMMENTS ON APA; REVIEW UPPER MILL BUILDING LEASE; TITLE MATTERS; REVIEW AND COMMENT ON SUBLEASE TERM SHEET FOR THE UPPER MILL BUILDING (5.5). |
| MCELHANEY CL | 07/29/20 | 1.90 | CORRESPOND WITH CLIENT RE: REVISIONS TO MATERIALS RELATED TO TRANSACTIONAL MATTER (1.9). |
| MCELHANEY CL | 07/30/20 | 1.90 | REVISE MATERIALS RE: TRANSACTIONAL MATTER (1.9). |
| | | **16.00** | |
| TULIN EL | 07/30/20 | 0.30 | REVIEW AND ANALYZE DRAFT MATERIALS RE: REGULATORY ISSUES (0.3). |
| TULIN EL | 07/30/20 | 0.50 | DRAFT, REVIEW, AND REVISE SUGGESTED REVISIONS RE: TRANSACTIONAL MATERIALS (0.5). |
| | | **0.80** | |
| **Total Counsel** | | **22.80** | |
| CHAN AH | 07/01/20 | 1.40 | DRAFT MATERIALS RE: REGULATORY DOCUMENTS (1.4). |
| CHAN AH | 07/08/20 | 0.20 | REVISE MATERIALS FOLLOWING SKADDEN TEAM CALL RE: TRANSACTIONAL ISSUES (0.2). |
| CHAN AH | 07/09/20 | 1.80 | DRAFT MATERIALS RE: REGULATORY IMPLICATIONS OF PROPOSED TRANSACTION STRUCTURE (1.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 07/09/20 | 0.60 | CONFER WITH W. MCCONAGHA AND M. FLORENCE RE: REGULATORY IMPLICATIONS OF PROPOSED TRANSACTION STRUCTURE (0.6). |
| CHAN AH | 07/10/20 | 3.90 | CONDUCT LEGAL RESEARCH RE: REGULATORY ISSUES (3.9). |
| CHAN AH | 07/13/20 | 1.10 | PARTICIPATE IN CALL WITH R. SHAMBLEN AND A. SOMA RE: TRANSACTION STRUCTURE (1.1). |
| CHAN AH | 07/13/20 | 0.40 | CONFER WITH SKADDEN TEAM RE: TRANSACTION STRUCTURE (0.4). |
| CHAN AH | 07/15/20 | 2.20 | REVISE MATERIALS RE: TRANSACTIONAL MATTER (2.2). |
| CHAN AH | 07/16/20 | 0.40 | REVISE MATERIALS RE: TRANSACTIONAL MATTER (0.4). |
| CHAN AH | 07/16/20 | 0.40 | CONFER WITH SKADDEN TEAM RE: REGULATORY ANALYSIS (0.4). |
| CHAN AH | 07/17/20 | 0.30 | REVISE MATERIALS RE: TRANSACTIONAL MATTER (0.3). |
| CHAN AH | 07/17/20 | 1.00 | REVIEW DOCUMENTS RELATED TO TRANSACTIONAL MATTER (1.0). |
| CHAN AH | 07/22/20 | 1.10 | REVIEW DRAFT MATERIALS RE: TRANSACTIONAL ISSUES (1.1). |
| CHAN AH | 07/24/20 | 0.50 | CONFER WITH R. SHAMBLEN, A. SOMA, AND W. MCCONAGHA RE: REGULATORY ISSUES AND TRANSACTION STRUCTURE (0.5). |
| CHAN AH | 07/28/20 | 0.10 | REVISE DOCUMENTS RE: TRANSACTION STRUCTURE (0.1). |
| | | **15.40** | |
| COSEL JP | 07/27/20 | 0.30 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL ISSUES (0.3). |
| COSEL JP | 07/30/20 | 0.60 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL ISSUES (0.6). |
| | | **0.90** | |
| GALLOGLY AR | 07/01/20 | 2.40 | REVIEW MATERIALS RE: TRANSACTIONAL MATTER (2.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GALLOGLY AR | 07/01/20 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: TRANSACTIONAL MATTER (0.4). |
| GALLOGLY AR | 07/01/20 | 6.00 | REVISE MATERIALS RE: TRANSACTIONAL MATTER (6.0). |
| GALLOGLY AR | 07/02/20 | 7.40 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL MATTER (7.4). |
| GALLOGLY AR | 07/02/20 | 0.70 | CORRESPOND WITH CLIENT RE: TRANSACTIONAL ISSUES (0.7). |
| GALLOGLY AR | 07/02/20 | 0.30 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.3). |
| GALLOGLY AR | 07/05/20 | 1.40 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.4). |
| GALLOGLY AR | 07/06/20 | 0.60 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.6). |
| GALLOGLY AR | 07/07/20 | 0.90 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.9). |
| GALLOGLY AR | 07/07/20 | 0.30 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (0.3). |
| GALLOGLY AR | 07/08/20 | 0.30 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.3). |
| GALLOGLY AR | 07/09/20 | 0.60 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (0.6). |
| GALLOGLY AR | 07/10/20 | 0.40 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.4). |
| GALLOGLY AR | 07/10/20 | 1.50 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATTER (1.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| GALLOGLY AR | 07/12/20 | 4.20 | REVISE MATERIALS RE: TRANSACTIONAL ISSUES (4.2). |
| GALLOGLY AR | 07/13/20 | 2.40 | CORRESPOND WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (2.4). |
| GALLOGLY AR | 07/14/20 | 0.80 | REVISE MATERIALS RE: TRANSACTIONAL ISSUES (0.8). |
| GALLOGLY AR | 07/14/20 | 0.90 | PARTICIPATE IN CALL WITH CLIENT AND EXTERNAL ADVISORS RE: MATTER STATUS AND NEXT STEPS (0.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
GALLOGLY AR        07/14/20       0.20   REVIEW MATERIALS RE:
                                         TRANSACTIONAL ISSUES (0.2).

GALLOGLY AR        07/15/20       6.60   REVIEW MATERIALS RE:
                                         TRANSACTIONAL ISSUES (6.6).

GALLOGLY AR        07/15/20       0.40   PARTICIPATE IN CALL WITH CLIENT
                                         AND EXTERNAL ADVISORS RE:
                                         TRANSACTIONAL ISSUES (0.4).

GALLOGLY AR        07/16/20       0.50   PARTICIPATE IN CALL WITH CLIENT
                                         RE: TRANSACTIONAL MATTER (0.5).

GALLOGLY AR        07/16/20       1.70   REVIEW AND SUMMARIZE MATERIALS
                                         RE: TRANSACTIONAL ISSUES (1.7).

GALLOGLY AR        07/16/20       0.60   PARTICIPATE IN CALL RE:
                                         TRANSACTIONAL MATTER (0.6).

GALLOGLY AR        07/17/20       2.60   PARTICIPATE IN CALL WITH EXTERNAL
                                         ADVISORS RE: TRANSACTIONAL MATTER
                                         (0.5); PARTICIPATE IN CALL WITH
                                         CLIENT AND FINANCIAL ADVISORS RE:
                                         TRANSACTIONAL MATTER (1.4);
                                         PARTICIPATE IN CALL WITH CLIENT
                                         AND FINANCIAL ADVISORS RE: MATTER
                                         STATUS AND NEXT STEPS (0.7).

GALLOGLY AR        07/17/20       1.10   DRAFT MATERIALS RE: TRANSACTIONAL
                                         ISSUES (1.1).

GALLOGLY AR        07/19/20       0.20   DRAFT MATERIALS RE: TRANSACTIONAL
                                         ISSUES (0.2).

GALLOGLY AR        07/20/20       1.10   COORDINATE WITH INTERNAL AND
                                         EXTERNAL PARTIES RE: TRANSACTION
                                         DOCUMENTS (1.1).

GALLOGLY AR        07/21/20       0.60   PARTICIPATE IN CALL WITH INTERNAL
                                         AND EXTERNAL PARTIES RE:
                                         TRANSACTIONAL ISSUES (0.6).

GALLOGLY AR        07/21/20       4.00   PARTICIPATE IN CALLS WITH CLIENT
                                         RE: TRANSACTIONAL ISSUES (4.0).

GALLOGLY AR        07/21/20       0.60   COORDINATE INTERNALLY AND
                                         EXTERNALLY RE: TRANSACTIONAL
                                         ISSUES (0.6).

GALLOGLY AR        07/21/20       2.40   REVISE MATERIALS RE:
                                         TRANSACTIONAL ISSUES (2.4).

GALLOGLY AR        07/21/20       0.30   REVIEW MATERIALS RE:
                                         TRANSACTIONAL ISSUES (0.3).
```

14

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GALLOGLY AR | 07/22/20 | 3.60 | COORDINATE WITH INTERNAL AND EXTERNAL PARTIES RE: TRANSACTIONAL ISSUES (3.6). |
| GALLOGLY AR | 07/22/20 | 0.40 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.4). |
| GALLOGLY AR | 07/22/20 | 0.70 | REVIEW MATERIALS RE: CONFIDENTIALITY (0.7). |
| GALLOGLY AR | 07/23/20 | 0.70 | COORDINATE WITH INTERNAL AND EXTERNAL PARTIES RE: MATERIALS RELATED TO TRANSACTIONAL ISSUES (0.7). |
| GALLOGLY AR | 07/23/20 | 0.70 | PARTICIPATE IN CALL WITH EMPLOYMENT AND BENEFITS COUNSEL RE: TRANSACTIONAL ISSUES (0.7). |
| GALLOGLY AR | 07/23/20 | 0.60 | PARTICIPATE IN CALL WITH EXTERNAL ADVISORS RE: TRANSACTIONAL ISSUES (0.6). |
| GALLOGLY AR | 07/23/20 | 0.80 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (0.8). |
| GALLOGLY AR | 07/23/20 | 0.30 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.3). |
| GALLOGLY AR | 07/23/20 | 1.00 | PREPARE MATERIALS RE: TRANSACTIONAL MATTER (1.0). |
| GALLOGLY AR | 07/24/20 | 1.10 | REVISE MATERIALS RE: TRANSACTIONAL MATTER (1.1). |
| GALLOGLY AR | 07/24/20 | 0.70 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.7). |
| GALLOGLY AR | 07/24/20 | 7.30 | PREPARE MATERIALS RE: TRANSACTIONAL MATTER (7.3). |
| GALLOGLY AR | 07/24/20 | 2.00 | PARTICIPATE IN CALL RE: BOARD MATERIALS (0.5); PARTICIPATE IN CALL RE: TIMELINE AND PROCESS LETTER (1.1); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: NEXT STEPS (0.4). |
| GALLOGLY AR | 07/24/20 | 0.80 | PARTICIPATE IN CALL WITH EXTERNAL AND INTERNAL PARTIES RE: TRANSACTIONAL ISSUES (0.8). |
| GALLOGLY AR | 07/24/20 | 0.90 | COORDINATE WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GALLOGLY AR | 07/25/20 | 1.40 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL MATTER (1.4). |
| GALLOGLY AR | 07/26/20 | 0.60 | REVISE MATERIALS RE: TRANSACTIONAL MATTER (0.6). |
| GALLOGLY AR | 07/26/20 | 2.90 | REVISE MATERIALS RE: TRANSACTIONAL MATTER (2.9). |
| GALLOGLY AR | 07/26/20 | 0.30 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.3). |
| GALLOGLY AR | 07/26/20 | 2.50 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL MATTER (2.5). |
| GALLOGLY AR | 07/27/20 | 1.60 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATTER (0.9); PARTICIPATE IN FOLLOW-UP CALL WITH CLIENT RE: SAME (0.7). |
| GALLOGLY AR | 07/27/20 | 1.40 | COORDINATE EXTERNALLY RE: TRANSACTIONAL MATTER (1.4). |
| GALLOGLY AR | 07/27/20 | 0.90 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATTER (0.9). |
| GALLOGLY AR | 07/27/20 | 1.10 | CORRESPOND WITH SKADDEN TEAM RE: TRANSACTIONAL MATTER (1.1). |
| GALLOGLY AR | 07/27/20 | 3.90 | REVISE MATERIALS RE: TRANSACTIONAL MATTER (3.9). |
| GALLOGLY AR | 07/27/20 | 1.40 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.4). |
| GALLOGLY AR | 07/27/20 | 2.40 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATTER (2.4). |
| GALLOGLY AR | 07/27/20 | 0.40 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (0.4). |
| GALLOGLY AR | 07/28/20 | 0.50 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (0.5). |
| GALLOGLY AR | 07/28/20 | 9.90 | PREPARE REVISIONS TO MATERIALS RE: TRANSACTIONAL MATTER (4.9); REVISE MATERIALS FOR CLIENT REVIEW (5.0). |
| GALLOGLY AR | 07/28/20 | 0.40 | PARTICIPATE IN CALL RE: TRANSACTIONAL ISSUES (0.4). |
| GALLOGLY AR | 07/28/20 | 0.50 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GALLOGLY AR | 07/28/20 | 0.80 | PARTICIPATE IN CALL RE: TRANSACTIONAL MATTER (0.8). |
| GALLOGLY AR | 07/28/20 | 0.50 | PARTICIPATE IN CALL WITH EXTERNAL PARTIES RE: TRANSACTIONAL ISSUES (0.5). |
| GALLOGLY AR | 07/29/20 | 2.60 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (2.6). |
| GALLOGLY AR | 07/29/20 | 2.80 | REVISE MATERIALS RE: TRANSACTIONAL MATTER (2.8). |
| GALLOGLY AR | 07/29/20 | 2.50 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATTER (1.5); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATTER (1.0). |
| GALLOGLY AR | 07/29/20 | 1.40 | COORDINATE WITH INTERNAL AND EXTERNAL PARTIES RE: TRANSACTIONAL ISSUES (1.4). |
| GALLOGLY AR | 07/30/20 | 2.10 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATTER (1.9); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATERIALS (0.2). |
| GALLOGLY AR | 07/30/20 | 0.20 | COORDINATE WITH SKADDEN TEAM RE: REVISIONS TO TRANSACTIONAL MATERIALS (0.2). |
| GALLOGLY AR | 07/30/20 | 0.50 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.5). |
| GALLOGLY AR | 07/30/20 | 9.30 | REVISE MATERIALS RE: TRANSACTIONAL MATTER (7.2); EDIT ADDITIONAL MATERIALS RE: TRANSACTIONAL MATTER (2.1). |
| GALLOGLY AR | 07/31/20 | 1.00 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATTER STATUS AND NEXT STEPS (1.0). |
| GALLOGLY AR | 07/31/20 | 0.70 | COORDINATE INTERNALLY AND EXTERNALLY RE: NEXT STEPS IN TRANSACTIONAL MATTER (0.7). |
| GALLOGLY AR | 07/31/20 | 0.30 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.3). |
| GALLOGLY AR | 07/31/20 | 0.80 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL MATTER (0.8). |

**133.60**

D02

Skadden, Arps, Slate, Meagher & Flom LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| LEE J | 07/26/20 | 0.90 | REVIEW REVISIONS TO TRANSACTIONAL DOCUMENTS (0.4); CONDUCT RESEARCH RE: REGULATORY ISSUES (0.5). |
| LEE J | 07/27/20 | 5.60 | DRAFT MATERIALS RE: REGULATORY ISSUES (2.9); REVISE DRAFT MATERIALS RE: SAME (2.7). |
| LEE J | 07/27/20 | 2.60 | REVIEW MATERIALS RE: TRANSACTIONAL MATTER (2.3); REQUEST MATERIALS RE: TRANSACTIONAL MATTER (0.3). |
| LEE J | 07/28/20 | 4.50 | REVISE MATERIALS RE: TRANSACTIONAL MATTER (0.8); DRAFT MATERIALS RE: TRANSACTIONAL MATTER (3.4); COORDINATE WITH SKADDEN TEAM RE: SAME (0.3). |
| LEE J | 07/29/20 | 1.00 | REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL MATTER (0.7); CORRESPOND WITH CLIENT RE: SAME (0.3). |
| LEE J | 07/30/20 | 1.30 | REVISE MATERIALS RE: TRANSACTIONAL MATTER (1.3). |
| | | **15.90** | |
| SUMNER MB | 07/02/20 | 7.70 | DRAFT MATERIALS RE: TRANSACTIONAL ISSUES (7.7). |
| SUMNER MB | 07/15/20 | 4.40 | REVIEW AND ANALYZE REVISIONS TO MATERIALS RE: TRANSACTIONAL MATTER (4.4). |
| SUMNER MB | 07/16/20 | 1.50 | CORRESPOND WITH SKADDEN TEAM RE: TRANSACTIONAL MATTER WORKSTREAM (1.5). |
| SUMNER MB | 07/17/20 | 0.70 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.7). |
| SUMNER MB | 07/18/20 | 0.40 | CONDUCT RESEARCH RE: REGULATORY ISSUES (0.4). |
| SUMNER MB | 07/20/20 | 5.10 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL ISSUES (5.1). |
| SUMNER MB | 07/21/20 | 6.10 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL ISSUES (6.1). |
| SUMNER MB | 07/22/20 | 3.60 | REVISE MATERIALS RE: TRANSACTIONAL ISSUES (3.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SUMNER MB | 07/23/20 | 1.60 | DRAFT MATERIALS RE: TRANSACTIONAL MATTER (1.6). |
| SUMNER MB | 07/24/20 | 2.00 | PARTICIPATE IN CALLS WITH CLIENT RE: OUTSTANDING TRANSACTIONAL ISSUES (2.0). |
| SUMNER MB | 07/24/20 | 2.70 | REVISE MATERIALS RE: TRANSACTIONAL ISSUES (2.7). |
| SUMNER MB | 07/26/20 | 1.90 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.9). |
| SUMNER MB | 07/27/20 | 4.30 | PARTICIPATE IN CALLS WITH CLIENT RE: MATERIALS RE: TRANSACTIONAL ISSUES (4.3). |
| SUMNER MB | 07/27/20 | 2.20 | REVISE MATERIALS RE: TRANSACTIONAL ISSUES (2.2). |
| SUMNER MB | 07/27/20 | 6.10 | REVIEW AND ANALYZE ISSUES RE: TRANSACTIONAL DOCUMENTS (6.1). |
| SUMNER MB | 07/28/20 | 4.00 | PARTICIPATE IN VARIOUS CALLS RE: TRANSACTIONAL ISSUES (4.0). |
| SUMNER MB | 07/28/20 | 8.40 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL ISSUES (8.4). |
| SUMNER MB | 07/29/20 | 1.60 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (1.6). |
| SUMNER MB | 07/29/20 | 11.70 | REVISE, REVIEW AND DISCUSS MATERIALS RE: TRANSACTIONAL ISSUES (11.7). |
| SUMNER MB | 07/30/20 | 3.20 | PARTICIPATE IN CALLS REGARDING OPEN IP AND SUPPLY AGREEMENT POINTS (3.2). |
| SUMNER MB | 07/30/20 | 11.40 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL MATTER (11.4). |
| | | **90.60** | |
| YUH C | 07/20/20 | 0.60 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTIONAL MATTER (0.3); PARTICIPATE IN CALL WITH A. GALLOGLY RE: SAME (0.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YUH C | 07/20/20 | 7.20 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (2.0); REVIEW CORRESPONDENCE AND REVISIONS RE: SAME (0.6); REVIEW AND REVISE DRAFT MATERIALS RE: SAME (3.6); REVIEW REDLINE REVISIONS TO MATERIALS RE: SAME (0.8). |
| YUH C | 07/21/20 | 3.60 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL MATTER WORKSTREAM (1.5); PARTICIPATE IN CALL WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL ISSUES (2.1). |
| YUH C | 07/21/20 | 4.50 | REVISE NOTES FROM CALL WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL ISSUES (1.1); REVISE TRANSACTIONAL MATERIALS (3.4). |
| YUH C | 07/21/20 | 0.20 | PARTICIPATE IN CALL WITH A. GALLOGLY RE: TRANSACTIONAL ISSUES (0.2). |
| YUH C | 07/21/20 | 0.50 | REVIEW NOTES AND FOLLOW UP ACTION ITEMS FROM CALL WITH SKADDEN TEAM AND CLIENT (0.5). |
| YUH C | 07/22/20 | 0.30 | REVIEW BANKRUPTCY CASE TIMEKEEPING MEMO (0.3). |
| YUH C | 07/22/20 | 2.30 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.2); REVIEW FOLLOW-UP COMMENTS FROM SKADDEN TEAM RE: SAME (0.2); REVISE MATERIALS RE: SAME (1.7); REVIEW FINAL CIRCULATED DRAFT OF MATERIALS RE: TRANSACTIONAL MATTER (0.2). |
| YUH C | 07/23/20 | 2.20 | REVISE MATERIALS RE: TRANSACTIONAL MATTER (2.2). |
| YUH C | 07/23/20 | 1.10 | PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: TRANSACTIONAL MATTER STATUS AND NEXT STEPS (0.9); REVISE MATERIALS RE: SAME (0.2). |

20

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
                                    ATTORNEY WORK PRODUCT
                                    PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YUH C | 07/24/20 | 4.60 | REVIEW MATERIALS RE: TRANSACTIONAL MATTER (2.3); REVISE MATERIALS RE: TRANSACTIONAL MATTER (1.9); REVIEW COMMENTS FROM A. GALLOGLY RE: SAME (0.4). |
| YUH C | 07/24/20 | 1.70 | DRAFT MATERIALS RE: TRANSACTIONAL MATTER (1.7). |
| YUH C | 07/26/20 | 1.10 | REVISE MATERIALS RE: TRANSACTIONAL MATTER (1.1). |
| YUH C | 07/27/20 | 1.70 | DRAFT DISCLOSURE SCHEDULES (1.5); REVIEW REVISIONS RE: SAME (0.1); REVISE MATERIALS RE: TRANSACTIONAL MATTER (0.1). |
| YUH C | 07/27/20 | 0.40 | REVIEW AND ANALYZE MATERIALS RE: REGULATORY ISSUES (0.4). |
| YUH C | 07/28/20 | 1.40 | REVIEW MATERIALS RE: TRANSACTIONAL MATTER (0.9); REVIEW AND REVISE MATERIALS RE: SAME (0.5). |
| YUH C | 07/28/20 | 3.30 | UPDATE MATERIALS RE: TRANSACTIONAL MATTER (2.7); REVISE MATERIALS RE: SAME (0.6). |
| YUH C | 07/29/20 | 2.30 | REVIEW REVISED DRAFTS OF MATERIALS RE: TRANSACTIONAL ISSUES (1.6); REVISE MATERIALS RE: SAME (0.7). |
| YUH C | 07/29/20 | 4.90 | CONDUCT REVIEW OF MATERIALS RE: TRANSACTIONAL ISSUES (4.9). |
| YUH C | 07/30/20 | 1.50 | REVIEW MATERIALS RE: TRANSACTIONAL MATTER (0.7); REVISE MATERIALS RE: TRANSACTIONAL MATTER (0.8). |
| YUH C | 07/30/20 | 5.10 | CONDUCT RESEARCH RE: REGULATORY ISSUES (5.1). |
| YUH C | 07/31/20 | 5.30 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL MATTER (5.3). |
| YUH C | 07/31/20 | 2.10 | DRAFT MATERIALS RE: TRANSACTIONAL MATTER (2.1). |
| | | 57.90 | |

**Total Associate**      **314.30**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

MATTER TOTAL                          501.50

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**
**DOJ**

Bill Date: 09/14/20
Bill Number: 1823215

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BENTIVOGLIO JT | 07/08/20 | 3.80 | ANALYZE LEGAL RESEARCH RE: REGULATORY ISSUES (3.6); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| | | **3.80** | |
| BERSHTEYN B | 07/06/20 | 1.80 | CORRESPOND WITH COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (0.5); REVIEW BACKGROUND MATERIALS RE: SAME (1.3). |
| BERSHTEYN B | 07/14/20 | 0.60 | ANALYZE ISSUES RE: DOJ INVESTIGATION (0.6). |
| BERSHTEYN B | 07/16/20 | 0.70 | CORRESPOND WITH COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (0.7). |
| | | **3.10** | |
| BRAGG JL | 07/01/20 | 4.00 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: AUDITOR REQUESTS (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.4); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ TOPICS OF INTEREST (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8); PARTICIPATE IN CALL WITH A. CHAN, M. FLORENCE, AND A. DUNN RE: PREPARATIONS FOR ADVISORY COMMITTEE MEETING (1.0). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

BRAGG JL          07/02/20        9.10    PREPARE FOR ADVISORY COMMITTEE
                                          MEETING (1.3); CONFER WITH A.
                                          DUNN RE: SAME (0.3); PARTICIPATE
                                          IN CALL WITH SKADDEN TEAM RE: DOJ
                                          RESOLUTION STRATEGY (1.0);
                                          PARTICIPATE IN CALL WITH SKADDEN
                                          TEAM, J. BUCHOLTZ, AND CLIENT RE:
                                          DOJ RESOLUTION ISSUES, STRATEGY,
                                          AND NEXT STEPS (1.0); PARTICIPATE
                                          IN CALL WITH COMMON INTEREST
                                          COUNSEL RE: DOJ RESOLUTION ISSUES
                                          (0.5); PARTICIPATE IN CALL WITH
                                          P. FITZGERALD AND M. FLORENCE RE:
                                          DOJ RESOLUTION ISSUES (0.5);
                                          PARTICIPATE IN CALL WITH P.
                                          STRASSBURGER, R. SILBERT, AND H.
                                          FREIWALD RE: BRIEFING DOCUMENT
                                          (0.9); PARTICIPATE IN WEEKLY
                                          STRATEGY MEETING WITH SKADDEN
                                          TEAM (1.0); PARTICIPATE IN CALL
                                          WITH M. FLORENCE, K. SHELTON, S.
                                          PAULSON, AND D. HORWOOD RE: DOJ
                                          TOPICS OF INTEREST (0.5);
                                          PARTICIPATE IN CALL WITH COMMON
                                          INTEREST COUNSEL RE: DOJ TOPICS
                                          OF INTEREST (0.3); REVIEW AND
                                          ANALYZE MATERIALS RE: U.S.
                                          ATTORNEYS' OFFICE REQUESTS (1.3);
                                          PARTICIPATE IN CALL WITH P.
                                          FITZGERALD AND COMMON INTEREST
                                          COUNSEL RE: DOJ TOPICS OF
                                          INTEREST (0.5).

BRAGG JL          07/03/20        6.60    REVIEW AND EDIT DRAFT MATERIALS
                                          RE: DOJ RESOLUTION ISSUES (4.3);
                                          PARTICIPATE IN CALL WITH W.
                                          RIDGWAY AND M. FLORENCE RE:
                                          CLIENT CALL (0.5); PARTICIPATE IN
                                          CALL WITH COMMON INTEREST COUNSEL
                                          AND SKADDEN TEAM RE: DOJ
                                          RESOLUTION ISSUES (0.8);
                                          PARTICIPATE IN CALL WITH COMMON
                                          INTEREST COUNSEL RE: DOJ MATTERS
                                          (0.5); REVIEW AND ANALYZE
                                          MATERIALS RE: DOJ TOPICS OF
                                          INTEREST (0.5).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

BRAGG JL            07/06/20        6.10    PARTICIPATE IN CALL WITH P.
                                            FITZGERALD, J. BUCHOLTZ, AND B.
                                            BERSHTEYN RE: LEGAL STRATEGY
                                            (0.9) PARTICIPATE IN CALL WITH
                                            COMMON INTEREST COUNSEL RE: DOJ
                                            ISSUES (0.4); PARTICIPATE IN CALL
                                            WITH COMMON INTEREST COUNSEL RE:
                                            DOJ ISSUES (0.4); PARTICIPATE IN
                                            CALL WITH COMMON INTEREST COUNSEL
                                            RE: DOJ ISSUES (0.3); PARTICIPATE
                                            IN CALL WITH COMMON INTEREST
                                            COUNSEL RE: DOJ RESOLUTION ISSUES
                                            (1.5); REVIEW AND ANALYZE
                                            MATERIALS RE: DOJ RESOLUTION
                                            ISSUES (2.2); PARTICIPATE IN CALL
                                            WITH M. FLORENCE RE: DOJ TOPICS
                                            OF INTEREST (0.4).

BRAGG JL            07/07/20        8.10    PARTICIPATE IN CALL WITH SKADDEN
                                            TEAM AND COMMON INTEREST COUNSEL
                                            RE: DOJ MATTERS (0.2); REVIEW AND
                                            ANALYZE MATERIALS RE: FACT
                                            INVESTIGATION ISSUES (2.3);
                                            PARTICIPATE IN CALL WITH J.
                                            BUCHOLTZ AND P. FITZGERALD RE:
                                            DOJ RESOLUTION ISSUES (0.7);
                                            PARTICIPATE IN WEEKLY PRINCIPALS
                                            UPDATE CALL (1.0); PARTICIPATE IN
                                            CALL WITH SKADDEN TEAM RE: DOJ
                                            STRATEGY (0.8); REVIEW AND
                                            ANALYZE KEY DOJ MATERIALS (2.4);
                                            DEVELOP STRATEGY RE: DOJ TOPICS
                                            OF INTEREST (0.7).

BRAGG JL            07/08/20        4.90    CONDUCT REVIEW OF MATERIALS RE:
                                            DOJ TOPICS OF INTEREST (2.7);
                                            PARTICIPATE IN MEETING WITH
                                            SKADDEN TEAM RE: DOJ TOPICS OF
                                            INTEREST (0.5); PARTICIPATE IN
                                            MEETING WITH SKADDEN TEAM RE: DOJ
                                            TOPICS OF INTEREST (0.4);
                                            PARTICIPATE IN CALL WITH COMMON
                                            INTEREST COUNSEL AND CLIENT RE:
                                            DOJ RESOLUTION ISSUES (0.9);
                                            PARTICIPATE IN CALL WITH COMMON
                                            INTEREST COUNSEL RE: DOJ
                                            RESOLUTION ISSUES (0.4).

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 07/09/20 | 5.40 | PARTICIPATE IN MEETING WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.7); PARTICIPATE IN CALL WITH CLIENT RE: DOJ TOPICS OF INTEREST (1.3); PARTICIPATE IN CALL WITH CLIENT AND DECHERT RE: MONITOR ISSUES (1.0); PARTICIPATE IN CALL WITH DECHERT RE: MONITOR ISSUES (0.5); PARTICIPATE IN CALL WITH M. FELTZ RE: DOJ STRATEGY (0.5); PARTICIPATE IN CALL WITH SKADDEN DOJ TEAM AND J. BUCHOLTZ RE: DOJ MATTER STRATEGY (0.8); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.6). |
| BRAGG JL | 07/10/20 | 5.40 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.2); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.4); PARTICIPATE IN WEEKLY CALL WITH SKADDEN TEAM RE: DOJ STRATEGY (1.0); PARTICIPATE IN CALL WITH CLIENT AND DECHERT RE: MONITOR ISSUES (1.0); PARTICIPATE IN CALL WITH CLIENT AND SKADDEN DOJ TEAM RE: DOJ ISSUES (0.5); PARTICIPATE IN CALL WITH R. ALEALI AND R. SILBERT RE: STRATEGY (0.3). |
| BRAGG JL | 07/13/20 | 7.90 | PARTICIPATE IN MEETING WITH CLIENT RE: MONITOR (1.0); PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.5); PARTICIPATE IN CALL WITH CLIENT RE: INVESTIGATION ISSUES (1.0); PARTICIPATE IN CALL WITH SKADDEN TEAM AND CLIENT RE: TOPICS OF DOJ INTEREST (0.8); PARTICIPATE IN CALL WITH M. FLORENCE RE: DOJ ISSUES (0.5); PARTICIPATE IN CALL WITH J. COHEN RE: DOJ ISSUES (0.4); PARTICIPATE IN CALL WITH M. KESSELMAN AND SKADDEN TEAM RE: DOJ MATTER AND NEXT STEPS (0.5); EDIT WORK PRODUCT RE: DOJ RESOLUTION ISSUES (0.8); REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (1.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

BRAGG JL     07/14/20     8.00    CONFER WITH CLIENT RE: PREPARATION FOR ADVISORY COMMITTEE MEETING (0.5); CONFER WITH CLIENT RE: DOJ RESOLUTION ISSUES (0.4); PREPARE FOR MEETING WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (1.7); CONFER WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (2.0); PARTICIPATE IN DISCUSSION WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH CLIENT RE: DOJ TOPICS OF INTEREST (0.9); CONFER WITH COMMON INTEREST COUNSEL RE: DOJ TOPICS OF INTEREST (0.3); PARTICIPATE IN CALL WITH POTENTIAL EXPERT RE: INVESTIGATION ISSUES (0.5); REVIEW DOCUMENTS PERTAINING TO DOJ ISSUES (1.2).

BRAGG JL     07/15/20     7.30    PARTICIPATE IN CALL WITH J. BUCHOLTZ AND P. FITZGERALD RE: DOJ ISSUES (0.8) REVIEW AND ANALYZE DOJ MATERIALS IN PREPARATION FOR MEETING WITH COMMON INTEREST COUNSEL (2.2); PARTICIPATE IN CALL WITH COMPANY EMPLOYEE RE: DOJ MATTERS (0.5); PARTICIPATE IN CALL WITH FORMER EMPLOYEE RE: DOJ MATTERS (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: PRIVILEGE ISSUES (0.8); PARTICIPATE IN CALL WITH CLIENT, COMMON INTEREST COUNSEL, AND SKADDEN TEAM RE: INDEMNIFICATION ISSUES (1.2); CONFER WITH M. FLORENCE AND P. FITZGERALD RE: PRIVILEGE ISSUES (0.4); CONFER WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.4).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

BRAGG JL          07/16/20     5.50   PREPARE FOR MEETING WITH COMMON
                                      INTEREST COUNSEL RE: DOJ TOPICS
                                      OF INTEREST (0.9); CONFER WITH
                                      COMMON INTEREST COUNSEL RE: DOJ
                                      RESOLUTION ISSUES (1.5);
                                      PARTICIPATE IN SKADDEN TEAM CALL
                                      RE: DOJ STRATEGY (0.5);
                                      PARTICIPATE IN CALL WITH COMMON
                                      INTEREST COUNSEL RE: DOJ ISSUES
                                      (0.7); PARTICIPATE IN CALL WITH
                                      COMMON INTEREST COUNSEL RE: DOJ
                                      STRATEGY ISSUES (1.1) PARTICIPATE
                                      IN CALL WITH COMMON INTEREST
                                      COUNSEL RE: DOJ ISSUES (0.4);
                                      PARTICIPATE IN CALL WITH CLIENT
                                      RE: DOJ ISSUES (0.4).

BRAGG JL          07/17/20     5.40   PARTICIPATE IN CALL WITH CLIENT
                                      RE: DOJ INVESTIGATION ISSUES
                                      (0.6); PREPARE FOR MEETING WITH
                                      DOJ RE: INVESTIGATION FACT ISSUES
                                      (0.6); PARTICIPATE IN MEETING
                                      WITH DOJ RE: SAME (0.6); CONFER
                                      WITH CLIENT AND COMMON INTEREST
                                      COUNSEL RE: DOJ MATTERS (0.5);
                                      CONFER WITH COMMON INTEREST
                                      COUNSEL RE: DOJ MATTERS (0.5);
                                      PARTICIPATE IN CALL WITH COMMON
                                      INTEREST COUNSEL RE: DOJ MATTERS
                                      (0.4); REVIEW AND ANALYZE
                                      DOCUMENTS IN PREPARATION FOR
                                      MEETING WITH COMMON INTEREST
                                      COUNSEL RE: DOJ MATTERS (2.2).

BRAGG JL          07/19/20     0.50   PARTICIPATE IN CALL WITH SKADDEN
                                      TEAM RE: DOJ MATTERS (0.5).

BRAGG JL          07/20/20     9.30   PREPARE FOR DOJ STRATEGY MEETING
                                      WITH COMMON INTEREST COUNSEL
                                      (1.1); ATTEND MEETING WITH COMMON
                                      INTEREST COUNSEL RE: DOJ MATTERS
                                      (2.1); REVIEW AND EDIT DRAFT DOJ
                                      WORK PRODUCT (1.1); CONFER WITH
                                      DECHERT RE: MONITOR ISSUES (0.5);
                                      CONFER WITH P. FITZGERALD RE: DOJ
                                      MEETING (0.3); PARTICIPATE IN DOJ
                                      MEETING RE: INVESTIGATION ISSUES
                                      (0.4); PARTICIPATE IN CALL WITH
                                      SKADDEN TEAM AND J. BUCHOLTZ RE:
                                      DOJ MEETING (1.1); PARTICIPATE IN
                                      CALL WITH SKADDEN TEAM AND CLIENT
                                      RE: DOJ MEETING (1.5);
                                      PARTICIPATE IN CALL WITH SKADDEN
                                      TEAM AND CLIENT RE: DOJ MEETING
                                      (1.2).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 07/21/20 | 11.30 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.7); ATTEND SPECIAL COMMITTEE MEETING (1.5); STRATEGY DISCUSSION WITH SKADDEN TEAM, CLIENT, AND COMMON INTEREST COUNSEL RE: DOJ TOPICS OF INTEREST (2.7); PARTICIPATE IN CALL WITH DECHERT RE: MONITOR ISSUES (0.5); PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (2.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.5); STRATEGY DISCUSSIONS WITH SKADDEN TEAM RE: DOJ MATTERS (0.7); STRATEGY DISCUSSION WITH CLIENT AND SKADDEN TEAM (1.7). |
| BRAGG JL | 07/22/20 | 10.40 | PARTICIPATE IN CALL WITH SKADDEN TEAM, J. BUCHOLTZ, AND CLIENT RE: DOJ STRATEGY ISSUES (0.5); PREPARE FOR BOARD MEETING (2.2); ATTEND BOARD MEETING (2.7); PARTICIPATE IN CALL WITH SKADDEN TEAM, J. BUCHOLTZ, AND CLIENT RE: DOJ ISSUES (0.5); CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.2); PARTICIPATE IN CALL WITH CLIENT, SKADDEN DOJ TEAM AND J BUCHOLTZ RE: DOJ STRATEGY (1.0); EDIT DOJ PROPOSAL (0.6); REVIEW MATERIALS FOR ADVISORY COMMITTEE (1.7). |
| BRAGG JL | 07/23/20 | 11.40 | PREPARE FOR ADVISORY COMMITTEE PREP SESSION (1.5); PARTICIPATE IN MEETING TO PREPARE FOR ADVISORY COMMITTEE (7.0); PARTICIPATE IN CALL WITH P. FITZGERALD AND M. FLORENCE RE: DOJ MATTERS (0.3); PARTICIPATE IN CALL WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ MATTERS (0.5); PARTICIPATE IN CALL WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ MATTERS (0.8); REVIEW AND EDIT ANALYSIS OF DOJ ISSUES (1.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 07/24/20 | 7.80 | EDIT DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (1.7); PARTICIPATE IN WEEKLY SKADDEN DOJ MEETING (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.7); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.4); PARTICIPATE IN CALL WITH CLIENT RE: DOJ MATTERS (0.6); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ MATTERS (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ ISSUES (0.4); PARTICIPATE IN CALL WITH E. VONNEGUT RE: DOJ AND BANKRUPTCY ISSUES (1.0); PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0). |
| BRAGG JL | 07/25/20 | 2.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ STRATEGY(1.6); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ ISSUES (0.4). |
| BRAGG JL | 07/26/20 | 0.60 | PARTICIPATE IN CALL WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ STRATEGY (0.6). |
| BRAGG JL | 07/27/20 | 5.10 | PARTICIPATE IN CALL WITH CLIENT, D. STOCK, AND COMMON INTEREST COUNSEL RE: DOJ ISSUES; EDIT DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.4); REVIEW AND EDIT DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.4); REVIEW WORK PRODUCT RE: SAME (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: DOJ ISSUES (1.0); PARTICIPATE IN CALL WITH M. FLORENCE AND P. FITZGERALD RE: DOJ MATTERS (0.5); PARTICIPATE IN CALL WITH DOJ RE: RESOLUTION ISSUES (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ TOPICS OF INTEREST (0.7); PARTICIPATE IN CALL WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ STRATEGY (1.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

BRAGG JL          07/28/20          9.20   EDIT DOJ CORRESPONDENCE (1.1);
                                           PARTICIPATE IN CALL WITH SKADDEN
                                           TEAM RE: DOJ ISSUES (0.5);
                                           PARTICIPATE IN CALL WITH SKADDEN
                                           TEAM AND CLIENT RE: DOJ ISSUES
                                           (0.7); PARTICIPATE IN CALL WITH
                                           SKADDEN TEAM, CLIENT, AND J.
                                           BUCHOLTZ RE: DOJ ISSUES (0.8);
                                           COORDINATE AND SYNTHESIZE REVIEW
                                           OF MATERIALS RE: TOPICS OF DOJ
                                           INTEREST (1.2); PARTICIPATE IN
                                           WEEKLY PRINCIPALS  CALL (1.0);
                                           PARTICIPATE IN CALL WITH SKADDEN
                                           TEAM AND CLIENT RE: DOJ ISSUES
                                           (0.9); PARTICIPATE IN CALL WITH
                                           COMMON INTEREST COUNSEL RE: DOJ
                                           MATTERS (0.5); PARTICIPATE IN
                                           CALL WITH SKADDEN TEAM, J.
                                           BUCHOLTZ, AND CLIENT RE: DOJ
                                           ISSUES (0.5); REVIEW AND ANALYZE
                                           OIG-RELATED ISSUES (1.2);
                                           PARTICIPATE IN CALL WITH SKADDEN
                                           TEAM, CLIENT, AND J. BUCHOLTZ RE:
                                           DOJ ISSUES (0.8).

BRAGG JL          07/29/20         10.50   PARTICIPATE IN CALL WITH CLIENT
                                           RE: DOJ INVESTIGATION (0.5);
                                           REVIEW AND ANALYZE WORK PRODUCT
                                           RE: SAME (1.3); PARTICIPATE IN
                                           CALL WITH SKADDEN TEAM RE: DOJ
                                           ISSUES (0.7); PARTICIPATE IN CALL
                                           WITH DOJ RE: RESOLUTION ISSUES
                                           (0.5); PARTICIPATE IN CALL WITH
                                           CLIENT, J. BUCHOLTZ, AND SKADDEN
                                           TEAM RE: DOJ ISSUES (0.8);
                                           PARTICIPATE IN CALL WITH CLIENT,
                                           J. BUCHOLTZ, AND SKADDEN TEAM RE:
                                           DOJ ISSUES (0.7); PARTICIPATE IN
                                           CALL WITH CLIENT, COMMON INTEREST
                                           COUNSEL, J. BUCHOLTZ, AND SKADDEN
                                           TEAM RE: DOJ ISSUES (5.0);
                                           PARTICIPATE IN CALL WITH CLIENT
                                           RE: DOJ ISSUES (0.5); CONFER WITH
                                           COMMON INTEREST COUNSEL RE: SAME
                                           (0.5).

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 07/30/20 | 12.10 | ATTEND BOARD MEETING (6.0); REVIEW AND ANALYZE DOJ ISSUES (2.5); PARTICIPATE IN CALL WITH SKADDEN DOJ TEAM, CLIENT, AND J. BUCHOLTZ RE: DOJ ISSUES (0.4); PARTICIPATE IN CALL WITH CLIENT RE: COMMUNICATION ISSUES (0.5); PARTICIPATE IN CALL WITH CLIENT RE: COMMUNICATION ISSUES (0.4); PARTICIPATE IN CALL WITH CLIENT RE: COMMUNICATION ISSUES (0.5); REVIEW PLEADINGS (0.5); PARTICIPATE IN STRATEGY SESSION WITH SKADDEN TEAM RE: DOJ ISSUES (0.8); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ ISSUES (0.5). |
| BRAGG JL | 07/31/20 | 3.40 | PARTICIPATE IN BANKRUPTCY COORDINATION CALL (1.0); REVIEW AND ANALYZE RESOLUTION ISSUES (1.4); PARTICIPATE IN WEEKLY SKADDEN DOJ STATUS CALL (1.0). |

**177.30**

| | | | |
|---|---|---|---|
| FITZGERALD P | 07/01/20 | 4.20 | REVIEW AND EDIT MATERIALS RE: DOJ RESOLUTION ISSUES (0.5); REVIEW AND EDIT MATERIALS RE: DOJ INVESTIGATION (0.3); PREPARE UPDATE OF DOJ STRATEGY (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.8); PARTICIPATE IN COMMON INTEREST CALL RE: DOJ TOPICS OF INTEREST (0.2); PARTICIPATE IN COMMON INTEREST CALL RE: DOJ TOPICS OF INTEREST (0.4); PARTICIPATE IN CALL WITH PJT PARTNERS (0.4); REVIEW MATERIALS RELATED TO DOJ RESOLUTION (1.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FITZGERALD P         07/02/20       6.10   PARTICIPATE IN COMMON INTEREST
                                           CALL RE: DOJ ISSUES (0.2);
                                           PARTICIPATE IN COMMON INTEREST
                                           CALL RE: DOJ ISSUES (0.1):
                                           PARTICIPATE IN CALL WITH J. BRAGG
                                           AND M. FLORENCE RE: DOJ
                                           RESOLUTION ISSUES (0.5);
                                           PARTICIPATE IN WEEKLY SKADDEN
                                           UPDATE  CALL (0.8); PARTICIPATE
                                           IN CALL WITH COMMON INTEREST
                                           COUNSEL AND SKADDEN TEAM RE: DOJ
                                           MATTER STRATEGY AND NEXT STEPS
                                           (0.5); REVIEW MATERIALS RE: DOJ
                                           RESOLUTION ISSUES (3.0);
                                           PARTICIPATE IN CALL WITH M.
                                           KESSELMAN, J. ADAMS, J. BUCHOLTZ,
                                           AND SKADDEN TEAM RE: DOJ MATTER
                                           STATUS (1.0).

FITZGERALD P         07/03/20       6.00   REVIEW DRAFT MATERIALS RE: DOJ
                                           RESOLUTION ISSUES (3.4);
                                           PARTICIPATE IN CALL WITH CLIENT
                                           RE: DOJ TOPICS OF INTEREST (0.2);
                                           PARTICIPATE IN CALL WITH SKADDEN
                                           TEAM TO PREP FOR COMMON INTEREST
                                           CALL (0.2); PARTICIPATE IN CALL
                                           WITH COMMON INTEREST COUNSEL RE:
                                           DOJ LEGAL STRATEGY (0.7);
                                           PARTICIPATE IN CALL WITH SKADDEN
                                           TEAM RE: DOJ STRATEGY (0.3);
                                           PARTICIPATE IN CALL WITH M.
                                           KESSELMAN RE: DOJ MATTER STRATEGY
                                           AND NEXT STEPS (0.3); PARTICIPATE
                                           IN CALL WITH COMMON INTEREST
                                           COUNSEL AND SKADDEN TEAM RE: DOJ
                                           STRATEGY (0.5); PARTICIPATE IN
                                           CALL WITH J. BRAGG RE: DOJ MATTER
                                           STRATEGY AND NEXT STEPS (0.1):
                                           PARTICIPATE IN CALL WITH M.
                                           FLORENCE RE: DOJ MATTER STRATEGY
                                           AND NEXT STEPS (0.3).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 07/06/20 | 5.90 | PARTICIPATE IN CALL WITH M. FLORENCE RE: DOJ MATTER (0.1); PARTICIPATE IN CALL WITH B. BERSHTEYN, J. BRAGG, J. BUCHOLTZ, AND P. MEZZINA RE: DOJ RESOLUTION ISSUES (0.6); PARTICIPATE IN CALL WITH B. BERSHTEYN RE: DOJ RESOLUTION ISSUES (0.3); PARTICIPATE IN FOLLOW-UP CALL WITH B. BERSHTEYN RE: SAME (0.3); REVIEW MATERIALS RELATED TO DOJ RESOLUTION (1.8); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND M. FLORENCE RE: DOJ INQUIRIES (1.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ INQUIRIES (1.5). |
| FITZGERALD P | 07/07/20 | 7.50 | PARTICIPATE IN CALL WITH M. KESSELMAN RE: DOJ MATTER STRATEGY AND NEXT STEPS (0.4); PARTICIPATE IN CALL WITH M. FLORENCE RE: DOJ MATTER STRATEGY AND NEXT STEPS (0.1); PARTICIPATE IN CALL WITH J. BRAGG AND J. BUCHOLTZ RE: DOJ RESOLUTION STRATEGY (0.8); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ REQUEST (0.3); PARTICIPATE IN WEEKLY LITIGATION PRINCIPALS' UPDATE (1.0); PARTICIPATE IN SKADDEN TEAM CALL RE: DOJ STRATEGY (1.1); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (3.5); PARTICIPATE IN COMMON INTEREST CALL WITH M. KESSELMAN, J. BUCHOLTZ, AND SKADDEN TEAM (0.2); PARTICIPATE IN CALL WITH M. KESSELMAN RE: DOJ RESOLUTION ISSUES (0.1). |
| FITZGERALD P | 07/08/20 | 2.10 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ INVESTIGATIVE MATERIALS (0.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ ISSUES (0.1); REVIEW MATERIALS RE: DOJ INVESTIGATION (1.1) PARTICIPATE IN CALL WITH M. KESSELMAN, DECHERT, AND DAVIS POLK RE: DOJ RESOLUTION STRATEGY UPDATE (0.6). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
FITZGERALD P          07/09/20        5.60    REVIEW MATERIALS RE: DOJ
                                              RESOLUTION ISSUES (2.7);
                                              PARTICIPATE IN CALL WITH M.
                                              KESSELMAN, DECHERT, DAVIS POLK,
                                              AND COMMON INTEREST COUNSEL RE:
                                              RESOLUTION ISSUES (1.7);
                                              PARTICIPATE IN CALL WITH M.
                                              KESSELMAN RE: UPDATE (0.2);
                                              PARTICIPATE IN CALL WITH COMMON
                                              INTEREST COUNSEL AND W. RIDGWAY
                                              RE: DOJ REQUESTS (0.3);
                                              PARTICIPATE IN CALL WITH SKADDEN
                                              TEAM AND J. BUCHOLTZ RE: DOJ
                                              RESOLUTION STRATEGY UPDATE (0.7).

FITZGERALD P          07/10/20        4.60    REVIEW AND EDIT MATERIALS RE: DOJ
                                              RESOLUTION ISSUES (1.6); REVIEW
                                              MATERIAL RE: DOJ INQUIRY (1.0);
                                              PARTICIPATE IN SKADDEN WEEKLY
                                              INVESTIGATION UPDATE CALL (1.0);
                                              PARTICIPATE IN CALL WITH M.
                                              KESSELMAN, J. BUCHOLTZ, AND
                                              SKADDEN TEAM RE: DOJ STRATEGY
                                              (0.3); PARTICIPATE IN CALL WITH
                                              R. STOLL AND W. RIDGWAY RE: DOJ
                                              INVESTIGATIVE STEPS (0.3);
                                              PARTICIPATE IN CALL WITH M.
                                              FLORENCE RE: DOJ STRATEGY (0.1);
                                              PARTICIPATE IN CALL WITH COMMON
                                              INTEREST COUNSEL AND M. FLORENCE
                                              RE: DOJ UPDATE (0.3).
```

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FITZGERALD P        07/13/20        5.50    REVIEW MATERIALS RELEVANT TO DOJ
                                            INQUIRY (1.2); PARTICIPATE IN
                                            CALL WITH M. KESSELMAN, J.
                                            BUCHOLTZ, J. ADAMS, AND SKADDEN
                                            TEAM RE: DOJ MATTER STRATEGY AND
                                            NEXT STEPS (0.8); PARTICIPATE IN
                                            CALL WITH M. FLORENCE RE: DOJ
                                            RESOLUTION STRATEGY (0.4);
                                            PARTICIPATE IN CALL WITH J. BRAGG
                                            RE: DOJ RESOLUTION STRATEGY
                                            (0.1): PARTICIPATE IN CALL WITH
                                            J. BERMAN RE: DOJ RESOLUTION
                                            ISSUES (0.2); PARTICIPATE IN CALL
                                            WITH T. FREY RE: DOJ RESOLUTION
                                            ISSUES (0.2); PARTICIPATE IN CALL
                                            WITH W. RIDGWAY RE: DOJ
                                            RESOLUTION STRATEGY (0.2);
                                            PARTICIPATE IN CALL WITH SKADDEN
                                            TEAM RE: DOJ RESOLUTION ISSUES
                                            (0.3); PARTICIPATE IN CALL WITH
                                            J. BRAGG AND COMMON INTEREST
                                            COUNSEL RE: DOJ INQUIRY (1.0);
                                            PARTICIPATE IN CALL WITH M.
                                            FLORENCE AND COMMON INTEREST
                                            COUNSEL RE: DOJ INQUIRY (0.7);
                                            REVIEW MATERIALS RE: DOJ
                                            RESOLUTION ISSUES (0.4).

FITZGERALD P        07/14/20        5.10    PARTICIPATE IN CALL WITH COMMON
                                            INTEREST COUNSEL AND M. FLORENCE
                                            RE: DOJ REQUESTS (1.2);
                                            PARTICIPATE IN CALL WITH COMMON
                                            INTEREST COUNSEL RE: DOJ REQUESTS
                                            (0.5); PARTICIPATE IN CALL WITH
                                            J. ADAMS RE: DOJ MATTER STRATEGY
                                            AND NEXT STEPS (0.1): PARTICIPATE
                                            IN CALL WITH M. KESSELMAN RE: DOJ
                                            MATTER STRATEGY AND NEXT STEPS
                                            (0.2); PARTICIPATE IN CALL WITH
                                            M. KESSELMAN RE: DOJ MATTER
                                            STRATEGY AND NEXT STEPS (0.3);
                                            REVIEW MATERIALS RE: DOJ
                                            RESOLUTION ISSUES (2.3); EDIT AND
                                            REVISE MATERIALS RE: SAME (0.5).

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FITZGERALD P       07/15/20       6.00   PARTICIPATE IN CALL WITH J. BRAGG
                                         AND J. BUCHOLTZ RE: DOJ MATTER
                                         STRATEGY AND NEXT STEPS (0.7);
                                         PARTICIPATE IN CALL WITH J. ADAMS
                                         RE: DOJ MATTER STRATEGY AND NEXT
                                         STEPS (0.2); REVIEW AND EDIT
                                         DRAFT MATERIALS RE: DOJ
                                         RESOLUTION ISSUES (1.0); REVIEW
                                         MATERIALS RE: DOJ INVESTIGATION
                                         (1.5); PARTICIPATE IN CALL WITH
                                         COMMON INTEREST COUNSEL RE: DOJ
                                         INQUIRY (0.7); PARTICIPATE IN
                                         CALL WITH DAVIS POLK AND SKADDEN
                                         TEAM RE: DOCUMENT ISSUES (0.8);
                                         PARTICIPATE IN CALL WITH DAVIS
                                         POLK AND SKADDEN TEAM RE:
                                         BANKRUPTCY AND INVESTIGATION
                                         ISSUE (1.1).

FITZGERALD P       07/16/20       6.80   PARTICIPATE IN CALL WITH M.
                                         KESSELMAN, J. BUCHOLTZ, AND
                                         SKADDEN TEAM RE: DOJ RESOLUTION
                                         UPDATE (0.7); REVIEW MATERIALS
                                         RE: DOJ RESOLUTION ISSUES (3.1);
                                         PARTICIPATE IN CALL WITH COMMON
                                         INTEREST COUNSEL RE: DOJ
                                         RESOLUTION ISSUES (0.1);
                                         PARTICIPATE IN CALL WITH B.
                                         BERSHTEYN RE: DOJ RESOLUTION
                                         ISSUES (0.2); PARTICIPATE IN CALL
                                         WITH COMMON INTEREST COUNSEL  RE:
                                         POTENTIAL DOJ RESOLUTION (0.2);
                                         PARTICIPATE IN CALL WITH B.
                                         BERSHTEYN RE: DOJ RESOLUTION
                                         ISSUES (0.1); PARTICIPATE IN CALL
                                         WITH DAVIS POLK, KING & SPALDING,
                                         AND SKADDEN TEAM RE: BANKRUPTCY
                                         AND RESOLUTION ISSUES (0.8);
                                         PARTICIPATE IN CALL WITH COMMON
                                         INTEREST COUNSEL AND SKADDEN TEAM
                                         RE: DOJ RESOLUTION ISSUES (1.0);
                                         PARTICIPATE IN CALL WITH M.
                                         KESSELMAN RE: DOJ RESOLUTION
                                         UPDATE (0.3); PARTICIPATE IN CALL
                                         WITH SKADDEN TEAM RE: UPDATE ON
                                         DOJ RESOLUTION ISSUES (0.2);
                                         PARTICIPATE IN CALL WITH J.
                                         BUCHOLTZ RE: UPDATE ON DOJ
                                         RESOLUTION ISSUES (0.1).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 07/17/20 | 4.80 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ INQUIRY (0.2); PARTICIPATE IN CALL WITH W. RIDGWAY RE: DOJ RESOLUTION ISSUES (0.2); PARTICIPATE IN PART OF CALL WITH COMMON INTEREST COUNSEL AND M. FLORENCE RE: DOJ INQUIRY (1.0); REVIEW MATERIALS FROM SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (1.0); REVIEW MATERIALS RELEVANT TO DOJ INQUIRY (0.5); PARTICIPATE IN WEEKLY SKADDEN TEAM MEETING RE: DOJ NEXT STEPS (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND M. KESSELMAN RE: DOJ MATTER STRATEGY AND NEXT STEPS (0.7); PARTICIPATE IN CALL WITH M. KESSELMAN RE: DOJ UPDATE (0.2). |
| FITZGERALD P | 07/18/20 | 0.80 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.6); PARTICIPATE IN CALL WITH M. KESSELMAN RE: DOJ MATTER STRATEGY AND NEXT STEPS (0.2). |
| FITZGERALD P | 07/19/20 | 0.80 | PARTICIPATE IN CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.8). |
| FITZGERALD P | 07/20/20 | 5.40 | PARTICIPATE IN CALL WITH DOJ RE: INVESTIGATION ISSUES (0.3); PARTICIPATE IN CALL WITH M. KESSELMAN RE: DOJ MATTER STRATEGY AND NEXT STEPS (0.2); PARTICIPATE IN CALL WITH J. ADAMS RE: DOJ MATTER STRATEGY AND NEXT STEPS (0.4); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ UPDATE (1.0); PARTICIPATE IN PART OF CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ MATTER STRATEGY AND NEXT STEPS (1.3); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ MATTER STRATEGY AND NEXT STEPS (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FITZGERALD P          07/21/20          11.00    PARTICIPATE IN CALL WITH M.
KESSELMAN AND J BUCHOLTZ RE: DOJ
MATTER STRATEGY AND NEXT STEPS
(0.4); PARTICIPATE IN CALL WITH
BOARD COMMITTEE RE: DOJ ISSUES
(1.3); PARTICIPATE IN CALL WITH
DAVIS POLK AND SKADDEN TEAM RE:
BANKRUPTCY/DOJ ISSUES (0.8);
PARTICIPATE IN CALL WITH M.
KESSELMAN, SKADDEN TEAM, AND J.
BUCHOLTZ RE: DOJ MATTER STRATEGY
AND NEXT STEPS (2.0); PARTICIPATE
IN COMMON INTEREST CALL WITH M.
KESSELMAN, SKADDEN TEAM, AND J.
BUCHOLTZ RE: DOJ MATTER STRATEGY
AND NEXT STEPS (1.7); PARTICIPATE
IN CALL WITH M. FLORENCE RE: DOJ
MATTER STRATEGY AND NEXT STEPS
(0.1); PARTICIPATE IN CALL WITH
J. BRAGG RE: DOJ MATTER STRATEGY
AND NEXT STEPS (0.1); PARTICIPATE
IN CALL WITH COMMON INTEREST
COUNSEL AND J. BRAGG RE: DOJ
INQUIRY (1.5); REVIEW MATERIALS
RELATED TO DOJ RESOLUTION (1.6);
PARTICIPATE IN CALL WITH M.
KESSELMAN, SKADDEN AND J.
BUCHOLTZ RE: DOJ MATTER STRATEGY
AND NEXT STEPS (1.5).

FITZGERALD P          07/22/20          10.90    PARTICIPATE IN CALL WITH M.
KESSELMAN, J. ADAMS, J. BUCHOLTZ,
AND SKADDEN TEAM RE: DOJ STRATEGY
(0.5); REVIEW MATERIALS RE: DOJ
RESOLUTION ISSUES (2.7);
PARTICIPATE IN CALL WITH M.
KESSELMAN, J. ADAMS, J. BUCHOLTZ,
AND SKADDEN TEAM RE: DOJ STRATEGY
(1.1); PREPARE FOR BOARD MEETING
(1.0); PARTICIPATE IN BOARD
MEETING CALL (2.6); PARTICIPATE
IN CALL WITH M. KESSELMAN, J.
ADAMS, J. BUCHOLTZ, AND SKADDEN
RE: DOJ STRATEGY (0.7);
PARTICIPATE IN CALL WITH M.
KESSELMAN, J. ADAMS, J. BUCHOLTZ,
AND COMMON INTEREST COUNSEL RE:
DOJ STRATEGY (1.7); PARTICIPATE
IN CALL WITH M. KESSELMAN, J.
ADAMS, AND J. BUCHOLTZ RE: DOJ
STRATEGY (0.6).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FITZGERALD P | 07/23/20 | 10.40 | DRAFT, EDIT, AND REVIEW DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (4.4); PARTICIPATE IN CALL WITH M. KESSELMAN, J. BUCHOLTZ, AND J. ADAMS RE: DOJ STRATEGY AND DOJ RESOLUTION ISSUES (0.3); PARTICIPATE IN CALL WITH M. FLORENCE AND J. BRAGG RE: DOJ MATTER STRATEGY AND NEXT STEPS (0.3); PARTICIPATE IN CALL WITH BOARD RE: SAME (1.6); PARTICIPATE IN CALL WITH M. KESSELMAN, J. BUCHOLTZ, AND J. ADAMS RE: DOJ STRATEGY AND DOJ RESOLUTION ISSUES (0.9); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ MATTER STRATEGY AND NEXT STEPS (0.4); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: INVESTIGATION ISSUES (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND M. FLORENCE (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ REQUEST (0.5); PARTICIPATE IN CALL WITH M. KESSELMAN, J. BUCHOLTZ, AND J. ADAMS RE: DOJ STRATEGY AND DOJ RESOLUTION ISSUES (1.0). |
| FITZGERALD P | 07/24/20 | 5.60 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL, J. BRAGG, AND T. FREY RE: DOJ INQUIRY (1.4); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ INQUIRY (0.5); PARTICIPATE IN CALL WITH DAVIS POLK AND SKADDEN TEAM RE: DOJ INQUIRY (1.4); PARTICIPATE IN SKADDEN WEEKLY UPDATE CALL RE: DOJ INVESTIGATION (0.8); PARTICIPATE IN CALL WITH J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (0.2); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.4); REVIEW AND EDIT DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.9). |
| FITZGERALD P | 07/25/20 | 2.30 | REVIEW AND EDIT DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.7); PARTICIPATE IN CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: SAME (1.6). |

18

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 07/26/20 | 1.50 | REVIEW MATERIALS RE: DOJ INQUIRY (0.4); REVIEW AND EDIT DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH M. KESSELMAN, J. BUCHOLTZ, J. ADAMS, AND SKADDEN TEAM RE: DOJ MATTER STRATEGY (0.6). |
| FITZGERALD P | 07/27/20 | 5.70 | REVIEW MATERIALS RE: DOJ INQUIRY (1.3); PARTICIPATE IN CALL WITH DAVIS POLK, M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, P. MEZZINA, AND SKADDEN TEAM RE: DOJ STRATEGY (1.1); PARTICIPATE IN CALL WITH DOJ AND SKADDEN TEAM RE: INVESTIGATION ISSUES (0.2); PARTICIPATE IN CALL WITH SKADDEN TEAM, J. BUCHOLTZ, AND P. MEZZINA RE: DOJ STRATEGY (0.7); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, P. MEZZINA, AND SKADDEN TEAM RE: DOJ STRATEGY (1.7); PARTICIPATE IN CALL WITH M. KESSELMAN AND J. BUCHOLTZ RE: DOJ STRATEGY (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FITZGERALD P | 07/28/20 | 7.70 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.8); PARTICIPATE IN CALL WITH J. BUCHOLTZ AND SKADDEN RE: DOJ RESOLUTION ISSUES (0.5); DRAFT TALKING POINTS RE: DOJ RESOLUTION ISSUES (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM, J. BUCHOLTZ, AND DOJ RE: INVESTIGATION ISSUES (0.3); PARTICIPATE IN CALL WITH M. KESSELMAN, J. BUCHOLTZ, J. ADAMS, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES AND RELATED MATERIALS (1.5); PARTICIPATE IN WEEKLY LITIGATION CALL (0.9); EDIT DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.4); PARTICIPATE IN CALL WITH M. KESSELMAN, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.3); PARTICIPATE IN CALL WITH US ATTORNEYS' OFFICE RE: INVESTIGATION ISSUES (0.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ INQUIRY (0.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ INQUIRY (0.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ INQUIRY (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ INQUIRY (0.6); PARTICIPATE IN CALL WITH M. KESSELMAN, J. BUCHOLTZ, AND SKADDEN RE: DOJ STRATEGY (0.6). |
|---|---|---|---|

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FITZGERALD P          07/29/20        9.80    REVIEW DOJ MATERIALS (2.2);
                                              PARTICIPATE IN CALL WITH DOJ RE:
                                              DOJ RESOLUTION ISSUES (0.2);
                                              PARTICIPATE IN CALL WITH  M.
                                              KESSELMAN, J. ADAMS, SKADDEN
                                              TEAM, AND KING & SPALDING TEAMS
                                              RE: DOJ RESOLUTION ISSUES (0.8);
                                              PARTICIPATE IN CALL WITH DOJ RE:
                                              RESOLUTION ISSUES (0.3);
                                              PARTICIPATE IN CALL WITH M.
                                              KESSELMAN, J. ADAMS, SKADDEN
                                              TEAM, AND KING & SPALDING TEAM
                                              RE: DOJ RESOLUTION ISSUES (0.8);
                                              PARTICIPATE IN CALL WITH J.
                                              BUCHOLTZ AND DOJ RE: RESOLUTION
                                              ISSUES (0.3); PARTICIPATE IN CALL
                                              WITH M. KESSELMAN, SKADDEN TEAM,
                                              AND KING & SPALDING TEAM RE: DOJ
                                              RESOLUTION ISSUES (0.2);
                                              PARTICIPATE IN CALL WITH J.
                                              BUCHOLTZ AND DOJ RE: RESOLUTION
                                              ISSUES (0.7); PARTICIPATE IN CALL
                                              WITH J. BUCHOLTZ AND DOJ RE:
                                              RESOLUTION ISSUES (0.3);
                                              PARTICIPATE IN CALL WITH  M.
                                              KESSELMAN, J. ADAMS, SKADDEN
                                              TEAM, AND KING & SPALDING TEAM
                                              RE: DOJ RESOLUTION ISSUES (4.0).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FITZGERALD P          07/30/20          9.40   PARTICIPATE IN CALL WITH J.
                                               BUCHOLTZ RE: DOJ RESOLUTION
                                               ISSUES (0.3); PARTICIPATE IN CALL
                                               WITH M. FLORENCE RE: DOJ
                                               RESOLUTION ISSUES (0.2);
                                               PARTICIPATE IN CALL WITH J.
                                               BUCHOLTZ RE: DOJ RESOLUTION
                                               ISSUES (0.2); PARTICIPATE IN CALL
                                               WITH J. BRAGG RE: DOJ RESOLUTION
                                               ISSUES (0.2); PARTICIPATE IN CALL
                                               WITH J. BUCHOLTZ RE: DOJ
                                               RESOLUTION ISSUES (0.2);
                                               PARTICIPATE IN CALL WITH DOJ AND
                                               J. BUCHOLTZ RE: DOJ RESOLUTION
                                               ISSUES (0.1); PARTICIPATE IN CALL
                                               WITH COMMON INTEREST COUNSEL RE:
                                               DOJ INQUIRY (0.1); PARTICIPATE IN
                                               CALL WITH M. KESSELMAN, J. ADAMS,
                                               SKADDEN TEAM, AND J. BUCHOLTZ RE:
                                               DOJ RESOLUTION ISSUES (0.2);
                                               PARTICIPATE IN CALL WITH COMMON
                                               INTEREST COUNSEL RE: DOJ INQUIRY
                                               (0.2); PARTICIPATE IN CALL WITH
                                               M. KESSELMAN, J. ADAMS, SKADDEN
                                               TEAM, AND J. BUCHOLTZ RE: DOJ
                                               RESOLUTION ISSUES (0.3);
                                               PARTICIPATE IN CALL WITH DOJ AND
                                               J. BUCHOLTZ RE: DOJ RESOLUTION
                                               ISSUES (0.1); PARTICIPATE IN CALL
                                               WITH DOJ AND J. BUCHOLTZ RE: DOJ
                                               RESOLUTION ISSUES (0.2);
                                               PARTICIPATE IN CALL WITH COMMON
                                               INTEREST COUNSEL RE: DOJ INQUIRY
                                               (0.1); PARTICIPATE IN CALL WITH
                                               COMMON INTEREST COUNSEL RE: DOJ
                                               INQUIRY (0.3); PARTICIPATE IN
                                               PORTIONS OF BOARD MEETING (5.6);
                                               REVIEW MATERIALS RE: DOJ
                                               RESOLUTION ISSUES (0.5);
                                               PARTICIPATE IN CALL WITH COMMON
                                               INTEREST COUNSEL RE: DOJ INQUIRY
                                               (0.6).

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 07/31/20 | 6.40 | REVIEW DOJ MATERIALS RE: RESOLUTION ISSUES (1.1); REVIEW LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL, J. ADAMS, AND SKADDEN TEAM RE: BANKRUPTCY AND DOJ PROCEEDINGS COORDINATION (1.0); ANALYZE AND PRIORITIZE TASK LIST (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND M. FLORENCE RE: DOJ INQUIRY (1.6); PARTICIPATE IN WEEKLY SKADDEN DOJ STRATEGY CALL (1.2). |
| | | **157.90** | |
| FLORENCE MP | 07/01/20 | 2.10 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ FACTUAL ISSUES (2.1). |
| FLORENCE MP | 07/01/20 | 1.80 | CONFER WITH R. HOFF RE: STATUS OF DOJ DISCOVERY REQUESTS (0.4); CORRESPOND WITH CLIENT TEAM RE: SAME (0.3); ANALYZE MATERIALS RE: DOJ DISCOVERY REQUESTS (0.6); CONFER WITH W. BEJAN AND E. HELLMAN RE: DOJ PRIVILEGE LOGS (0.5). |
| FLORENCE MP | 07/01/20 | 1.30 | REVIEW DRAFT MATERIALS RE: FDA (0.6); CONFER WITH SKADDEN TEAM RE: SAME (0.7). |
| FLORENCE MP | 07/01/20 | 0.60 | PARTICIPATE IN CALL WITH CLIENT, CO-COUNSEL, AND ADVISORS RE: DOJ MATTER (0.6). |
| FLORENCE MP | 07/01/20 | 0.80 | PARTICIPATE IN MEETING WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.8). |
| FLORENCE MP | 07/02/20 | 1.70 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.0); REVIEW MATERIALS IN PREPARATION FOR SAME (0.7). |
| FLORENCE MP | 07/02/20 | 1.80 | REVIEW AND COMMENT ON DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (1.5); CONFER WITH R. HOFF RE: SAME (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 07/02/20 | 1.50 | CONFER WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0); CONFER WITH R. ALEALI RE: SAME (0.5). |
| FLORENCE MP | 07/02/20 | 1.30 | CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.8); PARTICIPATE IN CALL WITH P. FITZGERALD AND J. BRAGG RE: DOJ RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 07/02/20 | 0.80 | REVIEW AND ANALYZE DOCUMENTS FOR DOJ PRODUCTION (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |
| FLORENCE MP | 07/03/20 | 0.50 | CONFER WITH A. DUNN RE: DOJ RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 07/03/20 | 2.50 | PARTICIPATE IN CALLS WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.5); CONFER WITH P. FITZGERALD RE: SAME (0.3); CONFER WITH SKADDEN TEAM RE: PREPARATION FOR SAME (0.7). |
| FLORENCE MP | 07/03/20 | 1.00 | REVIEW DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (1.0). |
| FLORENCE MP | 07/05/20 | 0.70 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ FACT ISSUES (0.7). |
| FLORENCE MP | 07/06/20 | 3.90 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ TOPICS OF INTEREST (1.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ TOPICS OF INTEREST (1.5); REVIEW MATERIALS IN PREPARATION FOR SAME (0.9). |
| FLORENCE MP | 07/06/20 | 2.60 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.6); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.4); REVIEW AND ANALYZE BACKGROUND MATERIALS RE: DOJ TOPICS OF INTEREST (1.6). |
| FLORENCE MP | 07/06/20 | 1.30 | PARTICIPATE IN WEEKLY DISCOVERY CALL WITH CLIENT AND CO-COUNSEL (0.5); CORRESPOND WITH CLIENT RE: DOJ PRODUCTION ISSUES (0.4); PARTICIPATE IN CALL WITH CO-COUNSEL RE: BANKRUPTCY DISCOVERY REQUESTS (0.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 07/07/20 | 1.90 | CONFER WITH E. HELLMAN RE: DOJ PRIVILEGE LOGS (0.5); CONFER WITH R. HOFF RE: STATUS OF DOJ DISCOVERY REQUESTS (0.4); REVIEW AND ANALYZE MATERIALS RE: STATUS OF DOJ DISCOVERY REQUESTS (1.0). |
| FLORENCE MP | 07/07/20 | 0.50 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ TOPICS OF INTEREST (0.5). |
| FLORENCE MP | 07/07/20 | 3.10 | CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0); CONFER WITH J. CASSEUS RE: DOJ FACTUAL ISSUES (0.2); REVIEW AND ANALYZE MATERIALS RE: DOJ FACTUAL ISSUES (1.9). |
| FLORENCE MP | 07/07/20 | 1.00 | PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY AND UPDATE CALL (1.0). |
| FLORENCE MP | 07/08/20 | 0.90 | PARTICIPATE IN CALL WITH DOJ RE: DISCOVERY REQUESTS (0.5); PREPARE FOR CALL WITH DOJ RE: DISCOVERY REQUESTS (0.4). |
| FLORENCE MP | 07/08/20 | 2.40 | REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.4). |
| FLORENCE MP | 07/08/20 | 0.50 | CONFER WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.5). |
| FLORENCE MP | 07/08/20 | 0.60 | REVIEW AND COMMENT ON DOJ PRIVILEGE LOG (0.6). |
| FLORENCE MP | 07/09/20 | 0.70 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.5); CONFER WITH R. HOFF RE: SAME (0.2). |
| FLORENCE MP | 07/09/20 | 0.90 | PARTICIPATE IN DOJ PRIVILEGE LOG REVIEW TRAINING (0.9). |
| FLORENCE MP | 07/09/20 | 0.90 | REVIEW AND FINALIZE DOJ PRIVILEGE LOGS (0.9). |
| FLORENCE MP | 07/09/20 | 1.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (0.7); REVIEW AND ANALYZE MATERIALS RE: DOJ FACTUAL ISSUES (0.6). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

ATTORNEY WORK PRODUCT

PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 07/10/20 | 3.00 | REVIEW AND COMMENT ON DOJ PRIVILEGE LOGS (0.7); PARTICIPATE IN CALL WITH E. HELLMAN RE: SAME (0.5); PARTICIPATE IN CALL WITH W. BEJAN RE: SAME (0.3); CONFER WITH R. HOFF RE: STATUS OF DOJ DISCOVERY REQUESTS (0.6); REVIEW AND ANALYZE STATUS OF DOJ PRODUCTION REQUESTS (0.9). |
| FLORENCE MP | 07/10/20 | 1.10 | PARTICIPATE IN WEEKLY SKADDEN DOJ STRATEGY CALL (1.1). |
| FLORENCE MP | 07/10/20 | 0.40 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ FACTUAL ISSUES (0.3); CONFER WITH P. FITZGERALD RE: SAME (0.1). |
| FLORENCE MP | 07/13/20 | 1.00 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (1.0). |
| FLORENCE MP | 07/13/20 | 1.10 | PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.8); PARTICIPATE IN WEEKLY DISCOVERY UPDATE CALL WITH CLIENT (0.3). |
| FLORENCE MP | 07/13/20 | 1.10 | PARTICIPATE IN COMMON INTEREST CALL RE: DOJ AND BANKRUPTCY DISCOVERY REQUESTS (0.8); PARTICIPATE IN COMMON INTEREST CALL RE: BANKRUPTCY PRODUCTION REQUESTS (0.3). |
| FLORENCE MP | 07/13/20 | 1.20 | CONFER WITH P. FITZGERALD RE: DOJ RESOLUTION ISSUES (0.4); CONFER WITH J. BRAGG AND W. RIDGWAY RE: DOJ FACT ISSUES (0.4); REVIEW AND ANALYZE MATERIALS RE: DOJ FACT ISSUES (0.4). |
| FLORENCE MP | 07/13/20 | 0.70 | CONFER WITH CO-COUNSEL AT DAVIS POLK RE: BANKRUPTCY DISCOVERY REQUESTS (0.7). |
| FLORENCE MP | 07/13/20 | 1.40 | CONFER WITH R. HOFF AND J. CASSEUS RE: REVIEW OF DOCUMENTS FOR DOJ PRODUCTION (0.4); REVIEW AND ANALYZE STATUS OF DOJ PRODUCTION REQUESTS (1.0). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 07/14/20 | 4.60 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (2.0); PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.3); PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.6); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.7). |
| FLORENCE MP | 07/14/20 | 1.30 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (1.3). |
| FLORENCE MP | 07/14/20 | 0.60 | REVIEW AND COMMENT ON DRAFT PRIVILEGE LOGS (0.6). |
| FLORENCE MP | 07/15/20 | 1.20 | PARTICIPATE IN CONFERENCE CALL WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY STRATEGY (1.2). |
| FLORENCE MP | 07/15/20 | 3.40 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (3.4). |
| FLORENCE MP | 07/15/20 | 0.50 | PARTICIPATE IN COMMON INTEREST CALL RE: DOJ DISCOVERY REQUESTS (0.5). |
| FLORENCE MP | 07/15/20 | 1.00 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DOJ DOCUMENT PRODUCTIONS (1.0). |
| FLORENCE MP | 07/15/20 | 0.20 | REVIEW AND COMMENT ON DRAFT DOJ PRIVILEGE LOG (0.2). |
| FLORENCE MP | 07/16/20 | 2.50 | REVIEW AND ANALYZE MATERIALS RE: DOJ DISCOVERY REQUESTS AND PRIVILEGE LOGS (2.5). |
| FLORENCE MP | 07/16/20 | 0.40 | CONFER WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.4). |
| FLORENCE MP | 07/16/20 | 1.00 | PARTICIPATE IN CALL WITH SKADDEN AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.0). |
| FLORENCE MP | 07/16/20 | 0.80 | CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.8). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 07/16/20 | 2.10 | PARTICIPATE IN CALL WITH SKADDEN TEAM, J. BUCHOLTZ, AND CLIENT RE: DOJ RESOLUTION ISSUES (0.9); CONFER WITH C. RICARTE AND R. ALEALI RE: PREPARATION FOR SPECIAL COMMITTEE MEETING (0.5); REVIEW AND ANALYZE MATERIALS IN PREPARATION FOR SAME (0.7). |
| FLORENCE MP | 07/16/20 | 2.60 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (2.6). |
| FLORENCE MP | 07/17/20 | 3.20 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.5); PREPARE FOR SAME (0.7); PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.0). |
| FLORENCE MP | 07/17/20 | 1.40 | PARTICIPATE IN CALL WITH R. HOFF AND DISCOVERY TEAM RE: ONGOING DOJ PRIVILEGE REVIEWS (0.4); CONFER WITH R. HOFF AND E. HELLMAN RE: REVIEW OF DOCUMENTS FOR DOJ REQUESTS (0.5); REVIEW AND ANALYZE STATUS OF DOJ DISCOVERY RESPONSES (0.5). |
| FLORENCE MP | 07/17/20 | 1.50 | PARTICIPATE IN MEETING WITH DOJ RE: INVESTIGATION ISSUES (1.0); REVIEW MATERIALS IN PREPARATION FOR SAME (0.5). |
| FLORENCE MP | 07/17/20 | 1.30 | PARTICIPATE IN WEEKLY INTERNAL DOJ STRATEGY CALL (1.0); CONFER WITH A. CHAN RE: ANALYSIS OF MATERIALS RE: DOJ FACT ISSUES (0.3). |
| FLORENCE MP | 07/19/20 | 0.90 | CONFER WITH SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (0.9). |
| FLORENCE MP | 07/20/20 | 2.50 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (2.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 07/20/20 | 1.50 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ DISCOVERY REQUESTS (0.5); REVIEW AND ANALYZE STATUS OF DOJ DISCOVERY REQUESTS (0.5); PARTICIPATE IN WEEKLY DISCOVERY STRATEGY CALL WITH CLIENT (0.5). |
| FLORENCE MP | 07/20/20 | 2.00 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (2.0). |
| FLORENCE MP | 07/20/20 | 0.50 | PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL IN PREPARATION FOR PURDUE SPECIAL COMMITTEE MEETING (0.5). |
| FLORENCE MP | 07/20/20 | 0.30 | PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: RESOLUTION ISSUES (0.3). |
| FLORENCE MP | 07/20/20 | 1.00 | CONFER WITH SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (1.0). |
| FLORENCE MP | 07/20/20 | 2.50 | PARTICIPATE IN CONFERENCE CALL WITH CLIENT, SKADDEN TEAM, AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (1.3); PARTICIPATE IN FOLLOW-UP CALL WITH CLIENT, SKADDEN TEAM, AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (1.2). |
| FLORENCE MP | 07/21/20 | 1.00 | PARTICIPATE IN CALL WITH M. HUEBNER, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0). |
| FLORENCE MP | 07/21/20 | 1.80 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.8). |
| FLORENCE MP | 07/21/20 | 2.20 | REVIEW AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.7); COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (1.3); CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.2). |
| FLORENCE MP | 07/21/20 | 0.20 | PARTICIPATE IN PURDUE SPECIAL COMMITTEE MEETING (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 07/21/20 | 3.60 | PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, COMMON INTEREST COUNSEL, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (2.0); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: SAME (1.6). |
| FLORENCE MP | 07/22/20 | 2.70 | DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES IN PREPARATION FOR BOARD MEETING (2.7). |
| FLORENCE MP | 07/22/20 | 2.60 | PARTICIPATE IN CALL WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: PREPARATION FOR PURDUE BOARD MEETING (1.1). |
| FLORENCE MP | 07/22/20 | 2.50 | PARTICIPATE IN PURDUE BOARD MEETING (2.5). |
| FLORENCE MP | 07/22/20 | 1.40 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (1.4). |
| FLORENCE MP | 07/23/20 | 1.50 | PARTICIPATE IN PURDUE BOARD MEETING (1.5). |
| FLORENCE MP | 07/23/20 | 2.50 | PREPARE WORK PRODUCT RE: DOJ RESOLUTION ISSUES (2.5). |
| FLORENCE MP | 07/23/20 | 1.00 | PARTICIPATE IN MEETING WITH P. FITZGERALD AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.5); PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.5). |
| FLORENCE MP | 07/23/20 | 0.90 | CONFER WITH P. FITZGERALD AND J. BRAGG RE: DOJ RESOLUTION ISSUES (0.3); CONFER WITH W. RIDGWAY RE: SAME (0.6). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 07/23/20 | 2.20 | PARTICIPATE IN CALL WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.2). |
| FLORENCE MP | 07/23/20 | 2.00 | REVIEW AND COMMENT ON DRAFT DOCUMENTS RE: DOJ RESOLUTION ISSUES (2.0). |
| FLORENCE MP | 07/24/20 | 2.50 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0). |
| FLORENCE MP | 07/24/20 | 3.80 | DRAFT AND REVISE MEMORANDUM RE: DOJ RESOLUTION ISSUES (3.8). |
| FLORENCE MP | 07/24/20 | 0.90 | CONFER WITH R. HOFF RE: STATUS OF DOJ DISCOVERY REQUESTS (0.4); REVIEW AND ANALYZE MATERIALS RE: SAME (0.5). |
| FLORENCE MP | 07/24/20 | 0.50 | PARTICIPATE IN INTERNAL STRATEGY CALL RE: DOJ RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 07/25/20 | 1.40 | REVISE DRAFT MEMO RE: DOJ RESOLUTION ISSUES (1.4). |
| FLORENCE MP | 07/25/20 | 1.60 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (1.6). |
| FLORENCE MP | 07/26/20 | 0.40 | REVISE MEMO RE: DOJ RESOLUTION ISSUES (0.4). |
| FLORENCE MP | 07/26/20 | 0.50 | PARTICIPATE IN CALL WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 07/27/20 | 0.30 | PARTICIPATE IN WEEKLY DISCOVERY LITIGATION CALL WITH CLIENT (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 07/27/20 | 2.30 | PARTICIPATE IN CONFERENCE CALL WITH CLIENT, COMMON INTEREST COUNSEL, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CONFERENCE CALL WITH CLIENT, COMMON INTEREST COUNSEL, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.3). |
| FLORENCE MP | 07/27/20 | 2.70 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (2.7). |
| FLORENCE MP | 07/27/20 | 0.50 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: DOJ TOPICS OF INTEREST (0.5). |
| FLORENCE MP | 07/27/20 | 0.20 | PARTICIPATE IN CALL WITH DOJ RE: RESOLUTION ISSUES (0.2). |
| FLORENCE MP | 07/27/20 | 1.00 | CONFER WITH P. FITZGERALD AND J. BRAGG RE: DOJ RESOLUTION ISSUES (0.5); CONFER WITH SKADDEN TEAM RE: SAME (0.5). |
| FLORENCE MP | 07/27/20 | 0.80 | CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.8). |
| FLORENCE MP | 07/28/20 | 2.90 | PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.9); PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM, AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.3); PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM, AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.9); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.8). |
| FLORENCE MP | 07/28/20 | 0.50 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 07/28/20 | 2.20 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (2.2). |
| FLORENCE MP | 07/28/20 | 0.50 | REVIEW AND ANALYZE STATUS OF RESPONSES TO DOJ DISCOVERY REQUESTS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| FLORENCE MP | 07/28/20 | 2.60 | REVISE AND FINALIZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.3); CONFER WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: SAME (1.3). |
| FLORENCE MP | 07/28/20 | 0.50 | CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 07/28/20 | 0.30 | PARTICIPATE IN CALL WITH DOJ RE: RESOLUTION ISSUES (0.3). |
| FLORENCE MP | 07/29/20 | 5.90 | PARTICIPATE IN CALL WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (4.3); PARTICIPATE IN CALL WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.7); PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM, AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.9). |
| FLORENCE MP | 07/29/20 | 0.80 | PARTICIPATE IN CALL WITH DOJ RE: RESOLUTION ISSUES (0.4); PREPARE FOR  CALL RE: SAME (0.4). |
| FLORENCE MP | 07/30/20 | 0.40 | CONFER WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.4). |
| FLORENCE MP | 07/30/20 | 5.30 | ATTEND PURDUE BOARD MEETING (5.3). |
| FLORENCE MP | 07/30/20 | 1.10 | PARTICIPATE IN CALL WITH P. FITZGERALD RE: DOJ RESOLUTION ISSUES (0.3); PARTICIPATE IN CONFERENCE CALL WITH P. FITZGERALD RE: DOJ RESOLUTION ISSUES (0.4); CORRESPOND WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.4). |
| FLORENCE MP | 07/31/20 | 1.80 | REVIEW AND EDIT MATERIALS RE: INDEMNIFICATION REQUESTS (1.8). |
| FLORENCE MP | 07/31/20 | 1.00 | PARTICIPATE IN CALL WITH CLIENT, COMMON INTEREST COUNSEL, AND SKADDEN TEAMS RE: DOJ RESOLUTION ISSUES (1.0). |
| FLORENCE MP | 07/31/20 | 1.10 | PARTICIPATE IN WEEKLY INTERNAL SKADDEN STRATEGY CALL RE: DOJ RESOLUTION ISSUES (1.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| FLORENCE MP | 07/31/20 | 1.00 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (1.0). |
| FLORENCE MP | 07/31/20 | 1.50 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.5). |
| | | **169.60** | |
| RIDGWAY W | 07/01/20 | 7.00 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (2.5); ANALYZE AND PREPARE MATERIALS RE: DOJ TOPICS OF INTEREST (0.8); CONFER WITH P. FITZGERALD RE: DOJ NEXT STEPS (0.2); CONFER WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.3); ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.5); CONFER WITH SKADDEN TEAM RE: DOJ MATTER STRATEGY AND NEXT STEPS (0.9); REVISE MATERIALS RE: DOJ TOPICS OF INTEREST (0.8). |
| RIDGWAY W | 07/02/20 | 7.30 | ANALYZE MATERIALS RE: DOJ TOPICS OF INTEREST (2.7); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (1.0); CONFER WITH COMMON INTEREST COUNSEL, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ STRATEGY (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ TOPICS OF INTEREST (0.2); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.9); CONFER WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.6); ANALYZE MATERIALS RE: DOJ TOPICS OF INTEREST (0.9). |
| RIDGWAY W | 07/03/20 | 5.30 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (3.5); CONFER WITH SKADDEN TEAM RE: DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.6); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.8); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.4). |
| RIDGWAY W | 07/04/20 | 0.40 | REVIEW MATERIALS FOR CALL WITH COMMON INTEREST COUNSEL (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| RIDGWAY W | 07/05/20 | 0.60 | ANALYZE MATERIALS RE: DOJ TOPICS OF INTEREST (0.6). |
|---|---|---|---|
| RIDGWAY W | 07/06/20 | 7.30 | REVISE MATERIALS RE: DOJ TOPICS OF INTEREST (2.9); CONFER WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: SAME (1.7); CONFER WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.7); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.7). |
| RIDGWAY W | 07/07/20 | 2.10 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (1.1); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (0.2); CONFER WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.8). |
| RIDGWAY W | 07/07/20 | 6.60 | CONFER WITH CLIENT RE: DOJ RESOLUTION ISSUES (0.6); CONFER WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.8); ANALYZE MATERIALS RE: DOJ STRATEGY (2.6); REVISE DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.8); ANALYZE MATERIALS RE: DOJ TOPICS OF INTEREST (1.8). |
| RIDGWAY W | 07/08/20 | 4.10 | CONFER WITH T. FREY RE: DOJ TOPICS OF INTEREST (0.6); ANALYZE AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.7); ANALYZE MATERIALS RE: DOJ TOPICS OF INTEREST (1.8). |
| RIDGWAY W | 07/08/20 | 1.20 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.4); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| RIDGWAY W | 07/09/20 | 6.60 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.6); PARTICIPATE IN CALL WITH CLIENT RE: DOJ TOPICS OF INTEREST (0.8); ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.1); COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (1.9); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: DOJ STRATEGY (0.7). |
| RIDGWAY W | 07/10/20 | 5.90 | CONFER WITH CLIENT RE: DOJ TOPICS OF INTEREST (0.4); CONFER WITH SKADDEN TEAM RE: REVIEW OF DOCUMENTS (0.4); ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.9); REVISE MATERIALS RE: TOPICS OF DOJ INTEREST (1.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (1.1); PARTICIPATE IN CALL WITH SKADDEN, COMMON INTEREST COUNSEL, AND CLIENT RE: DOJ STRATEGY (0.6). |
| RIDGWAY W | 07/11/20 | 0.50 | REVIEW DOCUMENTS FOR DOJ TOPICS OF INTEREST (0.2); CONFER WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.3). |
| RIDGWAY W | 07/13/20 | 7.50 | REVISE LETTER TO DOJ RE: INVESTIGATION ISSUES (1.8); REVISE MATERIALS RE: DOJ ISSUES (2.6); CONFER WITH SKADDEN TEAM RE: SAME (0.6); REVIEW MATERIALS COMMON INTEREST MATERIALS (1.7); ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (0.8). |
| RIDGWAY W | 07/13/20 | 0.90 | CONFER WITH SKADDEN, CLIENT, AND COMMON INTEREST COUNSEL RE: DOJ STRATEGY (0.7) CONFER WITH P. FITZGERALD RE: DOJ STRATEGY (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 07/14/20 | 4.50 | REVIEW AND ANALYZE COMMON INTEREST MATERIALS (1.9); ANALYZE AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.7); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.9). |
| RIDGWAY W | 07/14/20 | 1.90 | CONFER WITH R. STOLL RE: DOJ STRATEGY (1.2); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.3); CONFER WITH P. FITZGERALD RE: DOJ STRATEGY (0.4). |
| RIDGWAY W | 07/14/20 | 1.50 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (1.5). |
| RIDGWAY W | 07/15/20 | 4.70 | REVISE CORRESPONDENCE WITH DOJ RE: INVESTIGATION ISSUES (0.9); REVIEW AND ANALYZE COMMON INTEREST MATERIALS (2.3); ANALYZE DOCUMENTS RE: COMMON INTEREST MATERIALS (1.5). |
| RIDGWAY W | 07/15/20 | 1.80 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.5); CONFER WITH SKADDEN TEAM RE: COMMON INTEREST MATERIALS (0.8); CONFER WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (0.5). |
| RIDGWAY W | 07/16/20 | 1.00 | CONFER WITH J. BRAGG AND P. FITZGERALD RE: DOJ STRATEGY (0.4); CONFER WITH M. FLORENCE RE: DOJ COMMUNICATIONS (0.2); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.4). |
| RIDGWAY W | 07/16/20 | 2.50 | CONFER WITH CLIENT RE: UPDATE ON DOJ RESOLUTION ISSUES (0.3); PREPARE FOR MEETING WITH COMMON INTEREST COUNSEL (0.6); ANALYZE MATERIALS RE: SAME (0.6); REVISE DOJ CORRESPONDENCE RE: INVESTIGATION ISSUES (0.3); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.7). |
| RIDGWAY W | 07/16/20 | 2.50 | PARTICIPATE IN MEETING WITH COMMON INTEREST COUNSEL RE: DOJ INVESTIGATION (1.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ INVESTIGATION (1.0). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

RIDGWAY W          07/17/20        3.30    PARTICIPATE IN MEETING WITH DOJ
                                           RE: RESOLUTION ISSUES (1.0);
                                           CONFER WITH SKADDEN TEAM RE: DOJ
                                           MEETING AND NEXT STEPS (1.0);
                                           CONFER WITH C. HOUSTON RE: DOJ
                                           MEETING (0.3); PARTICIPATE IN
                                           MEETING WITH COMMON INTEREST
                                           COUNSEL RE: SAME (1.0).

RIDGWAY W          07/17/20        3.30    PREPARE AND REVISE MATERIALS RE:
                                           DOJ RESOLUTION ISSUES (2.1)
                                           PREPARE FOR MEETING COMMON
                                           INTEREST COUNSEL RE: SAME (1.2).

RIDGWAY W          07/19/20        0.80    CONFER WITH COMMON INTEREST
                                           COUNSEL, CLIENT, AND SKADDEN TEAM
                                           RE: DOJ STRATEGY (0.8).

RIDGWAY W          07/20/20        6.40    PARTICIPATE IN MEETING COMMON
                                           INTEREST COUNSEL RE: DOJ STRATEGY
                                           (2.1); CONFER WITH DOJ RE:
                                           RESOLUTION ISSUES (0.4); CONFER
                                           WITH SKADDEN TEAM RE: SAME (0.9);
                                           CONFER WITH COMMON INTEREST
                                           COUNSEL, CLIENT, AND SKADDEN TEAM
                                           RE: DOJ RESOLUTION ISSUES (1.4);
                                           CONFER WITH P. FITZGERALD RE: DOJ
                                           STRATEGY (0.3); CONFER WITH
                                           COMMON INTEREST COUNSEL, CLIENT,
                                           AND SKADDEN TEAM RE: UPDATE FOR
                                           DOJ RESOLUTION ISSUES (1.3).

RIDGWAY W          07/20/20        3.00    REVISE MATERIALS RE: DOJ TOPICS
                                           OF INTEREST (2.2); REVISE NOTES
                                           RE: DOJ RESOLUTION ISSUES (0.3);
                                           REVIEW MATERIALS FOR COMMON
                                           INTEREST PRESENTATION (0.5).

RIDGWAY W          07/21/20        6.20    PARTICIPATE IN MEETING WITH
                                           COMMON INTEREST COUNSEL RE: DOJ
                                           STRATEGY (2.2); CONFER WITH C.
                                           HOUSTON RE: SAME (0.3); CONFER
                                           WITH COMMON INTEREST COUNSEL AND
                                           SKADDEN TEAM RE: BANKRUPTCY
                                           ISSUES (0.7); CONFER WITH SKADDEN
                                           TEAM, COMMON INTEREST COUNSEL,
                                           AND CLIENT RE: DOJ STRATEGY
                                           (2.0); CONFER WITH P. FITZGERALD
                                           RE: DOJ STRATEGY (0.3);
                                           PARTICIPATE IN PART OF CONFERENCE
                                           CALL WITH SKADDEN TEAM, COMMON
                                           INTEREST COUNSEL, AND CLIENT RE:
                                           DOJ STRATEGY (0.7).

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 07/21/20 | 1.20 | REVISE MATERIALS FOR MEETING WITH COMMON INTEREST COUNSEL (0.8); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.4). |
| RIDGWAY W | 07/22/20 | 1.30 | ANALYZE MATERIALS FOR MEETING WITH COMMON INTEREST COUNSEL (0.5); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8). |
| RIDGWAY W | 07/22/20 | 2.50 | CONFER WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: DOJ STRATEGY (1.5); CONFER WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.3); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.7). |
| RIDGWAY W | 07/23/20 | 4.10 | PARTICIPATE IN COMMON INTEREST PRESENTATION (1.1); CONFER WITH CLIENT, COMMON INTEREST COUNSEL, AND SKADDEN TEAM RE: DOJ STRATEGY (1.0); CONFER WITH CLIENT, COMMON INTEREST COUNSEL, AND SKADDEN TEAM RE: DOJ STRATEGY (1.0); CONFER WITH M. FLORENCE RE: DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.5); CONFER WITH P. FITZGERALD RE: DOJ NEGOTIATION (0.5). |
| RIDGWAY W | 07/23/20 | 1.60 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.3); ANALYZE AND REVISE MATERIALS RE: SAME (0.8); ANALYZE AND REVIEW DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.5). |
| RIDGWAY W | 07/24/20 | 3.70 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ ISSUES (0.8); CONFER WITH DAVIS POLK RE: INVESTIGATION (1.5); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.6); CONFER WITH P. FITZGERALD AND J. BRAGG RE: DOJ STRATEGY (0.4); CONFER WITH M. FLORENCE RE: DOJ LETTER (0.4). |
| RIDGWAY W | 07/24/20 | 4.00 | REVIEW RESEARCH AND PREPARE MATERIALS RE: DOJ RESOLUTION ISSUES (2.9); REVIEW MATERIALS IN ADVANCE OF CALL WITH COMMON INTEREST COUNSEL (0.5); REVIEW REVISIONS TO MATERIALS RE: DOJ RESOLUTION ISSUES (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 07/25/20 | 2.40 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8); CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: MEMORANDUM TO DOJ (1.6). |
| RIDGWAY W | 07/26/20 | 0.40 | PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: DOJ STRATEGY (0.4). |
| RIDGWAY W | 07/27/20 | 3.70 | PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM, CLIENT, AND COMMON INTEREST  COUNSEL RE: DOJ STRATEGY AND BANKRUPTCY ISSUES (1.1); PARTICIPATE IN CALL WITH DOJ RE: STATUS (0.2); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.9); PARTICIPATE IN CALL WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: DOJ MEMORANDUM AND STRATEGY (1.2); CONFER WITH P. FITZGERALD RE: DOJ STRATEGY (0.3). |
| RIDGWAY W | 07/27/20 | 3.40 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.2); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.5); REVIEW AND ANALYZE MATERIALS IN CONNECTION WITH COMMON INTEREST DISCUSSIONS (0.7). |
| RIDGWAY W | 07/28/20 | 5.50 | CONFER WITH CLIENT, COMMON INTEREST  COUNSEL, AND SKADDEN TEAM RE: BANKRUPTCY AND DOJ STRATEGY (0.9); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION MATERIALS (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: DOJ MEMORANDUM AND STRATEGY (1.3); CONFER WITH DOJ RE: RESOLUTION ISSUES (0.3); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (1.2); CONFER WITH P. FITZGERALD RE: DOJ RESOLUTION ISSUES (0.2); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ ISSUES (0.6); CONFER WITH T. FREY RE: DOJ STRATEGY (0.3); PARTICIPATE IN PART OF CALL WITH CLIENT, SKADDEN TEAM, AND COMMON INTEREST COUNSEL RE: DOJ STRATEGY (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

RIDGWAY W        07/28/20        2.20    REVIEW AND REVISE MATERIALS RE:
                                         DOJ RESOLUTION ISSUES (0.8);
                                         ANALYZE MATERIALS RE: DOJ
                                         RESOLUTION ISSUES (0.7); REVIEW
                                         MATERIALS FOR DOJ MEETING (0.7).

RIDGWAY W        07/29/20        6.60    CONFER WITH T. FREY RE:
                                         PREPARATION FOR DOJ MEETING
                                         (0.4); PARTICIPATE IN CALL WITH
                                         SKADDEN TEAM, COMMON INTEREST
                                         COUNSEL, AND CLIENT RE: DOJ
                                         STRATEGY (2.2); PARTICIPATE IN
                                         CALL WITH SKADDEN TEAM, COMMON
                                         INTEREST COUNSEL, AND CLIENT RE:
                                         DOJ TOPICS OF INTEREST (4.0).

RIDGWAY W        07/29/20        2.00    REVIEW AND ANALYZE MATERIALS RE:
                                         DOJ COMMUNICATIONS AND STRATEGY
                                         (1.4); ANALYZE COMMON INTEREST
                                         PRESENTATION MATERIALS (0.6).

RIDGWAY W        07/30/20        3.10    CONFER WITH SKADDEN TEAM, COMMON
                                         INTEREST COUNSEL, AND CLIENT RE:
                                         DOJ STRATEGY (0.5); CONFER WITH
                                         SKADDEN TEAM, COMMON INTEREST
                                         COUNSEL, AND CLIENT RE: DOJ
                                         STRATEGY (0.8); CONFER WITH
                                         SKADDEN TEAM AND COMMON INTEREST
                                         COUNSEL RE: DOJ STRATEGY AND NEXT
                                         STEPS (0.4); PARTICIPATE IN
                                         MEETING WITH COMMON INTEREST
                                         COUNSEL RE: DOJ STRATEGY (1.0);
                                         CONFER WITH SKADDEN TEAM RE: DOJ
                                         STRATEGY (0.4).

RIDGWAY W        07/30/20        1.50    ANALYZE LEGAL ISSUES RE: DOJ
                                         RESOLUTION ISSUES (0.5); REVIEW
                                         MATERIALS RE: COMMON INTEREST
                                         MEETING (0.3); REVIEW MATERIALS
                                         RE: DOJ STRATEGY (0.7).

RIDGWAY W        07/31/20        3.20    PARTICIPATE IN CONFERENCE CALL
                                         WITH SKADDEN TEAM, COMMON
                                         INTEREST COUNSEL, AND CLIENT RE:
                                         BANKRUPTCY AND DOJ ISSUES (1.1);
                                         CONFER WITH SKADDEN TEAM RE:
                                         STATUS AND STRATEGY (1.2); CONFER
                                         WITH COMMON INTEREST COUNSEL RE:
                                         DOJ TOPICS OF INTEREST (0.3);
                                         PARTICIPATE IN CALL WITH COMMON
                                         INTEREST COUNSEL RE: DISCOVERY
                                         AND DOCUMENTS (0.6).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 07/31/20 | 2.70 | ANALYZE MATERIALS RE: COMMON INTEREST MEETING (0.8); ANALYZE DOCUMENTS RE: SAME (0.9); REVIEW DOCUMENTS RE: DOJ COMMUNICATIONS AND RESOLUTION ISSUES (1.0). |
| | | **161.80** | |
| **Total Partner** | | **673.50** | |
| BAILEY MS | 07/01/20 | 0.60 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: CASE UPDATE AND NEXT STEPS (0.6). |
| BAILEY MS | 07/07/20 | 0.30 | CORRESPOND WITH TEAM RE: LEGAL STRATEGY AND REPRESENTATION (0.3). |
| BAILEY MS | 07/09/20 | 0.20 | CORRESPOND WITH TEAM RE: REPRESENTATION ISSUES (0.2). |
| BAILEY MS | 07/16/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: COUNSEL REPRESENTATION (0.1): REVIEW WORK PRODUCT RE: SAME (0.1). |
| BAILEY MS | 07/17/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: REPRESENTATION ISSUES (0.2). |
| | | **1.50** | |
| DUNN AM | 07/01/20 | 0.80 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: ADVISORY COMMITTEE BRIEFING (0.8). |
| DUNN AM | 07/01/20 | 1.10 | REVISE FDA ADVISORY COMMITTEE BRIEFING MATERIALS (1.1). |
| DUNN AM | 07/01/20 | 0.50 | MEET WITH A. CHAN RE: ADVISORY COMMITTEE BRIEFING (0.5). |
| DUNN AM | 07/02/20 | 0.50 | REVISE FDA ADVISORY COMMITTEE BRIEFING MATERIALS (0.5). |
| DUNN AM | 07/02/20 | 0.10 | PARTICIPATE IN CALL WITH J. BRAGG RE: REGULATORY ISSUES (0.1). |
| DUNN AM | 07/02/20 | 2.90 | CONDUCT REVIEW OF KEY DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.9). |
| DUNN AM | 07/03/20 | 0.60 | PARTICIPATE IN CALL WITH M. FLORENCE RE: DOJ TOPICS OF INTEREST (0.6). |

42

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| DUNN AM | 07/05/20 | 4.40 | CONDUCT REVIEW OF KEY DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.4). |
|---|---|---|---|
| DUNN AM | 07/06/20 | 1.30 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ TOPICS OF INTEREST (1.3). |
| DUNN AM | 07/06/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.5). |
| DUNN AM | 07/07/20 | 3.80 | CONDUCT REVIEW OF KEY DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.8). |
| DUNN AM | 07/08/20 | 4.40 | CONDUCT REVIEW OF KEY DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.4). |
| DUNN AM | 07/10/20 | 6.90 | CONDUCT REVIEW OF KEY DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.9). |
| DUNN AM | 07/11/20 | 4.80 | CONDUCT REVIEW OF KEY DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.8). |
| DUNN AM | 07/12/20 | 7.10 | CONDUCT REVIEW OF KEY DOCUMENTS RE: TOPICS OF DOJ INTEREST (7.1). |
| DUNN AM | 07/13/20 | 0.30 | PARTICIPATE IN CALL WITH A. CHAN RE: TOPICS OF DOJ INTEREST (0.3). |
| DUNN AM | 07/13/20 | 5.60 | CONDUCT REVIEW OF KEY DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.6). |
| DUNN AM | 07/14/20 | 0.70 | PARTICIPATE IN CALL WITH M. FLORENCE RE: TOPICS OF DOJ INTEREST (0.7). |
| DUNN AM | 07/14/20 | 8.40 | CONDUCT REVIEW OF KEY DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.4). |
| DUNN AM | 07/15/20 | 5.60 | PREPARE MATERIALS RE: DOJ TOPICS OF INTEREST (5.6). |
| DUNN AM | 07/15/20 | 2.30 | COORDINATE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (2.3). |
| DUNN AM | 07/15/20 | 0.10 | PARTICIPATE IN CALL WITH A. CHAN RE: DOJ RESOLUTION ISSUES (0.1). |
| DUNN AM | 07/16/20 | 2.30 | COORDINATE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (2.3). |
| DUNN AM | 07/16/20 | 3.70 | PREPARE MATERIALS RE: DOJ TOPICS OF INTEREST (3.7). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DUNN AM | 07/17/20 | 1.50 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ ISSUES (1.5). |
| DUNN AM | 07/17/20 | 0.50 | CONDUCT REVIEW OF KEY DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.5). |
| DUNN AM | 07/27/20 | 1.50 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (1.5). |
| | | **72.20** | |
| **Total Counsel** | | **73.70** | |
| BEJAN WA | 07/01/20 | 0.50 | PARTICIPATE IN CALL WITH E. HELLMAN AND M. FLORENCE RE: DOJ PRIVILEGE LOGS (0.5). |
| BEJAN WA | 07/01/20 | 4.90 | REVIEW DOCUMENTS RE: DOJ PRODUCTION (4.9). |
| BEJAN WA | 07/01/20 | 0.70 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DRAFTING PRIVILEGE LOG (0.7). |
| BEJAN WA | 07/01/20 | 0.50 | PARTICIPATE IN CALL WITH E. HELLMAN AND M. FLORENCE RE: DRAFTING PRIVILEGE LOG (0.5). |
| BEJAN WA | 07/02/20 | 0.50 | REVIEW CLIENT CORRESPONDENCE RE: REGULATORY ISSUES (0.5). |
| BEJAN WA | 07/02/20 | 3.20 | REVIEW DOCUMENTS RE: DOJ PRODUCTION (3.2). |
| BEJAN WA | 07/02/20 | 0.10 | PARTICIPATE IN CALL WITH E. HELLMAN RE: DOJ PRODUCTION (0.1). |
| BEJAN WA | 07/06/20 | 1.60 | DRAFT PRIVILEGE LOG RE: DOJ PRODUCTION (1.6). |
| BEJAN WA | 07/06/20 | 7.10 | REVIEW DOCUMENTS RE: DOJ PRODUCTION (7.1). |
| BEJAN WA | 07/07/20 | 0.90 | DRAFT PRIVILEGE LOG RE: DOJ PRODUCTION (0.9). |
| BEJAN WA | 07/07/20 | 4.40 | REVIEW DOCUMENTS RE: DOJ PRODUCTION (4.4). |
| BEJAN WA | 07/08/20 | 8.30 | REVIEW DOCUMENTS RE: DOJ PRODUCTION (8.3). |
| BEJAN WA | 07/08/20 | 1.20 | DRAFT PRIVILEGE LOG RE: DOJ PRODUCTION (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 07/09/20 | 3.20 | REVIEW MATERIALS RE: PRIVILEGE LOG FOR DOJ PRODUCTION (3.2). |
| BEJAN WA | 07/09/20 | 2.00 | DRAFT PRIVILEGE LOG RE: DOJ PRODUCTION (2.0). |
| BEJAN WA | 07/09/20 | 1.20 | REVIEW DOCUMENTS RE: DOJ PRODUCTION (1.2). |
| BEJAN WA | 07/10/20 | 0.30 | PARTICIPATE IN CALL WITH M. FLORENCE RE: DOJ PRIVILEGE LOGS (0.3). |
| BEJAN WA | 07/10/20 | 0.30 | PARTICIPATE IN CALL WITH E. HELLMAN RE: DOCUMENTS REQUESTED BY DOJ (0.3). |
| BEJAN WA | 07/10/20 | 3.30 | REVIEW DOCUMENTS RE: DOJ PRODUCTION (3.3). |
| BEJAN WA | 07/10/20 | 2.50 | DRAFT PRIVILEGE LOG RE: DOJ PRODUCTION (2.5). |
| BEJAN WA | 07/10/20 | 0.90 | DRAFT PRIVILEGE LOG RE: DOJ PRODUCTION (0.9). |
| BEJAN WA | 07/13/20 | 5.40 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.4). |
| BEJAN WA | 07/14/20 | 10.90 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (10.9). |
| BEJAN WA | 07/14/20 | 0.10 | PARTICIPATE IN CALL WITH E. HELLMAN RE: TOPICS OF DOJ INTEREST DOCUMENT REVIEW (0.1). |
| BEJAN WA | 07/15/20 | 1.10 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.1). |
| BEJAN WA | 07/16/20 | 4.50 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.5). |
| BEJAN WA | 07/16/20 | 0.50 | PARTICIPATE IN CALL WITH E. HELLMAN RE: DOCUMENT REVIEW (0.5). |
| BEJAN WA | 07/17/20 | 3.20 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.2). |
| BEJAN WA | 07/17/20 | 0.30 | PARTICIPATE IN CALL WITH E. HELLMAN RE: TOPICS OF DOJ INTEREST DOCUMENT REVIEW (0.3). |
| BEJAN WA | 07/18/20 | 2.10 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BEJAN WA | 07/19/20 | 1.40 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.4). |
|---|---|---|---|
| BEJAN WA | 07/20/20 | 12.70 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (12.7). |
| BEJAN WA | 07/20/20 | 0.20 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST DOCUMENT REVIEW (0.2). |
| BEJAN WA | 07/21/20 | 1.90 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.9). |
| BEJAN WA | 07/21/20 | 0.10 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REVIEW OF DOCUMENTS RELATED TO TOPICS OF DOJ INTEREST (0.1). |
| BEJAN WA | 07/21/20 | 4.90 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (4.9). |
| BEJAN WA | 07/22/20 | 1.10 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (1.1). |
| BEJAN WA | 07/22/20 | 6.50 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.5). |
| BEJAN WA | 07/23/20 | 7.80 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (7.8). |
| BEJAN WA | 07/23/20 | 0.20 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST DOCUMENT REVIEW (0.2). |
| BEJAN WA | 07/24/20 | 5.20 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.2). |
| BEJAN WA | 07/25/20 | 2.80 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.8). |
| BEJAN WA | 07/27/20 | 1.90 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.9). |
| BEJAN WA | 07/28/20 | 0.40 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.4). |
| BEJAN WA | 07/29/20 | 2.00 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.0). |
| BEJAN WA | 07/30/20 | 4.10 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.1). |

**128.90**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERMAN JH | 07/13/20 | 0.20 | PARTICIPATE IN CALL WITH P. FITZGERALD RE: DOJ TOPICS OF INTEREST (0.2). |
| BERMAN JH | 07/14/20 | 2.00 | CONDUCT RESEARCH RE: DOJ TOPICS OF INTEREST (2.0). |
| BERMAN JH | 07/16/20 | 2.50 | PARTICIPATE IN CALL WITH M. FLORENCE AND T. FREY RE: DOJ TOPICS OF INTEREST; REVIEW AND ANALYZE DOCUMENTS RE: SAME (2.5). |
| BERMAN JH | 07/17/20 | 4.00 | REVIEW DOCUMENTS IN CONNECTION RE: DOJ TOPICS OF INTEREST (4.0). |
| BERMAN JH | 07/20/20 | 2.60 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.6). |
| BERMAN JH | 07/21/20 | 2.60 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.6). |
| BERMAN JH | 07/22/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.2). |
| BERMAN JH | 07/22/20 | 1.90 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (1.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |

**16.00**

| | | | |
|---|---|---|---|
| BERRY EL | 07/01/20 | 1.20 | CORRESPOND WITH W. RIDGWAY AND C. HOUSTON RE: REGULATORY ISSUES (0.4);  PARTICIPATE IN CALL WITH SKADDEN TEAM RE: CASE STATUS AND RELATED WORK STREAMS (0.8). |

**1.20**

| | | | |
|---|---|---|---|
| CASSEUS J | 07/01/20 | 1.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0). |
| CASSEUS J | 07/13/20 | 8.70 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.7). |
| CASSEUS J | 07/14/20 | 7.70 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (7.7). |
| CASSEUS J | 07/15/20 | 6.60 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.6). |
| CASSEUS J | 07/16/20 | 1.80 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

25.80

| | | | |
|---|---|---|---|
| CHAN AH | 07/01/20 | 0.70 | CONFER WITH A. DUNN RE: REVISIONS TO MATERIALS RE: DOJ RESOLUTION ISSUES (0.7). |
| CHAN AH | 07/01/20 | 3.50 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (3.5). |
| CHAN AH | 07/01/20 | 0.60 | CONFER WITH A. DUNN, J. BRAGG, AND M. FLORENCE RE: DOJ RESOLUTION MATERIALS (0.6). |
| CHAN AH | 07/01/20 | 0.20 | CONFER WITH A. DUNN RE: REVISIONS FOR DOJ RESOLUTION MATERIALS (0.2). |
| CHAN AH | 07/08/20 | 10.50 | CREATE CHRONOLOGY OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (10.5). |
| CHAN AH | 07/08/20 | 0.70 | CONFER WITH A. DUNN, M. FLORENCE, AND E. HELLMAN RE: DOJ RESOLUTION MATERIALS (0.7). |
| CHAN AH | 07/09/20 | 0.20 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.2). |
| CHAN AH | 07/09/20 | 8.30 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.3). |
| CHAN AH | 07/10/20 | 3.40 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.4). |
| CHAN AH | 07/11/20 | 0.40 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.4). |
| CHAN AH | 07/11/20 | 3.70 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.7). |
| CHAN AH | 07/12/20 | 10.10 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (10.1). |
| CHAN AH | 07/13/20 | 5.90 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.9). |
| CHAN AH | 07/13/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.3). |
| CHAN AH | 07/14/20 | 0.10 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 07/14/20 | 7.40 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (7.4). |
| CHAN AH | 07/15/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.2). |
| CHAN AH | 07/15/20 | 7.30 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (7.3). |
| CHAN AH | 07/16/20 | 3.80 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.8). |
| CHAN AH | 07/17/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.2). |
| CHAN AH | 07/17/20 | 0.40 | CONFER WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.4). |
| CHAN AH | 07/17/20 | 3.60 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.6). |
| CHAN AH | 07/17/20 | 1.40 | CONFER WITH COMMON INTEREST COUNSEL RE: DOJ TOPICS OF INTEREST (1.4). |
| CHAN AH | 07/17/20 | 0.80 | PREPARE MATERIALS RE: DOJ STRATEGY AND COMMON INTEREST COUNSEL (0.8). |
| CHAN AH | 07/18/20 | 1.90 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (1.9). |
| CHAN AH | 07/19/20 | 2.80 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.8). |
| CHAN AH | 07/20/20 | 6.00 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (6.0). |
| CHAN AH | 07/21/20 | 10.30 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (10.3). |
| CHAN AH | 07/22/20 | 1.90 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (1.9). |
| CHAN AH | 07/23/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.2). |
| CHAN AH | 07/23/20 | 9.50 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (9.5). |
| CHAN AH | 07/24/20 | 3.00 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.0). |
| CHAN AH | 07/24/20 | 3.30 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 07/27/20 | 9.50 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (9.5). |
| CHAN AH | 07/28/20 | 6.60 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (6.6). |
| | | **128.70** | |
| FOSTER IR | 07/02/20 | 0.70 | PARTICIPATE IN CALL WITH W. RIDGWAY RE: DOJ TOPICS OF INTEREST (0.7). |
| FOSTER IR | 07/06/20 | 2.60 | CORRESPOND WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.5); REVIEW DOCUMENTS RE: SAME (2.1). |
| FOSTER IR | 07/08/20 | 5.70 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (1.4); DRAFT MATERIALS RE: SAME (3.6); CORRESPOND WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES AND RELATED WORKSTREAMS (0.7). |
| FOSTER IR | 07/09/20 | 6.80 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (6.8). |
| FOSTER IR | 07/10/20 | 7.20 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (7.2). |
| FOSTER IR | 07/13/20 | 2.20 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (2.2). |
| FOSTER IR | 07/14/20 | 4.40 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (4.4). |
| FOSTER IR | 07/15/20 | 1.40 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (1.4). |
| FOSTER IR | 07/16/20 | 1.50 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.5). |
| FOSTER IR | 07/16/20 | 2.10 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (2.1). |
| FOSTER IR | 07/17/20 | 2.40 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (2.4). |
| FOSTER IR | 07/20/20 | 2.10 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (2.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FOSTER IR | 07/20/20 | 1.60 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (1.6). |
| FOSTER IR | 07/21/20 | 1.20 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (1.2). |
| FOSTER IR | 07/22/20 | 3.90 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (3.9). |
| FOSTER IR | 07/23/20 | 6.80 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (6.8). |
| FOSTER IR | 07/24/20 | 6.60 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (6.6). |
| FOSTER IR | 07/26/20 | 5.40 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (5.4). |
| FOSTER IR | 07/27/20 | 7.80 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (7.8). |
| FOSTER IR | 07/28/20 | 5.70 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (5.7). |
| FOSTER IR | 07/29/20 | 1.40 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (1.4). |
| FOSTER IR | 07/30/20 | 1.80 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (1.8). |
| FOSTER IR | 07/31/20 | 2.30 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (2.3). |
| | | **83.60** | |
| FREY TM | 07/01/20 | 3.10 | ANALYZE ISSUES RE: DOJ TOPICS OF INTEREST (3.1). |
| FREY TM | 07/02/20 | 1.10 | ANALYZE ISSUES RE: DOJ TOPICS OF INTEREST (1.1). |
| FREY TM | 07/06/20 | 6.10 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.5); COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (4.6). |
| FREY TM | 07/07/20 | 6.10 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS OF RE: TOPICS OF DOJ INTEREST (6.1). |
| FREY TM | 07/08/20 | 3.30 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (3.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FREY TM | 07/08/20 | 4.20 | DRAFT SUMMARY MATERIALS RE: TOPICS OF DOJ INTEREST (4.2). |
| FREY TM | 07/09/20 | 4.30 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (4.3). |
| FREY TM | 07/10/20 | 6.70 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (6.7). |
| FREY TM | 07/13/20 | 8.60 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.5); PARTICIPATE IN CALL WITH P. FITZGERALD RE: DOJ RESOLUTION WORKSTREAMS (0.2); CONFER WITH COMMON INTEREST COUNSEL RE: UPCOMING CALL (0.2): COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (7.7). |
| FREY TM | 07/14/20 | 5.60 | REVIEW AND SYNTHESIZE MATERIALS RE: TOPICS OF DOJ INTEREST (3.4); PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.8); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.4). |
| FREY TM | 07/15/20 | 2.30 | REVIEW AND SYNTHESIZE MATERIALS RE: TOPICS OF DOJ INTEREST (2.3). |
| FREY TM | 07/16/20 | 4.30 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (2.4); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.0); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.6); PARTICIPATE IN CALL WITH D. HORWOOD RE: TOPICS OF DOJ INTEREST (0.3). |
| FREY TM | 07/17/20 | 3.80 | COMMUNICATE WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (1.0); COMMUNICATE WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.1); COORDINATE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (1.7). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FREY TM | 07/18/20 | 0.80 | REVIEW AND SYNTHESIZE MATERIALS RE: TOPICS OF DOJ INTEREST (0.8). |
|---|---|---|---|
| FREY TM | 07/20/20 | 6.30 | PARTICIPATE IN MEETING WITH SKADDEN AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (2.0); PREPARE MATERIALS RE: TOPICS OF DOJ INTEREST (3.5); REVIEW AND SYNTHESIZE MATERIALS RE: TOPICS OF DOJ INTEREST (0.8). |
| FREY TM | 07/21/20 | 2.40 | REVIEW AND SYNTHESIZE MATERIALS RE: DOJ TOPICS OF INTEREST (2.4). |
| FREY TM | 07/22/20 | 4.70 | REVIEW AND SYNTHESIZE MATERIALS RE: TOPICS OF DOJ INTEREST (4.7). |
| FREY TM | 07/23/20 | 5.00 | COMMUNICATE WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.7); REVIEW AND SYNTHESIZE MATERIALS RE: TOPICS OF DOJ INTEREST (4.3). |
| FREY TM | 07/24/20 | 8.60 | CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (1.4); COMMUNICATE WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.7); CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.5); REVIEW AND SYNTHESIZE MATERIALS RE: TOPICS OF DOJ INTEREST (6.0). |
| FREY TM | 07/27/20 | 2.20 | REVIEW AND SYNTHESIZE MATERIALS RE: TOPICS OF DOJ INTEREST (2.2). |
| FREY TM | 07/28/20 | 4.40 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (4.4). |
| FREY TM | 07/29/20 | 3.10 | REVIEW AND ANALYZE ISSUES RE: TOPICS OF DOJ INTEREST (3.1). |
| FREY TM | 07/30/20 | 3.40 | COMMUNICATE WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.9); PARTICIPATE IN CALL WITH D. HORWOOD AND S. PAULSON RE: SAME (0.2); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (2.3). |
| FREY TM | 07/31/20 | 4.40 | COMMUNICATE WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (1.3); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (3.1). |

53

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

104.80

| | | | |
|---|---|---|---|
| HELLMAN E | 07/01/20 | 0.20 | REVIEW AND REVISE PRIVILEGE LOG (0.2). |
| HELLMAN E | 07/01/20 | 0.60 | CONFER WITH COMMON INTEREST COUNSEL RE: DOJ INQUIRY (0.6). |
| HELLMAN E | 07/01/20 | 0.50 | PARTICIPATE IN CALL WITH M. FLORENCE AND W. BEJAN RE: PRIVILEGE LOGS (0.5). |
| HELLMAN E | 07/01/20 | 0.70 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOCUMENT REVIEW (0.7). |
| HELLMAN E | 07/01/20 | 5.30 | CONDUCT RESEARCH RE: DOJ INQUIRY (5.3). |
| HELLMAN E | 07/01/20 | 0.20 | CONFER WITH W. BEJAN RE: DISCOVERY QUESTION (0.2). |
| HELLMAN E | 07/02/20 | 2.30 | CONDUCT RESEARCH RE: INVESTIGATION ISSUE (2.3). |
| HELLMAN E | 07/02/20 | 4.70 | IDENTIFY DOCUMENTS FROM MATERIALS AND COORDINATE CIRCULATION TO TEAM (4.7). |
| HELLMAN E | 07/02/20 | 0.10 | CONFER WITH M. FLORENCE RE: DISCOVERY PROJECTS (0.1). |
| HELLMAN E | 07/02/20 | 0.60 | REVISE PRIVILEGE LOG (0.6). |
| HELLMAN E | 07/02/20 | 0.40 | ANALYZE LEGAL STRATEGY AND COORDINATE DOCUMENT REVIEW (0.4). |
| HELLMAN E | 07/02/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.5). |
| HELLMAN E | 07/03/20 | 0.30 | CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION MATERIALS (0.3). |
| HELLMAN E | 07/05/20 | 1.30 | REVIEW MATERIALS IN PREPARATION FOR CALL WITH COMMON INTEREST COUNSEL RE: DOJ TOPICS OF INTEREST (1.3). |
| HELLMAN E | 07/06/20 | 1.90 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.9). |
| HELLMAN E | 07/06/20 | 2.40 | REVISE PRIVILEGE LOG (2.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 07/06/20 | 1.30 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.3). |
| HELLMAN E | 07/06/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.5). |
| HELLMAN E | 07/06/20 | 0.40 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.4). |
| HELLMAN E | 07/06/20 | 0.50 | ANALYZE LEGAL STRATEGY AND COORDINATE REVIEW OF MATERIALS RE: DOJ TOPICS OF INTEREST (0.5). |
| HELLMAN E | 07/06/20 | 0.20 | DRAFT CORRESPONDENCE TO M. FLORENCE RE: MATTER STATUS (0.2). |
| HELLMAN E | 07/07/20 | 0.50 | PARTICIPATE IN CALL WITH M. FLORENCE RE: PRIVILEGE ISSUES (0.5). |
| HELLMAN E | 07/07/20 | 0.30 | REVIEW PRIVILEGE LOG (0.3). |
| HELLMAN E | 07/07/20 | 0.50 | CORRESPOND WITH M. FLORENCE RE: DOJ REQUESTS (0.5). |
| HELLMAN E | 07/07/20 | 1.00 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.0). |
| HELLMAN E | 07/07/20 | 5.50 | REVISE PRIVILEGE LOG (5.5). |
| HELLMAN E | 07/08/20 | 5.40 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.4). |
| HELLMAN E | 07/08/20 | 0.50 | EMAIL COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.5). |
| HELLMAN E | 07/08/20 | 1.30 | REVISE PRIVILEGE LOG (1.3). |
| HELLMAN E | 07/08/20 | 0.20 | EMAIL COMMON INTEREST COUNSEL RE: DOCUMENTS OF DOJ INTEREST (0.2). |
| HELLMAN E | 07/08/20 | 0.30 | PARTICIPATE IN CALL WITH A. CHAN RE: TOPICS OF DOJ INTEREST (0.3). |
| HELLMAN E | 07/08/20 | 0.70 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.7). |
| HELLMAN E | 07/09/20 | 5.00 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HELLMAN E | 07/09/20 | 0.20 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.2). |
| HELLMAN E | 07/09/20 | 0.10 | PARTICIPATE IN CALL WITH A. CHAN RE: TOPICS OF DOJ INTEREST (0.1). |
| HELLMAN E | 07/09/20 | 3.00 | DRAFT AND REVISE PRIVILEGE LOG (3.0). |
| HELLMAN E | 07/10/20 | 1.40 | COORDINATE REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.4). |
| HELLMAN E | 07/10/20 | 0.10 | PARTICIPATE IN CALL WITH D. HORWOOD RE: DOCUMENTS OF DOJ INTEREST (0.1). |
| HELLMAN E | 07/10/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOCUMENTS OF DOJ INTEREST (0.3). |
| HELLMAN E | 07/10/20 | 0.30 | PARTICIPATE IN CALL WITH M. FLORENCE RE: PRIVILEGE LOGS (0.3). |
| HELLMAN E | 07/10/20 | 0.40 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.4). |
| HELLMAN E | 07/10/20 | 0.30 | PARTICIPATE IN CALL WITH W. BEJAN RE: DOCUMENTS OF DOJ INTEREST (0.3). |
| HELLMAN E | 07/10/20 | 5.50 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (5.5). |
| HELLMAN E | 07/11/20 | 0.20 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.2). |
| HELLMAN E | 07/11/20 | 10.40 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (10.4). |
| HELLMAN E | 07/12/20 | 5.10 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (5.1). |
| HELLMAN E | 07/13/20 | 10.40 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (10.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HELLMAN E | 07/13/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.3). |
| HELLMAN E | 07/13/20 | 0.20 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOCUMENTS OF DOJ INTEREST (0.2). |
| HELLMAN E | 07/14/20 | 0.70 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.7). |
| HELLMAN E | 07/14/20 | 0.30 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (0.3). |
| HELLMAN E | 07/14/20 | 9.20 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (9.2). |
| HELLMAN E | 07/15/20 | 0.10 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.1). |
| HELLMAN E | 07/15/20 | 3.00 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (3.0). |
| HELLMAN E | 07/15/20 | 3.40 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.4). |
| HELLMAN E | 07/15/20 | 3.40 | CONDUCT REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (3.4). |
| HELLMAN E | 07/16/20 | 0.50 | PARTICIPATE IN CALL WITH W. BEJAN RE: DOCUMENTS OF DOJ INTEREST (0.5). |
| HELLMAN E | 07/16/20 | 0.10 | PARTICIPATE IN CALL WITH W. BEJAN RE: DOCUMENTS OF DOJ INTEREST (0.1). |
| HELLMAN E | 07/16/20 | 0.30 | PARTICIPATE IN CALL WITH VENDOR RE: DOCUMENTS OF DOJ INTEREST (0.3). |
| HELLMAN E | 07/16/20 | 0.40 | COORDINATE REVIEW OF DOCUMENTS OF DOJ INTEREST (0.4). |
| HELLMAN E | 07/16/20 | 5.20 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.2). |
| HELLMAN E | 07/16/20 | 2.00 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (2.0). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 07/17/20 | 0.40 | PARTICIPATE IN CALL WITH A. CHAN RE: TOPICS OF DOJ INTEREST (0.4). |
| HELLMAN E | 07/17/20 | 0.30 | CONFER WITH D. HORWOOD AND W. BEJAN RE: REVIEW OF DOCUMENTS OF DOJ INTEREST (0.3). |
| HELLMAN E | 07/17/20 | 0.20 | PARTICIPATE IN CALL WITH M. FLORENCE RE: DOCUMENTS OF DOJ INTEREST (0.2). |
| HELLMAN E | 07/17/20 | 0.30 | PARTICIPATE IN CALL WITH M. FLORENCE AND R. HOFF RE: DOCUMENTS OF DOJ INTEREST (0.3). |
| HELLMAN E | 07/17/20 | 1.60 | COORDINATE REVIEW OF MATERIALS REQUESTED BY THE DOJ (1.6). |
| HELLMAN E | 07/17/20 | 5.20 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.2). |
| HELLMAN E | 07/18/20 | 2.50 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.5). |
| HELLMAN E | 07/18/20 | 1.00 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (1.0). |
| HELLMAN E | 07/19/20 | 5.00 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (5.0). |
| HELLMAN E | 07/20/20 | 0.50 | COORDINATE REVIEW OF DOCUMENTS OF DOJ INTEREST (0.5). |
| HELLMAN E | 07/20/20 | 5.80 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.8). |
| HELLMAN E | 07/20/20 | 3.10 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (3.1). |
| HELLMAN E | 07/21/20 | 2.00 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (2.0). |
| HELLMAN E | 07/21/20 | 4.70 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.7). |
| HELLMAN E | 07/22/20 | 1.70 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (1.7). |
| HELLMAN E | 07/22/20 | 0.10 | CONFER WITH W. BEJAN RE: DOCUMENTS OF DOJ INTEREST (0.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HELLMAN E | 07/22/20 | 6.30 | CONDUCT REVIEW OF DOCUMENTS OF DOJ INTEREST (6.3). |
| HELLMAN E | 07/23/20 | 2.50 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (2.5). |
| HELLMAN E | 07/23/20 | 5.50 | CONDUCT REVIEW OF DOCUMENTS OF DOJ INTEREST (5.5). |
| HELLMAN E | 07/24/20 | 6.80 | REVIEW DOCUMENTS OF DOJ INTEREST (6.8). |
| HELLMAN E | 07/24/20 | 0.60 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (0.6). |
| HELLMAN E | 07/26/20 | 2.70 | CONDUCT REVIEW OF DOCUMENTS OF DOJ INTEREST (2.7). |
| HELLMAN E | 07/27/20 | 2.90 | REVIEW DOCUMENTS OF DOJ INTEREST (2.9). |
| HELLMAN E | 07/27/20 | 3.60 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (3.6). |
| HELLMAN E | 07/28/20 | 5.50 | REVIEW DOCUMENTS OF DOJ INTEREST (5.5). |
| HELLMAN E | 07/29/20 | 4.70 | REVIEW DOCUMENTS OF DOJ INTEREST (4.7). |
| HELLMAN E | 07/29/20 | 1.80 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.8). |
| HELLMAN E | 07/30/20 | 8.20 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.2). |
| HELLMAN E | 07/31/20 | 1.60 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.6). |
| HELLMAN E | 07/31/20 | 4.70 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (4.7). |

**204.70**

| HORWOOD DM | 07/01/20 | 3.30 | REVIEW AND SUMMARIZE MATERIALS RE: DOJ TOPICS OF INTEREST (3.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HORWOOD DM | 07/01/20 | 0.60 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: MATTER STATUS AND RELATED WORKSTREAMS (0.6). |
| HORWOOD DM | 07/02/20 | 0.50 | PARTICIPATE IN CALL WITH M. FLORENCE, J. BRAGG, K. SHELTON, AND S. PAULSON RE: DOJ TOPICS OF INTEREST (0.5). |
| HORWOOD DM | 07/02/20 | 0.90 | CORRESPOND WITH SKADDEN TEAM RE: DOJ MATTER WORKSTREAMS (0.9). |
| HORWOOD DM | 07/02/20 | 3.20 | REVIEW AND SUMMARIZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.2). |
| HORWOOD DM | 07/05/20 | 1.00 | CONTINUE TO REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (1.0). |
| HORWOOD DM | 07/06/20 | 0.70 | MEET WITH SKADDEN TEAM RE: REVIEW PROTOCOL AND PROCEDURES (0.7). |
| HORWOOD DM | 07/06/20 | 7.40 | CONTINUE TO REVIEW AND SUMMARIZE MATERIALS RE: DOJ TOPICS OF INTEREST (7.4). |
| HORWOOD DM | 07/07/20 | 1.40 | BEGIN REVIEW OF MATERIALS RE: DOJ TOPICS OF INTEREST (1.4). |
| HORWOOD DM | 07/07/20 | 4.40 | FINISH REVIEW AND SUMMARIZE MATERIALS RE: DOJ TOPICS OF INTEREST (4.4). |
| HORWOOD DM | 07/08/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.5). |
| HORWOOD DM | 07/08/20 | 0.60 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.6). |
| HORWOOD DM | 07/08/20 | 1.90 | FINISH REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.9). |
| HORWOOD DM | 07/08/20 | 0.60 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.6). |
| HORWOOD DM | 07/09/20 | 9.20 | DRAFT OVERVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (9.2). |
| HORWOOD DM | 07/10/20 | 2.50 | COMPLETE SUMMARY OF MATERIALS RE: DOJ TOPICS OF INTEREST (2.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HORWOOD DM | 07/10/20 | 3.40 | PARTICIPATE IN CALL WITH E. HELLMAN RE: DOCUMENTS OF DOJ INTEREST (0.1); CONTINUE REVIEW OF MATERIALS RE: DOJ TOPICS OF INTEREST (3.3). |
|---|---|---|---|
| HORWOOD DM | 07/11/20 | 7.10 | CONDUCT REVIEW OF MATERIALS RE: DOJ TOPICS OF INTEREST (7.1). |
| HORWOOD DM | 07/12/20 | 0.80 | CONDUCT ADDITIONAL REVIEW RE: DOCUMENTS OF DOJ INTEREST (0.8). |
| HORWOOD DM | 07/13/20 | 0.80 | CORRESPOND WITH SKADDEN TEAM RE: DOJ MATTER STATUS AND RELATED WORKSTREAMS (0.8). |
| HORWOOD DM | 07/13/20 | 0.40 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.4). |
| HORWOOD DM | 07/13/20 | 5.70 | CONDUCT REVIEW AND SYNTHESIZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.7). |
| HORWOOD DM | 07/14/20 | 1.80 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (1.8). |
| HORWOOD DM | 07/14/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.3). |
| HORWOOD DM | 07/15/20 | 7.10 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (7.1). |
| HORWOOD DM | 07/15/20 | 1.30 | REVIEW AND SUMMARIZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.3). |
| HORWOOD DM | 07/16/20 | 7.30 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (7.3). |
| HORWOOD DM | 07/16/20 | 0.20 | PARTICIPATE IN CALL WITH N. MOUSTAFA RE: TOPICS OF DOJ INTEREST (0.2). |
| HORWOOD DM | 07/16/20 | 0.30 | CORRESPOND WITH T. FREY RE: TOPICS OF DOJ INTEREST (0.3). |
| HORWOOD DM | 07/17/20 | 7.30 | REVIEW AND SUMMARIZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (7.3). |
| HORWOOD DM | 07/17/20 | 1.90 | ANALYZE DOCUMENTS AND COORDINATE WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.9). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HORWOOD DM | 07/17/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOCUMENT PRODUCTION (0.3). |
| HORWOOD DM | 07/17/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.2). |
| HORWOOD DM | 07/17/20 | 1.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.0). |
| HORWOOD DM | 07/18/20 | 4.20 | CONTINUE REVIEW OF MATERIALS FOR PRIVILEGE ISSUES (4.2). |
| HORWOOD DM | 07/19/20 | 4.40 | CONTINUE TO REVIEW MATERIALS FOR PRIVILEGE ISSUES (4.4). |
| HORWOOD DM | 07/20/20 | 5.50 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (5.5). |
| HORWOOD DM | 07/20/20 | 2.90 | SYNTHESIZE DOCUMENTS AND PREPARE FOR MEETING WITH TEAM RE: TOPICS OF DOJ INTEREST (2.9). |
| HORWOOD DM | 07/20/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.3). |
| HORWOOD DM | 07/20/20 | 0.20 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.2). |
| HORWOOD DM | 07/21/20 | 2.10 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (2.1). |
| HORWOOD DM | 07/21/20 | 1.00 | REVIEW MATERIALS AND PREPARE FOR MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.0). |
| HORWOOD DM | 07/21/20 | 0.80 | REVIEW CASE UPDATE DOCUMENTS FROM SKADDEN TEAM (0.8). |
| HORWOOD DM | 07/22/20 | 3.30 | FINISH REVIEWING MATERIALS FOR UPCOMING PRODUCTION (3.3). |
| HORWOOD DM | 07/24/20 | 0.30 | COORDINATE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (0.3). |
| HORWOOD DM | 07/28/20 | 4.40 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HORWOOD DM | 07/29/20 | 4.90 | CONDUCT REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (4.9). |
| HORWOOD DM | 07/29/20 | 5.00 | REVIEW AND SYNTHESIZE MATERIALS RE: TOPICS OF DOJ INTEREST (5.0). |
| HORWOOD DM | 07/30/20 | 8.20 | CORRESPOND WITH S. PAULSON AND T. FREY RE: TOPICS OF DOJ INTEREST (0.2); REVIEW AND SYNTHESIZE MATERIALS RE: TOPICS OF DOJ INTEREST (8.0). |
| HORWOOD DM | 07/31/20 | 0.80 | DISCUSS REVIEW OF MATERIALS WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.8). |
| | | **134.20** | |
| HOUSTON CD | 07/01/20 | 5.00 | PREPARE MATERIALS RE: RESEARCH FINDINGS (2.9); CONDUCT RESEARCH RE: REGULATORY ISSUES (1.8); CORRESPOND WITH SKADDEN TEAM RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3). |
| HOUSTON CD | 07/02/20 | 7.30 | REVIEW DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (3.6); PREPARE MATERIALS RE: SAME (3.1); COMMUNICATE WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.6). |
| HOUSTON CD | 07/06/20 | 4.40 | CONTINUE TO REVIEW DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.2); CONTINUE TO DRAFT MATERIALS RE: SAME (2.2). |
| HOUSTON CD | 07/07/20 | 8.20 | PARTICIPATE IN CALL WITH CLIENT RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3); CONTINUE TO REVIEW MATERIALS RE: SAME (1.5); REVIEW AND REVISE MATERIALS RE: SAME (1.5); REVIEW DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.4); DRAFT SUMMARY MATERIALS RE: SAME (2.2); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HOUSTON CD | 07/08/20 | 5.60 | CONTINUE TO DRAFT MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.3); PARTICIPATE IN CALL WITH CLIENT RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3); BEGIN TO REVIEW DOCUMENTS RE: SAME (3.0). |
| HOUSTON CD | 07/09/20 | 8.30 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (3.8); CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.1); COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (2.9); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.5). |
| HOUSTON CD | 07/10/20 | 4.60 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (3.1); CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.5). |
| HOUSTON CD | 07/13/20 | 2.20 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.6); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.6). |
| HOUSTON CD | 07/14/20 | 2.20 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.8); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (1.4). |
| HOUSTON CD | 07/15/20 | 1.70 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.0); COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (0.7). |
| HOUSTON CD | 07/17/20 | 2.00 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (0.8); PARTICIPATE IN MEETING WITH SKADDEN TEAM AND DOJ RE: TOPICS OF DOJ INTEREST (1.2). |
| HOUSTON CD | 07/20/20 | 3.90 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (2.2); COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (1.7). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HOUSTON CD | 07/21/20 | 6.60 | CONTINUE TO REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (3.1); COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (1.4); PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (2.1). |
| HOUSTON CD | 07/22/20 | 1.80 | CONTINUE TO REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (1.8). |
| HOUSTON CD | 07/23/20 | 2.10 | CONTINUE TO REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (0.8); PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST  (1.3). |
| HOUSTON CD | 07/27/20 | 0.70 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.7). |
| HOUSTON CD | 07/28/20 | 4.80 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.8). |
| HOUSTON CD | 07/29/20 | 2.40 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.4). |
| HOUSTON CD | 07/31/20 | 0.60 | REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.6). |
| | | **74.40** | |
| MADDEN J | 07/31/20 | 1.10 | PARTICIPATE IN CALL WITH CLIENT AND BANKRUPTCY COUNSEL RE: CASE STRATEGY AND NEXT STEPS (1.1). |
| | | **1.10** | |
| MOUSTAFA NK | 07/05/20 | 1.80 | REVIEW AND ANALYZE MATERIALS RE: DOJ TOPICS OF INTEREST (1.8). |
| MOUSTAFA NK | 07/06/20 | 6.50 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (6.5). |
| MOUSTAFA NK | 07/07/20 | 7.80 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (7.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 07/08/20 | 7.20 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (6.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.5). |
| MOUSTAFA NK | 07/09/20 | 7.20 | CONDUCT REVIEW OF MATERIALS RE: DOJ INQUIRY (7.2). |
| MOUSTAFA NK | 07/10/20 | 4.60 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ INQUIRY (4.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| MOUSTAFA NK | 07/13/20 | 4.70 | PARTICIPATE IN CALL WITH D. HORWOOD, T. FREY, J. BRAGG, AND P. FITZGERALD RE: DOJ INQUIRIES (0.5); CONDUCT REVIEW OF DOCUMENTS RE: SAME (2.1); DRAFT SUMMARY MATERIALS RE: SAME (2.1). |
| MOUSTAFA NK | 07/14/20 | 3.10 | CORRESPOND WITH SKADDEN TEAM RE: DOJ INQUIRY (0.3); CONDUCT REVIEW OF DOCUMENTS RE: SAME (2.8). |
| MOUSTAFA NK | 07/15/20 | 6.30 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ INQUIRIES (3.5); DRAFT MATERIALS RE: SAME (2.8). |
| MOUSTAFA NK | 07/16/20 | 7.60 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (6.4); PARTICIPATE IN CALL WITH D. HORWOOD RE: SAME (0.2); DRAFT MATERIALS RE: SAME (1.0). |
| MOUSTAFA NK | 07/17/20 | 5.00 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.6); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |
| MOUSTAFA NK | 07/19/20 | 4.80 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ INQUIRY (3.4); DRAFT SUMMARY RE: SAME (1.4). |
| MOUSTAFA NK | 07/20/20 | 5.70 | DRAFT MATERIALS RE: DOJ INQUIRY (1.6); PREPARE FOR CALL WITH COMMON INTEREST COUNSEL RE: SAME (0.7); CONDUCT REVIEW OF DOCUMENTS RE: DOJ INQUIRY (3.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 07/21/20 | 4.30 | FINALIZE MATERIALS RE: DOJ TOPICS OF INTEREST (1.8); PREPARE FOR CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: SAME (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: SAME (2.0). |
| MOUSTAFA NK | 07/22/20 | 2.50 | DRAFT MATERIALS RE: DOJ TOPICS OF INTEREST (2.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| MOUSTAFA NK | 07/23/20 | 3.70 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.4); COORDINATE WITH SKADDEN TEAM RE: SAME (0.3). |
| MOUSTAFA NK | 07/24/20 | 2.30 | COORDINATE REVIEW OF MATERIALS RE: DOJ TOPICS OF INTEREST (0.4); REVIEW AND ANALYZE MATERIALS RE: DOJ TOPICS OF INTEREST (1.9). |
| MOUSTAFA NK | 07/27/20 | 2.10 | REVIEW AND ANALYZE MATERIALS RE: DOJ TOPICS OF INTEREST (2.1). |
| MOUSTAFA NK | 07/30/20 | 4.10 | CONDUCT REVIEW OF MATERIALS RE: DOJ TOPICS OF INTEREST (3.4); PREPARE FOR MEETING WITH COMMON INTEREST COUNSEL RE: SAME (0.7). |
| | | **91.30** | |
| PAULSON SM | 07/01/20 | 4.60 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH DOJ MATTER (4.6). |
| PAULSON SM | 07/01/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: FACTUAL ISSUES IN CONNECTION WITH DOJ MATTER (0.3). |
| PAULSON SM | 07/01/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: CASE DEVELOPMENTS AND FACTUAL ISSUES IN CONNECTION WITH DOJ MATTER (0.2). |
| PAULSON SM | 07/01/20 | 0.60 | CONFER WITH SKADDEN TEAM RE: CASE DEVELOPMENTS AND CASE STRATEGY (0.6). |
| PAULSON SM | 07/02/20 | 0.40 | CORRESPOND WITH M. FLORENCE, J. BRAGG, D. HORWOOD, AND K. SHELTON RE: DOJ TOPICS OF INTEREST (0.4). |
| PAULSON SM | 07/02/20 | 5.50 | DRAFT SUMMARY OF FACTUAL ISSUES IN CONNECTION WITH DOJ MATTER (5.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PAULSON SM | 07/02/20 | 2.00 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH DOJ MATTER (2.0). |
| PAULSON SM | 07/02/20 | 0.10 | CORRESPOND WITH SKADDEN TEAM RE: FACTUAL ISSUES IN CONNECTION WITH DOJ MATTER (0.1). |
| PAULSON SM | 07/03/20 | 3.50 | DRAFT MATERIALS RE: FACTUAL ISSUES IN CONNECTION WITH DOJ MATTER (3.5). |
| PAULSON SM | 07/04/20 | 2.60 | DRAFT MATERIALS RE: FACTUAL ISSUES IN CONNECTION WITH DOJ MATTER (2.6). |
| PAULSON SM | 07/05/20 | 0.30 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH DOJ MATTER (0.3). |
| PAULSON SM | 07/06/20 | 6.50 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH TOPICS OF DOJ INTEREST (6.5). |
| PAULSON SM | 07/06/20 | 0.20 | CORRESPOND WITH D. HORWOOD AND N. MOUSTAFA RE: REVIEW OF MATERIALS CONCERNING DOJ TOPICS OF INTEREST (0.2). |
| PAULSON SM | 07/06/20 | 1.40 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.4). |
| PAULSON SM | 07/07/20 | 5.30 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH TOPICS OF DOJ INTEREST (5.3). |
| PAULSON SM | 07/07/20 | 2.20 | DRAFT SUMMARY OF FACTUAL ISSUES IN CONNECTION WITH TOPICS OF DOJ INTEREST (2.2). |
| PAULSON SM | 07/07/20 | 0.30 | CONFER WITH SKADDEN TEAM RE: REVIEW OF DOCUMENTS CONCERNING DOJ TOPICS OF INTEREST (0.3). |
| PAULSON SM | 07/08/20 | 5.70 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH DOJ TOPICS OF INTEREST (5.7). |
| PAULSON SM | 07/09/20 | 4.90 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.9). |
| PAULSON SM | 07/09/20 | 4.20 | DRAFT WORK PRODUCT RE: DOJ TOPICS OF INTEREST (4.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PAULSON SM | 07/10/20 | 0.30 | CONFER WITH SKADDEN TEAM RE: REVIEW OF DOCUMENTS CONCERNING DOJ TOPICS OF INTEREST (0.3). |
| PAULSON SM | 07/10/20 | 6.40 | DRAFT MATERIALS RE: TOPICS OF DOJ INTEREST (6.4). |
| PAULSON SM | 07/13/20 | 0.30 | CONFER WITH SKADDEN TEAM RE: CASE STATUS AND DEVELOPMENTS (0.3). |
| PAULSON SM | 07/13/20 | 0.50 | CONFER WITH T. FREY, D. HORWOOD, AND C. HOUSTON RE: DOJ TOPICS OF INTEREST (0.5). |
| PAULSON SM | 07/13/20 | 0.20 | DRAFT WORK PRODUCT RE: DOJ TOPICS OF INTEREST (0.2). |
| PAULSON SM | 07/13/20 | 1.40 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.4). |
| PAULSON SM | 07/14/20 | 2.20 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH DOJ TOPICS OF INTEREST (2.2). |
| PAULSON SM | 07/15/20 | 3.50 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH DOJ ISSUES OF INTEREST (3.5). |
| PAULSON SM | 07/16/20 | 3.60 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH DOJ ISSUES OF INTEREST (3.6). |
| PAULSON SM | 07/17/20 | 1.20 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH DOJ TOPICS OF INTEREST (1.2). |
| PAULSON SM | 07/17/20 | 0.20 | DRAFT WORK PRODUCT RE: DOJ AREAS OF INTEREST (0.2). |
| PAULSON SM | 07/20/20 | 0.60 | DRAFT WORK PRODUCT RE: DOJ TOPICS OF INTEREST (0.6). |
| PAULSON SM | 07/20/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.2). |
| PAULSON SM | 07/20/20 | 1.30 | ANALYZE FACTUAL ISSUES RE: DOJ TOPICS OF INTEREST (1.3). |
| PAULSON SM | 07/21/20 | 1.40 | DRAFT WORK PRODUCT RE: DOJ TOPICS OF INTEREST (1.4). |
| PAULSON SM | 07/22/20 | 1.50 | DRAFT WORK PRODUCT RE: DOJ TOPICS OF INTEREST (1.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| PAULSON SM | 07/22/20 | 0.30 | ANALYZE FACTUAL ISSUES RE: DOJ TOPICS OF INTEREST (0.3). |
| PAULSON SM | 07/23/20 | 1.80 | ANALYZE FACTUAL ISSUES RE: DOJ TOPICS OF INTEREST (1.8). |
| PAULSON SM | 07/24/20 | 3.00 | ANALYZE DOCUMENTS IN CONNECTION WITH DOJ TOPICS OF INTEREST (3.0). |
| PAULSON SM | 07/25/20 | 4.30 | ANALYZE FACTUAL ISSUES RE: DOJ TOPICS OF INTEREST (4.3). |
| PAULSON SM | 07/27/20 | 0.20 | REVIEW DOCUMENTS IN CONNECTION WITH FACTUAL ISSUES RE: DOJ TOPICS OF INTEREST (0.2). |
| PAULSON SM | 07/29/20 | 0.30 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.3). |
| PAULSON SM | 07/30/20 | 0.80 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.8). |
| PAULSON SM | 07/30/20 | 1.30 | PREPARE WORK PRODUCT RE: FACTUAL ISSUES IN CONNECTION WITH DOJ TOPICS OF INTEREST (1.3). |
| PAULSON SM | 07/30/20 | 0.20 | CORRESPOND WITH T. FREY AND D. HORWOOD RE: DOJ TOPICS OF INTEREST (0.2). |
| PAULSON SM | 07/31/20 | 0.30 | REVIEW DOCUMENTS IN CONNECTION WITH DOJ TOPICS OF INTEREST (0.3). |

**88.10**

| SHELTON K | 07/01/20 | 0.60 | PARTICIPATE IN CALL WITH J. BRAGG, M. FLORENCE, AND OTHERS RE: STATUS UPDATE (0.6). |
| SHELTON K | 07/02/20 | 0.50 | CORRESPOND WITH M. FLORENCE, J. BRAGG, D. HORWOOD, AND S. PAULSON RE: DOJ TOPICS OF INTEREST (0.5). |
| SHELTON K | 07/02/20 | 0.30 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.3). |
| SHELTON K | 07/06/20 | 1.30 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.3). |
| SHELTON K | 07/07/20 | 0.20 | CORRESPOND WITH J. BRAGG RE: REGULATORY ISSUES (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SHELTON K | 07/07/20 | 0.30 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.3). |
| SHELTON K | 07/10/20 | 0.80 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.8). |
| SHELTON K | 07/11/20 | 1.30 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.3). |
| SHELTON K | 07/12/20 | 5.00 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.0). |
| SHELTON K | 07/13/20 | 0.50 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.5). |
| SHELTON K | 07/13/20 | 0.10 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.1). |
| SHELTON K | 07/14/20 | 2.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (2.0). |
| SHELTON K | 07/14/20 | 1.20 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.2). |
| SHELTON K | 07/14/20 | 0.10 | REVISE MATERIALS RE: REGULATORY ISSUES (0.1). |
| SHELTON K | 07/16/20 | 2.50 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.5). |
| SHELTON K | 07/17/20 | 0.50 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.5). |
| SHELTON K | 07/22/20 | 0.20 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.2). |
| SHELTON K | 07/31/20 | 0.10 | CORRESPOND WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.1). |
| | | **17.50** | |
| **Total Associate** | | **1100.30** | |
| FIEBERG WR | 07/03/20 | 0.30 | UPLOAD RECORDS TO FTP (0.3). |
| FIEBERG WR | 07/08/20 | 4.30 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (4.3). |
| FIEBERG WR | 07/09/20 | 1.00 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (1.0). |
| FIEBERG WR | 07/15/20 | 0.70 | CREATE WORKSPACE FOR ATTORNEY REVIEW (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FIEBERG WR | 07/16/20 | 0.50 | CREATE WORKSPACE FOR ATTORNEY REVIEW (0.5). |
| FIEBERG WR | 07/17/20 | 0.50 | UPLOAD DOCUMENTS FOR ATTORNEY REVIEW (0.5). |
| FIEBERG WR | 07/20/20 | 3.40 | CREATE EBINDER (3.4). |
| FIEBERG WR | 07/21/20 | 1.00 | PREPARE MATERIALS FOR JOINT DEFENSE COUNSEL (1.0). |
| FIEBERG WR | 07/22/20 | 5.60 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (5.6). |
| FIEBERG WR | 07/23/20 | 9.60 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (9.6). |
| FIEBERG WR | 07/24/20 | 2.20 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (2.2). |
| FIEBERG WR | 07/28/20 | 1.00 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (1.0). |
| | | **30.10** | |
| HEWSON J | 07/02/20 | 2.70 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (2.7). |
| HEWSON J | 07/07/20 | 0.10 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (0.1). |
| HEWSON J | 07/08/20 | 0.90 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (0.9). |
| HEWSON J | 07/08/20 | 0.20 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (0.2). |
| HEWSON J | 07/08/20 | 1.20 | ASSEMBLE FOR ATTORNEY MATERIALS RE: DOJ TOPICS OF INTEREST (1.2). |
| HEWSON J | 07/09/20 | 0.30 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (0.3). |
| HEWSON J | 07/09/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: MATERIALS RELATED TO DOJ INVESTIGATION (0.2). |
| HEWSON J | 07/09/20 | 0.60 | CORRESPOND WITH SKADDEN TEAM RE: MATERIALS RELATED TO DOJ INVESTIGATION (0.6). |
| HEWSON J | 07/10/20 | 2.90 | ASSIST WITH PREPARATION OF MATERIALS RE: DOJ TOPICS OF INTEREST (2.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HEWSON J | 07/11/20 | 3.30 | ASSIST WITH PREPARATION OF MATERIALS RE: DOJ TOPICS OF INTEREST (3.3). |
| HEWSON J | 07/12/20 | 6.30 | ASSIST WITH PREPARATION OF MATERIALS RE: DOJ TOPICS OF INTEREST (6.3). |
| HEWSON J | 07/13/20 | 10.80 | ASSIST WITH PREPARATION OF MATERIALS RE: DOJ TOPICS OF INTEREST (10.8). |
| HEWSON J | 07/14/20 | 0.50 | COORDINATE DATABASE ACCESS FOR SKADDEN TEAM MEMBER (0.5). |
| HEWSON J | 07/14/20 | 2.70 | ASSIST WITH PREPARATION OF MATERIALS RE: DOJ RESOLUTION ISSUES (2.7). |
| HEWSON J | 07/14/20 | 0.20 | ASSIST WITH PREPARATION OF MATERIALS RE: DOJ RESOLUTION ISSUES (0.2). |
| HEWSON J | 07/14/20 | 0.20 | ASSIST WITH PREPARATION OF MATERIALS RE: DOJ RESOLUTION ISSUES (0.2). |
| HEWSON J | 07/14/20 | 0.60 | ASSIST WITH PREPARATION OF MATERIALS RE: DOJ RESOLUTION ISSUES (0.6). |
| HEWSON J | 07/15/20 | 11.70 | ASSIST WITH PREPARATION OF MATERIALS RE: DOJ RESOLUTION ISSUES (11.7). |
| HEWSON J | 07/16/20 | 6.80 | ASSIST WITH PREPARATION OF MATERIALS RE: DOJ TOPICS OF INTEREST (6.8). |
| HEWSON J | 07/17/20 | 0.30 | ASSIST WITH PREPARATION OF MATERIALS RE: DOJ RESOLUTION ISSUES (0.3). |
| HEWSON J | 07/17/20 | 0.30 | COMMUNICATE/COORDINATE WITH SKADDEN TEAM RE: ASSEMBLY OF DOCUMENTS RELATED TO DOJ RESOLUTION ISSUES (0.3). |
| HEWSON J | 07/21/20 | 0.10 | COMMUNICATE/COORDINATE WITH SKADDEN TEAM RE: ASSEMBLY OF DOCUMENTS RELATED TO DOJ RESOLUTION ISSUES (0.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HEWSON J | 07/22/20 | 9.70 | ASSIST WITH PREPARATION OF MATERIALS RE: DOJ RESOLUTION ISSUES (9.7). |
| HEWSON J | 07/23/20 | 6.30 | ASSIST WITH PREPARATION OF MATERIALS RE: PRIVILEGE ISSUES (6.3). |
| HEWSON J | 07/27/20 | 4.30 | ASSIST WITH PREPARATION OF MATERIALS RE: DOJ RESOLUTION ISSUES (4.3). |
| HEWSON J | 07/31/20 | 1.30 | ASSIST WITH PREPARATION OF MATERIALS RE: DOJ RESOLUTION ISSUES (1.3). |
| HEWSON J | 07/31/20 | 0.20 | ASSIST WITH PREPARATION OF MATERIALS RE: DOJ RESOLUTION ISSUES (0.2). |
| | | **74.70** | |
| **Total Legal Assistant** | | **104.80** | |
| **MATTER TOTAL** | | **1,952.30** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                              Bill Date: 09/14/20
Litigation Discovery Issues                                    Bill Number: 1823219

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 07/01/20 | 1.50 | REVIEW COMMENTS FROM CLIENT RE: REGULATORY ISSUES (0.2); PARTICIPATE IN CALL WITH CLIENT AND W. MCCONAGHA RE: FDA REGULATORY SUBMISSION (1.3). |
| BRAGG JL | 07/07/20 | 2.10 | CALL WITH CLIENT AND W. MCCONAGHA RE: REGULATORY ISSUES (0.5); REVIEW MATERIALS RE: REGULATORY ISSUES (1.6). |
| BRAGG JL | 07/08/20 | 1.10 | REVIEW AND EDIT PROPOSED SUBMISSION TO FDA (0.8); CONFER WITH SKADDEN TEAM RE: SAME (0.3). |
| BRAGG JL | 07/09/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND CLIENT RE: FDA SUBMISSION (0.5). |
| BRAGG JL | 07/10/20 | 0.50 | FINALIZE FDA CORRESPONDENCE (0.5). |
| BRAGG JL | 07/14/20 | 0.40 | REVIEW AND EDIT FDA SUBMISSION (0.4). |
| BRAGG JL | 07/16/20 | 1.20 | CONFER WITH CLIENT RE: REGULATORY ISSUES (0.4); PARTICIPATE IN CALL WITH CLIENT AND COMMON DEFENSE COUNSEL RE: REGULATORY ISSUES (0.8). |
| BRAGG JL | 07/27/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ QUESTIONS (0.3). |
| BRAGG JL | 07/31/20 | 1.40 | CONFER WITH C. RICARTE AND SKADDEN TEAM RE: REGULATORY ISSUES (0.3); REVIEW MATERIALS RE: REGULATORY ISSUES (1.1). |
|  |  | **9.00** |  |
| MCCONAGHA W | 07/01/20 | 0.80 | REVIEW AND REVISE REGULATORY MATERIALS (0.8). |
| MCCONAGHA W | 07/01/20 | 1.30 | PARTICIPATE IN CALL WITH J. BRAGG RE: REGULATORY ISSUES (1.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 07/02/20 | 0.50 | FINALIZE AND TRANSMIT REVISED MATERIALS RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 07/07/20 | 0.50 | PARTICIPATE IN CALL WITH J. BRAGG RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 07/07/20 | 0.50 | UPDATE MATERIALS RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 07/07/20 | 0.50 | REVIEW EDITS AND DRAFT FEEDBACK RE: SAME (0.5). |
| MCCONAGHA W | 07/07/20 | 0.50 | REVIEW AND REVISE TALKING POINTS RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 07/08/20 | 0.50 | REVISE MATERIALS RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 07/09/20 | 1.00 | CORRESPOND WITH SKADDEN TEAM RE: REVISIONS TO REGULATORY MATERIALS (1.0). |
| MCCONAGHA W | 07/09/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: UPDATED REGULATORY MATERIALS (0.5). |
| MCCONAGHA W | 07/09/20 | 0.50 | REVISE MATERIALS FOLLOWING INTERNAL SKADDEN TEAM CALL (0.5). |
| MCCONAGHA W | 07/10/20 | 0.50 | DRAFT MATERIALS RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 07/13/20 | 0.50 | DRAFT MATERIALS RE: FDA SUBMISSION (0.5). |
| MCCONAGHA W | 07/13/20 | 1.00 | FINALIZE MATERIALS FOR TRANSMISSION TO FDA (1.0). |
| MCCONAGHA W | 07/14/20 | 0.50 | DRAFT MATERIALS RE: FDA SUBMISSION (0.5). |
| MCCONAGHA W | 07/14/20 | 0.30 | CONFER WITH SKADDEN TEAM RE: FDA SUBMISSION (0.3). |
| MCCONAGHA W | 07/15/20 | 0.80 | CONFER WITH CLIENT RE: REGULATORY ISSUES (0.8). |
| MCCONAGHA W | 07/16/20 | 1.00 | PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL RE: REGULATORY ISSUES (1.0). |
| MCCONAGHA W | 07/22/20 | 0.30 | CORRESPOND WITH CLIENT RE: REGULATORY ISSUES (0.3). |

2

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 07/22/20 | 0.30 | DRAFT RESPONSE RE: REGULATORY ISSUES (0.3). |
| MCCONAGHA W | 07/27/20 | 0.50 | CORRESPOND WITH CLIENT AND SKADDEN TEAM RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 07/28/20 | 0.50 | DRAFT EMAIL TO CLIENT RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 07/29/20 | 0.50 | DRAFT MATERIALS RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 07/30/20 | 0.50 | CORRESPOND WITH CLIENT RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 07/31/20 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 07/31/20 | 0.80 | CORRESPOND WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.8). |
| | | **15.60** | |
| **Total Partner** | | **24.60** | |
| SHELTON K | 07/09/20 | 1.50 | REVIEW AND REVISE DRAFT MATERIALS RE: REGULATORY ISSUES (1.5). |
| SHELTON K | 07/10/20 | 0.20 | CONDUCT REVIEW OF MATERIALS RE: REGULATORY ISSUES (0.2). |
| SHELTON K | 07/22/20 | 0.10 | REVISE SUBMISSION TO FDA (0.1). |
| SHELTON K | 07/27/20 | 0.40 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON DEFENSE COUNSEL RE: REGULATORY ISSUES (0.4). |
| | | **2.20** | |
| **Total Associate** | | **2.20** | |
| **MATTER TOTAL** | | **26.80** | |

D02

**<u>EXHIBIT E</u>**

**EXPENSE DETAIL**

**NONE**