**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br><br>PURDUE PHARMA L.P., *et al.*,<br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

### TENTH MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS FOR THE PERIOD FROM JULY 1, 2020 THROUGH JULY 31, 2020

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 [ECF No. 553] |
| Period for which compensation and reimbursement is sought: | July 1, 2020 through July 31, 2020 |
| Monthly Fees Incurred: | $446,975.50 |

---

1. The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Monthly Expenses Incurred:                    $0.00

Total Fees and Expenses Due:                  $446,975.50

This is a:  _X_ monthly _____ interim _____ final application

## PRIOR APPLICATIONS:

| Docked No./Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| Docket No. 635 Filed On 12/9/2019 | 9/19/2019 – 10/31/2019 | $778,791.50 | $680.61 | $771,291.50 | $680.61 |
| Docket No. 741 Filed On 1/13/2020 | 11/1/2019 – 11/30/2019 | $827,575.00 | $899.41 | $820,075.00 | $899.41 |
| Docket No. 852 Filed on 2/20/2020 | 12/1/2019 – 12/31/2019 | $802,036.50 | $2,284.19 | $794,536.50 | $2,284.19 |
| Docket No. 916 Filed on 3/12/2020 | 1/1/2020 – 1/31/2020 | $774,662.00 | $11,530.84 | $767,162.00 | $11,530.84 |
| Docket No. 1090 Filed on 4/27/2020 | 2/1/2020 – 2/29/2020 | $615,089.00 | $6,141.22 | $610,714.00 | $6,141.22 |
| Docket No. 1171 Filed on 5/19/2020 | 3/1/2020 – 3/31/2020 | $561,863.50 | $67.08 | $557,488.50 | $67.08 |
| Docket No. 1251 Filed on 6/10/2020 | 4/1/2020 – 4/30/2020 | $428,303.00 | $1,732.28 | $423,928.00 | $1,732.28 |
| Docket No. 1379 Filed on 7/13/2020 | 5/1/2020 – 5/31/2020 | $303,367.00 | $4,325.26 | $298,992.00 | $4,325.26 |
| Docket No. 1651 Filed on 9/2/2020 | 6/1/2020 – 6/30/2020 | $374,753.00 | $96.90 | $ - | $ - |

Note: The fee examiner's agreed upon reductions of $30,000 and $17,500 were allocated evenly across fees from the first and second interim

period, respectively.

This statement (the "**Fee Statement**") of FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, "**FTI**") as financial advisor to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants of Purdue Pharma L.P., *et al.* (the "**Committee**") is submitted in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [ECF No. 553] entered on November 21, 2019 and December 2, 2019, respectively, (the "**Orders**"). In support of this Fee Statement, FTI respectfully states as follows.

1.       The fees and expenses for the period from July 1, 2020 through and including July 31, 2020 (the "**Tenth Fee Period**") amount to:

| | |
|---|---:|
| Professional Fees | $446,975.50 |
| Expenses | 0.00 |
| **TOTAL** | **$446,975.50** |

2.       In accordance with the Orders, FTI has separately recorded its fees in connection with or relating to the allocation of value among the Debtors' creditors (the "**Allocation Fees**") and has not, to the best of its knowledge, included Allocation Fees in this Fee Statement. If no timely and proper objection is made by a party-in-interest within fourteen (14) days after service of this Fee Statement, the Debtors are authorized to pay 80% of professional fees and 100% of out-of-pocket expenses. These amounts are presented below.

| | |
|---|---:|
| Professional Fees at 80% | $357,580.40 |
| Expenses at 100% | 0.00 |
| **TOTAL** | **$357,580.40** |

3.          The professionals providing services, hourly billing rates, the aggregate hours worked by each professional, and the aggregate hourly fees for each professional during the Tenth Fee Period are set forth on the schedule annexed hereto as **Exhibit "A."**

4.          A summary of aggregate hours worked and aggregate hourly fees for each task code during the Tenth Fee Period is set forth on the schedule annexed hereto as **Exhibit "B."**

5.          Detailed time entry by task code during the Tenth Fee Period is set forth on the schedule annexed hereto as **Exhibit "C."**

6.          FTI reserves the right to request, in subsequent fee statements and applications, reimbursement of any additional expenses incurred during the Tenth Fee Period, as such expenses may not have been captured to date in FTI's billing system.

## NOTICE AND OBJECTION PROCEDURES

7.          Objections to this Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than October 9, 2020 (the "**Objection Deadline**"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "**Objection**").

8.          If no objections to this Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.          If an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be

preserved and scheduled for consideration at the next interim fee application hearing to be

heard by the Court.

Dated:  New York, New York
          September 25, 2020

FTI CONSULTING, INC.
Financial Advisors to the Ad Hoc Committee of
Governmental and Other Contingent Litigation
Claimants of Purdue Pharma L.P.

By:      */s/ Matthew Diaz*       
          Matthew Diaz, Senior Managing Director
          Three Times Square, 10th Floor
          New York, New York 10036
          Telephone: (212) 499-3611
          Email: matt.diaz@fticonsulting.com

**EXHIBIT A**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Diaz, Matthew | Senior Managing Director | Restructuring | $ 1,085 | 107.4 | $ 116,529.00 |
| Greenblatt, Matthew | Senior Managing Director | Forensics | 985 | 9.6 | 9,456.00 |
| Joffe, Steven | Senior Managing Director | Tax | 1,125 | 2.8 | 3,150.00 |
| Simms, Steven | Senior Managing Director | Restructuring | 1,295 | 3.9 | 5,050.50 |
| Kyviakidis, Peter | Managing Director | Forensics | 765 | 11.2 | 8,568.00 |
| Suric, Emil | Senior Director | Healthcare | 820 | 2.7 | 2,214.00 |
| Costaldo, Nicole | Senior Director | Forensics | 700 | 22.1 | 15,470.00 |
| Bromberg, Brian | Director | Restructuring | 815 | 184.8 | 150,612.00 |
| Kim, Ye Darm | Senior Consultant | Restructuring | 560 | 198.1 | 110,936.00 |
| Mazzari, Meredith | Senior Consultant | Forensics | 530 | 24.6 | 13,038.00 |
| Kurtz, Emma | Consultant | Restructuring | 415 | 28.8 | 11,952.00 |
| **GRAND TOTAL** | | | | **596.0** | **$ 446,975.50** |

1. Reflects blended hourly rates. Billing rates of international professionals have been translated to USD using the relevant spot rate.

**EXHIBIT B**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 8.3 | $ 3,779.50 |
| 7 | Analysis of Domestic Business Plan | 81.7 | 62,090.00 |
| 10 | Analysis of Tax Issues | 3.6 | 3,937.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 267.6 | 208,668.00 |
| 18 | Review of Historical Transactions | 70.7 | 49,437.00 |
| 19 | Case Management | 5.3 | 4,575.50 |
| 21 | General Meetings with Counsel and/or Ad Hoc Committee | 8.0 | 6,202.00 |
| 22 | Meetings with Other Parties | 23.4 | 21,256.50 |
| 24 | Preparation of Fee Application | 21.1 | 11,816.00 |
| 28 | Review of IAC Business Plan | 106.3 | 75,214.00 |
| | **GRAND TOTAL**[1] | **596.0** | **$ 446,975.50** |

1. Billing rates of international professionals have been translated to USD using the relevant spot rate.

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/6/2020 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/7/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/8/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/9/2020 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/10/2020 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/13/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/14/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/15/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/16/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/17/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/20/2020 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/21/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/22/2020 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/23/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/24/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/27/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/28/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/29/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/30/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/31/2020 | Diaz, Matthew | 0.5 | Review new product opportunity disclosed by Debtors and related documents and materials. |
| 1 | 7/31/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| **1 Total** | | | **8.3** | |
| 7 | 7/1/2020 | Kim, Ye Darm | 0.5 | Review business plan support files for historical sales and EBITDA figures. |
| 7 | 7/1/2020 | Kim, Ye Darm | 0.7 | Review counsel's update to the AHC re: 2004 motions. |
| 7 | 7/1/2020 | Kim, Ye Darm | 0.6 | Process revisions to presentation re: Tribal diligence update presentation. |
| 7 | 7/2/2020 | Bromberg, Brian | 0.8 | Review Debtors' delayed bankruptcy case scenario presentation. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/2/2020 | Kim, Ye Darm | 0.9 | Review Debtors' delayed bankruptcy scenario presentation. |
| 7 | 7/2/2020 | Suric, Emil | 1.7 | Conduct preliminary Rhodes generics due diligence modeling and analysis. |
| 7 | 7/3/2020 | Kim, Ye Darm | 2.2 | Prepare updates to illustrative distributable value presentation. |
| 7 | 7/4/2020 | Diaz, Matthew | 1.5 | Review the financial update presentation for the NCSG. |
| 7 | 7/5/2020 | Kim, Ye Darm | 1.8 | Prepare slides for diligence update presentation to the NCSG. |
| 7 | 7/5/2020 | Kim, Ye Darm | 1.2 | Process revisions to the Mediation group financial presentation. |
| 7 | 7/5/2020 | Kim, Ye Darm | 1.3 | Prepare updates to slides re: Mediation group financial presentation. |
| 7 | 7/5/2020 | Kim, Ye Darm | 1.1 | Process revisions to the diligence update presentation to the NCSG. |
| 7 | 7/5/2020 | Diaz, Matthew | 2.6 | Perform detailed review of the financial diligence update presentation to the NCSG. |
| 7 | 7/6/2020 | Bromberg, Brian | 3.4 | Continue to evaluate opioid only scenario operating model. |
| 7 | 7/6/2020 | Bromberg, Brian | 1.9 | Evaluate opioid only scenario operating model from the Debtors. |
| 7 | 7/6/2020 | Kim, Ye Darm | 0.3 | Process updates to Mediation group financial presentation and diligence update presentation per Counsel's comments. |
| 7 | 7/6/2020 | Kim, Ye Darm | 0.7 | Review documents for information on PHI market sizing assumptions. |
| 7 | 7/6/2020 | Kim, Ye Darm | 1.8 | Review Debtors' opioid only business model. |
| 7 | 7/6/2020 | Kim, Ye Darm | 0.3 | Review PHI price scenarios analysis. |
| 7 | 7/6/2020 | Kim, Ye Darm | 0.7 | Participate in meeting with HL and Counsel re: diligence update presentations. |
| 7 | 7/6/2020 | Kim, Ye Darm | 0.9 | Participate in internal discussion re: diligence update presentations. |
| 7 | 7/6/2020 | Kim, Ye Darm | 1.1 | Process revisions to the Mediation group financial presentation and the diligence update presentation to the NCSG. |
| 7 | 7/6/2020 | Suric, Emil | 0.5 | Participate in due diligence call with subcommittee re: generic sales forecasts. |
| 7 | 7/7/2020 | Bromberg, Brian | 1.3 | Review previous public health initiatives slides to create new presentation. |
| 7 | 7/7/2020 | Bromberg, Brian | 0.5 | Submit additional requests to Debtors on opioid only scenario assumptions. |
| 7 | 7/7/2020 | Diaz, Matthew | 0.8 | Review latest information re: the PHI initiatives for diligence update. |
| 7 | 7/7/2020 | Diaz, Matthew | 0.5 | Participate in a call with the Debtors to discuss the domestic business plan. |
| 7 | 7/7/2020 | Diaz, Matthew | 1.3 | Review the opioid only forecast and related due diligence questions. |
| 7 | 7/7/2020 | Diaz, Matthew | 2.2 | Review the sensitized business plan and related assumptions. |
| 7 | 7/7/2020 | Kim, Ye Darm | 1.3 | Prepare one-pager re: PHI diligence for D&P. |
| 7 | 7/7/2020 | Kim, Ye Darm | 0.9 | Review PHI analyses to prepare summary sheet to share with D&P. |
| 7 | 7/7/2020 | Kim, Ye Darm | 0.6 | Review historical audited financial statements for margin assumptions. |
| 7 | 7/8/2020 | Bromberg, Brian | 1.3 | Review Debtors' continued operations scenario and related assumptions. |
| 7 | 7/8/2020 | Bromberg, Brian | 1.0 | Participate in call with Debtors regarding delayed bankruptcy costs. |
| 7 | 7/8/2020 | Bromberg, Brian | 0.7 | Review and provide revisions re: public health initiatives diligence update presentation. |
| 7 | 7/8/2020 | Bromberg, Brian | 0.9 | Review prior OxyContin forecast model for previous sales assumptions. |
| 7 | 7/8/2020 | Bromberg, Brian | 0.4 | Prepare template for data request of Debtors re: domestic business plan diligence. |
| 7 | 7/8/2020 | Bromberg, Brian | 0.7 | Finalize template for data request re: domestic business plan diligence. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/8/2020 | Diaz, Matthew | 0.6 | Prepare for the call with the Debtors re the OxyContin forecasts in the domestic business plan. |
| 7 | 7/8/2020 | Diaz, Matthew | 1.0 | Participate in call with the Debtors and advisors to discuss OxyContin forecast assumptions. |
| 7 | 7/8/2020 | Kim, Ye Darm | 0.7 | Process revisions to PHI one-pager for D&P. |
| 7 | 7/8/2020 | Kim, Ye Darm | 1.2 | Review Debtor-provided files re: historical OxyContin margins. |
| 7 | 7/8/2020 | Kim, Ye Darm | 1.3 | Review business forecast cash assumptions and prior materials provided by Debtors. |
| 7 | 7/8/2020 | Bromberg, Brian | 2.1 | Review end of year cash projection per Debtors' business plan. |
| 7 | 7/8/2020 | Suric, Emil | 0.5 | Participate in internal discussion on next steps on Debtors' forecast diligence process. |
| 7 | 7/9/2020 | Diaz, Matthew | 1.3 | Review the updated domestic business plan cash flow forecasts. |
| 7 | 7/9/2020 | Bromberg, Brian | 1.3 | Review updated Debtors business plan model and scenarios. |
| 7 | 7/9/2020 | Bromberg, Brian | 0.3 | Discuss latest updates re: public health initiatives on call with team. |
| 7 | 7/10/2020 | Bromberg, Brian | 0.5 | Discuss public health initiatives updates with Debtor advisors. |
| 7 | 7/10/2020 | Bromberg, Brian | 1.3 | Process updates to presentation on public health initiatives. |
| 7 | 7/10/2020 | Bromberg, Brian | 0.5 | Discuss public health initiatives presentation with internal team. |
| 7 | 7/10/2020 | Bromberg, Brian | 0.5 | Review public health initiatives diligence update deck. |
| 7 | 7/10/2020 | Diaz, Matthew | 1.2 | Review the PHI diligence update presentation. |
| 7 | 7/10/2020 | Kim, Ye Darm | 0.5 | Participate in discussion re: PHI diligence update. |
| 7 | 7/10/2020 | Kim, Ye Darm | 0.7 | Process updates to draft PHI diligence update deck. |
| 7 | 7/14/2020 | Bromberg, Brian | 0.8 | Participate in call with Debtors on new domestic business scenarios. |
| 7 | 7/14/2020 | Bromberg, Brian | 0.9 | Review the updated public health initiatives diligence update deck. |
| 7 | 7/14/2020 | Diaz, Matthew | 0.7 | Review the updated PHI diligence slides. |
| 7 | 7/14/2020 | Kim, Ye Darm | 1.4 | Process revisions to PHI overview presentation for the DOJ. |
| 7 | 7/14/2020 | Kim, Ye Darm | 1.6 | Process revisions to presentation on PHI initiatives for DOJ. |
| 7 | 7/15/2020 | Bromberg, Brian | 1.2 | Review public health initiatives deck for PEO information. |
| 7 | 7/15/2020 | Kim, Ye Darm | 0.4 | Continue review of source materials for the PHI presentation re: PEO documents. |
| 7 | 7/15/2020 | Kim, Ye Darm | 0.6 | Review source documents for PHI presentation re: PEO. |
| 7 | 7/15/2020 | Kim, Ye Darm | 1.9 | Process revisions to PHI presentation to the DOJ. |
| 7 | 7/21/2020 | Kim, Ye Darm | 1.3 | Review business plan related documents on the dataroom for potential adjustments to distributable value presentation. |
| 7 | 7/21/2020 | Kim, Ye Darm | 0.4 | Source PEO information relied upon for the PHI presentation to the DOJ. |
| 7 | 7/22/2020 | Diaz, Matthew | 1.2 | Review the PHI diligence update presentation. |
| 7 | 7/22/2020 | Kim, Ye Darm | 0.4 | Process revisions to the PHI presentation to the DOJ. |
| 7 | 7/27/2020 | Bromberg, Brian | 0.6 | Prepare responses to questions re: public health initiatives updates. |
| 7 | 7/27/2020 | Kim, Ye Darm | 0.7 | Review YTD Nalmefene costs document from the Debtors. |
| 7 | 7/27/2020 | Kim, Ye Darm | 1.4 | Review new documents in dataroom to identify documents responsive to diligence requests. |
| 7 | 7/29/2020 | Bromberg, Brian | 1.3 | Review new product opportunity-related materials uploaded by the Debtors. |
| 7 | 7/29/2020 | Kim, Ye Darm | 0.8 | Review new product opportunity-related materials uploaded by the Debtors. |
| 7 | 7/30/2020 | Bromberg, Brian | 0.4 | Prepare for call with Debtors re: new product opportunity. |
| 7 | 7/30/2020 | Bromberg, Brian | 0.4 | Participate in call with Debtors re: new product opportunity. |
| 7 | 7/30/2020 | Bromberg, Brian | 0.6 | Coordinate with AHC advisors re: new product opportunity. |
| 7 | 7/30/2020 | Diaz, Matthew | 0.7 | Review the updated business plan sensitivity scenarios. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/31/2020 | Bromberg, Brian | 0.5 | Review the Debtors' public health initiative budget. |
| 7 | 7/31/2020 | Bromberg, Brian | 3.1 | Review new OxyContin projections from the Debtors. |
| **7 Total** | | | **81.7** | |
| 10 | 7/2/2020 | Joffe, Steven | 0.5 | Review of PJT deck on go-forward scenarios for potential tax impacts. |
| 10 | 7/9/2020 | Joffe, Steven | 0.6 | Participate in call with DPW, KL, BR re: PBC structure. |
| 10 | 7/10/2020 | Joffe, Steven | 0.3 | Review of internal summary of DPW call re: potential tax issues. |
| 10 | 7/15/2020 | Bromberg, Brian | 0.3 | Review CARES act tax refund impact on Purdue. |
| 10 | 7/15/2020 | Diaz, Matthew | 0.5 | Review of the CARES legislation impact on tax refunds. |
| 10 | 7/22/2020 | Joffe, Steven | 1.4 | Participate on AHC call re: values of different go-forward scenarios. |
| **10 Total** | | | **3.6** | |
| 16 | 7/1/2020 | Bromberg, Brian | 0.6 | Review distributable value presentation for call with tribes. |
| 16 | 7/3/2020 | Diaz, Matthew | 1.8 | Review the updated waterfall/distributable value analysis. |
| 16 | 7/6/2020 | Bromberg, Brian | 3.7 | Create new distributable value scenario from opioid only model. |
| 16 | 7/6/2020 | Bromberg, Brian | 1.7 | Participate in call with UCC and NCSG on distributable value. |
| 16 | 7/6/2020 | Bromberg, Brian | 0.5 | Review distributable value presentation for PEO issues. |
| 16 | 7/6/2020 | Bromberg, Brian | 0.8 | Update distributable value presentation based on comments. |
| 16 | 7/6/2020 | Bromberg, Brian | 0.7 | Discuss distributable value presentation with counsel. |
| 16 | 7/6/2020 | Bromberg, Brian | 1.5 | Participate in call with NCSG on distributable value. |
| 16 | 7/6/2020 | Diaz, Matthew | 2.4 | Review the recovery sensitivity scenarios re: waterfall/distributable value . |
| 16 | 7/6/2020 | Diaz, Matthew | 2.1 | Review of the updated distributable value/waterfall analysis. |
| 16 | 7/6/2020 | Kim, Ye Darm | 1.9 | Prepare analysis of potential fee expense to estate for professional fee burn analysis. |
| 16 | 7/7/2020 | Kim, Ye Darm | 0.8 | Process additional updates re: distributable value analysis. |
| 16 | 7/7/2020 | Kim, Ye Darm | 1.6 | Update presentation slides re: distributable value analysis. |
| 16 | 7/7/2020 | Kim, Ye Darm | 1.1 | Process revisions to distributable value presentation re: LOE 2027 scenario. |
| 16 | 7/7/2020 | Kim, Ye Darm | 0.6 | Participate in call re: distributable value analysis scenarios. |
| 16 | 7/7/2020 | Kim, Ye Darm | 1.8 | Prepare model for distributable value analysis presentation. |
| 16 | 7/7/2020 | Kim, Ye Darm | 0.9 | Review financial information for updated distributable value analysis. |
| 16 | 7/7/2020 | Kim, Ye Darm | 0.5 | Participate in discussion re: distributable value analysis presentation. |
| 16 | 7/7/2020 | Bromberg, Brian | 1.5 | Discuss new distributable value presentation with team. |
| 16 | 7/7/2020 | Bromberg, Brian | 1.7 | Review revisions to opioid only scenario. |
| 16 | 7/7/2020 | Bromberg, Brian | 2.8 | Create slides for new scenario on distributable value. |
| 16 | 7/7/2020 | Bromberg, Brian | 3.0 | Finalize draft of revised distributable value presentation. |
| 16 | 7/7/2020 | Kim, Ye Darm | 1.1 | Update professional fee burn analysis per Counsel's revisions. |
| 16 | 7/8/2020 | Kim, Ye Darm | 1.1 | Update distributable value analysis presentation for OyxContin sales scenarios. |
| 16 | 7/8/2020 | Kim, Ye Darm | 0.4 | Process revisions to distributable value analysis presentation. |
| 16 | 7/8/2020 | Kim, Ye Darm | 2.3 | Update distributable value analysis re: OxyContin sale scenarios. |
| 16 | 7/8/2020 | Kim, Ye Darm | 1.0 | Participate in call with PJT re: delayed bankruptcy scenario. |
| 16 | 7/8/2020 | Kim, Ye Darm | 0.9 | Review OxyContin sale scenarios for distributable value analysis. |
| 16 | 7/8/2020 | Diaz, Matthew | 0.8 | Participate on a call with the UCC to discuss the waterfall/distributable value analysis. |
| 16 | 7/8/2020 | Diaz, Matthew | 1.3 | Review the updated waterfall/distributable value analysis. |
| 16 | 7/8/2020 | Kim, Ye Darm | 0.5 | Process revisions to professional fee burn rate analysis. |
| 16 | 7/9/2020 | Bromberg, Brian | 1.4 | Prepare summary of cash projection findings for distributable value. |
| 16 | 7/9/2020 | Bromberg, Brian | 0.8 | Prepare for call on Debtors' cash projections for distributable value. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/9/2020 | Bromberg, Brian | 0.5 | Discuss Debtors' cash projections for distributable value with internal team. |
| 16 | 7/9/2020 | Bromberg, Brian | 0.5 | Prepare for internal team discussion on cash projections for distributable value. |
| 16 | 7/9/2020 | Bromberg, Brian | 0.9 | Participate in discussion re: cash projections with Debtor advisors for distributable value. |
| 16 | 7/9/2020 | Kim, Ye Darm | 0.6 | Participate in discussion with Debtors re: PPLP forecast assumptions. |
| 16 | 7/9/2020 | Kim, Ye Darm | 2.3 | Update model for additional cash flow assumptions re: distributable value analysis. |
| 16 | 7/9/2020 | Kim, Ye Darm | 0.9 | Review call notes re: cash call with Alix/PJT for distributable value. |
| 16 | 7/9/2020 | Kim, Ye Darm | 1.9 | Update model for operating cash flows and PBC scenario re: distributable value analysis. |
| 16 | 7/9/2020 | Kim, Ye Darm | 0.8 | Process revisions to presentation to injury claimants re: distributable value. |
| 16 | 7/9/2020 | Kim, Ye Darm | 0.5 | Participate in cash forecasts re: distributable value analysis. |
| 16 | 7/9/2020 | Bromberg, Brian | 0.5 | Participate in call with personal injury claimants on distributable value. |
| 16 | 7/9/2020 | Bromberg, Brian | 2.8 | Work on additional scenarios for the distributable value analysis. |
| 16 | 7/9/2020 | Diaz, Matthew | 1.5 | Review the updated waterfall/distributable value and related sensitivities. |
| 16 | 7/9/2020 | Simms, Steven | 0.3 | Review latest draft of distributable value recovery presentation. |
| 16 | 7/9/2020 | Simms, Steven | 0.9 | Participate on call with claimants re: distributable value recovery analysis. |
| 16 | 7/10/2020 | Bromberg, Brian | 0.4 | Discuss Debtors' cash projection with internal team team re: distributable value. |
| 16 | 7/10/2020 | Kim, Ye Darm | 1.8 | Process revisions to the presentation for new base case assumptions re: distributable value analysis. |
| 16 | 7/10/2020 | Kim, Ye Darm | 2.6 | Process revisions to distributable value analysis model for restricted cash. |
| 16 | 7/10/2020 | Kim, Ye Darm | 1.3 | Process updates to model for distributable value analysis for PBC case. |
| 16 | 7/10/2020 | Kim, Ye Darm | 2.4 | Process revisions to the presentation re: Distributable Value Analysis. |
| 16 | 7/10/2020 | Bromberg, Brian | 3.2 | Edit presentation and excel model on distributable value. |
| 16 | 7/10/2020 | Bromberg, Brian | 1.2 | Review and comment on distributable value presentation. |
| 16 | 7/10/2020 | Bromberg, Brian | 1.7 | Review latest distributable value presentation and comment on new scenarios. |
| 16 | 7/10/2020 | Diaz, Matthew | 2.1 | Review the updated waterfall/distributable value analysis. |
| 16 | 7/12/2020 | Kim, Ye Darm | 1.0 | Participate on call re: distributable value presentation updates. |
| 16 | 7/12/2020 | Kim, Ye Darm | 2.3 | Process revisions to the presentation re: distributable value analysis. |
| 16 | 7/12/2020 | Kim, Ye Darm | 1.9 | Process revisions to the presentation re: distributable value analysis. |
| 16 | 7/12/2020 | Bromberg, Brian | 0.8 | Discuss distributable value presentation with team. |
| 16 | 7/12/2020 | Bromberg, Brian | 3.0 | Review and comment on distributable value presentation. |
| 16 | 7/12/2020 | Diaz, Matthew | 2.5 | Review the updated waterfall/distributable value recovery analysis for the committee. |
| 16 | 7/13/2020 | Bromberg, Brian | 1.7 | Review Debtor-provided opioid only business model. |
| 16 | 7/13/2020 | Kim, Ye Darm | 0.6 | Participate in internal meeting re: revisions to distributable value presentation. |
| 16 | 7/13/2020 | Kim, Ye Darm | 2.2 | Process revisions to distributable value analysis presentation. |
| 16 | 7/13/2020 | Kim, Ye Darm | 1.1 | Participate in internal discussion re: revisions to distributable value presentation. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/13/2020 | Kim, Ye Darm | 1.2 | Update model for new assumptions re: distributable value analysis. |
| 16 | 7/13/2020 | Bromberg, Brian | 1.6 | Discuss latest distributable presentation with internal team. |
| 16 | 7/13/2020 | Bromberg, Brian | 0.7 | Discuss distributable presentation with internal team. |
| 16 | 7/13/2020 | Bromberg, Brian | 1.2 | Discuss distributable value scenarios with UCC after discussion with Debtors. |
| 16 | 7/13/2020 | Bromberg, Brian | 1.1 | Discuss distributable value scenarios with UCC. |
| 16 | 7/13/2020 | Bromberg, Brian | 3.5 | Revise and review distributable value scenarios. |
| 16 | 7/13/2020 | Bromberg, Brian | 1.1 | Discuss OxyContin only scenario with Debtors. |
| 16 | 7/13/2020 | Bromberg, Brian | 2.3 | Review latest distributable value presentation and comment on new scenarios. |
| 16 | 7/13/2020 | Diaz, Matthew | 1.0 | Participate in a call with Province and HL to discuss the waterfall/distributable value analysis. |
| 16 | 7/13/2020 | Diaz, Matthew | 0.9 | Participate in a follow up call with HL and Province to discuss the waterfall/distributable value analysis. |
| 16 | 7/13/2020 | Diaz, Matthew | 2.6 | Review the slides to the UCC and the Company on the waterfall/distributable value analysis. |
| 16 | 7/13/2020 | Diaz, Matthew | 1.0 | Participate on a call with the Debtors to discuss the waterfall/distributable value analysis. |
| 16 | 7/13/2020 | Diaz, Matthew | 3.5 | Review the updated waterfall/distributable value analysis. |
| 16 | 7/13/2020 | Kim, Ye Darm | 1.0 | Participate in call with Debtors' advisors re: opioid only oxy-only scenario for distributable value analysis. |
| 16 | 7/13/2020 | Kim, Ye Darm | 0.6 | Participate in call with PJT re: joint presentation on distributable value. |
| 16 | 7/14/2020 | Kim, Ye Darm | 2.7 | Review and process revisions from the UCC professionals re: distributable value presentation. |
| 16 | 7/14/2020 | Kim, Ye Darm | 1.2 | Process additional comments and revisions from the UCC professionals re: distributable value presentation. |
| 16 | 7/14/2020 | Bromberg, Brian | 1.7 | Review latest distributable value presentation and comment. |
| 16 | 7/14/2020 | Bromberg, Brian | 1.8 | Prepare comments for the updated distributable value deck. |
| 16 | 7/14/2020 | Diaz, Matthew | 0.3 | Participate in a call with the case financial advisors to discuss the waterfall/distributable value analysis. |
| 16 | 7/14/2020 | Diaz, Matthew | 1.6 | Review of the updated waterfall/distributable value presentation. |
| 16 | 7/14/2020 | Kim, Ye Darm | 0.3 | Participate in call with PJT re: joint presentation on distributable value. |
| 16 | 7/15/2020 | Bromberg, Brian | 3.2 | Review newly provided models for scenarios re: PBC case, opioid-only. |
| 16 | 7/15/2020 | Diaz, Matthew | 1.2 | Review the new opioid only business plan model from the Debtors. |
| 16 | 7/15/2020 | Kim, Ye Darm | 0.8 | Update figures in model for latest distributable value assumptions. |
| 16 | 7/15/2020 | Kim, Ye Darm | 2.3 | Process revisions to presentation on distributable value analysis for new model assumptions. |
| 16 | 7/15/2020 | Kim, Ye Darm | 3.4 | Process updates to distributable value model for new assumptions. |
| 16 | 7/15/2020 | Kim, Ye Darm | 1.4 | Process revisions to presentation on distributable value per internal comments. |
| 16 | 7/15/2020 | Kim, Ye Darm | 1.3 | Process updates to distributable value analysis model for new assumptions. |
| 16 | 7/15/2020 | Kim, Ye Darm | 0.5 | Participate in internal call re: updates to distributable value presentation. |
| 16 | 7/15/2020 | Kim, Ye Darm | 1.6 | Continue processing updates to distributable value analysis model for new assumptions. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/15/2020 | Kim, Ye Darm | 1.5 | Process revisions to presentation on distributable value for new model assumptions. |
| 16 | 7/15/2020 | Kim, Ye Darm | 0.6 | Prepare diligence questions re: distributable value assumptions. |
| 16 | 7/15/2020 | Kim, Ye Darm | 0.6 | Participate in internal call re: call with Debtors' on distributable value analysis. |
| 16 | 7/15/2020 | Kim, Ye Darm | 0.5 | Participate in internal call re: updates to distributable value presentation. |
| 16 | 7/15/2020 | Bromberg, Brian | 2.5 | Review and comment on new version of distributable value presentation. |
| 16 | 7/15/2020 | Bromberg, Brian | 1.3 | Discuss distributable value analysis with internal team. |
| 16 | 7/15/2020 | Bromberg, Brian | 2.0 | Review and comment on distributable value presentation. |
| 16 | 7/15/2020 | Bromberg, Brian | 1.3 | Participate in call with Debtors on new operating scenarios. |
| 16 | 7/15/2020 | Bromberg, Brian | 1.3 | Discuss changes to distributable value presentation after Debtor call with team. |
| 16 | 7/15/2020 | Bromberg, Brian | 0.5 | Review updated distributable value deck. |
| 16 | 7/15/2020 | Bromberg, Brian | 0.6 | Review Debtors' notes on latest operating scenarios. |
| 16 | 7/15/2020 | Bromberg, Brian | 0.9 | Review internal comments received on distributable value presentation. |
| 16 | 7/15/2020 | Diaz, Matthew | 2.5 | Review the updated waterfall/distributable value analysis scenarios from the Debtors. |
| 16 | 7/15/2020 | Diaz, Matthew | 3.4 | Review the updated waterfall/distributable value analysis materials and related changes. |
| 16 | 7/15/2020 | Diaz, Matthew | 1.5 | Participate in a call with the Debtors and other key stakeholder advisors to discuss various waterfall/distributable value recovery scenarios. |
| 16 | 7/15/2020 | Kim, Ye Darm | 1.6 | Participate in call with PJT and Debtors re: distributable value analysis assumptions. |
| 16 | 7/16/2020 | Bromberg, Brian | 1.2 | Create question and diligence list for Debtors re: new scenarios. |
| 16 | 7/16/2020 | Kim, Ye Darm | 0.7 | Participate in internal discussion re: joint presentation on distributable value. |
| 16 | 7/16/2020 | Kim, Ye Darm | 2.1 | Process revisions to model and presentation re: distributable value analyses. |
| 16 | 7/16/2020 | Kim, Ye Darm | 1.7 | Process revisions to presentation on distributable value per comments from Debtors and UCC advisors. |
| 16 | 7/16/2020 | Kim, Ye Darm | 2.3 | Process updates to joint presentation on distributable value per comments from UCC advisors. |
| 16 | 7/16/2020 | Kim, Ye Darm | 1.0 | Participate in preparation meeting for call with Debtors re: joint presentation. |
| 16 | 7/16/2020 | Bromberg, Brian | 0.8 | Respond to UCC comments on distributable value presentation. |
| 16 | 7/16/2020 | Bromberg, Brian | 1.0 | Discuss additional diligence questions and distributable value presentation with team. |
| 16 | 7/16/2020 | Bromberg, Brian | 2.1 | Review and comment on updated distributable value presentation. |
| 16 | 7/16/2020 | Bromberg, Brian | 1.0 | Discuss latest distributable presentation with internal team. |
| 16 | 7/16/2020 | Bromberg, Brian | 0.8 | Review updated distributable value deck and prepare comments. |
| 16 | 7/16/2020 | Bromberg, Brian | 1.0 | Discuss distributable value scenario diligence questions with Debtor advisors. |
| 16 | 7/16/2020 | Bromberg, Brian | 1.0 | Catch up with team on latest diligence responses from Debtors re: operating scenarios. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/16/2020 | Diaz, Matthew | 3.4 | Perform detailed review of the updated presentation materials incorporating the new scenarios from the Debtors. |
| 16 | 7/16/2020 | Diaz, Matthew | 0.5 | Participate in a call with Province and Houlihan to discuss the updated scenarios. |
| 16 | 7/16/2020 | Diaz, Matthew | 1.0 | Call with the Debtors to discuss our questions on the waterfall/distributable value sensitivities. |
| 16 | 7/16/2020 | Diaz, Matthew | 2.6 | Review the new waterfall/distributable value scenarios and sensitivities from the Debtors. |
| 16 | 7/16/2020 | Kim, Ye Darm | 1.0 | Participate in call with Debtors and PJT re: distributable value analysis presentation. |
| 16 | 7/17/2020 | Kim, Ye Darm | 0.6 | Review comments and revisions from UCC advisors re: distributable value model. |
| 16 | 7/17/2020 | Kim, Ye Darm | 2.9 | Process revisions to distributable value analysis model and presentation for new assumptions. |
| 16 | 7/17/2020 | Kim, Ye Darm | 2.3 | Process updates to distributable value analysis model and presentation for new assumptions. |
| 16 | 7/17/2020 | Kim, Ye Darm | 1.4 | Process updates to distributable value presentation for internal comments and UCC advisor revisions. |
| 16 | 7/17/2020 | Bromberg, Brian | 1.3 | Review updated version of distributable value presentation and share with Debtors. |
| 16 | 7/17/2020 | Bromberg, Brian | 0.5 | Discuss UCC comments on distributable value presentation with team. |
| 16 | 7/17/2020 | Bromberg, Brian | 1.3 | Prepare comments on latest distributable value presentation. |
| 16 | 7/17/2020 | Diaz, Matthew | 0.9 | Review comments from the UCC on the waterfall/distributable value presentation. |
| 16 | 7/17/2020 | Diaz, Matthew | 1.2 | Review the updated waterfall/distributable value presentation to send to the Debtors. |
| 16 | 7/18/2020 | Kim, Ye Darm | 2.1 | Process revisions to the distributable value analysis and presentation per comments from the Debtors' advisors. |
| 16 | 7/18/2020 | Kim, Ye Darm | 2.3 | Process revisions to the distributable value presentation per comments from UCC advisors. |
| 16 | 7/18/2020 | Bromberg, Brian | 3.1 | Prepare comments on latest distributable value presentation based on Debtor and UCC comments. |
| 16 | 7/18/2020 | Diaz, Matthew | 1.9 | Review diligence questions and related due diligence on the waterfall/distributable value analysis. |
| 16 | 7/19/2020 | Kim, Ye Darm | 2.7 | Process updates to model re: distributable value analysis. |
| 16 | 7/19/2020 | Kim, Ye Darm | 2.3 | Process revisions to the distributable value analysis per the Debtors comments. |
| 16 | 7/19/2020 | Kim, Ye Darm | 0.6 | Prepare analysis in response to Debtors' questions about distributable value assumptions. |
| 16 | 7/19/2020 | Bromberg, Brian | 2.2 | Review updated distributable value presentation and illustrative bridge per Debtor and UCC comments. |
| 16 | 7/19/2020 | Diaz, Matthew | 2.4 | Review the updated waterfall/distributable value analysis. |
| 16 | 7/20/2020 | Kim, Ye Darm | 0.4 | Prepare responses to PJT's questions re: distributable value assumptions. |
| 16 | 7/20/2020 | Kim, Ye Darm | 2.1 | Process revisions to distributable value presentation for new assumptions from the Debtors' advisors. |
| 16 | 7/20/2020 | Kim, Ye Darm | 0.9 | Process revisions to the distributable value model for new assumptions. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/20/2020 | Bromberg, Brian | 0.9 | Review edits to updated distributable value analysis. |
| 16 | 7/20/2020 | Bromberg, Brian | 0.9 | Review Debtors' comments re: distributable value analysis. |
| 16 | 7/20/2020 | Diaz, Matthew | 1.7 | Review the updated waterfall/distributable value analysis. |
| 16 | 7/21/2020 | Kim, Ye Darm | 0.8 | Process revisions to the distributable value joint presentation for internal comments. |
| 16 | 7/21/2020 | Kim, Ye Darm | 1.8 | Process revisions to distributable value analysis model for new assumptions. |
| 16 | 7/21/2020 | Kim, Ye Darm | 0.8 | Process revisions to joint presentation on distributable value for internal comments. |
| 16 | 7/21/2020 | Kim, Ye Darm | 0.7 | Process revisions to the distributable value presentation per internal comments. |
| 16 | 7/21/2020 | Kim, Ye Darm | 0.5 | Participate in call re: coordination on distributable value joint presentation. |
| 16 | 7/21/2020 | Kim, Ye Darm | 0.5 | Process revisions to distributable value presentation per Debtors' comments. |
| 16 | 7/21/2020 | Kim, Ye Darm | 0.5 | Participate in internal meeting re: distributable value presentation. |
| 16 | 7/21/2020 | Kim, Ye Darm | 2.5 | Process revisions to the distributable value analysis model for adjustment to assumptions from the Debtors. |
| 16 | 7/21/2020 | Kim, Ye Darm | 1.1 | Perform detailed QC of distributable value joint presentation. |
| 16 | 7/21/2020 | Kim, Ye Darm | 1.2 | Process additional updates to the distributable value model per assumptions from the Debtors. |
| 16 | 7/21/2020 | Bromberg, Brian | 1.3 | Finalize distributable value presentation and share with Counsel. |
| 16 | 7/21/2020 | Bromberg, Brian | 1.3 | Review additional changes based on UCC comments on to distributable value presentation. |
| 16 | 7/21/2020 | Bromberg, Brian | 2.5 | Process revisions to distributable value presentation. |
| 16 | 7/21/2020 | Bromberg, Brian | 0.5 | Review latest draft of distributable value analysis ahead of discussion with team. |
| 16 | 7/21/2020 | Bromberg, Brian | 0.5 | Discuss distributable value analysis with internal team. |
| 16 | 7/21/2020 | Bromberg, Brian | 1.5 | Review edits to updated distributable value presentation. |
| 16 | 7/21/2020 | Bromberg, Brian | 1.0 | Review new scenario changes to distributable value presentation. |
| 16 | 7/21/2020 | Bromberg, Brian | 0.8 | Discuss distributable value presentation with UCC. |
| 16 | 7/21/2020 | Diaz, Matthew | 3.1 | Perform detailed review of the updated waterfall/distributable value analysis. |
| 16 | 7/21/2020 | Diaz, Matthew | 2.5 | Review the updated changes to the waterfall/distributable value scenarios in the joint presentation. |
| 16 | 7/21/2020 | Diaz, Matthew | 0.5 | Participate in call with the Debtors to discuss the joint presentation meeting. |
| 16 | 7/21/2020 | Diaz, Matthew | 0.6 | Participate in a call with the case financial advisors to prepare for the joint presentation meeting. |
| 16 | 7/21/2020 | Diaz, Matthew | 3.5 | Perform detailed review of the slides for the joint waterfall/distributable value recovery presentation. |
| 16 | 7/22/2020 | Diaz, Matthew | 0.9 | Review the Debtors' updated opioid-only scenario assumptions and model. |
| 16 | 7/22/2020 | Bromberg, Brian | 0.8 | Revise distributable value presentation for upcoming meeting. |
| 16 | 7/22/2020 | Diaz, Matthew | 0.6 | Review follow ups and additional workstreams coming out of the joint presentation call. |
| 16 | 7/22/2020 | Kim, Ye Darm | 1.8 | Participate in call re: joint financial presentation on distributable value. |
| 16 | 7/29/2020 | Diaz, Matthew | 1.2 | Review the updated distributable value/waterfall analysis. |
| 16 | 7/31/2020 | Bromberg, Brian | 2.7 | Review updates to distributable value analysis and value breakdown. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **16 Total** | | | **267.6** | |
| 18 | 7/2/2020 | Bromberg, Brian | 0.8 | Discuss historical cash transfer report with internal team. |
| 18 | 7/2/2020 | Costaldo, Nicole | 1.2 | Attend internal discussion with team to discuss Alix Partner's analyses re: 1B report. |
| 18 | 7/2/2020 | Diaz, Matthew | 1.1 | Perform review of AlixPartner's 1B report. |
| 18 | 7/2/2020 | Greenblatt, Matthew | 1.2 | Attend internal discussion with team to discuss Alix Partner's analyses re: 1B report. |
| 18 | 7/2/2020 | Mazzari, Meredith | 0.3 | Participate in post-call discussion re: Transfers of Value reports. |
| 18 | 7/6/2020 | Costaldo, Nicole | 3.2 | Review and analyze the AlixPartners Intercompany and Non-Cash Transfers report to identify transfers that require further testing re: Arms Length negotiations. |
| 18 | 7/6/2020 | Costaldo, Nicole | 1.2 | Continue analysis of the AlixPartners Intercompany and Non-Cash Transfers report to identify transfers that require further testing re: Arms Length negotiations. |
| 18 | 7/6/2020 | Costaldo, Nicole | 2.7 | Attend meeting and discuss with forensic accountants re: workplan for analysis of arms length negotiations of transfers. |
| 18 | 7/6/2020 | Kyviakidis, Peter | 1.0 | Prepare for call re: selection of transfers for potential further investigatory inquiry re: arms length negotiations. |
| 18 | 7/6/2020 | Kyviakidis, Peter | 2.5 | Analyze Intercompany and Non-Cash Transfers of Value Analysis re: identification of potential further investigatory inquiry. |
| 18 | 7/6/2020 | Kyviakidis, Peter | 1.3 | Participate in call re: selection of tranfers for potential further investigatory inquiry re: arms length negotiations. |
| 18 | 7/6/2020 | Mazzari, Meredith | 1.2 | Participate in call re: selection of tranfers for potential further investigatory inquiry re: arms length negotiations. |
| 18 | 7/6/2020 | Mazzari, Meredith | 0.4 | Continue to review audited financial statements for notes/references to non-cash transfers |
| 18 | 7/6/2020 | Mazzari, Meredith | 1.0 | Prepare for internal call re: 1B Report additional inquiries. |
| 18 | 7/6/2020 | Mazzari, Meredith | 3.0 | Review audited financial statements for notes/references to non-cash transfers. |
| 18 | 7/7/2020 | Costaldo, Nicole | 3.1 | Participate in meeting re: transfers requiring further testing and next steps to explain and identify 3rd party support or disclosures in the audited financial statements. |
| 18 | 7/7/2020 | Greenblatt, Matthew | 0.8 | Continue review of AlixPartners' Non-Cash Transfers report and discuss with team to develop investigative workplan. |
| 18 | 7/7/2020 | Kyviakidis, Peter | 0.8 | Participate on internal call re: selection of certain intercompany transactions and non-cash transfers of value between the Debtor Entities and related IACs for potential further investigatory testing. |
| 18 | 7/7/2020 | Mazzari, Meredith | 0.5 | Quality check and review slide deck summarizing proposed selection of transfers for testing. |
| 18 | 7/7/2020 | Mazzari, Meredith | 0.5 | Participate on internal status update call re: transfers of value reports. |
| 18 | 7/8/2020 | Bromberg, Brian | 0.4 | Review discovery files produced by Milbank. |
| 18 | 7/8/2020 | Costaldo, Nicole | 1.0 | Participate in discussion re: updates to transfers requiring further testing. |
| 18 | 7/8/2020 | Kyviakidis, Peter | 1.0 | Participate in discussion re: updates to transfers requiring further testing. |
| 18 | 7/8/2020 | Mazzari, Meredith | 0.9 | Participate in discussion re: updates to transfers requiring further testing. |
| 18 | 7/8/2020 | Mazzari, Meredith | 2.5 | Review selected transfers and determine whether they are disclosed in the audit financial statements. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/8/2020 | Mazzari, Meredith | 0.5 | Quality check and review latest slide deck summarizing proposed selection of transfers for testing. |
| 18 | 7/9/2020 | Costaldo, Nicole | 1.3 | Participate on call with team re: transfers that require further testing. |
| 18 | 7/9/2020 | Costaldo, Nicole | 2.5 | Revise presentation of selected transfers by type of transfer (e.g. from Purdue to IAC) and by additional recoupable value. |
| 18 | 7/9/2020 | Kyviakidis, Peter | 1.3 | Participate on call with team re: transfers that require further testing. |
| 18 | 7/9/2020 | Mazzari, Meredith | 0.7 | Review selected transfers and determine whether they are disclosed in the audit financial statements. |
| 18 | 7/9/2020 | Mazzari, Meredith | 0.5 | Prepare spreadsheet compiled of names comprised of bankruptcy estate to compare against those entities included within audited financial statements. |
| 18 | 7/9/2020 | Mazzari, Meredith | 1.2 | Participate on call with team re: transfers that require further testing. |
| 18 | 7/10/2020 | Costaldo, Nicole | 2.5 | Finalize draft presentation of select Intercompany and Non-Cash transfers identified that require further testing. |
| 18 | 7/10/2020 | Greenblatt, Matthew | 1.2 | Participate in discussions with team re: continued development of proposed workplan for testing of AlixPartners' Non-Cash Transfers report. |
| 18 | 7/10/2020 | Kyviakidis, Peter | 0.5 | Participate on a call to discuss workplan re: diligence of the selection of certain transfers of value between the Debtor Entities and related IACs. |
| 18 | 7/10/2020 | Kyviakidis, Peter | 1.0 | Participate on a call with larger internal team in order to discuss the selection of certain intercompany and non-cash transfers of value between the Debtor Entities and related IACs for potential further investigatory inquiry. |
| 18 | 7/10/2020 | Mazzari, Meredith | 1.1 | Review selected transfers to determine whether non-debtor entities/counterparties are included in audited financial statements. |
| 18 | 7/10/2020 | Mazzari, Meredith | 0.3 | Review selected transfers and determine whether they are disclosed in the audit financial statements. |
| 18 | 7/10/2020 | Mazzari, Meredith | 1.1 | Participate on a call with larger internal team in order to discuss the selection of certain intercompany and non-cash transfers of value between the Debtor Entities and related IACs for potential further investigatory inquiry. |
| 18 | 7/10/2020 | Mazzari, Meredith | 0.4 | Participate on a call to discuss workplan re: diligence of the selection of certain transfers of value between the Debtor Entities and related IACs. |
| 18 | 7/10/2020 | Mazzari, Meredith | 0.1 | Update spreadsheet compiled of names comprised of bankruptcy estate to compare against those entities included within audited financial statements. |
| 18 | 7/13/2020 | Greenblatt, Matthew | 0.8 | Continued reviewing the AlixPartners' Non-Cash Transfers report and initial testing procedures. |
| 18 | 7/13/2020 | Kyviakidis, Peter | 0.5 | Participate on a call to discuss the draft presentation re: diligence of the selection of certain transfers of value between the Debtor Entities and related IACs. |
| 18 | 7/13/2020 | Mazzari, Meredith | 0.3 | Participate on a call to discuss the draft presentation re: diligence of the selection of certain transfers of value between the Debtor Entities and related IACs. |
| 18 | 7/13/2020 | Mazzari, Meredith | 0.3 | Review selected transfers to determine whether non-debtor entities/counterparties are included in audited financial statements. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/14/2020 | Greenblatt, Matthew | 1.2 | Conduct detailed review of the AlixPartners' Non-Cash Transfers report and continue work to develop initial testing procedures. |
| 18 | 7/16/2020 | Bromberg, Brian | 0.5 | Participate in discussion with forensic team to discuss cash transfer report. |
| 18 | 7/16/2020 | Costaldo, Nicole | 1.0 | Attend greater team call to debrief with Forensic Accounting team re: select transfers of value and Arms Length analysis. |
| 18 | 7/16/2020 | Greenblatt, Matthew | 0.7 | Continue review of AlixPartners' Non-Cash Transfers report and discuss with team to develop investigative workplan. |
| 18 | 7/16/2020 | Kyviakidis, Peter | 0.5 | Participate in discussion with restructruing team to discuss cash transfer report. |
| 18 | 7/17/2020 | Greenblatt, Matthew | 1.4 | Continue review of specific transactions and supporting documentation provided by AlixPartners related to the Non-Cash Transfers report. |
| 18 | 7/20/2020 | Bromberg, Brian | 0.4 | Particpate in discussion with UCC re: cash transfers analysis. |
| 18 | 7/20/2020 | Greenblatt, Matthew | 1.0 | Participate with AlixPartners and FTI team and coordination of discussions with Province and Bates White regarding both the Cash Transfers report and the Non-Cash Transfers report. |
| 18 | 7/21/2020 | Costaldo, Nicole | 0.5 | Research Intralinks data room for the support for select transfers of interest and any associated agreements. |
| 18 | 7/22/2020 | Costaldo, Nicole | 0.7 | Participate in discussion with team regarding the agreements preliminarily identified in the Intralinks data room and what to review/details to extract from these agreements to further analyze the value of the associated transfers. |
| 18 | 7/22/2020 | Kyviakidis, Peter | 0.8 | Participate in discussion with team regarding the agreements preliminarily identified in the Intralinks data room and what to review/details to extract from these agreements to further analyze the value of the associated transfers. |
| 18 | 7/23/2020 | Greenblatt, Matthew | 0.8 | Participate in discussion with with Counsel, AlixPartners and FTI team to coordinate discussions with Province and Bates White regarding both the Cash Transfers report and the Non-Cash Transfers report. |
| 18 | 7/24/2020 | Costaldo, Nicole | 0.4 | Prepare inventory of agreements associated with selected transfers of value to be further analyzed on behalf of the Ad-Hoc Committee. |
| 18 | 7/25/2020 | Costaldo, Nicole | 0.8 | Continue to prepare inventory of agreements associated with selected transfers of value to be further analyzed on behalf of the Ad-Hoc Committee. |
| 18 | 7/29/2020 | Greenblatt, Matthew | 0.5 | Participate in discussion with Counsel, FTI team and UCC professionals regarding review of AlixPartners' workproduct. |
| 18 | 7/29/2020 | Mazzari, Meredith | 0.8 | Perform review and documentation of legal agreements governing select non-cash transfers. |
| 18 | 7/30/2020 | Mazzari, Meredith | 3.0 | Continue performing review and documentation of legal agreements governing select non-cash transfers. |
| 18 | 7/31/2020 | Mazzari, Meredith | 2.8 | Continue performing review and documentation of legal agreements governing select non-cash transfers. |
| 18 | 7/31/2020 | Mazzari, Meredith | 1.2 | Continue performing review and documentation of legal agreements governing select non-cash transfers. |
| **18 Total** | | | **70.7** | |
| 19 | 7/1/2020 | Simms, Steven | 0.4 | Review current engagement workstreams and coordindate with team on workplan. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/6/2020 | Kurtz, Emma | 0.4 | Update dataroom indexes to incorporate recently uploaded documents to share with team. |
| 19 | 7/6/2020 | Simms, Steven | 0.4 | Review current engagement workstreams and updates on diligence progress. |
| 19 | 7/9/2020 | Simms, Steven | 0.3 | Participate on update call on case status and process. |
| 19 | 7/13/2020 | Kurtz, Emma | 0.6 | Prepare updates to the dataroom index to include recently uploaded files to share with team. |
| 19 | 7/13/2020 | Simms, Steven | 0.4 | Review current engagement workstreams and updates on diligence progress. |
| 19 | 7/16/2020 | Kurtz, Emma | 0.7 | Review recently shared documents to the dataroom to update dataroom index. |
| 19 | 7/17/2020 | Simms, Steven | 0.4 | Review current engagement workstreams and coordindate with team on workplan. |
| 19 | 7/21/2020 | Simms, Steven | 0.4 | Participate on update call on case status and process. |
| 19 | 7/27/2020 | Kurtz, Emma | 0.9 | Review recently uploaded documents to the dataroom to update dataroom index and share with team. |
| 19 | 7/28/2020 | Simms, Steven | 0.4 | Review current engagement workstreams and updates on diligence progress. |
| **19 Total** | | | **5.3** | |
| 21 | 7/8/2020 | Kim, Ye Darm | 1.5 | Participate in call with committee re: distributable value discussions. |
| 21 | 7/14/2020 | Diaz, Matthew | 0.2 | Draft correspondence to the committee's professional re: updates on the distributable value/waterfall analysis. |
| 21 | 7/15/2020 | Kim, Ye Darm | 1.5 | Participate in weekly call with AHC re: diligence updates. |
| 21 | 7/29/2020 | Bromberg, Brian | 1.4 | Participate in weekly Committee call re: distributable value and public health initiatives. |
| 21 | 7/29/2020 | Diaz, Matthew | 0.9 | Prepare for the call with the AHC on recovery analysis and hearing updates. |
| 21 | 7/29/2020 | Diaz, Matthew | 1.5 | Participate in a call with the AHC to discuss the recovery analysis and the hearing update. |
| 21 | 7/29/2020 | Kim, Ye Darm | 1.0 | Participate in weekly call with AHC re: diligence updates. |
| **21 Total** | | | **8.0** | |
| 22 | 6/30/2020 | Bromberg, Brian | 1.5 | Participate in call re: bankruptcy strategy with public side entities. |
| 22 | 7/1/2020 | Diaz, Matthew | 0.6 | Review the financial update presentation for the tribal group. |
| 22 | 7/1/2020 | Diaz, Matthew | 1.0 | Participate on a call with the tribal group re: diligence updates. |
| 22 | 7/1/2020 | Diaz, Matthew | 0.3 | Participate in a call with Counsel to prepare for the call with the tribal group. |
| 22 | 7/1/2020 | Diaz, Matthew | 0.5 | Participate in a call with Houlihan to prepare for a call with the tribes. |
| 22 | 7/1/2020 | Kim, Ye Darm | 1.0 | Participate in meeting re: Tribal group diligence updates. |
| 22 | 7/3/2020 | Diaz, Matthew | 0.7 | Participate in calls with counsel to discuss the non consenting states presentation. |
| 22 | 7/6/2020 | Diaz, Matthew | 1.2 | Participate in a call with the non consenting states to discuss expected case proceeds. |
| 22 | 7/6/2020 | Diaz, Matthew | 1.1 | Prepare for the update call with the mediators. |
| 22 | 7/6/2020 | Diaz, Matthew | 0.9 | Participate in a call with Counsel to prepare for the calls with the NCSG and the mediators. |
| 22 | 7/6/2020 | Diaz, Matthew | 1.8 | Participate in a call with the mediators to discuss expected waterfall proceeds. |
| 22 | 7/6/2020 | Kim, Ye Darm | 1.9 | Participate in call re: financial update presentation to the mediators. |
| 22 | 7/9/2020 | Kim, Ye Darm | 1.5 | Participate in mediation financial presentation with claimant group. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 7/9/2020 | Diaz, Matthew | 1.0 | Participate in a call with the personal injury ad hoc group. |
| 22 | 7/9/2020 | Diaz, Matthew | 0.5 | Prepare for the call with the personal injury ad hoc group. |
| 22 | 7/13/2020 | Kim, Ye Darm | 1.0 | Participate in discussion with UCC advisors re: distributable value assumptions. |
| 22 | 7/16/2020 | Kim, Ye Darm | 0.5 | Participate in call with UCC advisors re: joint presentation on distributable value. |
| 22 | 7/22/2020 | Diaz, Matthew | 2.0 | Participate on call with the creditor body, mediators and the Debtors to discuss the presentation on estimated distributable value. |
| 22 | 7/22/2020 | Diaz, Matthew | 1.5 | Preparation for the call with the creditors and the mediators to discuss the joint creditor presentation on distributable value. |
| 22 | 7/22/2020 | Diaz, Matthew | 1.7 | Participate in meeting with the DOJ to discuss the PHI presentation. |
| 22 | 7/22/2020 | Kim, Ye Darm | 1.2 | Participate in call re: PHI initiatives with DOJ. |
| **22 Total** | | | **23.4** | |
| 24 | 7/6/2020 | Kim, Ye Darm | 0.6 | Process revisions to the May fee application. |
| 24 | 7/8/2020 | Kim, Ye Darm | 3.6 | Prepare draft of second interim fee application. |
| 24 | 7/11/2020 | Kim, Ye Darm | 2.4 | Process revisions to draft second interim fee application. |
| 24 | 7/13/2020 | Kim, Ye Darm | 3.1 | Process revisions to the second interim fee application. |
| 24 | 7/13/2020 | Kim, Ye Darm | 1.2 | Process revisions to the May fee application. |
| 24 | 7/17/2020 | Kim, Ye Darm | 0.7 | Prepare excel support for May fee application. |
| 24 | 7/21/2020 | Kim, Ye Darm | 0.4 | Prepare backup data for May fee application. |
| 24 | 7/31/2020 | Kim, Ye Darm | 1.9 | Review the June fee application. |
| 24 | 7/31/2020 | Kim, Ye Darm | 2.6 | Review the June fee application. |
| 24 | 7/31/2020 | Kim, Ye Darm | 1.8 | Prepare draft of June fee application. |
| 24 | 7/31/2020 | Kim, Ye Darm | 2.8 | Review the June fee application. |
| **24 Total** | | | **21.1** | |
| 28 | 7/1/2020 | Bromberg, Brian | 2.4 | Revise and prioritize inquiries for IAC accountants. |
| 28 | 7/1/2020 | Bromberg, Brian | 0.4 | Participate in call with counsel and Houlihan re: IAC reporting. |
| 28 | 7/1/2020 | Bromberg, Brian | 0.2 | Review proposed IAC diligence update summary. |
| 28 | 7/1/2020 | Bromberg, Brian | 2.9 | Review and edit updated question list for IAC accountant. |
| 28 | 7/1/2020 | Bromberg, Brian | 0.6 | Participate in call with Houlihan on IAC diligence. |
| 28 | 7/1/2020 | Bromberg, Brian | 0.4 | Review old list of diligence topics for call with Deutsche Bank. |
| 28 | 7/1/2020 | Bromberg, Brian | 0.6 | Discuss IAC sale process with Debtors' advisors. |
| 28 | 7/1/2020 | Diaz, Matthew | 0.6 | Draft email to the committee on the IAC due diligence. |
| 28 | 7/1/2020 | Diaz, Matthew | 0.5 | Participate in a call with KL and Houlihan to discuss IAC due diligence and next steps. |
| 28 | 7/1/2020 | Diaz, Matthew | 1.1 | Detail review of agenda and due diligence list for call with IAC accountant. |
| 28 | 7/1/2020 | Kim, Ye Darm | 0.8 | Review draft of diligence questions re: IAC accountant. |
| 28 | 7/1/2020 | Kim, Ye Darm | 0.7 | Participate in internal discussion re: IAC diligence meeting preparation. |
| 28 | 7/2/2020 | Bromberg, Brian | 0.4 | Summarize call notes from IAC Technical Operations diligence call. |
| 28 | 7/2/2020 | Bromberg, Brian | 1.0 | Participate in call with IAC Technical Operations head. |
| 28 | 7/2/2020 | Bromberg, Brian | 0.7 | Prepare for call with head of IAC Technical Operations. |
| 28 | 7/2/2020 | Bromberg, Brian | 0.7 | Revise and update Deutsche Bank diligence discussion topic list. |
| 28 | 7/2/2020 | Diaz, Matthew | 0.5 | Participate on a call with counsel and Houlihan to discuss the IAC due diligence. |
| 28 | 7/2/2020 | Diaz, Matthew | 1.5 | Review status of IAC due diligence and ongoing diligence calls. |
| 28 | 7/2/2020 | Kim, Ye Darm | 0.7 | Prepare updates for the IAC diligence summary update presentation. |
| 28 | 7/2/2020 | Kim, Ye Darm | 1.0 | Participate in diligence meeting re: IAC TechOps. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/2/2020 | Kim, Ye Darm | 0.6 | Review TechOps diligence question in preparation of meeting with Birgit Kudlek. |
| 28 | 7/2/2020 | Kim, Ye Darm | 0.3 | Process additional updates to IAC diligence update presentation. |
| 28 | 7/3/2020 | Bromberg, Brian | 0.8 | Revise new slides in IAC diligence update presentation. |
| 28 | 7/3/2020 | Bromberg, Brian | 0.6 | Participate in call on IAC diligence update presentations. |
| 28 | 7/3/2020 | Bromberg, Brian | 2.2 | Review IAC diligence update presentation and provide revisions. |
| 28 | 7/3/2020 | Kim, Ye Darm | 0.6 | Review revised questions list for IAC accountant re: IAC diligence. |
| 28 | 7/3/2020 | Kim, Ye Darm | 1.2 | Process revisions to IAC diligence update presentation. |
| 28 | 7/3/2020 | Kim, Ye Darm | 0.9 | Process updates to IAC diligence update presentation. |
| 28 | 7/6/2020 | Bromberg, Brian | 0.5 | Discuss IAC diligence updates with diligence subcommittee. |
| 28 | 7/6/2020 | Bromberg, Brian | 1.1 | Participate in diligence call with IAC LAM region head. |
| 28 | 7/6/2020 | Bromberg, Brian | 0.6 | Prepare for call with IAC LAM region head. |
| 28 | 7/6/2020 | Bromberg, Brian | 0.4 | Summarize notes from IAC LAM region head. |
| 28 | 7/6/2020 | Kim, Ye Darm | 1.0 | Participate in diligence meeting re: LAM diligence updates with region head. |
| 28 | 7/6/2020 | Kim, Ye Darm | 1.0 | Participate in meeting re: financial presentation on the IACs. |
| 28 | 7/6/2020 | Kurtz, Emma | 0.9 | Prepare updated outstanding diligence request lists to include follow up questions from recent diligence calls. |
| 28 | 7/6/2020 | Kurtz, Emma | 1.0 | Participate in diligence call with LAM region head to discuss LAM performance YTD and 2020 business plan. |
| 28 | 7/7/2020 | Bromberg, Brian | 0.8 | Compile diligence questions for discussion with IAC chief compliance officer. |
| 28 | 7/7/2020 | Kim, Ye Darm | 1.0 | Participate in diligence meeting re: IAC accountant diligence questions. |
| 28 | 7/8/2020 | Diaz, Matthew | 0.4 | Review of the due diligence list for the chief compliance officer diligence call. |
| 28 | 7/8/2020 | Kurtz, Emma | 0.6 | Prepare revisions to outstanding diligence request list re: completed requests and additional questions post call with Raman. |
| 28 | 7/9/2020 | Bromberg, Brian | 0.8 | Summarize call with IAC Chief Compliance Officer to discuss with team. |
| 28 | 7/9/2020 | Bromberg, Brian | 0.5 | Participate in call with Chief Compliance Officer of Mundipharma. |
| 28 | 7/9/2020 | Kim, Ye Darm | 0.6 | Review call notes re: compliance diligence call. |
| 28 | 7/9/2020 | Kim, Ye Darm | 1.1 | Review Celltrion Agreement Amendments from IACs. |
| 28 | 7/9/2020 | Kim, Ye Darm | 0.6 | Participate in meeting re: IAC compliance overview. |
| 28 | 7/9/2020 | Kurtz, Emma | 0.4 | Participate in call with head of compliance, Lori Reber, to compliance function. |
| 28 | 7/10/2020 | Kurtz, Emma | 0.4 | Prepare revisions to outstanding diligence request list to include additional questions and responses. |
| 28 | 7/13/2020 | Kim, Ye Darm | 0.7 | Review IAC business diligence materials for call. |
| 28 | 7/14/2020 | Bromberg, Brian | 0.3 | Prepare comment and revisions to business development call summary. |
| 28 | 7/14/2020 | Bromberg, Brian | 0.4 | Prepare for call with Deutsche Bank re: IAC sale process. |
| 28 | 7/14/2020 | Bromberg, Brian | 1.0 | Participate in call with Deutsche Bank re: IAC sale process. |
| 28 | 7/14/2020 | Bromberg, Brian | 1.1 | Participate in diligence call with IAC business development head. |
| 28 | 7/14/2020 | Bromberg, Brian | 0.8 | Review notes to prepare for call with IAC head of business development. |
| 28 | 7/14/2020 | Diaz, Matthew | 1.2 | Participate in a call with Deutsche Bank to discuss the IAC sale process. |
| 28 | 7/14/2020 | Kim, Ye Darm | 1.2 | Participate in call with Deutsche Bank re: IAC sale considerations. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/14/2020 | Kim, Ye Darm | 0.6 | Prepare and review materials for IAC business development diligence call. |
| 28 | 7/14/2020 | Kim, Ye Darm | 0.9 | Prepare summary of diligence call re: IAC business development. |
| 28 | 7/14/2020 | Kim, Ye Darm | 0.8 | Review information from Huron re: IAC R&D diligence responses. |
| 28 | 7/14/2020 | Kim, Ye Darm | 0.8 | Summarize call with Deutsche Bank re: IAC sale considerations. |
| 28 | 7/14/2020 | Kim, Ye Darm | 1.0 | Participate in call re: IAC business development diligence. |
| 28 | 7/14/2020 | Kurtz, Emma | 1.2 | Participate in call with Deutsche Bank to discuss IAC sale process. |
| 28 | 7/14/2020 | Kurtz, Emma | 1.0 | Participate in diligence call with Marco Cerato, head of business development, to discuss business plan overlay. |
| 28 | 7/15/2020 | Bromberg, Brian | 1.0 | Review updates to IAC cash flow information provided by Huron. |
| 28 | 7/15/2020 | Kurtz, Emma | 1.4 | Prepare analysis of Research and Development breakdown provided by Company to compare to the original business plan and the revised business plan. |
| 28 | 7/17/2020 | Bromberg, Brian | 2.6 | Review IAC diligence responses provided by Huron. |
| 28 | 7/17/2020 | Bromberg, Brian | 1.4 | Review R&D and capex breakdowns compared to original business plan. |
| 28 | 7/17/2020 | Kurtz, Emma | 0.4 | Review breakdown of Capital Expenditures provided by the Company and compare to the Cash Flow statement. |
| 28 | 7/17/2020 | Kurtz, Emma | 1.1 | Develop draft agenda and diligence questions in preparation for call with the Global Treasurer. |
| 28 | 7/20/2020 | Bromberg, Brian | 2.6 | Create consolidated diligence response for IACs. |
| 28 | 7/20/2020 | Bromberg, Brian | 0.6 | Prepare agenda for call with global treasurer. |
| 28 | 7/20/2020 | Bromberg, Brian | 2.6 | Prepare global follow up to provided IAC diligence responses. |
| 28 | 7/20/2020 | Bromberg, Brian | 1.8 | Review and answer Debtor questions on diligence update presentation. |
| 28 | 7/20/2020 | Kim, Ye Darm | 0.9 | Review summary of diligence responses from Huron re: IACs. |
| 28 | 7/20/2020 | Kurtz, Emma | 0.8 | Draft diligence responses to Huron re: recently received information and follow-up requests. |
| 28 | 7/20/2020 | Kurtz, Emma | 1.7 | Prepare comparison between diligence responses received from Huron and the previously received financial statements to evaluate responsiveness. |
| 28 | 7/20/2020 | Kurtz, Emma | 0.4 | Review responses to Steve Jamieson diligence requests to develop follow up questions. |
| 28 | 7/20/2020 | Kurtz, Emma | 0.2 | Prepare revisions to diligence response to Huron per internal comments. |
| 28 | 7/21/2020 | Bromberg, Brian | 1.0 | Finalize and send consolidated diligence response to IACs. |
| 28 | 7/21/2020 | Bromberg, Brian | 0.7 | Comment on non reliance letter re: IAC diligence. |
| 28 | 7/22/2020 | Kim, Ye Darm | 0.7 | Review Huron's running list of diligence questions re: IAC accountant. |
| 28 | 7/22/2020 | Kurtz, Emma | 0.7 | Prepare updates to outstanding diligence request list to incorporate responses from the Company and additional requests. |
| 28 | 7/23/2020 | Kim, Ye Darm | 1.3 | Review Huron diligence responses re: IAC accountant and prepare follow ups. |
| 28 | 7/23/2020 | Kurtz, Emma | 1.2 | Review additional responses received from the Company re: Steve Jamieson diligence questions. |
| 28 | 7/24/2020 | Bromberg, Brian | 1.0 | Participate in call with CEO of Mundipharma. |
| 28 | 7/24/2020 | Diaz, Matthew | 1.0 | Participate in a call with the CEO of Mundipharma to discuss his vision for the business. |
| 28 | 7/24/2020 | Diaz, Matthew | 0.6 | Prepare for the call with the CEO. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/24/2020 | Diaz, Matthew | 1.5 | Review the updated IAC diligence question list. |
| 28 | 7/24/2020 | Kim, Ye Darm | 1.0 | Participate in diligence call with IAC CEO. |
| 28 | 7/24/2020 | Kurtz, Emma | 0.8 | Participate in diligence call with Marc Princen, the global CEO of Mundipharma. |
| 28 | 7/27/2020 | Bromberg, Brian | 0.7 | Review topics for call with global treasurer. |
| 28 | 7/27/2020 | Bromberg, Brian | 0.5 | Coordinate outstanding IAC diligence requests with other case professionals. |
| 28 | 7/27/2020 | Bromberg, Brian | 3.1 | Review updated accountant files and question tracker for upcoming meeting. |
| 28 | 7/27/2020 | Bromberg, Brian | 1.8 | Review updated diligence questions list for IAC meeting with IAC treasurer. |
| 28 | 7/27/2020 | Kurtz, Emma | 0.7 | Analyze responses from company re: interest rate expense to evaluate variance from cash flow statement. |
| 28 | 7/28/2020 | Bromberg, Brian | 0.6 | Review call summary of diligence meeting with global treasurer. |
| 28 | 7/28/2020 | Bromberg, Brian | 1.0 | Participate in call with IAC global treasurer. |
| 28 | 7/28/2020 | Bromberg, Brian | 0.5 | Prepare for diligence call with IAC global treasurer. |
| 28 | 7/28/2020 | Kim, Ye Darm | 1.0 | Participate in diligence meeting with IAC treasurer. |
| 28 | 7/28/2020 | Kim, Ye Darm | 0.9 | Prepare summary of diligence call with IAC treasurer for internal distribution. |
| 28 | 7/28/2020 | Kurtz, Emma | 1.0 | Participate in diligence call with Daniel Jefferies, the newly hired global treasurer of Mundipharma. |
| 28 | 7/29/2020 | Diaz, Matthew | 0.4 | Review notes and related next steps from the call with the IAC treasurer. |
| 28 | 7/30/2020 | Bromberg, Brian | 0.6 | Participate in call with Debtor and UCC advisors on status of IAC diligence. |
| 28 | 7/30/2020 | Bromberg, Brian | 1.8 | Review provided financial diligence support documents from IACs. |
| 28 | 7/30/2020 | Bromberg, Brian | 0.8 | Prepare follow up diligence list and summary of items received. |
| 28 | 7/30/2020 | Bromberg, Brian | 1.8 | Participate in call with IAC accountant. |
| 28 | 7/30/2020 | Bromberg, Brian | 0.5 | Prepare for call with IAC accountant. |
| 28 | 7/30/2020 | Bromberg, Brian | 0.6 | Review and prepare revisions on call notes from IAC accountant meeting. |
| 28 | 7/30/2020 | Diaz, Matthew | 0.5 | Review call notes and related implications coming out of the call with IAC accountant. |
| 28 | 7/30/2020 | Kim, Ye Darm | 0.7 | Participate in discussion with UCC and Debtors' advisors re: IAC diligence workplan. |
| 28 | 7/30/2020 | Kim, Ye Darm | 1.7 | Participate in diligence call with Steve Jamieson re: IAC financials. |
| 28 | 7/30/2020 | Kurtz, Emma | 0.8 | Prepare detailed summary to share with team re: Steve Jamieson diligence call. |
| 28 | 7/30/2020 | Kurtz, Emma | 1.7 | Participate in diligence call with Steve Jamieson to discuss outstanding questions re: IAC financial statements. |
| **28 Total** | | | **106.3** | |
| **GRAND TOTAL** | | | **596.0** | |