KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|  |  |  |
|---|---|---|
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **PURDUE PHARMA L.P,** *et al.*, | : | **Case No. 19-23649 (RDD)** |
|  | : |  |
| **Debtors.**[1] | : |  |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**NINTH MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | June 1, 2020 through and including June 30, 2020 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $413,601.00 |
| **Current Fee Request** | $330,880.80 (80% of $413,601.00) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $4,238.27 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $335,119.07 |
| **Total Fees and Expenses Inclusive of Holdback** | $417,839.27 |
| **This is a(n):**   X monthly   ___interim application   ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|---|
| Date Filed/ Docket No. | Period Covered | Total Fees | Expenses | Fees (80%) | Expenses (100%) | Fees and Expenses |
| 12/9/2019 634 | 9/16/2019-10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019-11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019-12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020-1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020-2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020-3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020-4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020-5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Ninth Monthly Fee Statement (the "**Statement**") for the period of June 1, 2020 through and including June 30, 2020 (the "**Monthly Fee Period**").

## Itemization of Services Rendered by Applicant

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period. The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,020.29.[2]  The blended hourly billing rate of all paraprofessionals is $414.48.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $401,995.50 by the total hours of 394.0.

[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $11,605.50 by the total hours of 28.0.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

In accordance with the Fee Order, Applicant has separately recorded work performed relating to allocation of value among the Debtors' creditors, and, to the best of its knowledge, Applicant has not included time relating to such allocation in this Application.[4]

### Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

---

[4] Applicant may request fees related to allocation among creditors at a later date by separate motion.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $330,880.80, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $4,238.27.

Dated: New York, New York
       September 25, 2020

Respectfully submitted,

By:    */s/ Kenneth H. Eckstein*

      Kenneth H. Eckstein
      Rachael Ringer
      Caroline F. Gange
      **KRAMER LEVIN NAFTALIS &
      FRANKEL LLP**
      1177 Avenue of the Americas
      New York, New York 10036
      Telephone: (212) 715-9100
      Fax: (212) 715-8000
      Emails:  keckstein@kramerlevin.com
             rringer@kramerlevin.com
             cgange@kramerlevin.com

      *Attorneys for the Ad Hoc Committee of
      Governmental and Other Contingent
      Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|--------|-------------|-------|-------|
| 00001 | Asset Analysis and Recovery | 111.90 | $114,511.50 |
| 00003 | Business Operations | 7.90 | 7,874.50 |
| 00004 | Case Administration | 6.40 | 4,719.00 |
| 00005 | Claims Analysis | 97.20 | 93,271.50 |
| 00006 | Employment and Fee Applications | 51.50 | 35,503.50 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 70.00 | 69,487.00 |
| 00011 | Plan and Disclosure Statement | 49.40 | 60,090.00 |
| 00013 | 2004 Reporting | 27.70 | 28,144.00 |
| **TOTAL** | | 422.0 | $413,601.00 |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| John Bessonette | Partner | 1999 | Corporate | $1225 | 24.3 | 29,767.50 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1500 | 47.7 | 71,550.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1150 | 89.4 | 102,810.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1200 | 4.6 | 5,520.00 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1050 | 11.9 | 12,495.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1075 | 27.1 | 29,132.50 |
| Hunter Blain | Associate | 2020 | Creditors' Rights | 585 | 43.8 | 25,623.00 |
| Elise Funke | Associate | 2018 | Litigation | 770 | 22.2 | 17,094.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 840 | 79.40 | 66,696.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 905 | 21.0 | 19,005.00 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 905 | 8.9 | 8,054.50 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1040 | 13.7 | 14,248.00 |
| Benjamin Minerva | Paralegal | N/A | Creditors' Rights | 430 | 19.5 | 8,385.00 |
| Wendy Kane | Paralegal | N/A | Creditors' Rights | 420 | 0.2 | 84.00 |
| Elliott Baldeon | Other Timekeeper | N/A | Legal Technology | 375 | 3.8 | 1,425.00 |
| Fernando Guerrero | Other Timekeeper | N/A | Legal Technology | 375 | 3.3 | 1,237.50 |
| Michael Ng | Other Timekeeper | N/A | Legal Technology | 395 | 0.5 | 197.50 |
| Jill Ranson | Other Timekeeper | N/A | Legal Technology | 395 | 0.7 | 276.50 |
| | **Total** | | | | **422.0** | **$413,601.00** |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Court Solutions | $280.00 |
| Data Hosing Charges | 298.56 |
| Telecommunication Charges | 2,576.07 |
| Transcript Fees | 222.00 |
| PACER Online Research | 6.00 |
| Bloomberg Law Retrieval Fees | 20.50 |
| Bloomberg Law Online Research | 119.45 |
| Lexis Online Research | 487.82 |
| Westlaw Online Research | 227.87 |
| **TOTAL EXPENSES** | **$4,238.27** |

**EXHIBIT D**

# Kramer Levin



September 25, 2020

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 807961
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through June 30, 2020.**

| | |
|---|---|
| Fees | $413,601.00 |
| Disbursements and Other Charges | 4,238.27 |
| **TOTAL CURRENT INVOICE** | **$417,839.27** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



September 25, 2020
Invoice #: 807961
072952
Page 2

## MATTER SUMMARY

**For professional services rendered through June 30, 2020 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $114,511.50 | $4,238.27 | **$118,749.77** |
| 072952-00003 | Business Operations | 7,874.50 | 0.00 | **7,874.50** |
| 072952-00004 | Case Administration | 4,719.00 | 0.00 | **4,719.00** |
| 072952-00005 | Claims Analysis | 93,271.50 | 0.00 | **93,271.50** |
| 072952-00006 | Employment and Fee Applications | 35,503.50 | 0.00 | **35,503.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 69,487.00 | 0.00 | **69,487.00** |
| 072952-00011 | Plan and Disclosure Statement | 60,090.00 | 0.00 | **60,090.00** |
| 072952-00013 | 2004 Reporting | 28,144.00 | 0.00 | **28,144.00** |
| **Subtotal** | | **413,601.00** | **4,238.27** | **417,839.27** |
| **TOTAL CURRENT INVOICE** | | | | **$417,839.27** |



September 25, 2020
Invoice #: 807961
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 14.00 | $17,150.00 |
| Eckstein, Kenneth H. | Partner | 11.20 | 16,800.00 |
| Ringer, Rachael L. | Partner | 16.50 | 18,975.00 |
| Rosenbaum, Jordan M. | Partner | 2.70 | 3,240.00 |
| Blabey, David E. | Counsel | 0.20 | 210.00 |
| Stoopack, Helayne O. | Counsel | 21.30 | 22,897.50 |
| Funke, Elise | Associate | 13.90 | 10,703.00 |
| Gange, Caroline | Associate | 6.30 | 5,292.00 |
| Khvatskaya, Mariya | Associate | 13.40 | 12,127.00 |
| Kontorovich, Ilya | Associate | 2.10 | 1,900.50 |
| Schinfeld, Seth F. | Associate | 2.00 | 2,080.00 |
| Baldeon, Elliott A. | Other Tkpr | 3.80 | 1,425.00 |
| Guerrero, Fernando | Other Tkpr | 3.30 | 1,237.50 |
| Ng, Michael | Other Tkpr | 0.50 | 197.50 |
| Ranson, Jill L. | Other Tkpr | 0.70 | 276.50 |
| **TOTAL FEES** | | **111.90** | **$114,511.50** |



September 25, 2020
Invoice #: 807961
072952-00001
Page 4

**Asset Analysis and Recovery**

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $119.45 |
| Bloomberg Law Retrieval Fees | 20.50 |
| Court Solutions | 280.00 |
| Data Hosting Charges | 298.56 |
| Lexis Online Research | 487.82 |
| Pacer Online Research | 6.00 |
| Telecommunication Charges | 2,576.07 |
| Transcript Fees | 222.00 |
| Westlaw Online Research | 227.87 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$4,238.27** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Rosenbaum, Jordan M. | Attend portion of call with FTI and HL regarding diligence. | 0.40 | $480.00 |
| 6/1/2020 | Bessonette, John | Review diligence documents and FTI draft materials (0.6); call with C. Gange, FTI, and HL re diligence status and updates on IACs, Purdue and public health initiative (0.7); review and reply to emails from FTI re same(0.5). | 1.80 | 2,205.00 |
| 6/1/2020 | Funke, Elise | Review Sackler production docs. | 1.00 | 770.00 |



September 25, 2020
Invoice #: 807961
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/1/2020 | Gange, Caroline | Call w/ J. Bessonette, FTI and HL re diligence status/issues (0.7); follow-up emails w/ KL team and DPW re same (0.5). | 1.20 | 1,008.00 |
| 6/2/2020 | Bessonette, John | Call with corporate and tax team re outstanding diligence issues (0.6) review and reply to emails from KL Team re same (0.3). | 0.90 | 1,102.50 |
| 6/2/2020 | Eckstein, Kenneth H. | Call with Dr. Brenkus and R. Ringer re HRT motion (1.0); attend AHC counsel status call re same (1.0). | 2.00 | 3,000.00 |
| 6/2/2020 | Ringer, Rachael L. | Call with Dr. Brenkus and K. Eckstein re: HRT (1.0), emails with G. Cicero re: same (0.1). | 1.10 | 1,265.00 |
| 6/2/2020 | Stoopack, Helayne O. | Attend call with M. Khvatskaya, I. Kontorovich re: tax issues, status of case. | 0.60 | 645.00 |
| 6/2/2020 | Khvatskaya, Mariya | Prepare for (0.1) and attend (0.6) internal KL call with corporate and tax regarding tax issues. | 0.70 | 633.50 |
| 6/2/2020 | Kontorovich, Ilya | Prep for (0.2) and participate in internal corporate/tax call re tax diligence (0.6). | 0.80 | 724.00 |
| 6/3/2020 | Ringer, Rachael L. | Attend portion of discovery call w/ FTI (0.5). | 0.50 | 575.00 |
| 6/3/2020 | Stoopack, Helayne O. | Review B. Kelly emails re: tax issues (0.3); review research re same (1.3). | 1.60 | 1,720.00 |
| 6/3/2020 | Funke, Elise | Correspond with KL team re: discovery documents and diligence. | 0.30 | 231.00 |



September 25, 2020
Invoice #: 807961
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/4/2020 | Bessonette, John | Review and reply to FTI emails regarding diligence issues (0.5); review diligence documents (0.7). | 1.20 | 1,470.00 |
| 6/4/2020 | Ringer, Rachael L. | Call with DPW re: updates re diligence (0.8). | 0.80 | 920.00 |
| 6/4/2020 | Stoopack, Helayne O. | Attend AHC tax group call (0.7); review entity structure and tax issues (1.0). | 1.70 | 1,827.50 |
| 6/4/2020 | Khvatskaya, Mariya | Attend tax call with BR tax and FTI re: tax issues (.7). | 0.70 | 633.50 |
| 6/5/2020 | Khvatskaya, Mariya | Legal research re tax issues. | 0.30 | 271.50 |
| 6/8/2020 | Ringer, Rachael L. | Call with K. Eckstein and M. Diaz re: diligence updates and analysis (1.0). | 1.00 | 1,150.00 |
| 6/8/2020 | Bessonette, John | Review and reply to diligence related emails with FTI (0.4); review recently added Debtor documents (0.4). | 0.80 | 980.00 |
| 6/8/2020 | Eckstein, Kenneth H. | Call with M. Diaz and R. Ringer re diligence updates and analysis (1.0); correspond with AHC counsel re Sackler discovery issues (0.4). | 1.40 | 2,100.00 |
| 6/8/2020 | Stoopack, Helayne O. | Draft summary of tax considerations re: entity structure. | 1.20 | 1,290.00 |



September 25, 2020
Invoice #: 807961
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/9/2020 | Ringer, Rachael L. | Coordinate with AHC and NCSG professionals re: diligence updates (.7), further emails with KL team re: same (.4), emails with professionals re: diligence subcommittee meeting (.4), call with Dr. Brenkus re: HRT (.5), emails with K. Eckstein re: same (.2), call with IAC professionals re: letter redactions (.3), emails with KL team re: same (.2), email with diligence subcommittee re same (.2). | 2.90 | 3,335.00 |
| 6/9/2020 | Bessonette, John | Attend AHC meeting with Dr. Brenkus to review PHI and HRT project (0.5); emails with AHC counsel and FTI re same (0.4). | 0.90 | 1,102.50 |
| 6/9/2020 | Eckstein, Kenneth H. | Attend AHC call with Dr. Brenkus re HRT (0.5). Review and comment on FTI memo re recoveries (1). | 1.50 | 2,250.00 |
| 6/9/2020 | Stoopack, Helayne O. | Draft summary of tax considerations re: entity structure. | 1.20 | 1,290.00 |
| 6/9/2020 | Kontorovich, Ilya | Participate in Dr. Brenkus meeting regarding HRT motion. | 0.50 | 452.50 |
| 6/9/2020 | Funke, Elise | Summarize diligence follow up (0.7); correspond with KL team re diligence follow up (0.2); conduct diligence follow up (0.3). | 1.20 | 924.00 |
| 6/9/2020 | Khvatskaya, Mariya | Review recent ruling re: tax structure. | 0.50 | 452.50 |



September 25, 2020
Invoice #: 807961
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/9/2020 | Gange, Caroline | Coordinate clearance w/ DPW re info sharing for upcoming diligence meeting (0.4); emails w/ diligence subcommittee members and Norton Rose re same (0.2). | 0.60 | 504.00 |
| 6/10/2020 | Ringer, Rachael L. | Call with J. Dougherty re: letter to the court (0.2), call with FTI re: prep for diligence meetings (0.2). | 0.40 | 460.00 |
| 6/10/2020 | Stoopack, Helayne O. | Draft summary re: entity structure (0.9), research re: tax treatment of certain creditor groups (1.3). | 2.20 | 2,365.00 |
| 6/10/2020 | Khvatskaya, Mariya | Review diligence updates from FTI. | 0.20 | 181.00 |
| 6/11/2020 | Bessonette, John | Call with KL and FTI professionals re diligence matters (0.6); review deck and documents from FTI re diligence update (0.4). | 1.00 | 1,225.00 |
| 6/11/2020 | Ringer, Rachael L. | Call with FTI/HL re: prep for diligence subcommittee meeting (0.6), prepare for same (0.2); coordinate with C. Gange re: info sharing (0.3), emails with NCSG re: same (0.3). | 1.40 | 1,610.00 |
| 6/11/2020 | Stoopack, Helayne O. | AHC counsel tax group call (0.3); draft summary re: tax entity issues (0.8). | 1.10 | 1,182.50 |
| 6/11/2020 | Funke, Elise | Draft/circulate summary of diligence follow up. | 0.50 | 385.00 |
| 6/11/2020 | Khvatskaya, Mariya | Call with FTI and BR tax re: structure (0.3); review the revised business plan (0.6). | 0.90 | 814.50 |



September 25, 2020
Invoice #: 807961
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/11/2020 | Gange, Caroline | Call w/ AHC professionals and members re upcoming diligence meetings (0.7); emails w/ DPW and FTI re information sharing (0.3). | 1.00 | 840.00 |
| 6/11/2020 | Kontorovich, Ilya | Participate on Diligence subcommittee prep call w/ FTI and KL teams (0.6). | 0.60 | 543.00 |
| 6/12/2020 | Rosenbaum, Jordan M. | Call with AHC professionals re diligence presentations. | 0.70 | 840.00 |
| 6/12/2020 | Ringer, Rachael L. | Emails with FTI re: diligence presentations (0.2), coordinate with C. Gange re: same (0.8), call with M. Diaz re: same (0.2), emails with NCSG re: diligence presentations (0.3), further emails with C. Gange re: document designations (0.5), call with Houlihan re: diligence issues and order (0.2). | 2.20 | 2,530.00 |
| 6/12/2020 | Stoopack, Helayne O. | KPMG update call re: IACs (0.9); emails w/ AHC tax professionals re: same (0.4). | 1.30 | 1,397.50 |
| 6/12/2020 | Funke, Elise | Review correspondence between KL attorneys and clients re: discovery. | 0.20 | 154.00 |
| 6/12/2020 | Khvatskaya, Mariya | Prepare for (0.1) and attend (0.9) call with KPMG re: IACs  and review slides from KPMG re same (0.2); summarize the call (0.5). | 1.70 | 1,538.50 |



September 25, 2020
Invoice #: 807961
072952-00001
Page 10

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/12/2020 | Gange, Caroline | Emails w/ R. Ringer and NCSG re diligence updates (0.4); prep for diligence subcommittee meeting (0.3); emails w/ lit team re KL view-only data site (0.2); review IAC discovery letters (0.2). | 1.10 | 924.00 |
| 6/13/2020 | Bessonette, John | Review and reply to emails re NCSG diligence follow up (0.4). | 0.40 | 490.00 |
| 6/14/2020 | Ringer, Rachael L. | Call w/ UCC counsel re: HRT motion (0.2). | 0.20 | 230.00 |
| 6/14/2020 | Bessonette, John | Review revised HRT motion agreement and order (0.5); review and reply to diligence related emails from FTI (0.4). | 0.90 | 1,102.50 |
| 6/15/2020 | Bessonette, John | Review and reply to diligence and HRT emails from FTI (0.3); review of recently added Debtor data room materials (0.5). | 0.80 | 980.00 |
| 6/15/2020 | Khvatskaya, Mariya | Review the proposed regulations on restitution deduction. | 0.20 | 181.00 |
| 6/15/2020 | Kontorovich, Ilya | Review data room diligence items. | 0.20 | 181.00 |
| 6/16/2020 | Bessonette, John | Review and reply to emails regarding HRT diligence matters with debtors and NCSG (0.4). | 0.40 | 490.00 |
| 6/16/2020 | Ringer, Rachael L. | Review Debtor emails re: HRT, review pleading from UCC and email K. Eckstein re: same (0.4). | 0.40 | 460.00 |
| 6/16/2020 | Eckstein, Kenneth H. | Call with FTI re status (0.4); review FTI diligence updates (0.2); call with S. Burian re diligence (0.3). | 0.90 | 1,350.00 |
| 6/16/2020 | Stoopack, Helayne O. | Emails B. Kelly re: tax issues. | 1.50 | 1,612.50 |



September 25, 2020
Invoice #: 807961
072952-00001
Page 11

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/16/2020 | Schinfeld, Seth F. | Email with E. Funke re: status of ongoing document review. | 0.10 | 104.00 |
| 6/16/2020 | Khvatskaya, Mariya | Review summary of KPMG call. | 0.30 | 271.50 |
| 6/16/2020 | Funke, Elise | Correspond with S. Schinfeld re discovery updates. | 0.20 | 154.00 |
| 6/16/2020 | Ranson, Jill L. | Respond to attorney request for ViewPoint doc counts. | 0.30 | 118.50 |
| 6/17/2020 | Rosenbaum, Jordan M. | Call with KL tax, corporate and bankruptcy regarding tax structuring. | 0.40 | 480.00 |
| 6/17/2020 | Eckstein, Kenneth H. | Review HRT pleading, correspond w/ AHC professionals re same (0.6). | 0.60 | 900.00 |
| 6/17/2020 | Bessonette, John | Review and reply to emails re diligence and HRT motion/statement (0.4). | 0.40 | 490.00 |
| 6/17/2020 | Ringer, Rachael L. | Call with C. Robertson re: Brenkus/HL (.4). | 0.40 | 460.00 |
| 6/17/2020 | Stoopack, Helayne O. | Attend call with Kramer Levin tax, bankruptcy and corporate re: tax issues (0.4); finalize summary of tax issues of certain entities (1.4); review decks re: business plan update and IAC sale process (1.2); emails with M. Khvatskaya re: summary of KPMG updates (0.5). | 3.50 | 3,762.50 |
| 6/17/2020 | Khvatskaya, Mariya | KL internal corporate/bankruptcy/tax call (0.4); draft summary of KPMG call (0.5). | 0.90 | 814.50 |



September 25, 2020
Invoice #: 807961
072952-00001
Page 12

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/18/2020 | Ringer, Rachael L. | Attend diligence call with FTI, HL, K. Eckstein re: valuation analysis (0.9). | 0.90 | 1,035.00 |
| 6/18/2020 | Eckstein, Kenneth H. | Call with FTI, HL and R. Ringer re valuation analysis (0.9); review memo to AHC re same (0.3), follow up w/ R. Ringer re same (0.6). | 1.80 | 2,700.00 |
| 6/18/2020 | Bessonette, John | Calls and emails w/ FTI re diligence and HRT motion. | 0.40 | 490.00 |
| 6/18/2020 | Stoopack, Helayne O. | AHC tax group call (0.5), review proposed regulations re: restitution deductions (0.8). | 1.30 | 1,397.50 |
| 6/18/2020 | Khvatskaya, Mariya | AHC tax group call with FTI and BR (.5); review the proposed regulations re: relevant tax analysis issues (.8). | 1.30 | 1,176.50 |
| 6/18/2020 | Gange, Caroline | Coordinate KL view-only data room with KL lit support and R. Ringer. | 0.40 | 336.00 |
| 6/18/2020 | Ng, Michael | Convert and upload documents to client extranet site for document sharing and collaboration as requested by C Gange. | 0.50 | 197.50 |
| 6/19/2020 | Ringer, Rachael L. | Coordinate with AHC re: scheduling of Debtor financial presentation (0.3). | 0.30 | 345.00 |
| 6/21/2020 | Ringer, Rachael L. | Draft pleading re: HRT motion (0.8), draft email re: same to AHC (0.2). | 1.00 | 1,150.00 |
| 6/21/2020 | Blabey, David E. | Review and comment on HRT pleading (0.2). | 0.20 | 210.00 |



September 25, 2020
Invoice #: 807961
072952-00001
Page 13

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/21/2020 | Funke, Elise | Review diligence productions. | 4.80 | 3,696.00 |
| 6/22/2020 | Ringer, Rachael L. | Coordinate issues re: HRT motion/statement (0.5), numerous emails with clients, A. Troop re: same (0.4), call with A. Troop re: same (0.2), attend financial presentation meeting with Debtors (1.1). | 2.20 | 2,530.00 |
| 6/22/2020 | Rosenbaum, Jordan M. | Attend portion of Debtors financial presentation. | 0.60 | 720.00 |
| 6/22/2020 | Bessonette, John | Review FTI deck on proceeds and emails with FTI re assumptions and line items (0.7); call with debtor team and AHC re sales analysis and related matters (1.1); revise FTI deck and emails re same (0.4); review tax info and KPMG updates on IACs and related matters (0.4); emails re same (0.1). | 2.70 | 3,307.50 |
| 6/22/2020 | Eckstein, Kenneth H. | Attend AHC conf call with company re updated business plan (1.1). | 1.10 | 1,650.00 |
| 6/22/2020 | Schinfeld, Seth F. | Email to R. Ringer re: document review and diligence tasks. | 0.10 | 104.00 |
| 6/22/2020 | Funke, Elise | Upload new diligence productions. | 3.50 | 2,695.00 |
| 6/22/2020 | Khvatskaya, Mariya | Attend Debtors' financial presentation (1.1); review FTI valuations (0.6); revise summary re: KPMG call (0.4). | 2.10 | 1,900.50 |



September 25, 2020
Invoice #: 807961
072952-00001
Page 14

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/22/2020 | Gange, Caroline | Review/revise HRT pleading and prepare for filing (0.8); emails w/ R. Ringer re same (0.1); attend Debtors' financial presentation (1.1). | 2.00 | 1,680.00 |
| 6/22/2020 | Guerrero, Fernando | Analyze, update formatting, upload and review of inbound diligence productions. | 1.80 | 675.00 |
| 6/22/2020 | Baldeon, Elliott A. | Upload document productions to document review database. | 3.80 | 1,425.00 |
| 6/23/2020 | Bessonette, John | Calls and emails with FTI, KL and HL re proceeds analysis (0.3); emails re tax analysis related to IACs and review documents (0.5); review revised proceeds analysis and emails re same with FTI, HL and KL (0.4). | 1.20 | 1,470.00 |
| 6/23/2020 | Eckstein, Kenneth H. | Review FTI waterfall materials (0.7). | 0.70 | 1,050.00 |
| 6/23/2020 | Stoopack, Helayne O. | Email M. Khvatskaya re: IACs/KPMG presentation (0.5). | 0.50 | 537.50 |
| 6/23/2020 | Khvatskaya, Mariya | Draft responses to questions on the KPMG presentation (0.9); review summary of alternative post-emergence structures (0.6). | 1.50 | 1,357.50 |
| 6/24/2020 | Rosenbaum, Jordan M. | Prepare for (0.1) and attend (0.5) call with FTI and K. Eckstein, R. Ringer and J. Bessonette re diligence updates. | 0.60 | 720.00 |
| 6/24/2020 | Ringer, Rachael L. | Diligence call with FTI/HL and K. Eckstein re: report on valuation analysis (0.6), coordinate re: distribution of materials re same (0.2). | 0.80 | 920.00 |



September 25, 2020
Invoice #: 807961
072952-00001
Page 15

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/24/2020 | Eckstein, Kenneth H. | Call with FTI, Houlihan/KL re value analysis model (0.6), follow up with R. Ringer, M. Diaz re same (0.6). | 1.20 | 1,800.00 |
| 6/24/2020 | Stoopack, Helayne O. | Review valuation analysis (0.4); further review valuations (1.3). | 1.70 | 1,827.50 |
| 6/24/2020 | Schinfeld, Seth F. | Emails with R. Ringer, C. Gange, E. Funke, and J. Ranson re: new document productions and related discovery matters. | 0.30 | 312.00 |
| 6/24/2020 | Funke, Elise | Review and process new productions (1.8); correspond with KL lit team about production issues (0.2). | 2.00 | 1,540.00 |
| 6/24/2020 | Ranson, Jill L. | Review Norton Rose share file site. | 0.40 | 158.00 |
| 6/24/2020 | Guerrero, Fernando | Analyze, extract, format, review and upload of electronically stored information into Viewpoint, the firm's electronic discovery review platform. | 0.70 | 262.50 |
| 6/25/2020 | Schinfeld, Seth F. | Email with E. Funke re: discovery progress. | 0.20 | 208.00 |
| 6/25/2020 | Schinfeld, Seth F. | Review Debtor document productions and diligence materials. | 1.30 | 1,352.00 |
| 6/25/2020 | Guerrero, Fernando | Analyze, update formatting, upload and review of inbound production. | 0.80 | 300.00 |
| 6/26/2020 | Funke, Elise | Process new production. | 0.20 | 154.00 |
| 6/29/2020 | Bessonette, John | Review and reply to KL tax and structuring emails. | 0.20 | 245.00 |



September 25, 2020
Invoice #: 807961
072952-00001
Page 16

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/29/2020 | Stoopack, Helayne O. | Attend AHC tax group call. | 0.80 | 860.00 |
| 6/29/2020 | Khvatskaya, Mariya | Attend AHC tax group call (0.8); review tax issues (1.0). | 1.80 | 1,629.00 |
| 6/30/2020 | Stoopack, Helayne O. | Call with agency regarding tax issues (0.2); emails AHC and tax group re: same (0.9). | 1.10 | 1,182.50 |
| 6/30/2020 | Khvatskaya, Mariya | Review tax issues (0.3). | 0.30 | 271.50 |
| **TOTAL** | | | **111.90** | **$114,511.50** |

**DISBURSEMENTS AND OTHER CHARGES DETAIL**

**Bloomberg Law Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 6/5/2020 | Gomez Evelyn | Bloomberg Law Online Research | $89.59 |
| 6/11/2020 | Gomez Evelyn | Bloomberg Law Online Research | $29.86 |
| **Subtotal** | | | **$119.45** |



September 25, 2020
Invoice #: 807961
072952-00001
Page 17

**Asset Analysis and Recovery**

**Bloomberg Law Retrieval Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 6/5/2020 | Gomez Evelyn | Bloomberg Law Retrieval Fees | $20.50 |
| **Subtotal** | | | **$20.50** |

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 6/26/2020 | Eckstein Kenneth H. | Data Hosting Charges | $298.56 |
| **Subtotal** | | | **$298.56** |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 6/6/2020 | Blain Hunter | Lexis Online Research | $240.53 |
| 6/11/2020 | Gomez Evelyn | Lexis Online Research | $167.10 |
| 6/17/2020 | Blain Hunter | Lexis Online Research | $80.19 |
| **Subtotal** | | | **$487.82** |

**Court Solutions**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 6/3/2020 | Eckstein Kenneth H. | American Express 6/03/20- CourtSolutions | $140.00 |



September 25, 2020
Invoice #: 807961
072952-00001
Page 18

## Asset Analysis and Recovery

| 6/23/2020 | Eckstein Kenneth H. | American Express 6/23/20-CourtSolutions | $140.00 |
|---|---|---|---|
| **Subtotal** | | | **$280.00** |

## Pacer Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/22/2020 | Kane Wendy | Pacer Online Research Kane, Wendy | $2.10 |
| 6/25/2020 | Kane Wendy | Pacer Online Research Kane, Wendy | $3.90 |
| **Subtotal** | | | **$6.00** |

## Telecommunication Charges

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/2/2020 | Eckstein Kenneth H. | Telecommunication Charges by Ken Eckstein | $38.07 |
| 4/14/2020 | Funke Elise | Telecommunication Charges by Elise Funke | $15.75 |
| 4/20/2020 | Funke Elise | Telecommunication Charges by Elise Funke | $32.88 |
| 6/1/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $5.83 |
| 6/1/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 71.65 |
| 6/2/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.09 |



September 25, 2020
Invoice #: 807961
072952-00001
Page 19

**Asset Analysis and Recovery**

| 6/2/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 11.67 |
|---|---|---|---|
| 6/2/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 0.09 |
| 6/3/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $507.63 |
| 6/3/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 434.37 |
| 6/4/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $15.91 |
| 6/4/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 21.78 |
| 6/5/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $36.70 |
| 6/5/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 26.92 |
| 6/8/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $71.54 |
| 6/10/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $34.30 |
| 6/11/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $13.07 |
| 6/11/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 8.94 |
| 6/12/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | $11.20 |
| 6/14/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $15.65 |
| 6/15/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $95.57 |



September 25, 2020
Invoice #: 807961
072952-00001
Page 20

**Asset Analysis and Recovery**

| | | | |
|---|---|---|---|
| 6/15/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 7.00 |
| 6/16/2020 | Blain Hunter | Telecommunication Charges by Hunter Blain | $28.65 |
| 6/17/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $310.02 |
| 6/17/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 10.08 |
| 6/18/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $11.65 |
| 6/18/2020 | Blain Hunter | Telecommunication Charges by Hunter Blain | 8.62 |
| 6/22/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $1.01 |
| 6/23/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | $179.92 |
| 6/24/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $456.58 |
| 6/26/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $20.76 |
| 6/29/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $44.03 |
| 6/29/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 22.13 |
| 6/30/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $6.01 |
| **Subtotal** | | | **$2,576.07** |



September 25, 2020
Invoice #: 807961
072952-00001
Page 21

**Asset Analysis and Recovery**

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 6/17/2020 | Minerva Benjamin | Veritext New York Reporting Co., A Veritext Company | $150.00 |
| 6/26/2020 | Eckstein Kenneth H. | Veritext New York Reporting Co., A Veritext Company | $72.00 |
| **Subtotal** | | | **$222.00** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 6/11/2020 | Gomez Evelyn | Westlaw Online Research | $137.10 |
| 6/17/2020 | Blain Hunter | Westlaw Online Research | $90.77 |
| **Subtotal** | | | **$227.87** |
| **TOTAL** | | | **$4,238.27** |



September 25, 2020
Invoice #: 807961
072952-00003
Page 22

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 1.10 | $1,347.50 |
| Eckstein, Kenneth H. | Partner | 1.10 | 1,650.00 |
| Ringer, Rachael L. | Partner | 1.10 | 1,265.00 |
| Blain, Hunter | Associate | 1.20 | 702.00 |
| Gange, Caroline | Associate | 1.20 | 1,008.00 |
| Kontorovich, Ilya | Associate | 0.60 | 543.00 |
| Schinfeld, Seth F. | Associate | 1.10 | 1,144.00 |
| Minerva, Benjamin | Paralegal | 0.50 | 215.00 |
| **TOTAL FEES** | | **7.90** | **$7,874.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/22/2020 | Minerva, Benjamin | File and serve AHC statement re Amended Funding Agreement Motion (0.5). | 0.50 | $215.00 |
| 6/23/2020 | Ringer, Rachael L. | Attend hearing re: case updates, HRT motion (1.1). | 1.10 | 1,265.00 |
| 6/23/2020 | Bessonette, John | Attend telephonic hearing re HRT and due diligence matters (1.1). | 1.10 | 1,347.50 |
| 6/23/2020 | Eckstein, Kenneth H. | Attend attend telephonic court hearing re HRT and other items (1.1). | 1.10 | 1,650.00 |



September 25, 2020
Invoice #: 807961
072952-00003
Page 23

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/23/2020 | Schinfeld, Seth F. | Attend Omnibus Hearing re HRT motion by phone. | 1.10 | 1,144.00 |
| 6/23/2020 | Kontorovich, Ilya | Telephonically attend portion of omnibus hearing regarding HRT motion. | 0.60 | 543.00 |
| 6/23/2020 | Gange, Caroline | Prep for (0.1) and telephonically attend hearing on HRT motion and fees (1.1) and emails with K. Eckstein and FTI throughout. | 1.20 | 1,008.00 |
| 6/23/2020 | Blain, Hunter | Prepare for (0.1) and attend hearing regarding fees and HRT (1.1) and take notes to prepare client update. | 1.20 | 702.00 |
| **TOTAL** | | | **7.90** | **$7,874.50** |



September 25, 2020
Invoice #: 807961
072952-00004
Page 24

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.80 | $1,200.00 |
| Ringer, Rachael L. | Partner | 1.10 | 1,265.00 |
| Blain, Hunter | Associate | 1.00 | 585.00 |
| Gange, Caroline | Associate | 0.40 | 336.00 |
| Minerva, Benjamin | Paralegal | 3.10 | 1,333.00 |
| **TOTAL FEES** | | **6.40** | **$4,719.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Blain, Hunter | Revise list of key professionals. | 0.20 | $117.00 |
| 6/1/2020 | Minerva, Benjamin | Register hearing lines for 6/3 hearing (0.2); pull and organize data room docs (0.3); circulate to KL team and Brown Rudnick (0.2). | 0.70 | 301.00 |
| 6/2/2020 | Minerva, Benjamin | Emails with KL team re 6/3 hearing lines (0.2); update calendars re: same (0.1). | 0.30 | 129.00 |
| 6/17/2020 | Minerva, Benjamin | Update internal records re: court filings (0.4); coordinate re: 6/3 hearing transcript (0.2). | 0.60 | 258.00 |
| 6/18/2020 | Ringer, Rachael L. | Draft email to professionals re: open items for follow-up (0.3), emails with K. Eckstein re: same (0.3). | 0.60 | 690.00 |



September 25, 2020
Invoice #: 807961
072952-00004
Page 25

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/22/2020 | Minerva, Benjamin | Register 6/23 hearing lines (0.2); emails with KL team re: same (0.1). | 0.30 | 129.00 |
| 6/24/2020 | Ringer, Rachael L. | Call with M. Cyganowski and K. Eckstein re: case issues/open items (0.5). | 0.50 | 575.00 |
| 6/25/2020 | Blain, Hunter | Update professionals/key players list with new groups and counsel (0.6), emails with C. Gange and B. Minerva re same (0.2). | 0.80 | 468.00 |
| 6/25/2020 | Gange, Caroline | Revise list of key parties (0.3) and emails w/ Houlihan and H. Blain re same (0.1). | 0.40 | 336.00 |
| 6/25/2020 | Minerva, Benjamin | Update case professionals list. | 1.20 | 516.00 |
| 6/30/2020 | Eckstein, Kenneth H. | Review docket updates (0.3), correspondence, call with R. Ringer re current case issues (0.5). | 0.80 | 1,200.00 |
| **TOTAL** | | | **6.40** | **$4,719.00** |



September 25, 2020
Invoice #: 807961
072952-00005
Page 26

**Claims Analysis**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 10.50 | $15,750.00 |
| Ringer, Rachael L. | Partner | 21.20 | 24,380.00 |
| Blabey, David E. | Counsel | 5.60 | 5,880.00 |
| Blain, Hunter | Associate | 14.50 | 8,482.50 |
| Gange, Caroline | Associate | 40.70 | 34,188.00 |
| Kontorovich, Ilya | Associate | 2.20 | 1,991.00 |
| Schinfeld, Seth F. | Associate | 2.50 | 2,600.00 |
| **TOTAL FEES** | | **97.20** | **$93,271.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/2/2020 | Ringer, Rachael L. | Draft summary of motion for class certification (1.9). | 1.90 | $2,185.00 |
| 6/2/2020 | Eckstein, Kenneth H. | Review school district class claim (0.3), correspond w/ AHC counsel re same (0.4). | 0.70 | 1,050.00 |
| 6/2/2020 | Eckstein, Kenneth H. | Prep for bar date hearing, review pleadings, issues (1.4). | 1.40 | 2,100.00 |
| 6/2/2020 | Gange, Caroline | Review/summarize bar date pleadings (1.3); prepare for hearing re same (0.3). | 1.60 | 1,344.00 |



September 25, 2020
Invoice #: 807961
072952-00005
Page 27

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/3/2020 | Eckstein, Kenneth H. | Prep for bar date motion hearing (0.7), attend court hearing, oral argument (2.5); follow up call with professionals re hearing and court comments (1.0). | 4.20 | 6,300.00 |
| 6/3/2020 | Ringer, Rachael L. | Emails with AHC re: bar date hearing and discovery letters (0.4), attend call with AHC members re: follow-up from hearing (1.0); prepare for (0.3) and attend portion of hearing re: bar date (2.0). | 3.70 | 4,255.00 |
| 6/3/2020 | Schinfeld, Seth F. | Attend telephonic hearing on bar date extension request motion papers and related matters. | 2.50 | 2,600.00 |
| 6/3/2020 | Blain, Hunter | Attend portion of hearing regarding bar date extension (2.0) to take notes for client update. | 2.00 | 1,170.00 |
| 6/3/2020 | Gange, Caroline | Attend bar date hearing and emails w/ K. Eckstein throughout (2.5); edit summary re same (0.7); follow-up call with States re same (1.0). | 4.20 | 3,528.00 |
| 6/3/2020 | Kontorovich, Ilya | Attend portion of hearing regarding bar date. | 2.20 | 1,991.00 |
| 6/5/2020 | Ringer, Rachael L. | Review class cert motion (0.3), emails with AHC professionals re: same (0.1), call with AHC counsel and A. Troop re: same (0.5). | 0.90 | 1,035.00 |
| 6/5/2020 | Eckstein, Kenneth H. | Call with A. Troop and AHC counsel re class proof of claim and reply (0.5). | 0.50 | 750.00 |



September 25, 2020
Invoice #: 807961
072952-00005
Page 28

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/5/2020 | Gange, Caroline | Call w/ NCSG and AHC professionals re ISPD class claim objection (0.5); emails w/ R. Ringer and D. Blabey re same (0.3); review class claim precedent (1.0). | 1.80 | 1,512.00 |
| 6/6/2020 | Blain, Hunter | Research regarding class certification issues in IPSD motion (1.8), follow up research re same (0.7). | 2.50 | 1,462.50 |
| 6/6/2020 | Gange, Caroline | Review H. Blain research re ISPD class claim objection and review precedent re same. | 4.30 | 3,612.00 |
| 6/7/2020 | Blain, Hunter | Research regarding IPSD class certification motion. | 1.30 | 760.50 |
| 6/7/2020 | Gange, Caroline | Draft outline re class claim objection (0.6); review caselaw re same (2.2). | 2.80 | 2,352.00 |
| 6/8/2020 | Blain, Hunter | Research regarding class certification motion (0.2). | 0.20 | 117.00 |
| 6/8/2020 | Gange, Caroline | Review research re class claims objection and revise outline accordingly. | 0.80 | 672.00 |
| 6/9/2020 | Ringer, Rachael L. | Review outline of class claim objection and emails with D. Blabey and C. Gange re: class POCs (0.6). | 0.60 | 690.00 |
| 6/9/2020 | Blabey, David E. | Review and edit draft outline of class claim objection. | 0.50 | 525.00 |
| 6/9/2020 | Blain, Hunter | Research regarding class certification (0.6), follow up research re same (0.7). | 1.30 | 760.50 |



September 25, 2020
Invoice #: 807961
072952-00005
Page 29

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/10/2020 | Ringer, Rachael L. | Review/revise outline re: class claims (0.6), emails with C. Gange re: same (0.2), call with A. Troop re: same and re: HRT (0.2), further revise outline for G. Cicero comments (0.1), further revise outline and send same to NCSG (0.7). | 1.80 | 2,070.00 |
| 6/10/2020 | Eckstein, Kenneth H. | Correspond with KL team re school district class claim (0.4). | 0.40 | 600.00 |
| 6/10/2020 | Blabey, David E. | Review and edit class claim objection outline. | 0.80 | 840.00 |
| 6/10/2020 | Blain, Hunter | Follow up research regarding class certification and draft related arguments and background. | 0.60 | 351.00 |
| 6/10/2020 | Gange, Caroline | Review/revise outline re class claims objection (0.8); review research re same (2.2). | 3.00 | 2,520.00 |
| 6/11/2020 | Ringer, Rachael L. | Review NCSG edits to class opposition outline (0.2), review A. Troop edits to same, emails with A. Troop re: same (0.4). | 0.60 | 690.00 |
| 6/11/2020 | Blain, Hunter | Research regarding class certification and related arguments and background (2.7). | 2.70 | 1,579.50 |



September 25, 2020
Invoice #: 807961
072952-00005
Page 30

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/12/2020 | Ringer, Rachael L. | Prepare for (.1) and attend call with NCSG re: class claim pleading (.4), follow-up with A. Troop re: same (.2), emails with C. Gange and D. Blabey re: same (.3), call with M. Huebner and K. Eckstein re: class pleading (.4), call with K. Eckstein re: same (.2), call with G. Cicero and M. Cyganowski re: claim issues (.4), follow-up with M. Cyganowski re: same (.2). | 2.20 | 2,530.00 |
| 6/12/2020 | Blabey, David E. | Call with NCSG and AHC professionals re class claim objection. | 0.40 | 420.00 |
| 6/12/2020 | Gange, Caroline | Attend portions of call re class certification objection (0.3); follow-up emails w/ R. Ringer re same (0.2). | 0.50 | 420.00 |
| 6/13/2020 | Ringer, Rachael L. | Call with DPW/Dechert/public-side counsel re: class claim motion (0.8), follow-up emails with AHC counsel and NCSG counsel re: same (0.3). | 1.10 | 1,265.00 |
| 6/13/2020 | Blabey, David E. | Call with counsel to public creditor groups and debtors re opposition to class claim motion. | 0.80 | 840.00 |
| 6/13/2020 | Blain, Hunter | Research regarding class certification. | 1.30 | 760.50 |
| 6/13/2020 | Gange, Caroline | Begin draft of class certification objection (3.8); call w/ Debtor and public-side counsel re same (0.8). | 4.60 | 3,864.00 |



September 25, 2020
Invoice #: 807961
072952-00005
Page 31

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/14/2020 | Ringer, Rachael L. | Discussion with AHC members/professionals re: bar date and consolidated claim process (0.7). | 0.70 | 805.00 |
| 6/14/2020 | Blain, Hunter | Research regarding class certification motion. | 1.90 | 1,111.50 |
| 6/14/2020 | Gange, Caroline | Draft objection to class certification motion (6.2); legal research re same (1.5). | 7.70 | 6,468.00 |
| 6/15/2020 | Ringer, Rachael L. | Call with AHC professionals re: claims-related issues/analysis (0.3). Call with DPW and NCSG re: class claim objection (0.4), follow-up with K. Eckstein re: same (0.4), review D. Blabey edits to class cert objection (0.1). | 1.20 | 1,380.00 |
| 6/15/2020 | Blabey, David E. | Edit class claims objection (1.8); call with Debtors and publics re same (0.4). | 2.20 | 2,310.00 |
| 6/15/2020 | Blain, Hunter | Research regarding class certification motion. | 0.50 | 292.50 |
| 6/15/2020 | Gange, Caroline | Attend call w/ AHC professionals re proofs of claim (.3); review/revise IPSD class claim objection (2.6); emails w/ D. Blabey and R. Ringer re same (0.2); call w/ DPW, Dechert, and NCSG re same (0.4). | 3.50 | 2,940.00 |
| 6/16/2020 | Ringer, Rachael L. | Review/revise pleading re: class claims (1.2), further revise pleading (0.5), finalize edits to same (0.7), draft email to A. Troop, others re: objection to class claim motion (0.3). | 2.70 | 3,105.00 |



September 25, 2020
Invoice #: 807961
072952-00005
Page 32

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/16/2020 | Eckstein, Kenneth H. | Review/revise draft class claim pleading (0.8). | 0.80 | 1,200.00 |
| 6/16/2020 | Blabey, David E. | Review and edit class claims objection. | 0.70 | 735.00 |
| 6/16/2020 | Gange, Caroline | Review/revise IPSD class claim objection (2.0); emails w/ AHC professionals and NCSG re same (0.8). | 2.80 | 2,352.00 |
| 6/17/2020 | Ringer, Rachael L. | Review A. Troop edits to pleading and further revise same (1.0), review further revised from C. Gange and emails with C. Gange re: edits to same (0.6). | 1.60 | 1,840.00 |
| 6/17/2020 | Eckstein, Kenneth H. | Review class claim pleading (1.0), correspond w/ KL team re same (0.2). | 1.20 | 1,800.00 |
| 6/17/2020 | Blabey, David E. | Review NCSG edits to class certification objection. | 0.20 | 210.00 |
| 6/17/2020 | Blain, Hunter | Research regarding class certification motion. | 0.20 | 117.00 |
| 6/17/2020 | Gange, Caroline | Review comments to IPSD pleading and revise same (1.4); emails w/ R. Ringer re same (0.4). | 1.80 | 1,512.00 |
| 6/18/2020 | Ringer, Rachael L. | Further review/revision of objection to class cert motion (1.2), exchange drafts with Debtors' re: same (0.5). | 1.70 | 1,955.00 |
| 6/18/2020 | Eckstein, Kenneth H. | Review/revise class claim objection (0.7). | 0.70 | 1,050.00 |
| 6/18/2020 | Gange, Caroline | Review/revise IPSD class claim objection (1.1); emails w/ R. Ringer re same (0.2). | 1.30 | 1,092.00 |



September 25, 2020
Invoice #: 807961
072952-00005
Page 33

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/30/2020 | Ringer, Rachael L. | Call with M. Cyganowski and K. Eckstein re: POC process (0.5). | 0.50 | 575.00 |
| 6/30/2020 | Eckstein, Kenneth H. | Prepare for (0.1) and attend call with M. Cyganowski and R. Ringer re POCs (0.5). | 0.60 | 900.00 |
| **TOTAL** | | | **97.20** | **$93,271.50** |



September 25, 2020
Invoice #: 807961
072952-00006
Page 34

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.50 | $750.00 |
| Ringer, Rachael L. | Partner | 7.80 | 8,970.00 |
| Blain, Hunter | Associate | 15.30 | 8,950.50 |
| Gange, Caroline | Associate | 11.80 | 9,912.00 |
| Kane, Wendy | Paralegal | 0.20 | 84.00 |
| Minerva, Benjamin | Paralegal | 15.90 | 6,837.00 |
| **TOTAL FEES** | | **51.50** | **$35,503.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Blain, Hunter | Review April invoice for privilege/confidentiality issues and compliance with UST guidelines. | 1.00 | $585.00 |
| 6/5/2020 | Blain, Hunter | Emails with C. Gange and B. Minerva regarding April invoice. | 0.10 | 58.50 |
| 6/5/2020 | Minerva, Benjamin | Update April invoice (1.0) emails with KL team and billing re: same (0.2). | 1.20 | 516.00 |
| 6/7/2020 | Ringer, Rachael L. | Review AHC professionals fee applications (0.5). | 0.50 | 575.00 |



September 25, 2020
Invoice #: 807961
072952-00006
Page 35

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/9/2020 | Minerva, Benjamin | Update member expenses spreadsheet (0.2); prepare member expenses for March invoice (0.3); emails with H. Blain, billing and accounting re: March invoice (0.3). | 0.80 | 344.00 |
| 6/10/2020 | Blain, Hunter | Emails with C. Gange regarding March fee statement and coordinate final edits prior to filing. | 0.30 | 175.50 |
| 6/10/2020 | Gange, Caroline | Review AHC professionals' fee statements and coordinate filing logistics. | 0.70 | 588.00 |
| 6/11/2020 | Ringer, Rachael L. | Emails with C. Gange re: fee applications (0.3). | 0.30 | 345.00 |
| 6/11/2020 | Blain, Hunter | Revise/compile of March fee statement, invoice, and member expenses. | 0.40 | 234.00 |
| 6/11/2020 | Minerva, Benjamin | Prepare member expenses for March bill (0.9); emails with H. Blain and billing re: same (0.5). | 1.40 | 602.00 |
| 6/12/2020 | Blain, Hunter | Review/compile March fee statement. | 0.20 | 117.00 |
| 6/12/2020 | Minerva, Benjamin | File Gilbert April fee statement (0.3); update member expenses for March fee statement (1.0); emails with KL team and billing re: same (0.5). | 1.80 | 774.00 |
| 6/14/2020 | Ringer, Rachael L. | Draft supplemental fee order for Houlihan (0.9). | 0.90 | 1,035.00 |
| 6/15/2020 | Ringer, Rachael L. | Finalize monthly fee statement and UCC member expenses for filing (0.5). | 0.50 | 575.00 |



September 25, 2020
Invoice #: 807961
072952-00006
Page 36

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/15/2020 | Blain, Hunter | Prepare March fee statement for filing (0.4), review letters from fee examiner regarding AHC professional fees (0.1), review AHC professionals email re same (0.1). | 0.60 | 351.00 |
| 6/15/2020 | Minerva, Benjamin | Prepare, file and serve March fee statement (1.4); emails with H. Blain and billing re: same (0.3). | 1.70 | 731.00 |
| 6/16/2020 | Ringer, Rachael L. | Call with AHC professionals re: coordination on responses to fee examiner (0.5). | 0.50 | 575.00 |
| 6/16/2020 | Eckstein, Kenneth H. | Review fee examiner comments, call with R. Ringer re same (0.5). | 0.50 | 750.00 |
| 6/16/2020 | Blain, Hunter | Prepare for (0.1) and attend (0.5) meeting with AHC professionals regarding fee examiner comments , review April invoice for privilege/confidentiality issues and compliance with UST guidelines (0.9), call with C. Gange re April statement and fee examiner comments (0.2). | 1.70 | 994.50 |
| 6/16/2020 | Gange, Caroline | Attend call w/ AHC professionals re fee examiner report (0.5); review same (0.4). | 0.90 | 756.00 |
| 6/16/2020 | Minerva, Benjamin | Update April invoice (1.0); emails with billing re: same (0.2). | 1.20 | 516.00 |
| 6/17/2020 | Ringer, Rachael L. | Draft/revise response to fee examiner (.6), call with HL re: revisions to order (.5), review same (.4), further revisions to fee examiner edits (.5). | 2.00 | 2,300.00 |



September 25, 2020
Invoice #: 807961
072952-00006
Page 37

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/17/2020 | Blain, Hunter | Draft response to fee examiner comments for first interim period (1.7), emails with R. Ringer and C. Gange re same (0.2), further review/revise same (1.0), emails with B. Minerva and billing re same (0.2). | 3.10 | 1,813.50 |
| 6/17/2020 | Gange, Caroline | Review proposed response to fee examiner. | 0.40 | 336.00 |
| 6/17/2020 | Minerva, Benjamin | Emails with billing re: April invoice (0.3). | 0.30 | 129.00 |
| 6/18/2020 | Ringer, Rachael L. | Call with AHC professionals re: updates/coordination on fee examiner responses (0.3), finalize letter re: same (1.3). | 1.60 | 1,840.00 |
| 6/18/2020 | Blain, Hunter | Review and update response to fee examiner comments (0.2), correspond w/ accounting regarding meeting expenses (0.3), call with B. Minerva regarding consultant expense (0.1), call with AHC counsel regarding fee examiner comments (0.3), further revise response (0.2), final review of response prior to transmittal (0.2), emails with R. Ringer and C. Gange re same (0.1). | 1.40 | 819.00 |
| 6/18/2020 | Gange, Caroline | Call w/ AHC professionals re fee examiner response (0.3); review/revise fee examiner response (0.3); review/revise April bill for privilege/confidentiality issues (1.7). | 2.30 | 1,932.00 |



September 25, 2020
Invoice #: 807961
072952-00006
Page 38

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/18/2020 | Minerva, Benjamin | Correspondence with H. Blain and accounting re: Dr. Brenkus invoice (0.5); emails with H. Blain and conferences re: AHC meeting history (0.4). | 0.90 | 387.00 |
| 6/19/2020 | Ringer, Rachael L. | Review/revise Houlihan order (0.3). | 0.30 | 345.00 |
| 6/22/2020 | Ringer, Rachael L. | Call with J. McClammy re: fee stipulation (0.3). | 0.30 | 345.00 |
| 6/22/2020 | Blain, Hunter | Draft chart summarizing fee examiner resolutions (0.5), review same (0.1). | 0.60 | 351.00 |
| 6/22/2020 | Gange, Caroline | Review April fee statement and emails w/ R. Ringer re same (0.4), draft response to fee examiner re first interim reports (0.2). | 0.60 | 504.00 |
| 6/22/2020 | Minerva, Benjamin | Update April invoice (1.1); emails with billing re: same (0.1). | 1.20 | 516.00 |
| 6/23/2020 | Blain, Hunter | Communications with C. Gange and B. Minerva regarding April invoice and fee statement (0.3). | 0.30 | 175.50 |
| 6/23/2020 | Gange, Caroline | Review/revise April bill (0.4); review first interim fee order and emails w/ DPW and AHC professionals re same (0.2). | 0.60 | 504.00 |
| 6/23/2020 | Minerva, Benjamin | Update April bill (1.0); multiple emails with C. Gange, H. Blain and billing re: same (0.6). | 1.60 | 688.00 |
| 6/24/2020 | Blain, Hunter | Review May invoice for privilege/confidentiality issues and compliance with UST guidelines. | 2.30 | 1,345.50 |



September 25, 2020
Invoice #: 807961
072952-00006
Page 39

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/24/2020 | Gange, Caroline | Emails w/ AHC professionals re May fees (0.2); review/revise May bill for privilege/confidentiality issues (1.3); review/revise April bill for compliance with UST guidelines (1.6). | 3.10 | 2,604.00 |
| 6/24/2020 | Minerva, Benjamin | Update May invoice (1.3); emails with billing re: same (0.2). | 1.50 | 645.00 |
| 6/25/2020 | Blain, Hunter | Review April invoice for privilege/confidentiality issues and compliance with UST guidelines (0.7), emails with C. Gange and B. Minerva re same (0.2). | 0.90 | 526.50 |
| 6/25/2020 | Gange, Caroline | Review/revise May invoice for privilege/confidentiality issues and compliance with UST guidelines. | 1.80 | 1,512.00 |
| 6/25/2020 | Minerva, Benjamin | Update April invoice (0.8); emails with billing and H. Blain re: same (0.2). | 1.00 | 430.00 |
| 6/26/2020 | Blain, Hunter | Review May invoice for privilege/confidentiality issues and compliance with UST guidelines (0.5), correspond with S. Schinfeld re same (0.1), communications with B. Minerva regarding May invoice (0.3). | 0.90 | 526.50 |
| 6/26/2020 | Gange, Caroline | Review/revise May invoices for other AHC professionals (0.7). | 0.70 | 588.00 |
| 6/26/2020 | Minerva, Benjamin | Update May invoice (1.0); emails with H. Blain and billing re: same (0.3). | 1.30 | 559.00 |



September 25, 2020
Invoice #: 807961
072952-00006
Page 40

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/29/2020 | Ringer, Rachael L. | Review April fee statement for filing (0.7). | 0.70 | 805.00 |
| 6/29/2020 | Blain, Hunter | Communications with billing regarding May invoice (0.1), draft April fee statement (0.3), review April invoice for privilege/confidentiality issues and compliance with UST guidelines (0.2). | 0.60 | 351.00 |
| 6/29/2020 | Gange, Caroline | Emails w/ R. Ringer re May fees (0.1); emails w/ Company re March payment (0.1); emails w/ DPW re first interim fees (0.2); review April bill for privilege issues (0.3). | 0.70 | 588.00 |
| 6/30/2020 | Ringer, Rachael L. | Coordinate with FTI/HL re: supplemental fee order (0.2). | 0.20 | 230.00 |
| 6/30/2020 | Blain, Hunter | Emails with W. Kane regarding April invoice (0.1), finish drafting April fee statement (0.6), update and proof same (0.2). | 0.90 | 526.50 |
| 6/30/2020 | Kane, Wendy | Emails w/ H. Blain and F. Arias re fee statement. | 0.20 | 84.00 |
| **TOTAL** | | | **51.50** | **$35,503.50** |



September 25, 2020
Invoice #: 807961
072952-00009
Page 41

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 3.70 | $4,532.50 |
| Eckstein, Kenneth H. | Partner | 5.80 | 8,700.00 |
| Ringer, Rachael L. | Partner | 17.20 | 19,780.00 |
| Rosenbaum, Jordan M. | Partner | 1.90 | 2,280.00 |
| Stoopack, Helayne O. | Counsel | 2.00 | 2,150.00 |
| Blain, Hunter | Associate | 11.20 | 6,552.00 |
| Gange, Caroline | Associate | 12.90 | 10,836.00 |
| Khvatskaya, Mariya | Associate | 5.30 | 4,796.50 |
| Kontorovich, Ilya | Associate | 4.00 | 3,620.00 |
| Schinfeld, Seth F. | Associate | 6.00 | 6,240.00 |
| **TOTAL FEES** | | **70.00** | **$69,487.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Eckstein, Kenneth H. | Attend update call with all supporting states (1.0); pre call with M. Cyganowski re same (0.5); review agenda (0.2). | 1.70 | $2,550.00 |



September 25, 2020
Invoice #: 807961
072952-00009
Page 42

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/1/2020 | Ringer, Rachael L. | Emails with AHC re: bar date pleadings (0.5), emails with C. Gange re: same (0.1), pre-call with state AHC members re: case updates (0.5), call with all consenting states re: same (1.0). | 2.10 | 2,415.00 |
| 6/1/2020 | Gange, Caroline | Draft talking points for state update call and discuss same w/ R. Ringer (1.1). | 1.10 | 924.00 |
| 6/2/2020 | Ringer, Rachael L. | Attend portion of call with AHC counsel re: numerous case updates (0.8), review/revise update email to AHC re: case issues, bar date pleadings, etc. (0.2). | 1.00 | 1,150.00 |
| 6/3/2020 | Rosenbaum, Jordan M. | Attend portions of call with AHC regarding hearing and class claim motion. | 0.40 | 480.00 |
| 6/3/2020 | Ringer, Rachael L. | Draft agenda for AHC call (0.3), revise AHC update email (0.3), attend/lead AHC call regarding hearing and class claim motion (1.7). | 2.30 | 2,645.00 |
| 6/3/2020 | Bessonette, John | Attend portions of AHC call re hearing and class claim motion (1.0); emails w/ AHC counsel re same (0.3). | 1.30 | 1,592.50 |
| 6/3/2020 | Eckstein, Kenneth H. | Attend portions of AHC meeting re bar hearing, discovery letters, and class claim motion (1.4). | 1.40 | 2,100.00 |
| 6/3/2020 | Schinfeld, Seth F. | Prep for (0.1) and attend telephonic weekly meeting of the Ad Hoc Committee regarding hearing and class claim motion (1.7). | 1.80 | 1,872.00 |



September 25, 2020
Invoice #: 807961
072952-00009
Page 43

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/3/2020 | Blain, Hunter | Summarize hearing regarding bar date extension for distribution to AHC (1.4), proof/revise same (0.2), emails w/ R. Ringer and C. Gange re same (0.1), attend weekly AHC call re hearing, discovery issues, HRT motion, and diligence (1.7). | 3.40 | 1,989.00 |
| 6/3/2020 | Khvatskaya, Mariya | Attend AHC Committee call re bar date hearing, discovery issues, and class claim motion (1.7); summarize same for tax team (0.5). | 2.20 | 1,991.00 |
| 6/3/2020 | Gange, Caroline | Attend portions of AHC weekly call regarding HRT motion and hearing. | 1.20 | 1,008.00 |
| 6/3/2020 | Kontorovich, Ilya | Participate on portions of AHC call re hearing, discovery issues, HRT motion, and diligence. | 0.50 | 452.50 |
| 6/4/2020 | Blain, Hunter | Summarize prior AHC call re HRT motion, diligence, and discovery issues for distribution to AHC members. | 1.00 | 585.00 |
| 6/5/2020 | Ringer, Rachael L. | Emails with C. Gange re: AHC member update email (0.3), further revise same (0.2), revise summary of AHC call (0.2), emails with professionals re: updates from Court letters on discovery for updates to AHC (0.3). | 1.00 | 1,150.00 |
| 6/5/2020 | Blain, Hunter | Draft client update email regarding professional invoices and discovery issues (1.5), review/revise same (0.3), communications with C. Gange re same (0.1). | 1.90 | 1,111.50 |



September 25, 2020
Invoice #: 807961
072952-00009
Page 44

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/5/2020 | Gange, Caroline | Prepare AHC update email re UCC stipulation, fees, other updates. | 0.40 | 336.00 |
| 6/7/2020 | Ringer, Rachael L. | Emails with AHC professionals re: updates on class cert motion, other updates (0.3). | 0.30 | 345.00 |
| 6/11/2020 | Ringer, Rachael L. | Review/revise detailed email update to AHC re: status of discovery issues (1.0). | 1.00 | 1,150.00 |
| 6/11/2020 | Ringer, Rachael L. | Attend call with diligence subcommittee re diligence updates (1.1). | 1.10 | 1,265.00 |
| 6/11/2020 | Bessonette, John | Call with AHC diligence subcommittee re diligence matters (1.1). | 1.10 | 1,347.50 |
| 6/11/2020 | Schinfeld, Seth F. | Attend meeting of the AHC's Diligence Subcommittee. | 1.10 | 1,144.00 |
| 6/11/2020 | Blain, Hunter | Attend diligence subcommittee meeting. | 1.10 | 643.50 |
| 6/11/2020 | Kontorovich, Ilya | Participate on diligence subcommittee call. | 1.10 | 995.50 |
| 6/12/2020 | Ringer, Rachael L. | Draft email update to AHC re: HRT, Class Objection, diligence (0.5). | 0.50 | 575.00 |
| 6/12/2020 | Ringer, Rachael L. | Prepare for (0.4) and attend diligence subcommittee meeting (1.1). | 1.50 | 1,725.00 |
| 6/12/2020 | Kontorovich, Ilya | Prepare for (0.2) and attend (1.1) AHC diligence subcommittee call. | 1.30 | 1,176.50 |



September 25, 2020
Invoice #: 807961
072952-00009
Page 45

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/12/2020 | Gange, Caroline | Attend portions of meeting with NCSG and diligence subcommittee re diligence updates (0.6). | 0.60 | 504.00 |
| 6/14/2020 | Schinfeld, Seth F. | Emails with R. Ringer and AHC members re: pending motions. | 0.20 | 208.00 |
| 6/16/2020 | Ringer, Rachael L. | Emails with C. Gange re: next update email, review pleadings re: same (0.2). | 0.20 | 230.00 |
| 6/17/2020 | Rosenbaum, Jordan M. | Call with AHC members and FTI re diligence. | 0.50 | 600.00 |
| 6/17/2020 | Ringer, Rachael L. | Emails with KL team and AHC professionals re: coordinating agenda for AHC meeting (0.3), review/revise email update for AHC (0.3), call with KL team and tax team re: case updates (0.5), prepare for (0.2), and attend/lead AHC call (1.0). | 2.30 | 2,645.00 |
| 6/17/2020 | Bessonette, John | Prepare for AHC call re diligence (0.3); attend AHC call re diligence and other updates (1.0). | 1.30 | 1,592.50 |
| 6/17/2020 | Eckstein, Kenneth H. | Attend AHC call re HRT motion and bar date (1.0), prepare for same (0.4). | 1.40 | 2,100.00 |
| 6/17/2020 | Stoopack, Helayne O. | Attend AHC call re HRT motion and bar date (1.0). | 1.00 | 1,075.00 |
| 6/17/2020 | Schinfeld, Seth F. | Attend telephonic weekly meeting of the Ad Hoc Committee regarding bar date and diligence updates (1.0); Review related presentation materials (0.3). | 1.30 | 1,352.00 |



September 25, 2020
Invoice #: 807961
072952-00009
Page 46

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/17/2020 | Blain, Hunter | Prep for (0.1) and attend AHC meeting regarding upcoming hearing, bar date update, and diligence update (1.0). | 1.10 | 643.50 |
| 6/17/2020 | Gange, Caroline | Prepare AHC update email re Sackler 2004 response; UCC HRT pleading, AHC call (1.3); attend weekly AHC update call (1.0). | 2.30 | 1,932.00 |
| 6/17/2020 | Khvatskaya, Mariya | Attend AHC Call re bar date and HRT motion (1.0); draft summary of AHC call (0.5). | 1.50 | 1,357.50 |
| 6/23/2020 | Ringer, Rachael L. | Emails with C. Gange and E. Funke re: UCC update (0.3), further emails with C. Gange re: same (0.4). | 0.70 | 805.00 |
| 6/23/2020 | Blain, Hunter | Summarize hearing for distribution to AHC members (0.7), revise same (0.2), emails with C. Gange re same (0.1). | 1.00 | 585.00 |
| 6/23/2020 | Gange, Caroline | Draft update email re hearing summary and docket updates (1.9), emails w/ R. Ringer and H. Blain re same (0.4); attend portions of non-state update call (0.5). | 2.80 | 2,352.00 |
| 6/24/2020 | Rosenbaum, Jordan M. | Attend portions of call with AHC regarding diligence. | 1.00 | 1,200.00 |
| 6/24/2020 | Ringer, Rachael L. | Coordinate meeting agenda for AHC meeting (0.2), attend/lead same regarding discovery and diligence (1.6). | 1.80 | 2,070.00 |
| 6/24/2020 | Eckstein, Kenneth H. | Attend portions of AHC call re hearing overview, bar date, and value presentation from FTI (1.3). | 1.30 | 1,950.00 |



September 25, 2020
Invoice #: 807961
072952-00009
Page 47

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/24/2020 | Stoopack, Helayne O. | Attend portions of AHC Committee call re hearing and bar date (1.0). | 1.00 | 1,075.00 |
| 6/24/2020 | Schinfeld, Seth F. | Attend weekly telephonic meeting of AHC members regarding diligence and discovery. | 1.60 | 1,664.00 |
| 6/24/2020 | Blain, Hunter | Prep for (0.1) and attend AHC call regarding side letter with UCC and diligence regarding Purdue salability (1.6). | 1.70 | 994.50 |
| 6/24/2020 | Kontorovich, Ilya | Participate in portions of Ad Hoc Committee call regarding diligence. | 1.10 | 995.50 |
| 6/24/2020 | Gange, Caroline | Prepare AHC update email re Sackler 2004 response; UCC HRT pleading, AHC call (0.7); attend weekly AHC update call regarding upcoming hearing and diligence update(1.6). | 2.30 | 1,932.00 |
| 6/24/2020 | Khvatskaya, Mariya | Attend AHC Committee call re hearing and bar date (1.6). | 1.60 | 1,448.00 |
| 6/26/2020 | Gange, Caroline | Draft update email to AHC re bills and discuss same w/ R. Ringer. | 0.40 | 336.00 |
| 6/27/2020 | Ringer, Rachael L. | Draft email to AHC re: 2004 update, discovery side letter, other case updates (0.5). | 0.50 | 575.00 |
| 6/28/2020 | Ringer, Rachael L. | Emails with KL team re: case updates for AHC email, finalize and send same (0.6). | 0.60 | 690.00 |
| 6/28/2020 | Gange, Caroline | Emails w/ R. Ringer and FTI re AHC professional fees. | 0.30 | 252.00 |



September 25, 2020
Invoice #: 807961
072952-00009
Page 48

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/28/2020 | Gange, Caroline | Review AHC update emails re discovery disputes and Sackler side letter. | 0.20 | 168.00 |
| 6/29/2020 | Ringer, Rachael L. | Emails with AHC re: strategy presentation, additional invoices (0.3). | 0.30 | 345.00 |
| 6/30/2020 | Gange, Caroline | Draft update email to AHC re 2004 motion, Canadian Class claims and other case updates. | 1.30 | 1,092.00 |
| **TOTAL** | | | **70.00** | **$69,487.00** |



September 25, 2020
Invoice #: 807961
072952-00011
Page 49

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 4.70 | $5,757.50 |
| Eckstein, Kenneth H. | Partner | 14.60 | 21,900.00 |
| Ringer, Rachael L. | Partner | 15.70 | 18,055.00 |
| Blabey, David E. | Counsel | 5.90 | 6,195.00 |
| Stoopack, Helayne O. | Counsel | 3.80 | 4,085.00 |
| Gange, Caroline | Associate | 2.40 | 2,016.00 |
| Khvatskaya, Mariya | Associate | 2.30 | 2,081.50 |
| **TOTAL FEES** | | **49.40** | **$60,090.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/5/2020 | Eckstein, Kenneth H. | Correspond with M. Diaz re plan issues (0.4). | 0.40 | $600.00 |
| 6/10/2020 | Eckstein, Kenneth H. | Call with D. Blabey, R. Ringer re jurisdiction issues (0.2), review memo re same (0.7), correspond with A. Troop, D. Molton re same (0.3). | 1.20 | 1,800.00 |
| 6/10/2020 | Bessonette, John | Review and reply KL team emails regarding plan issues (0.4). | 0.40 | 490.00 |



September 25, 2020
Invoice #: 807961
072952-00011
Page 50

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/10/2020 | Ringer, Rachael L. | Emails with K. Eckstein re: plan research topics (0.5), discussion with D. Blabey re: same (0.2), call with D. Simon and K. Eckstein re: asset valuation issues (0.8), follow-up with D. Blabey and K. Eckstein re: same (0.2), research re: plan-related issues (0.4). ). | 2.10 | 2,415.00 |
| 6/10/2020 | Blabey, David E. | Revise memo on plan enforceability issues (2.5); discuss same with K. Eckstein and R. Ringer (0.2), further discussion re same with R. Ringer (0.2). | 2.90 | 3,045.00 |
| 6/11/2020 | Blabey, David E. | Discs with K. Eckstein and R. Ringer re plan enforcement issues. | 0.20 | 210.00 |
| 6/15/2020 | Bessonette, John | Review FTI settlement framework deck (0.3). | 0.30 | 367.50 |
| 6/16/2020 | Blabey, David E. | Review plan structuring-related case law. | 0.70 | 735.00 |
| 6/19/2020 | Gange, Caroline | Emails w/ K. Eckstein and R. Ringer re bankruptcy presentation re plan issues. | 0.30 | 252.00 |
| 6/21/2020 | Ringer, Rachael L. | Call with KL team and NCSG re: plan uses deck (1.2), follow-up with K. Eckstein re: same (0.1). | 1.30 | 1,495.00 |
| 6/21/2020 | Eckstein, Kenneth H. | Call with R. Ringer re valuation analysis (0.4). | 0.40 | 600.00 |
| 6/21/2020 | Eckstein, Kenneth H. | Call with co-counsel re prep for public side presentation on plan legal issues (1.2). | 1.20 | 1,800.00 |



September 25, 2020
Invoice #: 807961
072952-00011
Page 51

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/21/2020 | Blabey, David E. | Discuss public side plan presentation with R. Ringer (0.2) and attend portion of call with NCSG, AHC, and MSGE group counsel re same (0.5). | 0.70 | 735.00 |
| 6/22/2020 | Ringer, Rachael L. | Prepare outline of plan issues for clients (3.7), revise slides further (.5), call with A. Troop, K. Maclay, AHC professionals re: revisions to presentation (1.5), further revise same (.4), emails with K. Eckstein re: same (.3). | 6.40 | 7,360.00 |
| 6/22/2020 | Eckstein, Kenneth H. | Review and revise proceeds diligence deck (1.2), call with R. Ringer, A. Troop re same (0.2); prep for presentation re same (0.1); Call with AHC counsel to prep for plan presentation (1.4). | 2.90 | 4,350.00 |
| 6/22/2020 | Blabey, David E. | Review and edit presentation on plan-related issues (0.9); attend part of call with AHC and NCSG professionals re same (0.5). | 1.40 | 1,470.00 |
| 6/22/2020 | Stoopack, Helayne O. | Review presentation re: distributable value (0.8); emails FTI re: same (0.8). | 1.60 | 1,720.00 |
| 6/22/2020 | Gange, Caroline | Attend portion of meeting w/ NCSG and MSGE professionals re bankruptcy presentation re plan issues. | 0.60 | 504.00 |
| 6/23/2020 | Ringer, Rachael L. | Prep for (0.9), and attend/present on call with governmental creditors re: plan issues and analysis (2.0). | 2.90 | 3,335.00 |



September 25, 2020
Invoice #: 807961
072952-00011
Page 52

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/23/2020 | Eckstein, Kenneth H. | Review materials for distributable value presentation (0.9), attend and present to clients and NCSG, MSG re distributable value (2.0); follow up call with M. Cyganowski, R. Ringer re same (0.6). | 3.50 | 5,250.00 |
| 6/23/2020 | Stoopack, Helayne O. | Review revised presentation re: distributable value and email KL team re: same (0.4). | 0.40 | 430.00 |
| 6/24/2020 | Bessonette, John | Emails and call with HL and FTI regarding valuation, proceeds, creditor distributions in various scenarios (0.7); AHC professionals call to review PJT analysis financial analysis(1.5); emails with FTI re same (0.2). | 2.40 | 2,940.00 |
| 6/24/2020 | Eckstein, Kenneth H. | Call with P. Singer, M. Leftwich, M. Cyganowski to discuss plan, DOJ and other case strategy issues (1.0). | 1.00 | 1,500.00 |
| 6/24/2020 | Eckstein, Kenneth H. | Call with M. Cyganowski, R. Ringer re update re plan analysis, Sackler, DOJ (0.8). | 0.80 | 1,200.00 |
| 6/24/2020 | Khvatskaya, Mariya | Review the potential distributive value presentation (0.5). | 0.50 | 452.50 |
| 6/25/2020 | Eckstein, Kenneth H. | Calls with AHC professionals re plan related issues, DOJ issues, class claim issues (1.2). | 1.20 | 1,800.00 |
| 6/29/2020 | Ringer, Rachael L. | Draft outline of issues re: exclusivity (0.5), emails with K. Eckstein re: same (0.2). | 0.70 | 805.00 |



September 25, 2020
Invoice #: 807961
072952-00011
Page 53

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/30/2020 | Ringer, Rachael L. | Prepare for (0.5) and attend/present to NCSG, MSGE, AHC re: plan issues (1.8). | 2.30 | 2,645.00 |
| 6/30/2020 | Bessonette, John | Call with AHC and NCSG and to review bankruptcy outcomes and implications (1.6). | 1.60 | 1,960.00 |
| 6/30/2020 | Eckstein, Kenneth H. | Prepare for (0.2) and attend Zoom call with Public Groups re bankruptcy strategy and plan issues presentation (1.8). | 2.00 | 3,000.00 |
| 6/30/2020 | Stoopack, Helayne O. | Attend bankruptcy plan presentation (1.8). | 1.80 | 1,935.00 |
| 6/30/2020 | Gange, Caroline | Attend portions of bankruptcy presentation re plan issues. | 1.50 | 1,260.00 |
| 6/30/2020 | Khvatskaya, Mariya | Attend bankruptcy plan presentation (1.8). | 1.80 | 1,629.00 |
| **TOTAL** | | | **49.40** | **$60,090.00** |



September 25, 2020
Invoice #: 807961
072952-00013
Page 54

**2004 Reporting**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 0.80 | $980.00 |
| Eckstein, Kenneth H. | Partner | 3.20 | 4,800.00 |
| Ringer, Rachael L. | Partner | 8.80 | 10,120.00 |
| Blabey, David E. | Counsel | 0.20 | 210.00 |
| Blain, Hunter | Associate | 0.60 | 351.00 |
| Funke, Elise | Associate | 8.30 | 6,391.00 |
| Gange, Caroline | Associate | 3.70 | 3,108.00 |
| Schinfeld, Seth F. | Associate | 2.10 | 2,184.00 |
| **TOTAL FEES** | | **27.70** | **$28,144.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/2/2020 | Ringer, Rachael L. | Draft side letter re: discovery (0.7), review stipulation re: same (0.2), review UCC letter to Court re: discovery issues (0.5). | 1.40 | $1,610.00 |
| 6/3/2020 | Ringer, Rachael L. | Review discovery letters from UCC (0.5), emails with AHC professionals re: same (0.2). | 0.70 | 805.00 |
| 6/3/2020 | Blain, Hunter | Review UCC letter regarding discovery issues. | 0.20 | 117.00 |
| 6/3/2020 | Schinfeld, Seth F. | Review UCC's letter re discovery disputes. | 0.40 | 416.00 |



September 25, 2020
Invoice #: 807961
072952-00013
Page 55

**2004 Reporting**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/4/2020 | Eckstein, Kenneth H. | Call with DPW re discovery issues (1.0); review letter re discovery, comment (0.4); review correspondence from parties re discovery (0.6); call with M. Cyganowski, R. Ringer re same (0.5). | 2.50 | 3,750.00 |
| 6/4/2020 | Ringer, Rachael L. | Review/revise discovery side letter per comments received from professionals (0.3), finalize side letter and send to Akin (0.4). | 0.70 | 805.00 |
| 6/4/2020 | Blabey, David E. | Review and comment on discovery side letter. | 0.20 | 210.00 |
| 6/5/2020 | Bessonette, John | Review emails and letter submissions from various parties re discovery matters from diligence perspective. | 0.80 | 980.00 |
| 6/5/2020 | Schinfeld, Seth F. | Review Court submissions in response to UCC request for a discovery conference (1.1); Review related emails from R. Ringer and C. Gange re discovery matters (0.2). | 1.30 | 1,352.00 |
| 6/5/2020 | Blain, Hunter | Review letters from various parties to the court regarding Sackler discovery disputes. | 0.40 | 234.00 |
| 6/5/2020 | Gange, Caroline | Review letters to court re discovery disputes. | 0.60 | 504.00 |
| 6/7/2020 | Funke, Elise | Review and summarize legal filings re: discovery. | 3.10 | 2,387.00 |
| 6/8/2020 | Ringer, Rachael L. | Attend portion of Sackler meet-and-confer call (0.2). | 0.20 | 230.00 |



September 25, 2020
Invoice #: 807961
072952-00013
Page 56

**2004 Reporting**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/9/2020 | Ringer, Rachael L. | Review/revise summary of litigation letters, numerous emails re: same (1.1). | 1.10 | 1,265.00 |
| 6/9/2020 | Ringer, Rachael L. | Review/revise side letter (0.5), discussion with S. Brauner re: same (0.2), send same to professionals (0.1). | 0.80 | 920.00 |
| 6/9/2020 | Eckstein, Kenneth H. | Call with R. Ringer re discovery, side letter (0.4). | 0.40 | 600.00 |
| 6/9/2020 | Schinfeld, Seth F. | Emails with R. Ringer and E. Funke re: discovery meet and confers and related diligence issues. | 0.40 | 416.00 |
| 6/9/2020 | Funke, Elise | Participate in Sackler meet-and-confer and sent summary to KL team (1.8). | 1.80 | 1,386.00 |
| 6/10/2020 | Funke, Elise | Discuss Sackler meet and confer with Akin Gump. | 0.30 | 231.00 |
| 6/21/2020 | Ringer, Rachael L. | Review/revise side letter (0.4). | 0.40 | 460.00 |
| 6/23/2020 | Funke, Elise | Review and summarize discovery stipulations. | 1.90 | 1,463.00 |
| 6/24/2020 | Funke, Elise | Attend meet-and-confer (0.9); draft summary of meet-and-confer for legal team (0.3). | 1.20 | 924.00 |
| 6/25/2020 | Ringer, Rachael L. | Emails with K. Eckstein re: side letter with UCC re discovery (0.3). | 0.30 | 345.00 |
| 6/25/2020 | Eckstein, Kenneth H. | Review discovery side letter, c/w R. Ringer re issues (0.3). | 0.30 | 450.00 |



September 25, 2020
Invoice #: 807961
072952-00013
Page 57

**2004 Reporting**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/26/2020 | Ringer, Rachael L. | Call with A. Troop re: updates on 2004 request, other case issues (.3), review NCSG 2004 motion (.2), emails with AHC re: same (.2), call with M. Cyganowski, D. Molton re: same (.3), call with S. Gilbert re: same (.1), call with K. Eckstein re: same (.2), numerous emails with AHC professionals re: same (.8), numerous emails with AHC professionals and Akin re: discovery side letter (.5). | 2.60 | 2,990.00 |
| 6/29/2020 | Ringer, Rachael L. | Emails with C. Gange re: statement on NCSG discovery motion (0.2), call with A. Troop re: updates, presentation, discovery, other issues (0.2), call with K. Eckstein re: case same (0.2). | 0.60 | 690.00 |
| 6/29/2020 | Gange, Caroline | Draft statement in support of NCSG 2004 motion (2.6); emails w/ R. Ringer re same (0.2); emails w/ AHC professionals re same (0.3). | 3.10 | 2,604.00 |
| **TOTAL** | | | **27.70** | **$28,144.00** |