KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York 10036-2601
Telephone: (212) 556-2100
Facsimile: (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

**TWELFTH MONTHLY FEE STATEMENT OF KING & SPALDING LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| | |
|---|---|
| **Name of Applicant** | King & Spalding LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] |
| **Period for Which Compensation and Reimbursement is Sought** | August 1, 2020 through August 31, 2020 |

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total Compensation Requested in this Statement** | $2,122,787.90 (80% of $2,653,484.87) |
| **Total Reimbursement Requested in this Statement** | $133.10 |
| **Total Compensation and Reimbursement Requested in this Statement** | $2,122,921.00 |
| **This is a(n):**  **X** Monthly Application  __ Interim Application  __ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from August 1,*

*2020 Through August 31, 2020* (this "**Fee Statement**").[2]  By this Fee Statement, and after taking into account certain voluntary discounts and reductions,[3] K&S seeks (i) compensation in the amount of $2,122,787.90, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $2,653,484.87) and (ii) payment of $133.10 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege review attorneys, and paraprofessionals during the Fee Period with respect to each of the project categories K&S established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&S incurred $2,653,484.87 in fees during the Fee Period.  Pursuant to this Fee Statement, K&S seeks reimbursement for 80% of such fees, totaling $2,122,787.90.

2.      Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended

---

[2]    The period from August 1, 2020 through and including August 31, 2020 is referred to herein as the "**Fee Period**."

[3]    K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its hourly rates in effect when the services are rendered.  Additionally, K&S agreed to offer additional discounts, including on a sliding scale on fees exceeding certain amounts.

hourly billing rate of attorneys for all services provided during the Fee Period is $208.94.[4]  The

blended hourly billing rate of all paraprofessionals is $235.36.[5]

3.       Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that K&S incurred or disbursed

in the amount of $133.10 in connection with providing professional services to the Debtors during

the Fee Period.  These expense amounts are intended to cover K&S's direct operating costs, which

costs are not incorporated into K&S's hourly billing rates.  Only the clients for whom the services

are actually used are separately charged for such services.  The effect of including such expenses

as part of the hourly billing rates would unfairly impose additional cost upon clients who do not

require extensive photocopying, delivery and other services.

4.       Attached hereto as **<u>Exhibit D</u>** are the time records of K&S for the Fee Period

organized by project category with a daily time log describing the time spent by each attorney and

other professional during the Fee Period as well as an itemization of expenses.

**<u>Notice</u>**

5.       K&S will provide notice of this Fee Statement in accordance with the Interim

Compensation Order.  K&S submits that no other or further notice be given.

*[Remainder of Page Intentionally Left Blank]*

---

[4]    The blended hourly rate of $208.94 for attorneys is derived by dividing the total fees for attorneys of $2,636,962.38 by the total hours of 12,620.9.

[5]    The blended hourly rate of $235.36 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $16,522.49 by the total hours of 70.2.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $2,122,787.90, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $2,653,484.87) and (ii) payment of $133.10 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

Dated:    September 25, 2020
          New York, New York

**KING & SPALDING LLP**

*/s/ Scott Davidson*
Scott Davidson
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222

*Special Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**Fees by Project Category[6]**

---

[6]    The total fees listed in Exhibit A do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Fact Investigation/Development | 113.5 | $24,402.50 |
| Analysis/Strategy | 379.3 | $176,966.82 |
| Document/File Management | 110.8 | $36,010.00 |
| Written Discovery (Defense) | 1.1 | $236.50 |
| Document Production (Defense) | 12,059.6 | $2,602,398.50 |
| Retention and Fee Applications | 26.8 | $19,839.12 |
| **TOTALS** | **12,691.1** | **$2,859,853.44** |

## **Exhibit B**

### **Professional & Paraprofessional Fees[7]**

---

[7]    The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey S. Bucholtz | Partner; joined K&S 2009; admitted to Washington, D.C. 1996 | $1,150.57 | 59.4 | $68,343.86 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $425.00 | 125.9 | $53,507.50 |
| Paul Mezzina | Partner; joined K&S 2020; admitted to California 2009, Washington, D.C. 2011 | $951.14 | 33.8 | $32,148.55 |
| **Counsel** | | | | |
| Scott Davidson | Counsel; joined K&S 2009; admitted to New York 1996 | $1,242.61 | 11.6 | $14,414.28 |
| **Associates** | | | | |
| Leia Shermohammed | Associate; joined K&S 2017; admitted to Georgia 2015 | $685.23 | 7.3 | $5,002.19 |
| **Discovery Counsel** | | | | |
| Nicole Bass | Discovery counsel; joined K&S 2010; admitted to Georgia 2010 | $325 | 116.1 | $37,732.50 |
| Lori Burton | Discovery counsel; joined K&S 2003; admitted to Georgia 2001 | $325 | 19.0 | $6,175.00 |
| **Privilege Review Attorneys** | | | | |
| Matthew Anderson | Privilege review attorney; joined K&S 2019; admission pending | $215 | 83.8 | $18,017.00 |
| Emily Apte | Privilege review attorney; joined K&S 2014; admitted to Texas 2014, Washington, D.C. 2015 | $215 | 44.8 | $9,632.00 |
| Seth Atkisson | Privilege review attorney; joined K&S 2018; admitted to Virginia 2013, Washington D.C. 2016 | $215 | 83.7 | $17,995.50 |
| Ahsin Azim | Privilege review attorney; joined K&S 2019; admitted to Washington, D.C. 2020 | $215 | 80.4 | $17,286.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kate Benner | Privilege review attorney; joined K&S 2015; admitted to New York 2016, Washington D.C. 2017 | $215 | 100.5 | $21,607.50 |
| Katy Berger | Privilege review attorney; joined K&S 2019; admitted to New York 2015 | $215 | 11.0 | $2,365.00 |
| Kyle Brahe | Privilege review attorney; joined K&S 2017; admitted to Georgia 2010 | $215 | 79.5 | $17,092.50 |
| Terrence Burek | Privilege review attorney; joined K&S 2011; admitted to Massachusetts 2010, Washington D.C. 2011 | $215 | 146.6 | $31,519.00 |
| Miguel Cadavid | Privilege review attorney; joined K&S 2018; admitted to Georgia 2018 | $215 | 170.6 | $36,679.00 |
| Enver Can | Privilege review attorney; joined K&S 2018; admitted to New York 2010, Washington D.C. 2018 | $215 | 300.1 | $64,521.50 |
| James Cone | Privilege review attorney; joined K&S 2016; admitted to Michigan 2002, Florida 2012, Ohio 2009, Georgia 2017 | $215 | 31.6 | $6,794.00 |
| Whitney Crayton | Privilege review attorney; joined K&S 2018; admitted to Texas 2013 | $215 | 39.7 | $8,535.50 |
| Elizabeth Crockett | Privilege review attorney; joined K&S 1994; admitted to Virginia 1994, Washington D.C. 1997 | $215 | 107.4 | $23,091.00 |
| Tabitha Crosier | Privilege review attorney; joined K&S 2018; admitted to New Jersey 2010, New York 2011 | $215 | 138.3 | $29,734.50 |

2

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Jeffrey Domozick | Privilege review attorney; joined K&S 2018; admitted to Georgia 2018 | $215 | 324.0 | $69,660.00 |
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 285.8 | $61,447.00 |
| Katie Dugat | Privilege review attorney; joined K&S 2018; admitted to Texas 2015 | $215 | 151.5 | $32,572.50 |
| Matthew Dyer | Privilege review attorney; joined K&S 2018; admitted to Georgia 2002 | $215 | 225.4 | $48,461.00 |
| Frankie Evans | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 181.1 | $38,936.50 |
| Jacob Gerber | Privilege review attorney; joined K&S 2014; admitted to New York 2015 | $215 | 95.9 | $20,618.50 |
| Austin Gibson | Privilege review attorney; joined K&S 2017; admitted to Georgia 2016 | $215 | 281.1 | $60,436.50 |
| Carli Gish | Privilege review attorney; joined K&S 2019; admitted to Texas 2019 | $215 | 141.2 | $30,358.00 |
| Antoine Grady | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2018 | $215 | 200.2 | $43,043.00 |
| Catherine Greaves | Privilege review attorney; joined K&S 2014; admitted to Texas 2014 | $215 | 163.8 | $35,217.00 |
| Gary Greco | Privilege review attorney; joined K&S 2000; admitted to Maryland 1995 | $215 | 232.5 | $49,987.50 |
| Jay Haider | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215 | 92.6 | $19,909.00 |
| Penelope Hamilton | Privilege review attorney; joined K&S 2019; admitted to New York 2020 | $215 | 64.3 | $13,824.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Elizabeth Han | Privilege review attorney; joined K&S 2018; admitted to Texas 2015 | $215 | 119.9 | $25,778.50 |
| Chris Harris | Privilege review attorney; joined K&S 2007; admitted to Georgia 2006 | $215 | 268.9 | $57,813.50 |
| Kelly Henning | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215 | 81.1 | $17,436.50 |
| Doc Hoyland | Privilege review attorney; joined K&S 2016; admitted to Florida 1993, Louisiana 1994, Georgia 2005 | $215 | 63.0 | $13,545.00 |
| Gregg Jacobson | Privilege review attorney; joined K&S 2018; admitted to Georgia 2015 | $215 | 119.0 | $25,585.00 |
| Mickey Jett | Privilege review attorney; joined K&S 2016; admitted to North Carolina 2013 | $215 | 179.6 | $38,614.00 |
| Remy Jones | Privilege review attorney; joined K&S 2018; admitted to Georgia 2015 | $215 | 262.4 | $56,416.00 |
| Jon Jordan | Privilege review attorney; joined K&S 2003; admitted to Texas 1992, Georgia 2002 | $215 | 85.0 | $18,275.00 |
| Jake Jumbeck | Privilege review attorney; joined K&S 2019; admitted to Illinois 2017 | $215 | 69.3 | $14,899.50 |
| Adrian Karas | Privilege review attorney; joined K&S 2019; admitted to New York 2020 | $215 | 89.3 | $19,199.50 |
| Deborah Kremer | Privilege review attorney; joined K&S 2001; admitted to Georgia 1998 | $215 | 142.6 | $30,659.00 |
| Fernando Langa | Privilege review attorney; joined K&S 2019; | $215 | 96.6 | $20,769.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| | admitted to Florida 2015, New York 2017 | | | |
| Andrew Langen | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 106.1 | $22,811.50 |
| Ryan Lichtenfels | Privilege review attorney; joined K&S 2019; admitted to New York 2020 | $215 | 46.1 | $9,911.50 |
| Roland Macher | Privilege review attorney; joined K&S 2016; admitted to North Carolina 2015 | $215 | 146.8 | $31,562.00 |
| Caroline Magee | Privilege review attorney; joined K&S 2017; admitted to Georgia 2007 | $215 | 104.2 | $22,403.00 |
| Ethan Mann | Privilege review attorney; joined K&S 2016; admitted to Georgia 2016 | $215 | 91.8 | $19,737.00 |
| Derek Marks | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $215 | 32.1 | $6,901.50 |
| Russell Martinez | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2016, California 2017 | $215 | 113.2 | $24,338.00 |
| Lori Maryscuk | Privilege review attorney; joined K&S 2000; admitted to Georgia 1997 | $215 | 224.8 | $48,332.00 |
| Andrew Mason | Privilege review attorney; joined K&S 2016; admitted to New York 2016, Georgia 2017 | $215 | 143.5 | $30,852.50 |
| Ed McCafferty | Privilege review attorney; joined K&S 2004; admitted to New York 1993, Pennsylvania 1994, Washington D.C. 2009 | $215 | 116.8 | $25,112.00 |
| Scott McClure | Privilege review attorney; joined K&S 1998; | $215 | 193.0 | $41,495.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| | admitted to New Mexico 1994, Washington D.C. 1997 | | | |
| Liz McGovern | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215 | 150.5 | $32,357.50 |
| Mercedes Morno | Privilege review attorney; joined K&S 2019; admitted to New York 2014 | $215 | 113.8 | $24,467.00 |
| Rami Mosrie | Privilege review attorney; joined K&S 2018; admitted to New York 2019 | $215 | 82.3 | $17,694.50 |
| Bob Neufeld | Privilege review attorney; joined K&S 2006; admitted to Georgia 1997, New Jersey 1999, and New York 2001 | $215 | 145.7 | $31,325.50 |
| Carolyn Nguyen | Privilege review attorney; joined K&S 2019; admitted to Massachusetts 2012, California 2015 | $215 | 132.7 | $28,530.50 |
| Matt Noller | Privilege review attorney; joined K&S 2018; admitted to New York 2014, California 2019 | $215 | 67.4 | $14,491.00 |
| Lee Nutini | Privilege review attorney; joined K&S 2018; admitted to Tennessee 2015, Georgia 2019 | $215 | 87.0 | $18,705.00 |
| Connor O'Flaherty | Privilege review attorney; joined K&S 2019; admitted to California 2019 | $215 | 169.7 | $36,485.50 |
| Shane Orange | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215 | 301.5 | $64,822.50 |
| Chong Pak | Privilege review attorney; joined K&S 2015; admitted to Georgia 2012 | $215 | 232.6 | $50,009.00 |

6

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Alex Panos | Privilege review attorney; joined K&S 2002; admitted to Georgia 1997 | $215 | 140.4 | $30,186.00 |
| Julie Paret | Privilege review attorney; joined K&S 2018; admitted to New York 2016 | $215 | 30.0 | $6,450.00 |
| Julie Peng | Privilege review attorney; joined K&S 2018; admitted to California 2008, Washington D.C. 2009 | $215 | 109.4 | $23,521.00 |
| Jameyson Price | Privilege review attorney; joined K&S 2016; admitted to New York 2018 | $215 | 29.4 | $6,321.00 |
| Sarah Primrose | Privilege review attorney; joined K&S 2016; admitted to Florida 2012, Georgia 2017 | $215 | 99.9 | $21,478.50 |
| Ted Roethke | Privilege review attorney; joined K&S 2016; admitted to California 2008, Minnesota 2010, Georgia 2013 | $215 | 62.8 | $13,502.00 |
| Joshua Rutstein | Privilege review attorney; joined K&S 2019; admitted to New York 2020 | $215 | 42.9 | $9,223.50 |
| Susie Sacks | Privilege review attorney; joined K&S 2008; admitted to Georgia 2002 | $215 | 153.7 | $33,045.50 |
| Christian Sae | Privilege review attorney; joined K&S 2018; admitted to New York 2018 | $215 | 115.6 | $24,854.00 |
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $215 | 244.8 | $52,632.00 |
| Reilly Schreck | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215 | 257.9 | $55,448.50 |
| Nathaniel Sherman | Privilege review attorney; joined K&S 2015; admitted to Georgia 2014 | $215 | 251.5 | $54,072.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Joseph Sherman | Privilege review attorney; joined K&S 2018; admitted to Georgia 2017 | $215 | 270.8 | $58,222.00 |
| Eric Smedley | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 270.2 | $58,093.00 |
| Lisa Smith | Privilege review attorney; joined K&S 2004; admitted to Georgia 1997 | $215 | 115.3 | $24,789.50 |
| Cori Steinmann | Privilege review attorney; joined K&S 2018; admitted to Texas 2004, California 2016 | $215 | 24.7 | $5,310.50 |
| Pooja Sudarshan | Privilege review attorney; joined K&S 2018; admitted to New York 2015, California 2017 | $215 | 113.1 | $24,316.50 |
| Sarah Tona | Privilege review attorney; joined K&S 2017; admitted to Georgia 2018 | $215 | 199.4 | $42,871.00 |
| Brent Tucker | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215 | 200.8 | $43,172.00 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $215 | 342.7 | $73,680.50 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $215 | 244.8 | $52,632.00 |
| Katherine Webb | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $280 | 115.3 | $32,284.00 |
| Amanda Wheeler | Privilege review attorney; joined K&S 2008; admitted to Washington D.C. 2002 | $215 | 139.5 | $29,992.50 |
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 291.3 | $62,629.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ruoxi Zhang | Privilege review attorney; joined K&S 2019; admitted to New York 2020 | $215 | 48.1 | $10,341.50 |
| Shannon Ziliak | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $215 | 97.8 | $21,027.00 |
| **Paraprofessionals** | | | | |
| Natasha Gadsden | Paralegal; joined K&S 2006 | $383.52 | 6.3 | $2,416.17 |
| Dan Handley | Senior paralegal; joined K&S 2003 | $215 | 62.3 | $13,394.50 |
| Kathleen Noebel | Paralegal; joined K&S 2016 | $444.89 | 1.6 | $711.82 |

## **Exhibit C**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|---|---|
| PACER Document Retrieval | $63.10 |
| Telephonic Hearing | $70.00 |
| **TOTAL** | **$133.10** |

## **Exhibit D**

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10374634 |
| Invoice Date | 09/18/20 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 08/31/20:

| | | |
|---|---|---|
| Fees | $ | 100,492.41 |
| Less Courtesy Discount (12%) | | -12,059.09 |
| Fees | $ | 88,433.32 |
| Expenses | | 50.30 |
| **Total this Invoice** | **$** | **88,483.62** |

*Payment is Due Upon Receipt*

08714     Purdue Pharma LP                                             Invoice No. 10374634
158001    DOJ Opioid Marketing Investigations                                        Page 2
09/18/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/01/20 | J Bucholtz | L120 | A106 | Confer with R. Aleali, T. Melvin, B. Curran, M. Florence, team regarding bankruptcy and DOJ issues | 0.2 |
| 08/01/20 | P Mezzina | L120 | A102 | Review and analysis of DOJ issues | 4.5 |
| 08/02/20 | P Mezzina | L120 | A102 | Review and analysis of DOJ and bankruptcy issues | 4.1 |
| 08/03/20 | J Bucholtz | L120 | A108 | Confer with J. Bragg, M. Florence, P. Mezzina regarding DOJ issues (1.0); review materials regarding DOJ issues (1.2) | 2.2 |
| 08/03/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ and bankruptcy issues | 1.0 |
| 08/03/20 | P Mezzina | L120 | A107 | Confer with J. Bucholtz, J. Bragg, and M. Florence regarding OIG issues | 1.0 |
| 08/04/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, S. Birnbaum, M. Huebner, team regarding bankruptcy and DOJ issues (0.8); confer with R Aleali, C Oluwole, M Florence, team regarding bankruptcy and DOJ issues (0.6); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, P. Mezzina regarding DOJ issues (2.3) | 3.7 |
| 08/04/20 | P Mezzina | L120 | A107 | Confer with J. Bucholtz, P. Fitzgerald, J. Bragg, M. Florence, and W. Ridgway regarding DOJ and bankruptcy issues | 1.2 |
| 08/05/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, R. Aleali, E. Vonnegut, J. Bragg, M. Florence, P. Mezzina, team regarding bankruptcy and DOJ issues | 3.4 |
| 08/06/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, P. Mezzina, team regarding DOJ issues (2.4); confer with M. Kesselman, J. Adams, P. Fitzgerald, M. White, T. Wells, team regarding DOJ issues (0.7); confer with R. Aleali, J. McClammy, C. Oluwole, M. Florence, team regarding bankruptcy and DOJ issues (0.8); edit materials regarding DOJ issues (2.2) | 6.1 |
| 08/06/20 | P Mezzina | L120 | A104 | Review and analyze materials regarding DOJ issues | 2.5 |

08714      Purdue Pharma LP                                        Invoice No. 10374634
158001     DOJ Opioid Marketing Investigations                                    Page 3
09/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/06/20 | P Mezzina | L120 | A102 | Review and analysis of DOJ and bankruptcy issues | 1.8 |
| 08/06/20 | P Mezzina | L120 | A106 | Teleconference with client regarding DOJ and bankruptcy issues | 0.9 |
| 08/06/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ and bankruptcy issues | 0.8 |
| 08/07/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Huebner, P. Mezzina, team regarding DOJ and bankruptcy issues (1.8); review materials regarding DOJ issues (1.2) | 3.0 |
| 08/07/20 | P Mezzina | L120 | A107 | Confer with P. Fitzgerald, J. Bragg, and M. Florence regarding DOJ and bankruptcy issues | 0.5 |
| 08/07/20 | P Mezzina | L120 | A102 | Review and analysis of DOJ and bankruptcy issues | 3.4 |
| 08/07/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ and bankruptcy issues | 0.9 |
| 08/09/20 | J Bucholtz | L120 | A108 | Confer with C. Duggan, P. Fitzgerald, team regarding DOJ and bankruptcy issues | 0.2 |
| 08/10/20 | J Bucholtz | L120 | A106 | Confer with J. Adams, M. Huebner, E. Vonnegut, P. Fitzgerald, J. Bragg, P. Mezzina, team regarding DOJ and bankruptcy issues (1.8); review materials regarding DOJ issues (2.2) | 4.0 |
| 08/10/20 | P Mezzina | L120 | A107 | Confer with co-counsel regarding DOJ and bankruptcy issues | 0.9 |
| 08/10/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ and bankruptcy issues | 0.4 |
| 08/11/20 | J Bucholtz | L120 | A108 | Confer with J. Adams, P. Fitzgerald, J. Bragg, M. Florence, team regarding DOJ issues (1.8); confer with J. Adams, P. Fitzgerald, M. White, T. Wells, team regarding DOJ issues (0.7) | 2.5 |
| 08/12/20 | J Bucholtz | L120 | A108 | Confer with J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, E. Vonnegut regarding DOJ and bankruptcy issues | 2.3 |
| 08/13/20 | J Bucholtz | L120 | A108 | Confer with J. Adams, P. Fitzgerald, J. Bragg, M. Florence, team regarding DOJ issues | 1.4 |
| 08/14/20 | J Bucholtz | L120 | A108 | Confer with J. Adams, R. Aleali, E. Vonnegut, M. Florence, J. Bragg, team regarding bankruptcy and DOJ issues (1.2); confer with R Aleali, S | 2.3 |

08714      Purdue Pharma LP                                              Invoice No. 10374634
158001     DOJ Opioid Marketing Investigations                                         Page 4
09/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | Birnbaum, M Florence, team regarding bankruptcy issues (0.6); review materials re DOJ and bankruptcy issues (0.5) | |
| 08/14/20 | P Mezzina | L120 | A102 | Review and analysis of DOJ and bankruptcy issues | 3.5 |
| 08/16/20 | J Bucholtz | L120 | A106 | Confer with M. Florence, team regarding DOJ issues | 0.3 |
| 08/16/20 | P Mezzina | L120 | A102 | Review and analysis of DOJ and bankruptcy issues | 0.8 |
| 08/17/20 | J Bucholtz | L120 | A106 | Confer with J. Adams, P. Fitzgerald, J. Bragg, M. Florence, team regarding DOJ and bankruptcy issues (0.8); review materials regarding DOJ issues (1.2) | 2.0 |
| 08/18/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, R. Aleali, M. Huebner, S. Birnbaum, J. Bragg, team regarding bankruptcy and DOJ issues (2.1); confer with J. Bragg, M. Florence regarding DOJ and bankruptcy issues (1.6); confer with M. Kesselman, J. Adams, P. Fitzgerald, M. White, team regarding DOJ issues (0.3); review materials regarding bankruptcy and DOJ issues (0.7) | 4.7 |
| 08/19/20 | J Bucholtz | L120 | A106 | Confer with P. Fitzgerald, J. Bragg, M. Florence, team regarding DOJ and bankruptcy issues | 1.2 |
| 08/20/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, P. Mezzina regarding DOJ and bankruptcy issues | 2.7 |
| 08/20/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ and bankruptcy issues | 0.3 |
| 08/21/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, M. Huebner, E. Vonnegut, P. Fitzgerald, J. Bragg, M. Florence regarding DOJ and bankruptcy issues | 1.8 |
| 08/23/20 | J Bucholtz | L120 | A108 | Confer with R. Aleali regarding DOJ issues | 0.2 |
| 08/24/20 | J Bucholtz | L120 | A108 | Confer with M. Huebner, J. Bragg, M. Florence, team regarding DOJ and bankruptcy issues | 0.8 |
| 08/25/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, team regarding DOJ and bankruptcy issues (1.3); | 4.4 |

08714       Purdue Pharma LP                                              Invoice No. 10374634
158001      DOJ Opioid Marketing Investigations                                       Page 5
09/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | confer with M. Huebner, J. Bragg, DOJ regarding DOJ and bankruptcy issues (1.3); confer with M. Kesselman, S. Birnbaum, M. Huebner, P. Fitzgerald, team regarding bankruptcy and DOJ issues (1.0); review and edit materials regarding DOJ issues (0.8) | |
| 08/26/20 | J Bucholtz | L120 | A108 | Confer with J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, R. Hoff, team regarding DOJ and bankruptcy issues (1.6); confer with P. Mezzina regarding DOJ and bankruptcy issues (0.4) | 2.0 |
| 08/26/20 | P Mezzina | L120 | A102 | Review and analysis of DOJ issues | 1.0 |
| 08/26/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ issues | 0.4 |
| 08/27/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, Board, M. Huebner, S. Birnbaum, P. Fitzgerald, team regarding DOJ and bankruptcy issues (2.9); confer with P. Fitzgerald, E. Vonnegut, J. Bragg, M. Florence, P. Mezzina, team regarding DOJ and bankruptcy issues (1.4) | 4.3 |
| 08/27/20 | P Mezzina | L120 | A104 | Review and analyze materials regarding DOJ issues | 0.5 |
| 08/27/20 | P Mezzina | L120 | A105 | Communicate with J. Bucholtz, D. Farber, M. Polston regarding DOJ issues | 0.5 |
| 08/27/20 | P Mezzina | L120 | A102 | Review and analysis of DOJ issues | 1.9 |
| 08/28/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, R. Aleali, J. Schwartz, M. Florence, team regarding DOJ and bankruptcy issues (1.0); review materials regarding DOJ and bankruptcy issues (0.8) | 1.8 |
| 08/31/20 | J Bucholtz | L120 | A105 | Confer with P. Mezzina, M. Polston regarding DOJ issues (1.0); confer with E. Vonnegut, C. Oluwole regarding bankruptcy issues (0.2); confer with M. Florence, J. Bragg regarding DOJ and bankruptcy issues (0.2); review materials regarding DOJ and bankruptcy issues (0.5) | 1.9 |
| 08/31/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz and M. Polston regarding DOJ issues | 1.0 |

93.2

08714      Purdue Pharma LP                                          Invoice No. 10374634
158001     DOJ Opioid Marketing Investigations                                   Page 6
09/18/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Jeffrey Bucholtz | Partner | 59.4 | 1150.57 | 68,343.86 |
| Paul Mezzina | Partner | 33.8 | 951.14 | 32,148.55 |
| Total | | 93.2 | | $100,492.41 |

**Expenses Incurred**

| | | |
|---|---|---|
| 06/22/20 | Document Retrieval - Vendor: Pacer Service Center (WDC); Invoice #: 3941713-Q22020; Date: 7/7/2020; April-June 2020 | 50.30 |
| | Total Expenses | 50.30 |

08714    Purdue Pharma LP                                          Invoice No. 10374634
158001    DOJ Opioid Marketing Investigations                                   Page 7
09/18/20

## Task Summary - Fees

| Task | | Hours | Value |
|---|---|---|---|
| L120 | Analysis/Strategy | 93.2 | 88,433.32 |
| | Total Fees | 93.2 | 88,433.32 |

## Task Summary - Disbursements

| Task | | Value |
|---|---|---|
| EXP | EXPENSES | 50.30 |
| | Total Expenses | 50.30 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10374635 |
| Invoice Date | 09/18/20 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 08/31/20:

| | | |
|---|---|---:|
| Fees | $ | 22,544.46 |
| Less Courtesy Discount (12%) | | -2,705.34 |
| Fees | $ | 19,839.12 |
| Expenses | | 82.80 |
| **Total this Invoice** | **$** | **19,921.92** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                                    Invoice No. 10374635
240001     Retention And Fee Application                                                      Page 2
09/18/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| 08/03/20 | K Noebel | L250 | A111 | Review and e-file the Tenth Monthly Fee Statement of King & Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtors and Debtors in Possession for the period from June 1, 2020 Through June 30, 2020 | 0.8 |
| 08/07/20 | L Shermohammed | L110 | A111 | Begin to prepare July Fee Statement | 0.4 |
| 08/11/20 | S Davidson | L120 | A104 | Preliminary review of Fee Examiner report (0.4); e-mail to team regarding same (0.2) | 0.6 |
| 08/12/20 | S Davidson | L120 | A104 | Review Fee Examiner report and schedules (0.6); review previous Fee Examiner e-mails and response (0.2); e-mail to team regarding information needed for response to Fee Examiner report (0.4) | 1.2 |
| 08/13/20 | S Davidson | L120 | A104 | Begin to prepare response to Fee Examiner report (1.1); e-mails with J. Bucholtz and R. Jones regarding information for response (0.4); review additional information and revise response (0.6); circulate draft response for review (0.2); review certain comments on draft response and revise (0.5) | 2.8 |
| 08/14/20 | S Davidson | L120 | A104 | E-mails regarding draft response to Fee Examiner report (0.3); finalize response to Fee Examiner report and send out (0.5). | 0.8 |
| 08/19/20 | S Davidson | L120 | A104 | Review e-mail from Fee Examiner and review report (0.2); e-mails with J. Bucholtz and R. Jones regarding Fee Examiner response and how to proceed (0.4); e-mail to Fee Examiner regarding same (0.1); e-mails with Davis Polk regarding process for fees for Second Interim Period (0.2) | 0.9 |
| 08/24/20 | S Davidson | L120 | A104 | Review information and e-mails with L. Shermohammed regarding July Monthly Fee Statement (0.3); e-mails with Davis Polk regarding Second Interim Fee Hearing and process (0.3); review notice of hearing and procedures | 0.8 |

08714        Purdue Pharma LP                                    Invoice No. 10374635
240001       Retention And Fee Application                                     Page 3
09/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | (0.2) | |
| 08/25/20 | S Davidson | L120 | A104 | Review agenda for August 26 hearing (0.2); e-mails with M. Pera regarding Fee Hearing (0.1); begin to review fee statements/interim application in preparation for fee hearing (0.8); review draft of fee order and e-mails regarding same (0.3) | 1.4 |
| 08/26/20 | S Davidson | L120 | A104 | Review amended agenda for August 26 hearing (0.1); prepare for fee hearing, including the review of monthly fee statements and interim fee application, and related fee examiner materials (1.2); attend fee hearing (0.8); e-mail to J. Bucholtz and R. Jones regarding hearing and comments by Judge (0.2) | 2.3 |
| 08/26/20 | N Gadsden | L210 | A103 | Prepare exhibits to fee application | 2.1 |
| 08/26/20 | L Shermohammed | L210 | A103 | Draft July monthly fee application and correspond with N. Gadsden and S. Davidson regarding same | 0.5 |
| 08/27/20 | N Gadsden | L210 | A103 | Prepare exhibits to fee application per L. Shermohammed | 4.2 |
| 08/27/20 | L Shermohammed | L210 | A103 | Draft July monthly fee application and correspond with N. Gadsden and S. Davidson regarding same | 5.2 |
| 08/31/20 | S Davidson | L120 | A104 | Review draft of July Fee Statement (0.3); revise draft of July Fee Statement, finalize and coordinate filing and service of same (0.4); e-mail LEDES data to Fee Examiner (0.1) | 0.8 |
| 08/31/20 | K Noebel | L210 | A111 | Review and e-file Eleventh Monthly Fee Statement of King & Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtors and Debtors in Possession for the period from July 1, 2020 Through July 31, 2020 | 0.8 |
| 08/31/20 | L Shermohammed | L210 | A103 | Review and revise July monthly fee statement | 1.2 |

26.8

08714      Purdue Pharma LP                                              Invoice No. 10374635
240001    Retention And Fee Application                                              Page 4
09/18/20

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Scott Davidson | Counsel | 11.6 | 1242.61 | 14,414.28 |
| Leia Shermohammed | Associate | 7.3 | 685.23 | 5,002.19 |
| Natasha Gadsden | Paralegal | 6.3 | 383.52 | 2,416.17 |
| Kathleen Noebel | Paralegal | 1.6 | 444.89 | 711.82 |
| Total | | 26.8 | | $22,544.46 |

## Expenses Incurred

| | | |
|---|---|---|
| 06/22/20 | Document Retrieval - Vendor: Pacer Service Center (NYC) ; Invoice #: 3934901-Q22020 Date: 7/7/2020; PACER Usage for 04/01/2020-06/30/2020 | 0.20 |
| 06/22/20 | Document Retrieval - Vendor: Pacer Service Center (NYC) ; Invoice #: 3934901-Q22020 Date: 7/7/2020; PACER Usage for 04/01/2020-06/30/2020 | 3.00 |
| 06/22/20 | Document Retrieval - Vendor: Pacer Service Center (NYC) ; Invoice #: 3934901-Q22020 Date: 7/7/2020; PACER Usage for 04/01/2020-06/30/2020 | 0.20 |
| 06/22/20 | Document Retrieval - Vendor: Pacer Service Center (NYC) ; Invoice #: 3934901-Q22020 Date: 7/7/2020; PACER Usage for 04/01/2020-06/30/2020 | 3.00 |
| 06/22/20 | Document Retrieval - Vendor: Pacer Service Center (NYC) ; Invoice #: 3934901-Q22020 Date: 7/7/2020; PACER Usage for 04/01/2020-06/30/2020 | 0.20 |
| 06/22/20 | Document Retrieval - Vendor: Pacer Service Center (NYC) ; Invoice #: 3934901-Q22020 Date: 7/7/2020; PACER Usage for 04/01/2020-06/30/2020 | 3.00 |
| 06/22/20 | Document Retrieval - Vendor: Pacer Service Center (NYC) ; Invoice #: 3934901-Q22020 Date: 7/7/2020; PACER Usage for 04/01/2020-06/30/2020 | 0.20 |
| 06/22/20 | Document Retrieval - Vendor: Pacer Service Center (NYC) ; Invoice #: 3934901-Q22020 Date: 7/7/2020; PACER Usage for 04/01/2020-06/30/2020 | 3.00 |
| 08/26/20 | Court Reporter - Vendor: American Express (Davidson, Scott) ; Invoice #: 4259092009031246 Date: 9/3/2020; Attend Purdue telephonic court hearing on 8/26 | 70.00 |
| | Total Expenses | 82.80 |

08714      Purdue Pharma LP                                              Invoice No. 10374635
240001     Retention And Fee Application                                              Page 5
09/18/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------|------|
| L110 | Fact Investigation/Development | 0.4 | 241.20 |
| L120 | Analysis/Strategy | 11.6 | 12,684.56 |
| L210 | Pleadings | 14.0 | 6,600.16 |
| L250 | Other Written Motions/Submissions | 0.8 | 313.20 |
| | Total Fees | 26.8 | 19,839.12 |

**Task Summary - Disbursements**

| Task | | Value |
|------|------|------|
| EXP | EXPENSES | 82.80 |
| | Total Expenses | 82.80 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133
By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10374424 |
| Invoice Date | 09/21/20 |
| Client No. | 44444 |
| Matter No. | 190003 |

RE: DOJ/NJ/ME
Client Matter Reference: 20190002258

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 08/31/20:

| | | |
|---|---|---|
| Fees | $ | 51,809.50 |
| Less Tiered Discount | | -3,885.71 |
| Total this Invoice | $ | 47,923.79 |

Payment is Due Upon Receipt

44444       Purdue Pharma, LP (Document Matters)                Invoice No. 10374424
190003      DOJ/NJ/ME                                          Page 2
09/21/20

PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/03/20 | N Bass | L140 | A110 | Manage privilege review | 1.1 |
| 08/03/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 08/03/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 08/03/20 | R Jones | L120 | A110 | Prepare documents for production | 1.8 |
| 08/03/20 | J Jordan | L310 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 08/03/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 08/03/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 08/03/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 08/04/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 08/04/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.0 |
| 08/04/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 08/04/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 08/04/20 | R Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 08/04/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 2.7 |

44444          Purdue Pharma, LP (Document Matters)          Invoice No. 10374424
190003         DOJ/NJ/ME                                     Page 3
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 08/04/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 08/04/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 08/04/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 08/05/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 08/05/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 08/05/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 08/05/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 08/05/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 08/05/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 08/05/20 | R Jones | L120 | A110 | Prepare documents for production | 0.5 |
| 08/05/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 08/05/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 08/05/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 6.9 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10374424
190003         DOJ/NJ/ME                                               Page 4
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 08/05/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 08/06/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 08/06/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 08/06/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 08/06/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 08/06/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 08/06/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 08/06/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 08/06/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 08/07/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 08/07/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 08/08/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 08/10/20 | D Handley | L120 | A104 | Manage QC for privilege in connection | 3.6 |

44444          Purdue Pharma, LP (Document Matters)                Invoice No. 10374424
190003        DOJ/NJ/ME                                           Page 5
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the DOJ/NJ/ME investigation | |
| 08/10/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 08/10/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 08/11/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 08/11/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 08/12/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 08/13/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 08/14/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 08/17/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 08/17/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 08/17/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 08/18/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 08/18/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 08/19/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 08/19/20 | K Webb | L320 | A104 | Manage QC for privilege in connection | 2.1 |

44444          Purdue Pharma, LP (Document Matters)                     Invoice No. 10374424
190003         DOJ/NJ/ME                                                Page 6
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the DOJ/NJ/ME investigation | |
| 08/20/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 08/21/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 08/22/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.5 |
| 08/24/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 08/24/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 08/25/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 08/26/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 08/26/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 08/27/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 08/27/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 08/28/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 08/28/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 08/31/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 08/31/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.1 |

44444      Purdue Pharma, LP (Document Matters)          Invoice No. 10374424
190003     DOJ/NJ/ME                                     Page 7
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
|      |            |      |          | relating to the DOJ/NJ/ME investigation | |
|      |            |      |          |             | 235.3 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Rose Jones | Partner | 3.5 | 425.00 | 1,487.50 |
| Jon Jordan | Privilege Review Attorney | 1.1 | 215.00 | 236.50 |
| Matthew Anderson | Privilege Review Attorney | 6.3 | 215.00 | 1,354.50 |
| Penelope Hamilton | Privilege Review Attorney | 8.5 | 215.00 | 1,827.50 |
| Ryan Lichtenfels | Privilege Review Attorney | 46.1 | 215.00 | 9,911.50 |
| Carolyn Nguyen | Privilege Review Attorney | 16.8 | 215.00 | 3,612.00 |
| Sarah Primrose | Privilege Review Attorney | 18.2 | 215.00 | 3,913.00 |
| Nicole Bass | Discovery Counsel | 1.1 | 325.00 | 357.50 |
| Antoine Grady | Privilege Review Attorney | 0.3 | 215.00 | 64.50 |
| Remy Jones | Privilege Review Attorney | 33.6 | 215.00 | 7,224.00 |
| Shane Orange | Privilege Review Attorney | 8.9 | 215.00 | 1,913.50 |
| Katherine Webb | Privilege Review Attorney | 5.6 | 280.00 | 1,568.00 |
| Enver Can | Privilege Review Attorney | 0.2 | 215.00 | 43.00 |
| Jeffrey Domozick | Privilege Review Attorney | 5.6 | 215.00 | 1,204.00 |
| Justin Saxon | Privilege Review Attorney | 17.2 | 215.00 | 3,698.00 |
| Dan Handley | Paralegal | 62.3 | 215.00 | 13,394.50 |
| Total | | 235.3 | | $51,809.50 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10374424
190003    DOJ/NJ/ME                                             Page 8
09/21/20


Task Summary - Fees

| Task | | Hours | Value |
|------|------|-------|-------|
| L120 | Analysis/Strategy | 65.8 | 14,882.00 |
| L140 | Document/File Management | 1.1 | 357.50 |
| L310 | Written Discovery (Defense) | 1.1 | 236.50 |
| L320 | Document Production (Defense) | 167.3 | 36,333.50 |
| | Total Fees | 235.3 | 51,809.50 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10374422 |
| Invoice Date | 09/21/20 |
| Client No. | 44444 |
| Matter No. | 190016 |

RE: UCC Document Review
Client Matter Reference: 20200002840

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 08/31/20:

| | | |
|---|---|---:|
| Fees | $ | 2,699,771.50 |
| Less Tiered Discount | | -202,482.86 |
| **Total this Invoice** | **$** | **2,497,288.64** |

*Payment is Due Upon Receipt*

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016     UCC Document Review                                                    Page 2
09/21/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/01/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/01/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/01/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/01/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/01/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/01/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/01/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/01/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.3 |
| 08/01/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 08/01/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 08/01/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/01/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/01/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 08/01/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.7 |
| 08/01/20 | M Morno | L320 | A104 | Quality control for privilege in | 5.1 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 |
| 190016 | UCC Document Review | | | | Page 3 |
| 09/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/01/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 08/01/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 08/01/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 08/01/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |
| 08/01/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 08/01/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/01/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 08/02/20 | E Apte | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.3 |
| 08/02/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 08/02/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.7 |
| 08/02/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.6 |
| 08/02/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.2 |
| 08/02/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 08/02/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 08/02/20 | E Han | L320 | A104 | Quality control for privilege in | 1.9 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                                    Page 4
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/02/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/02/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 08/02/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 08/02/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 08/02/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 08/02/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 08/02/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 08/02/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/02/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 08/02/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/02/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/02/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/03/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.9 |
| 08/03/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/03/20 | N Bass | L120 | A101 | Attend weekly conference call with | 1.0 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016      UCC Document Review                                                                    Page 5
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.3); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.7) | |
| 08/03/20 | N Bass | L140 | A110 | Manage privilege review | 5.3 |
| 08/03/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 08/03/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 13.4 |
| 08/03/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 08/03/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 11.4 |
| 08/03/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 08/03/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.0 |
| 08/03/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/03/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 08/03/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter. | 3.2 |
| 08/03/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/03/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/03/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/03/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016       UCC Document Review                                                                    Page 6
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 08/03/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 08/03/20 | R Jones | L120 | A110 | Prepare documents for production | 4.3 |
| 08/03/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 08/03/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 08/03/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 08/03/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 08/03/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/03/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.0 |
| 08/03/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/03/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 08/03/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 3.7 |
| 08/03/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/03/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 08/03/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 08/03/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.0 |
| 08/03/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.7 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                                    Page 7
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/03/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 08/03/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 8.8 |
| 08/03/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 08/03/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.9 |
| 08/03/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.5 |
| 08/03/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 08/03/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 08/03/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 08/03/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/03/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/03/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/03/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/03/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/03/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.1 |
| 08/03/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents | 14.0 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016      UCC Document Review                                                    Page 8
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/03/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 0.8 |
| 08/03/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/04/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/04/20 | N Bass | L140 | A110 | Manage privilege review | 6.9 |
| 08/04/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.2 |
| 08/04/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 08/04/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.8 |
| 08/04/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/04/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 08/04/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 12.4 |
| 08/04/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 08/04/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 08/04/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 08/04/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 08/04/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.3 |
| 08/04/20 | E Han | L320 | A104 | Quality control for privilege in | 1.0 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016     UCC Document Review                                               Page 9
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/04/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 08/04/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 08/04/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 08/04/20 | R Jones | L120 | A110 | Prepare documents for production | 4.7 |
| 08/04/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 08/04/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 08/04/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to UCC matter | 7.4 |
| 08/04/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 08/04/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 08/04/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 08/04/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 08/04/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/04/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 08/04/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 08/04/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016         UCC Document Review                                              Page 10
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/04/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/04/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/04/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/04/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/04/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 08/04/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 08/04/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 08/04/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/04/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/04/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/04/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/04/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/04/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/04/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |
| 08/04/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10374422
190016     UCC Document Review                                                            Page 11
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/04/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 08/04/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.8 |
| 08/04/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/04/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 08/04/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.6 |
| 08/04/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/05/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/05/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 08/05/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.4 |
| 08/05/20 | N Bass | L140 | A110 | Manage privilege review | 8.4 |
| 08/05/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/05/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 08/05/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/05/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/05/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 08/05/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 12.4 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 |
| 190016 | UCC Document Review | | | | Page 12 |
| 09/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | UCC Investigation | |
| 08/05/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.0 |
| 08/05/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 08/05/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 08/05/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 13.2 |
| 08/05/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/05/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 08/05/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter. | 3.3 |
| 08/05/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 08/05/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |
| 08/05/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 08/05/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/05/20 | R Jones | L120 | A110 | Prepare documents for production | 2.6 |
| 08/05/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 08/05/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/05/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 08/05/20 | C Magee | L320 | A104 | Quality control for privilege in | 2.1 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016     UCC Document Review                                              Page 13
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/05/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/05/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/05/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.8 |
| 08/05/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.9 |
| 08/05/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/05/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 08/05/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/05/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 08/05/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 08/05/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 08/05/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 08/05/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 08/05/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/05/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/05/20 | J Sherman | L320 | A104 | Quality control for privilege in | 10.1 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10374422
190016     UCC Document Review                                                        Page 14
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/05/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 08/05/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 08/05/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 08/05/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/05/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.6 |
| 08/05/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/05/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 08/05/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.6 |
| 08/05/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 13.6 |
| 08/06/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/06/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/06/20 | N Bass | L140 | A110 | Manage privilege review | 12.1 |
| 08/06/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/06/20 | L Burton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.7 |
| 08/06/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                          Page 15
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/06/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.8 |
| 08/06/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/06/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/06/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 12.6 |
| 08/06/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 08/06/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/06/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/06/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/06/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 08/06/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 08/06/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.9 |
| 08/06/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/06/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/06/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 08/06/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10374422
190016         UCC Document Review                                                        Page 16
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/06/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 08/06/20 | R Jones | L120 | A110 | Prepare documents for production | 4.2 |
| 08/06/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/06/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/06/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/06/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/06/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.8 |
| 08/06/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/06/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/06/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/06/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.8 |
| 08/06/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 5.3 |
| 08/06/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/06/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 08/06/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 08/06/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.4 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                                  Page 17
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/06/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/06/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/06/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 08/06/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 12.8 |
| 08/06/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/06/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 08/06/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/06/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 08/06/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 08/06/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.2 |
| 08/06/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 08/06/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/06/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 08/06/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 08/06/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.2 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016      UCC Document Review                                                              Page 18
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/06/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 08/06/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 08/06/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.7 |
| 08/06/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 08/06/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/06/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/06/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 08/06/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.7 |
| 08/06/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 08/06/20 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/07/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.8 |
| 08/07/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 08/07/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/07/20 | N Bass | L140 | A110 | Manage privilege review | 8.3 |
| 08/07/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.4 |
| 08/07/20 | K Benner | L320 | A104 | Quality control for privilege in | 7.8 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 |
| 190016 | UCC Document Review | | | | Page 19 |
| 09/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/07/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/07/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.7 |
| 08/07/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 08/07/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 08/07/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 08/07/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 13.1 |
| 08/07/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 08/07/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/07/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.8 |
| 08/07/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 08/07/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/07/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 08/07/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/07/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter. | 7.2 |
| 08/07/20 | G Greco | L320 | A104 | Quality control for privilege in | 11.6 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 |
| 190016 | UCC Document Review | | | | Page 20 |
| 09/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
| --- | --- | --- | --- | --- | --- |
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/07/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 08/07/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 08/07/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/07/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 08/07/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/07/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/07/20 | R Jones | L120 | A110 | Prepare documents for production | 3.1 |
| 08/07/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 08/07/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 08/07/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 08/07/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.7 |
| 08/07/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 08/07/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/07/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/07/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016       UCC Document Review                                                            Page 21
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/07/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.2 |
| 08/07/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/07/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/07/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/07/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/07/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/07/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/07/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 08/07/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 12.4 |
| 08/07/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/07/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/07/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 08/07/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.8 |
| 08/07/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/07/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016     UCC Document Review                                     Page 22
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/07/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.9 |
| 08/07/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 08/07/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 08/07/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 08/07/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/07/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.2 |
| 08/07/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.3 |
| 08/07/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/07/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.8 |
| 08/07/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 6.3 |
| 08/07/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/07/20 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/08/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/08/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 08/08/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10374422
190016     UCC Document Review                                                    Page 23
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 08/08/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/08/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 08/08/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/08/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/08/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 4.2 |
| 08/08/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/08/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/08/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 08/08/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/08/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 08/08/20 | C Greaves | L320 | A104 | Quality Control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/08/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 08/08/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/08/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 08/08/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |

44444        Purdue Pharma, LP (Document Matters)                        Invoice No. 10374422
190016       UCC Document Review                                                     Page 24
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/08/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 08/08/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/08/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/08/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 08/08/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/08/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 08/08/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 08/08/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 08/08/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 5.3 |
| 08/08/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/08/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 08/08/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 08/08/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/08/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 08/08/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016     UCC Document Review                                                 Page 25
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/08/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/08/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 08/08/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 08/08/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/08/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/08/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 08/08/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 08/08/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 08/08/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.2 |
| 08/08/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 08/08/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.7 |
| 08/08/20 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 08/09/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 08/09/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.2 |
| 08/09/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10374422
190016     UCC Document Review                                                            Page 26
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/09/20 | L Burton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/09/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/09/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |
| 08/09/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/09/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/09/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 6.2 |
| 08/09/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/09/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/09/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 08/09/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/09/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.7 |
| 08/09/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter. | 7.8 |
| 08/09/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 08/09/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 08/09/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016      UCC Document Review                                                    Page 27
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/09/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/09/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 08/09/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 08/09/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/09/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.5 |
| 08/09/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/09/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.2 |
| 08/09/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/09/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.4 |
| 08/09/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/09/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/09/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 08/09/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 08/09/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/09/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016     UCC Document Review                                     Page 28
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 08/09/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 08/09/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/09/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/09/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 08/09/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 08/09/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 08/09/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/09/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.6 |
| 08/09/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/09/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 08/09/20 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/10/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/10/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.3); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.9) | 1.2 |
| 08/10/20 | N Bass | L140 | A110 | Manage privilege review | 9.3 |
| 08/10/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.9 |

44444     Purdue Pharma, LP (Document Matters)     Invoice No. 10374422
190016     UCC Document Review     Page 29
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/10/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.8 |
| 08/10/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 13.3 |
| 08/10/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 08/10/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/10/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.4 |
| 08/10/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.5 |
| 08/10/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/10/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.4 |
| 08/10/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 08/10/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 08/10/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 08/10/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter. | 4.6 |
| 08/10/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 08/10/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 08/10/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                               Page 30
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/10/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 08/10/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/10/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/10/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 08/10/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.4 |
| 08/10/20 | R Jones | L120 | A110 | Prepare documents for production | 5.7 |
| 08/10/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 08/10/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.7 |
| 08/10/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to UCC matter | 7.6 |
| 08/10/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 08/10/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/10/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/10/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/10/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 08/10/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 08/10/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 8.2 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10374422
190016     UCC Document Review                                                     Page 31
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | UCC Investigation | |
| 08/10/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/10/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 08/10/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 08/10/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 08/10/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/10/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/10/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 08/10/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/10/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/10/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/10/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 08/10/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 08/10/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/10/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/10/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.1 |

44444       Purdue Pharma, LP (Document Matters)                                   Invoice No. 10374422
190016      UCC Document Review                                                                    Page 32
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/10/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/10/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/10/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 08/10/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 08/10/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/10/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.1 |
| 08/10/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/10/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 08/10/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/10/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 5.1 |
| 08/10/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/10/20 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 08/11/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 08/11/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 08/11/20 | N Bass | L140 | A110 | Manage privilege review | 6.6 |
| 08/11/20 | K Benner | L320 | A104 | Quality control for privilege in | 2.9 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 |
| 190016 | UCC Document Review | | | | Page 33 |
| 09/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/11/20 | L Burton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.3 |
| 08/11/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/11/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/11/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/11/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/11/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.1 |
| 08/11/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 08/11/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/11/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/11/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 08/11/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/11/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 08/11/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/11/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.4 |
| 08/11/20 | J Haider | L120 | A104 | Quality control for privilege in | 3.9 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 |
| 190016 | UCC Document Review | | | | Page 34 |
| 09/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|--------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/11/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/11/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 08/11/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 08/11/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/11/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 08/11/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/11/20 | R Jones | L120 | A110 | Prepare documents for production | 4.7 |
| 08/11/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/11/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/11/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 08/11/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/11/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 08/11/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 08/11/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/11/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |

44444 Purdue Pharma, LP (Document Matters)   Invoice No. 10374422
190016 UCC Document Review   Page 35
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/11/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/11/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 08/11/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.1 |
| 08/11/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 08/11/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/11/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 08/11/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 08/11/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 08/11/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 08/11/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 08/11/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/11/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 08/11/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 08/11/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.5 |
| 08/11/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016    UCC Document Review                                             Page 36
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/11/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/11/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/11/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/11/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 08/11/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/11/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 08/11/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 08/11/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 08/11/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.4 |
| 08/11/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 08/11/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 08/11/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/11/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 5.2 |
| 08/11/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/11/20 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 |
| 190016 | UCC Document Review | | | | Page 37 |
| 09/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 08/12/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 08/12/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 08/12/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 08/12/20 | N Bass | L140 | A110 | Manage privilege review | 7.9 |
| 08/12/20 | L Burton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 08/12/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 08/12/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/12/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/12/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.3 |
| 08/12/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 08/12/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/12/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/12/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/12/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/12/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 08/12/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.1 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 |
| 190016 | UCC Document Review | | | | Page 38 |
| 09/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | relating to the UCC matter | |
| 08/12/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/12/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/12/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/12/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/12/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/12/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 08/12/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 08/12/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/12/20 | R Jones | L120 | A110 | Prepare documents for production | 6.3 |
| 08/12/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/12/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 08/12/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/12/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 08/12/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/12/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/12/20 | E Mann | L320 | A104 | Quality control for privilege in | 5.9 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016       UCC Document Review                                                     Page 39
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/12/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 08/12/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 08/12/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.6 |
| 08/12/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/12/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/12/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 08/12/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 08/12/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/12/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/12/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 08/12/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 08/12/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/12/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/12/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 08/12/20 | J Saxon | L320 | A104 | Quality control for privilege in | 11.1 |

44444      Purdue Pharma, LP (Document Matters)           Invoice No. 10374422
190016     UCC Document Review                                      Page 40
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/12/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/12/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 08/12/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/12/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 08/12/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 08/12/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.7 |
| 08/12/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.3 |
| 08/12/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 08/12/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/12/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 6.7 |
| 08/12/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 08/13/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 08/13/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 08/13/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/13/20 | A Azim | L320 | A104 | Quality control for privilege in | 4.1 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                                Page 41
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/13/20 | N Bass | L140 | A110 | Manage privilege review | 8.4 |
| 08/13/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/13/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/13/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 08/13/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.7 |
| 08/13/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 08/13/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation (4.1); quality control for privilege in connection with custodial documents relating to the UCC matter (7.6) | 11.7 |
| 08/13/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/13/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/13/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 08/13/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 08/13/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 08/13/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 08/13/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016     UCC Document Review                                     Page 42
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 08/13/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.7 |
| 08/13/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 08/13/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/13/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 08/13/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/13/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/13/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/13/20 | R Jones | L120 | A110 | Prepare documents for production | 6.1 |
| 08/13/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/13/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 08/13/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 08/13/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 08/13/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 08/13/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 08/13/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 08/13/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents | 3.1 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016       UCC Document Review                                      Page 43
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/13/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 08/13/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/13/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.7 |
| 08/13/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 08/13/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |
| 08/13/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 08/13/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.8 |
| 08/13/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/13/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 08/13/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 08/13/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 08/13/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 08/13/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/13/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 08/13/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 11.6 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                     Page 44
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | UCC matter | |
| 08/13/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/13/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 08/13/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/13/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 08/13/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/13/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/13/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/13/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 08/13/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 08/13/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 08/13/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 08/13/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 08/13/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.1 |
| 08/13/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 08/13/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.3 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                              Page 45
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/13/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 5.3 |
| 08/13/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 08/14/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/14/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/14/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 08/14/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 08/14/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 08/14/20 | N Bass | L140 | A110 | Manage privilege review | 2.9 |
| 08/14/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 08/14/20 | K Berger | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 08/14/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 08/14/20 | L Burton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.6 |
| 08/14/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 08/14/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 08/14/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 08/14/20 | E Crockett | L320 | A104 | Quality control for privilege in | 2.1 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 |
| 190016 | UCC Document Review | | | | Page 46 |
| 09/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/14/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/14/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.6 |
| 08/14/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 08/14/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/14/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.9 |
| 08/14/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/14/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/14/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 08/14/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/14/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 08/14/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 08/14/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 08/14/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/14/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/14/20 | D Hoyland | L320 | A104 | Quality control for privilege in | 3.8 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016    UCC Document Review                                              Page 47
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/14/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.7 |
| 08/14/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/14/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/14/20 | R Jones | L120 | A110 | Prepare documents for production | 6.2 |
| 08/14/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 08/14/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/14/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 08/14/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 08/14/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/14/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.8 |
| 08/14/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/14/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/14/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 08/14/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/14/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |

44444         Purdue Pharma, LP (Document Matters)                         Invoice No. 10374422
190016        UCC Document Review                                                    Page 48
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/14/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 08/14/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 08/14/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/14/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 08/14/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.2 |
| 08/14/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/14/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/14/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/14/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 08/14/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/14/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 08/14/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 08/14/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 08/14/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 08/14/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016       UCC Document Review                                     Page 49
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/14/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 08/14/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/14/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/14/20 | J Rutstein | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/14/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 08/14/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 08/14/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/14/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/14/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 08/14/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 08/14/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 08/14/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/14/20 | C Steinmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/14/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 08/14/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.4 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016      UCC Document Review                                              Page 50
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/14/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 08/14/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.7 |
| 08/14/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.9 |
| 08/14/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 4.4 |
| 08/14/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 08/14/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/14/20 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.6 |
| 08/15/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 08/15/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 08/15/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 13.2 |
| 08/15/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/15/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/15/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 08/15/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/15/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                              Page 51
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/15/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/15/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/15/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/15/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter. | 8.9 |
| 08/15/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 08/15/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/15/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 08/15/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/15/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.7 |
| 08/15/20 | D Hoyland | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 08/15/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 08/15/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/15/20 | R Jones | L120 | A110 | Prepare documents for production | 2.1 |
| 08/15/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 08/15/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 08/15/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.9 |

44444     Purdue Pharma, LP (Document Matters)         Invoice No. 10374422
190016     UCC Document Review         Page 52
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/15/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 08/15/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 08/15/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 3.8 |
| 08/15/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.5 |
| 08/15/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/15/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 08/15/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/15/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/15/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 08/15/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 08/15/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/15/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/15/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 08/15/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 08/15/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.4 |

44444        Purdue Pharma, LP (Document Matters)                         Invoice No. 10374422
190016       UCC Document Review                                          Page 53
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/15/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/15/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/15/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.4 |
| 08/15/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/15/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.8 |
| 08/15/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 08/15/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 08/15/20 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/16/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 08/16/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.8 |
| 08/16/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/16/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/16/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 08/16/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 08/16/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents | 12.1 |

44444      Purdue Pharma, LP (Document Matters)      Invoice No. 10374422
190016      UCC Document Review      Page 54
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/16/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 08/16/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 08/16/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/16/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/16/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/16/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/16/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 08/16/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/16/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 08/16/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 08/16/20 | D Hoyland | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/16/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 08/16/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 08/16/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/16/20 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 08/16/20 | J Jordan | L320 | A104 | Quality control for privilege in | 5.9 |

44444   Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016   UCC Document Review                                          Page 55
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/16/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/16/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/16/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to UCC matter | 1.6 |
| 08/16/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/16/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 08/16/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/16/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 08/16/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/16/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/16/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.7 |
| 08/16/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 08/16/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.7 |
| 08/16/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/16/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 08/16/20 | S Orange | L320 | A104 | Manage QC for privilege in connection | 2.3 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the UCC matter | |
| 08/16/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 08/16/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 08/16/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 08/16/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 08/16/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 08/16/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 08/16/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/16/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/16/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/16/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 08/16/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/16/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 08/16/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 08/16/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/16/20 | S Ziliak | L320 | A104 | Quality control for privilege in | 1.2 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/17/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 08/17/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/17/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.3 |
| 08/17/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/17/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 08/17/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/17/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/17/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 08/17/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/17/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/17/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 11.3 |
| 08/17/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/17/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/17/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/17/20 | J Gerber | L320 | A104 | Quality control for privilege in | 5.1 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 |
| 190016 | UCC Document Review | | | | Page 58 |
| 09/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
| --- | --- | --- | --- | --- | --- |
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/17/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.0 |
| 08/17/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/17/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/17/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 08/17/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/17/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/17/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/17/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 08/17/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/17/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/17/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/17/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/17/20 | R Jones | L120 | A110 | Prepare documents for production | 7.3 |
| 08/17/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/17/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |

44444    Purdue Pharma, LP (Document Matters)    Invoice No. 10374422
190016    UCC Document Review    Page 59
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/17/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/17/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 08/17/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/17/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 08/17/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.7 |
| 08/17/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 08/17/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/17/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/17/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 08/17/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.8 |
| 08/17/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 08/17/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 4.9 |
| 08/17/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/17/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 08/17/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |

44444     Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016    UCC Document Review                                                                     Page 60
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/17/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/17/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 08/17/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/17/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 08/17/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/17/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 08/17/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/17/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/17/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |
| 08/17/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/17/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/17/20 | J Rutstein | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/17/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.9 |
| 08/17/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/17/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                     Page 61
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| 08/17/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/17/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/17/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/17/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 08/17/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 08/17/20 | C Steinmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/17/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.5 |
| 08/17/20 | S Tona | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/17/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/17/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/17/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/17/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 6.6 |
| 08/17/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.8 |
| 08/17/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 08/17/20 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016     UCC Document Review                                                   Page 62
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/18/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 08/18/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/18/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/18/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 08/18/20 | K Berger | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/18/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 08/18/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/18/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 08/18/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/18/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/18/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/18/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/18/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 08/18/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/18/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 11.1 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 |
|---|---|---|---|---|---|
| 190016 | UCC Document Review | | | | Page 63 |
| 09/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 08/18/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/18/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/18/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/18/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/18/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/18/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/18/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/18/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 08/18/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/18/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/18/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/18/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/18/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/18/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 08/18/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |

44444      Purdue Pharma, LP (Document Matters)                           Invoice No. 10374422
190016     UCC Document Review                                                      Page 64
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/18/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/18/20 | R Jones | L120 | A110 | Prepare documents for production | 8.1 |
| 08/18/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/18/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/18/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 08/18/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 08/18/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 08/18/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 08/18/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 08/18/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 08/18/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/18/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/18/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/18/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/18/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 08/18/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.7 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016    UCC Document Review                                        Page 65
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/18/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.7 |
| 08/18/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.5 |
| 08/18/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.2 |
| 08/18/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 08/18/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 08/18/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 08/18/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 08/18/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 08/18/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/18/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/18/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/18/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 08/18/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 08/18/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/18/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.2 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10374422
190016     UCC Document Review                                                      Page 66
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/18/20 | J Rutstein | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 08/18/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 08/18/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/18/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 08/18/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/18/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/18/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 08/18/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |
| 08/18/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/18/20 | C Steinmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/18/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/18/20 | S Tona | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 08/18/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 08/18/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/18/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.8 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                      Page 67
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/18/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.5 |
| 08/18/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/18/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/18/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/18/20 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 08/19/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.7 |
| 08/19/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/19/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 08/19/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/19/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 08/19/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/19/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.5 |
| 08/19/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/19/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/19/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.1 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                          Page 68
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/19/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.7 |
| 08/19/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/19/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 11.3 |
| 08/19/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 08/19/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/19/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/19/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/19/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/19/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/19/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/19/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 08/19/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/19/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/19/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/19/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.2 |

| | | | | | |
|---|---|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 |
| 190016 | UCC Document Review | | | | Page 69 |
| 09/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | relating to the UCC matter | |
| 08/19/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 08/19/20 | D Hoyland | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 08/19/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 08/19/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 08/19/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/19/20 | R Jones | L120 | A110 | Prepare documents for production | 6.2 |
| 08/19/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 08/19/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 08/19/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/19/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/19/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/19/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/19/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 08/19/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/19/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 08/19/20 | R Martinez | L110 | A104 | Quality control for privilege in | 4.3 |

| | | | | | |
|---|---|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 |
| 190016 | UCC Document Review | | | | Page 70 |
| 09/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/19/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/19/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 08/19/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 08/19/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 08/19/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 6.3 |
| 08/19/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/19/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 08/19/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/19/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 08/19/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 08/19/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/19/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 08/19/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/19/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 08/19/20 | A Panos | L320 | A104 | Quality control for privilege in | 9.1 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016      UCC Document Review                                                                    Page 71
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/19/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 08/19/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/19/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 08/19/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 08/19/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/19/20 | J Rutstein | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/19/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/19/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/19/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/19/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/19/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 08/19/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/19/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/19/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 08/19/20 | P Sudarshan | L320 | A104 | Quality control for privilege in | 4.3 |

44444        Purdue Pharma, LP (Document Matters)                              Invoice No. 10374422
190016       UCC Document Review                                               Page 72
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/19/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.4 |
| 08/19/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 08/19/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/19/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 08/19/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 4.7 |
| 08/19/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/19/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/19/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 08/19/20 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 08/20/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 08/20/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.9 |
| 08/20/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 08/20/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 08/20/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/20/20 | K Brahe | L320 | A104 | Quality control for privilege in | 2.7 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016     UCC Document Review                                              Page 73
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/20/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/20/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 08/20/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/20/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/20/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/20/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 08/20/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 08/20/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/20/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 11.1 |
| 08/20/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.5 |
| 08/20/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/20/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/20/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 08/20/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/20/20 | C Gish | L320 | A104 | Quality control for privilege in | 6.4 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 |
|---|---|---|---|---|---|
| 190016 | UCC Document Review | | | | Page 74 |
| 09/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/20/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/20/20 | C Greaves | L320 | A104 | Quality Control for privilege in connection with custodial documents relating to the UCC matter. | 1.6 |
| 08/20/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/20/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 08/20/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/20/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 08/20/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.5 |
| 08/20/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 08/20/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/20/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 08/20/20 | R Jones | L120 | A110 | Prepare documents for production | 6.8 |
| 08/20/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 08/20/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 08/20/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/20/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                                   Page 75
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 08/20/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/20/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/20/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 08/20/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/20/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 08/20/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 08/20/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/20/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/20/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 08/20/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 08/20/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 5.2 |
| 08/20/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 08/20/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 08/20/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 08/20/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |

44444　　Purdue Pharma, LP (Document Matters)　　　　　　　　　　Invoice No. 10374422
190016　　UCC Document Review　　　　　　　　　　　　　　　　　Page 76
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/20/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 08/20/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/20/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 08/20/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/20/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/20/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/20/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 08/20/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/20/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/20/20 | J Rutstein | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 08/20/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/20/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/20/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/20/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/20/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |

44444        Purdue Pharma, LP (Document Matters)                                              Invoice No. 10374422
190016       UCC Document Review                                                               Page 77
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/20/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/20/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/20/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 08/20/20 | C Steinmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 08/20/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 08/20/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.1 |
| 08/20/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.8 |
| 08/20/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/20/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/20/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 14.1 |
| 08/20/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 08/20/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/20/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 08/20/20 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 08/21/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016   UCC Document Review                                      Page 78
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/21/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 08/21/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/21/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 08/21/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/21/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/21/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/21/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 08/21/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/21/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/21/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/21/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/21/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/21/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 11.3 |
| 08/21/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/21/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                      Page 79
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/21/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/21/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/21/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/21/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/21/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 08/21/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 08/21/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 08/21/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 08/21/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/21/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/21/20 | D Hoyland | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 08/21/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/21/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/21/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/21/20 | R Jones | L120 | A110 | Prepare documents for production | 5.7 |
| 08/21/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.2 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016     UCC Document Review                                     Page 80
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/21/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/21/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 08/21/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to UCC matter | 0.6 |
| 08/21/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 08/21/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.6 |
| 08/21/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/21/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/21/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/21/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/21/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/21/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 08/21/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.7 |
| 08/21/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.7 |
| 08/21/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 08/21/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.7 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                     Page 81
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/21/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 08/21/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 08/21/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 08/21/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/21/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 08/21/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/21/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/21/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 08/21/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 08/21/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/21/20 | J Rutstein | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/21/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/21/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/21/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/21/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.1 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016       UCC Document Review                                                              Page 82
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/21/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |
| 08/21/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/21/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/21/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 08/21/20 | C Steinmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 08/21/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.0 |
| 08/21/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.2 |
| 08/21/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 08/21/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/21/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 08/21/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 5.6 |
| 08/21/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 08/21/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/21/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 08/21/20 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.1 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016     UCC Document Review                                      Page 83
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/22/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/22/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 08/22/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 08/22/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 08/22/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 08/22/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 08/22/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/22/20 | W Crayton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/22/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/22/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 08/22/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/22/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 7.6 |
| 08/22/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/22/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/22/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents | 1.6 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 |
| 190016 | UCC Document Review | | | | Page 84 |
| 09/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/22/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/22/20 | C Greaves | L320 | A104 | Quality Control for privilege in connection with custodial documents relating to UCC matter. | 6.6 |
| 08/22/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 08/22/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 08/22/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 08/22/20 | D Hoyland | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.5 |
| 08/22/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/22/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/22/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/22/20 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 08/22/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 08/22/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 08/22/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/22/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/22/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.5 |
| 08/22/20 | L Maryscuk | L320 | A104 | Quality control for privilege in | 5.9 |

44444        Purdue Pharma, LP (Document Matters)                            Invoice No. 10374422
190016       UCC Document Review                                              Page 85
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/22/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 08/22/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 08/22/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.9 |
| 08/22/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.5 |
| 08/22/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 08/22/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 08/22/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/22/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/22/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/22/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 08/22/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 08/22/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/22/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 08/22/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 08/22/20 | E Smedley | L320 | A104 | Quality control for privilege in | 8.1 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016     UCC Document Review                                     Page 86
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/22/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/22/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 08/22/20 | S Tona | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 08/22/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 08/22/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.7 |
| 08/22/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.3 |
| 08/22/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.7 |
| 08/22/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 08/22/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 08/22/20 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/23/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 08/23/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 08/23/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 08/23/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 08/23/20 | M Cadavid | L320 | A104 | Quality control for privilege in | 5.5 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 |
| 190016 | UCC Document Review | | | | Page 87 |
| 09/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
| --- | --- | --- | --- | --- | --- |
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/23/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/23/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 08/23/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.8 |
| 08/23/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/23/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 7.7 |
| 08/23/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 08/23/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.7 |
| 08/23/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/23/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/23/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to UCC matter | 6.7 |
| 08/23/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/23/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 08/23/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 08/23/20 | D Hoyland | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/23/20 | G Jacobson | L320 | A104 | Quality control for privilege in | 6.2 |

| 44444 | Purdue Pharma, LP (Document Matters) | Invoice No. 10374422 |
| 190016 | UCC Document Review | Page 88 |
| 09/21/20 | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/23/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/23/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/23/20 | R Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 08/23/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/23/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 08/23/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/23/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 08/23/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/23/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/23/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/23/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 08/23/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 08/23/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.4 |
| 08/23/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/23/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |

44444    Purdue Pharma, LP (Document Matters)                         Invoice No. 10374422
190016    UCC Document Review                                                    Page 89
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/23/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 08/23/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 08/23/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 08/23/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/23/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/23/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/23/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 08/23/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 08/23/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/23/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 08/23/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.7 |
| 08/23/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/23/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/23/20 | C Steinmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/23/20 | S Tona | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |

44444        Purdue Pharma, LP (Document Matters)                                        Invoice No. 10374422
190016       UCC Document Review                                                          Page 90
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/23/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 08/23/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 08/23/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.7 |
| 08/23/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 08/23/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/23/20 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/24/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.5 |
| 08/24/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/24/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/24/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.3); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.6) | 0.9 |
| 08/24/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 08/24/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 08/24/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.5 |
| 08/24/20 | L Burton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/24/20 | M Cadavid | L320 | A104 | Quality control for privilege in | 3.5 |

44444       Purdue Pharma, LP (Document Matters)                        Invoice No. 10374422
190016      UCC Document Review                                         Page 91
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/24/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/24/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/24/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 08/24/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/24/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 12.0 |
| 08/24/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/24/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 08/24/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 08/24/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/24/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/24/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 08/24/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/24/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/24/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/24/20 | C Harris | L320 | A104 | Quality control for privilege in | 10.2 |

44444    Purdue Pharma, LP (Document Matters)               Invoice No. 10374422
190016    UCC Document Review                                 Page 92
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/24/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 08/24/20 | D Hoyland | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/24/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/24/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/24/20 | R Jones | L120 | A110 | Prepare documents for production | 6.3 |
| 08/24/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/24/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 08/24/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 08/24/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 08/24/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/24/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 08/24/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.7 |
| 08/24/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/24/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/24/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |

44444      Purdue Pharma, LP (Document Matters)                                  Invoice No. 10374422
190016     UCC Document Review                                                              Page 93
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/24/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 08/24/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/24/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 6.9 |
| 08/24/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/24/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 08/24/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 08/24/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 08/24/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 08/24/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/24/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 08/24/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 08/24/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/24/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 08/24/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/24/20 | J Rutstein | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                             Page 94
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/24/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/24/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/24/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/24/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 08/24/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/24/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 08/24/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 08/24/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/24/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 7.3 |
| 08/24/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 08/24/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/24/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 08/24/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 3.6 |
| 08/24/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 08/24/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |

44444        Purdue Pharma, LP (Document Matters)                              Invoice No. 10374422
190016       UCC Document Review                                                         Page 95
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 08/24/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/24/20 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/25/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 08/25/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 08/25/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 08/25/20 | N Bass | L140 | A110 | Manage privilege review | 3.4 |
| 08/25/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 08/25/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/25/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/25/20 | L Burton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 08/25/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/25/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/25/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/25/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/25/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/25/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 12.0 |

44444     Purdue Pharma, LP (Document Matters)           Invoice No. 10374422
190016     UCC Document Review                           Page 96
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | UCC Investigation | |
| 08/25/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 08/25/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/25/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.9 |
| 08/25/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.2 |
| 08/25/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/25/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/25/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 08/25/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 08/25/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 08/25/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 08/25/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/25/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 08/25/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 08/25/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 08/25/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.2 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                     Page 97
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/25/20 | R Jones | L120 | A110 | Prepare documents for production | 7.8 |
| 08/25/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/25/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 08/25/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 08/25/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 08/25/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/25/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 08/25/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 08/25/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/25/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/25/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 08/25/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 08/25/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/25/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 6.3 |
| 08/25/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/25/20 | R Mosrie | L320 | A104 | Quality control for privilege in | 6.1 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 |
| 190016 | UCC Document Review | | | | Page 98 |
| 09/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/25/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 08/25/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 08/25/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/25/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 08/25/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/25/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.9 |
| 08/25/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 08/25/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/25/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 08/25/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/25/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/25/20 | J Rutstein | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 08/25/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 08/25/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/25/20 | J Saxon | L320 | A104 | Quality control for privilege in | 12.0 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016      UCC Document Review                                              Page 99
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
|  |  |  |  | connection with custodial documents relating to the UCC matter |  |
| 08/25/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/25/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/25/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/25/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |
| 08/25/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.7 |
| 08/25/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 08/25/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.6 |
| 08/25/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/25/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/25/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/25/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 5.5 |
| 08/25/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/25/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 08/25/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/25/20 | S Ziliak | L320 | A104 | Quality control for privilege in | 2.9 |

44444 Purdue Pharma, LP (Document Matters)     Invoice No. 10374422
190016 UCC Document Review           Page 100
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/26/20 | N Bass | L140 | A110 | Manage privilege review | 3.7 |
| 08/26/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 08/26/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.7 |
| 08/26/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.5 |
| 08/26/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.5 |
| 08/26/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 08/26/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.5 |
| 08/26/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/26/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/26/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 11.8 |
| 08/26/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 08/26/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/26/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/26/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.3 |
| 08/26/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |

44444        Purdue Pharma, LP (Document Matters)                              Invoice No. 10374422
190016       UCC Document Review                                                            Page 101
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/26/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/26/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 08/26/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter. | 5.2 |
| 08/26/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.2 |
| 08/26/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/26/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/26/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/26/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/26/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 08/26/20 | R Jones | L120 | A110 | Prepare documents for production | 4.2 |
| 08/26/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 08/26/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 08/26/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 08/26/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/26/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 08/26/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.4 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 |
| 190016 | UCC Document Review | | | | Page 102 |
| 09/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/26/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 08/26/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 08/26/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/26/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 08/26/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/26/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/26/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 08/26/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 08/26/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 4.9 |
| 08/26/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/26/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/26/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 08/26/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 08/26/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 08/26/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.5 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10374422 | |
| 190016 | UCC Document Review | | | | Page 103 | |
| 09/21/20 | | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | relating to the UCC matter | |
| 08/26/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/26/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/26/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 08/26/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 08/26/20 | J Price | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 08/26/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 08/26/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/26/20 | J Rutstein | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |
| 08/26/20 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 08/26/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |
| 08/26/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 08/26/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/26/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 08/26/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/26/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents | 11.6 |

44444    Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016    UCC Document Review                                                            Page 104
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/26/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/26/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/26/20 | S Tona | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 08/26/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.8 |
| 08/26/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/26/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 08/26/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.6 |
| 08/26/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 08/26/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/26/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 08/27/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/27/20 | N Bass | L140 | A110 | Manage privilege review | 7.1 |
| 08/27/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.7 |
| 08/27/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 08/27/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 08/27/20 | M Cadavid | L320 | A104 | Quality control for privilege in | 9.1 |

44444      Purdue Pharma, LP (Document Matters)                     Invoice No. 10374422
190016     UCC Document Review                                                 Page 105
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/27/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 08/27/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 08/27/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/27/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/27/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 12.0 |
| 08/27/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 08/27/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/27/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/27/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/27/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/27/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/27/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/27/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/27/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 08/27/20 | C Harris | L320 | A104 | Quality control for privilege in | 10.4 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016     UCC Document Review                                              Page 106
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/27/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 08/27/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/27/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/27/20 | R Jones | L120 | A110 | Prepare documents for production | 7.1 |
| 08/27/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 08/27/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 08/27/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 08/27/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to UCC matter | 5.3 |
| 08/27/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/27/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/27/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 08/27/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 08/27/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/27/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/27/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10374422
190016     UCC Document Review                                           Page 107
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/27/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 08/27/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/27/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 08/27/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.6 |
| 08/27/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/27/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 08/27/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 08/27/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 08/27/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/27/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/27/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 08/27/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 08/27/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/27/20 | J Rutstein | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 08/27/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016    UCC Document Review                                                     Page 108
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/27/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/27/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/27/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/27/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/27/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/27/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/27/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 08/27/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.5 |
| 08/27/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 08/27/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/27/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.9 |
| 08/27/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.7 |
| 08/27/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 08/27/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/27/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                      Page 109
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 08/28/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/28/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 08/28/20 | N Bass | L140 | A110 | Manage privilege review | 11.2 |
| 08/28/20 | K Benner | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 08/28/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 08/28/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/28/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 08/28/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 08/28/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.5 |
| 08/28/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/28/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/28/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 12.0 |
| 08/28/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/28/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 08/28/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 08/28/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents | 5.3 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016      UCC Document Review                                                     Page 110
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/28/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/28/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/28/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 08/28/20 | C Greaves | L320 | A105 | Quality control for privilege in connection with custodial documents relating to UUC matter | 2.3 |
| 08/28/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 08/28/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 08/28/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/28/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 08/28/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/28/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/28/20 | R Jones | L120 | A110 | Prepare documents for production | 5.3 |
| 08/28/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/28/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 08/28/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 08/28/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/28/20 | R Macher | L320 | A104 | Quality control for privilege in | 6.4 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016      UCC Document Review                                             Page 111
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/28/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 08/28/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 08/28/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/28/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 08/28/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 08/28/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/28/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 08/28/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/28/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.1 |
| 08/28/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/28/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.4 |
| 08/28/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 08/28/20 | L Nutini | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 08/28/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 08/28/20 | S Orange | L320 | A104 | Manage QC for privilege in connection | 12.0 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016      UCC Document Review                                                      Page 112
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the UCC matter | |
| 08/28/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/28/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 08/28/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/28/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/28/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/28/20 | J Rutstein | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 08/28/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 08/28/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/28/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.5 |
| 08/28/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 08/28/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/28/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/28/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.5 |
| 08/28/20 | S Tona | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/28/20 | B Tucker | L320 | A104 | Quality control for privilege in | 10.4 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016    UCC Document Review                                     Page 113
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/28/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 08/28/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/28/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/28/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/28/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 08/29/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 08/29/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/29/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/29/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/29/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/29/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/29/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.5 |
| 08/29/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 08/29/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/29/20 | A Gibson | L320 | A104 | Quality control for privilege in | 10.1 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016         UCC Document Review                                     Page 114
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/29/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 08/29/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 08/29/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 08/29/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/29/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 08/29/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/29/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/29/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 08/29/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.7 |
| 08/29/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.5 |
| 08/29/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 08/29/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 08/29/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/29/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/29/20 | E McCafferty | L320 | A104 | Quality control for privilege in | 5.8 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016     UCC Document Review                                                     Page 115
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/29/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/29/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.1 |
| 08/29/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 08/29/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/29/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/29/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/29/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/29/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 08/29/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.6 |
| 08/29/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.9 |
| 08/29/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/29/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 08/29/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 08/29/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/29/20 | L Smith | L320 | A104 | Quality control for privilege in | 2.4 |

44444      Purdue Pharma, LP (Document Matters)                                 Invoice No. 10374422
190016     UCC Document Review                                                  Page 116
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/29/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/29/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 08/29/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/29/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/29/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 08/29/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 08/29/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 08/30/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/30/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/30/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 08/30/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 08/30/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 08/30/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 08/30/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/30/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection | 8.5 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the UCC Investigation | |
| 08/30/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 08/30/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/30/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 08/30/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/30/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/30/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 08/30/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 08/30/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 08/30/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 08/30/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 08/30/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 08/30/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |
| 08/30/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 08/30/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/30/20 | R Martinez | L110 | A104 | Quality control for privilege in | 6.6 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016         UCC Document Review                                      Page 118
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/30/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/30/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 08/30/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 08/30/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/30/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 08/30/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/30/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 08/30/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/30/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.5 |
| 08/30/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 08/30/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 08/30/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/30/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 08/30/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 08/30/20 | B Tucker | L320 | A104 | Quality control for privilege in | 4.7 |

44444     Purdue Pharma, LP (Document Matters)       Invoice No. 10374422
190016     UCC Document Review       Page 119
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 08/30/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/30/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 08/30/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 08/30/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 08/31/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.3); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.3) | 0.6 |
| 08/31/20 | N Bass | L140 | A110 | Manage privilege review | 8.2 |
| 08/31/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/31/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 08/31/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 08/31/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 08/31/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 08/31/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/31/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 08/31/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10374422
190016     UCC Document Review                                                        Page 120
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/31/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 12.0 |
| 08/31/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/31/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 08/31/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/31/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/31/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 08/31/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 08/31/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 08/31/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/31/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 08/31/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/31/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 08/31/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 08/31/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/31/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10374422
190016       UCC Document Review                                                                Page 121
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/31/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/31/20 | R Jones | L120 | A110 | Prepare documents for production | 4.3 |
| 08/31/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 08/31/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 08/31/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/31/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/31/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 08/31/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.7 |
| 08/31/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 08/31/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/31/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 08/31/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 08/31/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 08/31/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/31/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/31/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents | 5.3 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016    UCC Document Review                                     Page 122
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/31/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.3 |
| 08/31/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 08/31/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/31/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 08/31/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 08/31/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/31/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 08/31/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 08/31/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 08/31/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 08/31/20 | J Rutstein | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 08/31/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 08/31/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 08/31/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/31/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.1 |

44444       Purdue Pharma, LP (Document Matters)                              Invoice No. 10374422
190016      UCC Document Review                                                             Page 123
09/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 08/31/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 08/31/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.9 |
| 08/31/20 | C Steinmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 08/31/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 08/31/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.6 |
| 08/31/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 08/31/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 08/31/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 0.6 |
| 08/31/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 08/31/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |

12335.8

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10374422
190016     UCC Document Review                                           Page 124
09/21/20

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 122.4 | 425.00 | 52,020.00 |
| James Cone | Privilege Review Attorney | 31.6 | 215.00 | 6,794.00 |
| Catherine Greaves | Privilege Review Attorney | 163.8 | 215.00 | 35,217.00 |
| Jon Jordan | Privilege Review Attorney | 83.9 | 215.00 | 18,038.50 |
| Bob Neufeld | Privilege Review Attorney | 145.7 | 215.00 | 31,325.50 |
| Cori Steinmann | Privilege Review Attorney | 24.7 | 215.00 | 5,310.50 |
| Matthew Anderson | Privilege Review Attorney | 77.5 | 215.00 | 16,662.50 |
| Emily Apte | Privilege Review Attorney | 44.8 | 215.00 | 9,632.00 |
| Seth Atkisson | Privilege Review Attorney | 83.7 | 215.00 | 17,995.50 |
| Ahsin Azim | Privilege Review Attorney | 80.4 | 215.00 | 17,286.00 |
| Kate Benner | Privilege Review Attorney | 100.5 | 215.00 | 21,607.50 |
| Katy Berger | Privilege Review Attorney | 11.0 | 215.00 | 2,365.00 |
| Terrence Burek | Privilege Review Attorney | 146.6 | 215.00 | 31,519.00 |
| Miguel Cadavid | Privilege Review Attorney | 170.6 | 215.00 | 36,679.00 |
| Whitney Crayton | Privilege Review Attorney | 39.7 | 215.00 | 8,535.50 |
| Elizabeth Crockett | Privilege Review Attorney | 107.4 | 215.00 | 23,091.00 |
| Tabitha Crosier | Privilege Review Attorney | 138.3 | 215.00 | 29,734.50 |
| Katie Dugat | Privilege Review Attorney | 151.5 | 215.00 | 32,572.50 |
| Jacob Gerber | Privilege Review Attorney | 95.9 | 215.00 | 20,618.50 |
| Carli Gish | Privilege Review Attorney | 141.2 | 215.00 | 30,358.00 |
| Penelope Hamilton | Privilege Review Attorney | 55.8 | 215.00 | 11,997.00 |
| Elizabeth Han | Privilege Review Attorney | 119.9 | 215.00 | 25,778.50 |
| Gregg Jacobson | Privilege Review Attorney | 119.0 | 215.00 | 25,585.00 |
| Mickey Jett | Privilege Review Attorney | 179.6 | 215.00 | 38,614.00 |
| Jake Jumbeck | Privilege Review Attorney | 69.3 | 215.00 | 14,899.50 |
| Adrian Karas | Privilege Review Attorney | 89.3 | 215.00 | 19,199.50 |
| Fernando Langa | Privilege Review Attorney | 96.6 | 215.00 | 20,769.00 |
| Andrew Langen | Privilege Review Attorney | 106.1 | 215.00 | 22,811.50 |
| Roland Macher | Privilege Review Attorney | 146.8 | 215.00 | 31,562.00 |
| Ethan Mann | Privilege Review Attorney | 91.8 | 215.00 | 19,737.00 |
| Derek Marks | Privilege Review Attorney | 32.1 | 215.00 | 6,901.50 |
| Russell Martinez | Privilege Review Attorney | 113.2 | 215.00 | 24,338.00 |
| Andrew Mason | Privilege Review Attorney | 143.5 | 215.00 | 30,852.50 |
| Mercedes Morno | Privilege Review Attorney | 113.8 | 215.00 | 24,467.00 |
| Rami Mosrie | Privilege Review Attorney | 82.3 | 215.00 | 17,694.50 |
| Carolyn Nguyen | Privilege Review Attorney | 115.9 | 215.00 | 24,918.50 |
| Matt Noller | Privilege Review Attorney | 67.4 | 215.00 | 14,491.00 |
| Lee Nutini | Privilege Review Attorney | 87.0 | 215.00 | 18,705.00 |
| Connor O'Flaherty | Privilege Review Attorney | 169.7 | 215.00 | 36,485.50 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10374422
190016     UCC Document Review                                      Page 125
09/21/20

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Julie Paret | Privilege Review Attorney | 30.0 | 215.00 | 6,450.00 |
| Julie Peng | Privilege Review Attorney | 109.4 | 215.00 | 23,521.00 |
| Jameyson Price | Privilege Review Attorney | 29.4 | 215.00 | 6,321.00 |
| Sarah Primrose | Privilege Review Attorney | 81.7 | 215.00 | 17,565.50 |
| Joshua Rutstein | Privilege Review Attorney | 42.9 | 215.00 | 9,223.50 |
| Christian Sae | Privilege Review Attorney | 115.6 | 215.00 | 24,854.00 |
| Pooja Sudarshan | Privilege Review Attorney | 113.1 | 215.00 | 24,316.50 |
| Ruoxi Zhang | Privilege Review Attorney | 48.1 | 215.00 | 10,341.50 |
| Nicole Bass | Discovery Counsel | 115.0 | 325.00 | 37,375.00 |
| Kyle Brahe | Privilege Review Attorney | 79.5 | 215.00 | 17,092.50 |
| Lori Burton | Discovery Counsel | 19.0 | 325.00 | 6,175.00 |
| Michael Douglas | Privilege Review Attorney | 285.8 | 215.00 | 61,447.00 |
| Matthew Dyer | Privilege Review Attorney | 225.4 | 215.00 | 48,461.00 |
| Frankie Evans | Privilege Review Attorney | 181.1 | 215.00 | 38,936.50 |
| Antoine Grady | Privilege Review Attorney | 199.9 | 215.00 | 42,978.50 |
| Gary Greco | Privilege Review Attorney | 232.5 | 215.00 | 49,987.50 |
| Jay Haider | Privilege Review Attorney | 92.6 | 215.00 | 19,909.00 |
| Kelly Henning | Privilege Review Attorney | 81.1 | 215.00 | 17,436.50 |
| Doc Hoyland | Privilege Review Attorney | 63.0 | 215.00 | 13,545.00 |
| Remy Jones | Privilege Review Attorney | 228.8 | 215.00 | 49,192.00 |
| Deborah Kremer | Privilege Review Attorney | 142.6 | 215.00 | 30,659.00 |
| Caroline Magee | Privilege Review Attorney | 104.2 | 215.00 | 22,403.00 |
| Lori Maryscuk | Privilege Review Attorney | 224.8 | 215.00 | 48,332.00 |
| Ed McCafferty | Privilege Review Attorney | 116.8 | 215.00 | 25,112.00 |
| Scott McClure | Privilege Review Attorney | 193.0 | 215.00 | 41,495.00 |
| Liz McGovern | Privilege Review Attorney | 150.5 | 215.00 | 32,357.50 |
| Shane Orange | Privilege Review Attorney | 292.6 | 215.00 | 62,909.00 |
| Chong Pak | Privilege Review Attorney | 232.6 | 215.00 | 50,009.00 |
| Alex Panos | Privilege Review Attorney | 140.4 | 215.00 | 30,186.00 |
| Ted Roethke | Privilege Review Attorney | 62.8 | 215.00 | 13,502.00 |
| Susie Sacks | Privilege Review Attorney | 153.7 | 215.00 | 33,045.50 |
| Reilly Schreck | Privilege Review Attorney | 257.9 | 215.00 | 55,448.50 |
| Eric Smedley | Privilege Review Attorney | 270.2 | 215.00 | 58,093.00 |
| Lisa Smith | Privilege Review Attorney | 115.3 | 215.00 | 24,789.50 |
| Sarah Tona | Privilege Review Attorney | 199.4 | 215.00 | 42,871.00 |
| David Vandiver | Privilege Review Attorney | 342.7 | 215.00 | 73,680.50 |
| Katherine Webb | Privilege Review Attorney | 109.7 | 280.00 | 30,716.00 |
| Amanda Wheeler | Privilege Review Attorney | 139.5 | 215.00 | 29,992.50 |
| Treaves Williams | Privilege Review Attorney | 291.3 | 215.00 | 62,629.50 |

44444      Purdue Pharma, LP (Document Matters)                         Invoice No. 10374422
190016     UCC Document Review                                          Page 126
09/21/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Shannon Ziliak | Privilege Review Attorney | 97.8 | 215.00 | 21,027.00 |
| Enver Can | Privilege Review Attorney | 299.9 | 215.00 | 64,478.50 |
| Jeffrey Domozick | Privilege Review Attorney | 318.4 | 215.00 | 68,456.00 |
| Austin Gibson | Privilege Review Attorney | 281.1 | 215.00 | 60,436.50 |
| Chris Harris | Privilege Review Attorney | 268.9 | 215.00 | 57,813.50 |
| Justin Saxon | Privilege Review Attorney | 227.6 | 215.00 | 48,934.00 |
| Nathaniel Sherman | Privilege Review Attorney | 251.5 | 215.00 | 54,072.50 |
| Joseph Sherman | Privilege Review Attorney | 270.8 | 215.00 | 58,222.00 |
| Brent Tucker | Privilege Review Attorney | 200.8 | 215.00 | 43,172.00 |
| Hao Wang | Privilege Review Attorney | 244.8 | 215.00 | 52,632.00 |
| Total | | 12335.8 | | $2,699,771.50 |

| 44444 | Purdue Pharma, LP (Document Matters) | | Invoice No. 10374422 |
|---|---|---|---|
| 190016 | UCC Document Review | | Page 127 |
| 09/21/20 | | | |

**Task Summary - Fees**

| Task | | Hours | Value |
|---|---|---|---|
| L110 | Fact Investigation/Development | 113.5 | 24,402.50 |
| L120 | Analysis/Strategy | 220.3 | 73,651.50 |
| L140 | Document/File Management | 109.7 | 35,652.50 |
| L320 | Document Production (Defense) | 11892.3 | 2,566,065.00 |
| | Total Fees | 12335.8 | 2,699,771.50 |