**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Kelsey L. Gordon, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On September 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Adversary Proceeding Defendants List attached hereto as **Exhibit A**:

- Notice of Hearing on Motion of the Debtors for an Order (I) Approving Sale of Debtors' Coventry Facility and Related Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (II) Approving Debtors' Entry into a Long-Term API Supply Agreement, (III) Authorizing Assumption and Assignment or Assignment, as Applicable, of Executory Contracts and Unexpired Leases and (IV) Granting Related Relief [Docket No. 1687, Exhibit D] (the "***Notice of Sale Motion Hearing***")

On September 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Sale Motion Hearing to be served (1) via email on the Adversary Proceeding Defendants Email Service List hereto as **Exhibit B**; the Additional Defendants Service List attached hereto as **Exhibit C**; the Adversary Proceeding Service List attached hereto as **Exhibit D**; the Stay Violation Notice Parties Service List attached hereto as **Exhibit E**; and (2) by the method set forth on the Claimants Service List attached hereto as **Exhibit F**.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

On September 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit G**:

- *Ex Parte* Motion of the Debtors for Entry of an Order Shortening Notice with respect to Motion of the Debtors for Entry of an Order (I) Approving Sale of Debtors' Coventry Facility and Related Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (II) Approving Debtors Entry into a Long-Term API Supply Agreement, (III) Authorizing Assumption and Assignment or Assignment, as Applicable, of Executory Contracts and Unexpired Leases and (IV) Granting Related Relief [Docket No. 1685] (the "***Motion to Shorten***")

- Motion for Entry of Order Authorizing the Filing of Certain Information and Exhibits under Seal in Connection with the Motion of the Debtors for Entry of an Order (I) Approving Sale of Debtors' Coventry Facility and Related Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (II) Approving Debtors' Entry into a Long-Term API Supply Agreement, (III) Authorizing Assumption and Assignment or Assignment, as Applicable, of Executory Contracts and Unexpired Leases and (IV) Granting Related Relief [Docket No. 1686]

- Motion of the Debtors for Entry of an Order (I) Approving Sale of Debtors Coventry Facility and Related Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (II) Approving Debtors Entry into a Long-Term API Supply Agreement, (III) Authorizing Assumption and Assignment or Assignment, as Applicable, of Executory Contracts and Unexpired Leases and (IV) Granting Related Relief [Docket No. 1687] (the "***Sale Motion***")

- Declaration of Rafael J. Schnitzler in Support of Motion of the Debtors for an Order (I) Approving Sale of Debtors Coventry Facility and Related Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (II) Approving Debtors Entry into a Long-Term API Supply Agreement, (III) Authorizing Assumption and Assignment or Assignment, as Applicable, of Executory Contracts and Unexpired Leases and (IV) Granting Related Relief [Docket No. 1688] (the "***Schnitzler Declaration***")

On September 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Motion to Shorten, Sale Motion, and Schnitzler Declaration to be served (1) by the method set forth on the Regulatory Authorities Service List attached hereto as **Exhibit H**; (2) via overnight mail on the Contract Counterparties Service List attached hereto as **Exhibit I** and (3) via overnight mail and email on a list of Interested Parties, which has been withheld in the interest of privacy.

Dated: September 23, 2020

*/s/ Kelsey L. Gordon*
Kelsey L. Gordon

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on September 23, 2020, by Kelsey L. Gordon, proved to me on the basis of satisfactory evidence to be the person who appeared before me.


*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

**<u>Exhibit A</u>**

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 7333105 | Alliance Healthcare System, Inc. | 1430 MS-4 | | Holly Springs | MS | 38635 |
| 6181724 | Amanda Hanlon and Amy Gardner | 715 SEVERN AVENUE B | | METAIRIE | LA | 70001-5150 |
| 6181723 | Amanda Hanlon and Amy Gardner | ATTN: AMANDA HANLON | 529 92ND STREET | NIAGARA FALLS | NY | 14304-3501 |
| 6181729 | Amanda Hanlon and Amy Gardner | ATTN: SPENCER R. DOODY | MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 |
| 7593092 | Amherst County, Virginia | Amherst County, Virginia | Attn: Michael W.S. Lockaby, 153 Washington St, P.O. Box 390 | Amherst | VA | 24521 |
| 7593237 | Amherst County, Virginia | Kaufman & Canoles, P.C. | Attn: W. Edgar Spivey, Patrick H. O'Donnell, R. John Conrod, Jr., 150 W. Main Street, Suite 2100 | Norfolk | VA | 23510 |
| 7593091 | Amherst County, Virginia | The Cicala Law Firm PLLC | Attn: Joanne Cicala, 101 College Street | Dripping Springs | TX | 78620 |
| 7333090 | Anderson Regional Health System | 2124 14th Street | | Meridian | MS | 39301 |
| 6181037 | Anne Arundel County, Maryland | Attn: County Attorney | 2660 Riva Road, 4th Floor | Annapolis | MD | 21401 |
| 6181249 | Armstrong County, PA | Attn: Chairman of Commissioners, Chief Clerk | Courthouse Administration Building, 450 East Market Street, Suite 200 | Kittanning | PA | 16201 |
| 6182075 | BAPTIST WOMENS HEALTH CENTER, LLC | ATTN: OFFICER OR MANAGING AGENT | C/O WENDY BEARD, 15305 DALLAS PARKWAY - SUITE 1600, Suite 1600 | ADDISON | TX | 75001 |
| 6182076 | BAPTIST WOMENS HEALTH CENTER, LLC | ATTN: OFFICER OR MANAGING AGENT | 350 NORTH HUMPHREYS BOULEVARD | MEMPHIS | TN | 38120 |
| 6182074 | BAPTIST WOMENS HEALTH CENTER, LLC | ATTN: REGISTERED AGENT | C T CORPORATION SYSTEM, 300 MONTVUE ROAD | KNOXVILLE | TN | 37919 |
| 6181392 | Barry Staubus, in his official capacity as the District Attorney General for the Second Judicial District and on behalf of all political subdivisions therein | Attn: Attorney General | 425 5th Avenue North | Nashville | TN | 37243 |
| 6181391 | Barry Staubus, in his official capacity as the District Attorney General for the Second Judicial District and on behalf of all political subdivisions therein | ATTN: DISTRICT ATTORNEY | 140 BLOUNTVILLE BYPASS, P.O. BOX 526 | BLOUNTVILLE | TN | 37617 |
| 6181393 | Barry Staubus, in his official capacity as the District Attorney General for the Second Judicial District and on behalf of all political subdivisions therein | Attn: Herbert H. Slatery III | State of Tennessee Attorney General, 425 5th Avenue North | Nashville | TN | 37243 |
| 7333122 | Bayfront HMA Medical Center, LLC | 701 6th St. S | | St. Petersburg | FL | 33071 |
| 6181485 | Beaver County, Utah | Attn: County Attorney | 2270 South 525 West, P.O. Box 391 | Beaver | UT | 84713 |
| 6181484 | Beaver County, Utah | Attn: County Clerk | County Administration Building, 105 East Center Street, P.O. Box 431 | Beaver | UT | 84713 |

Exhibit A
Adversary Proceeding Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 7333091 | Biloxi HMA, LLC d/b/a Merit Health Biloxi | 150 Reynoir St | | Biloxi | MS | 39530 |
| 6181782 | Bluefield Hospital Company, LLC d/b/a Bluefield Regional Medical Center | ATTN: DIR REV MANAGEMENT | 500 CHERRY STREET | BLUEFIELD | WV | 24701 |
| 7333109 | Boa Vida Hospital of Aberdeen, MS, LLC | 400 S. Chesnut St. | | Aberdeen | MS | 39730 |
| 6181644 | Board of County Commissioners of Atoka County | Attn: Chairman County Commissioner and County Clerk | 200 E Court Street, Suite 201 | Atoka | OK | 74525-2056 |
| 6181645 | Board of County Commissioners of Caddo County | Attn: Chairperson, Caddo County Commissioners and County Clerk | P.O. Box 1427, County Courthouse | Anadarko | OK | 73005-1427 |
| 6181647 | Board of County Commissioners of Cimarron County | Attn: County Clerk | P.O. Box 145, County Courthouse | Boise City | OK | 73933-0145 |
| 6181646 | Board of County Commissioners of Cimarron County | Attn: County Commissioner, Chairman | 1 Courthouse Square | Boise City | OK | 73933 |
| 6181206 | Board of County Commissioners of Coal County | Attn: County Commissioners | 4 North Main, Suite 3 | Coalgate | OK | 74538 |
| 6181207 | Board of County Commissioners of Coal County | Attn: County Commissioners | 5 West Clay | Coalgate | OK | 74538 |
| 6181648 | Board of County Commissioners of Grady County | Attn: Grady County Commissioner | 4248 County Street 2820 | Rush Springs | OK | 73082 |
| 6181650 | Board of County Commissioners of Haskell County | Attn: County Commissioner, Chairman and County Clerk | 202 E Main Street, County Courthouse | Stigler | OK | 74462-2439 |
| 6181208 | Board of County Commissioners of Hughes County | Attn: County Clerk | 200 N Broadway St, Suite 10 | Holdenville | OK | 74848 |
| 6181651 | Board of County Commissioners of Jefferson County | Attn: Commissioner, Jefferson County and County Clerk | 220 N Main Street, Room 101 | Waurika | OK | 73573-2235 |
| 6181210 | Board of County Commissioners of Kay County | Attn: County Clerk | 201 S Main Street | Newkirk | OK | 74647 |
| 6181211 | Board of County Commissioners of Kay County | Attn: Kay County Commissioner | 2026 E Coleman Road | Ponca City | OK | 74604 |
| 6181652 | Board of County Commissioners of Latimer County | Attn: County Commissioner and County Clerk | 109 North Central, County Courthouse | Wilburton | OK | 74578 |
| 6181229 | Board of County Commissioners of LeFlore County | Attn: County Clerk, and County Commissioners | County Courthouse, P.O. Box 607 | Poteau | OK | 74953-0607 |
| 6181230 | Board of County Commissioners of LeFlore County | Attn: County Commissioners | P.O. Box 607, County Courthouse, 100 South Broadway Street | Poteau | OK | 74953-0607 |
| 6181212 | Board of County Commissioners of Lincoln County | Attn: County Clerk | 811 Manvel Ave # 5 | Chandler | OK | 74834 |
| 6181213 | Board of County Commissioners of Love County | Attn: County Clerk | 405 West Main Street, Suite 203 | Marietta | OK | 73448 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6181215 | Board of County Commissioners of McCurtain County | Attn: County Clerk | 108 N Central Ave | Idabel | OK | 74745 |
| 6181218 | Board of County Commissioners of Okfuskee County | Attn: County Clerk | 209 N 3rd St | Okemah | OK | 74859 |
| 6181219 | Board of County Commissioners of Oklahoma County | Attn: Chair of the Board of Commissioners | Oklahoma County Annex Building, 320 Robert South Kerr Avenue | Oklahoma City | OK | 73102 |
| 6181220 | Board of County Commissioners of Oklahoma County | Attn: County Clerk | Annex Building 2nd Floor, 320 Robert South Kerr Avenue, Room 203 | Oklahoma City | OK | 73102 |
| 6181221 | Board of County Commissioners of Pottawatomie County | Attn: County Clerk | 325 N Broadway Ave | Shawnee | OK | 74801 |
| 6181233 | Board of County Commissioners of Texas County | Attn: County Clerk | P.O. Box 197, 319 North Main Street, Suite 202 | Guymon | OK | 73942 |
| 6181223 | Board of County Commissioners of Woodward County | Attn: County Commissioners | 1600 Main Street, Suite 9 | Woodward | OK | 73801 |
| 6181225 | Board of Major Commissioners of Major County | Attn: Board Commissioners of Major County and County Clerk | County Courthouse, P.O. Box 279 | Fairview | OK | 73737-0379 |
| 6181224 | Board of Major Commissioners of Major County | Attn: County Clerk | County Courthouse, 500 East Broadway | Fairview | OK | 73737-0379 |
| 6181226 | Board of Woods Commissioners of Woods County | Attn: County Clerk | County Courthouse, 407 Government Street | Alva | OK | 73717-0386 |
| 7593096 | Botetourt County, Virginia | Attn: John Alexander | P.O. Box 4 | Fincastle | VA | 24090 |
| 7593095 | Botetourt County, Virginia | Attn: W. Edgar Spivey, Patrick H. O'Donnell R. John Conrod, Jr. | Kaufman & Canoles, P.C., 150 W. Main Street, Suite 2100 | Norfolk | VA | 23510 |
| 7333097 | Brandon HMA, LLC d/b/a Merit Health Rankin | 350 Crossgates Blvd | | Brandon | MS | 39042 |
| 6181758 | Bricklayers and Allied Craftworkers | ATTN: PRESIDENT AND BUSINESS MANAGER | 100 KINGSTON DRIVE, WILKINS TOWNSHIP | PITTSBURGH | PA | 15235 |
| 6181757 | Bricklayers and Allied Craftworkers | ATTN: PRESIDENT AND BUSINESS MANAGER | 733 FIREHOUSE LANE | HARRISBURG | PA | 17111 |
| 6181756 | Bricklayers and Allied Craftworkers Local Union No. 1 of PA/DE Health and Welfare Fund | Attn: President and Business Manager | 2706 Black Lake Place | Philadelphia | PA | 19154 |
| 6181499 | Brooke County Commission | ATTN: COMMISSIONER | 632 MAIN ST | WELLSBURG | WV | 26070 |
| 6180772 | Bullhead City | ATTN: CITY CLERK | CITY CLERK'S OFFICE, 2355 TRANE ROAD | BULLHEAD CITY | AZ | 86442 |
| 6181567 | Cabell County Commission | ATTN: COMMISSIONER | SUITE 300 - COURTHOUSE, 750 - 5TH AVENUE | HUNTINGTON | WV | 25701 |
| 6181568 | Cabell County Commission | Attn: County Clerk | Suite 108 - Courthouse, 750 - 5th Avenue | Huntington | WV | 25701 |
| 6181569 | Cabell County Commission | ATTN: PROSECUTING ATTORNEY | SUITE 350 - COURTHOUSE, 750 - 5TH AVENUE | HUNTINGTON | WV | 25701 |
| 6181457 | Cache County, Utah | Attn: County Attorney | 199 North Main Street | Logan | UT | 84321 |
| 6181456 | Cache County, Utah | Attn: County Clerk | 179 North Main Street, Suite 102 | Logan | UT | 84321 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6181252 | Cambria County, Pennsylvania | Attn: President of the Board of Commissioners | Cambria County Commissioners, 200 South Center Street | Ebensburg | PA | 15931 |
| 7593099 | Camden County | Attn: Rowland Todd | 1 Court Circle NW, Ste. 2 | Camdenton | MO | 65020 |
| 6181754 | Carpenters Health & Welfare Fund of Philadelphia and Vicinity | ATTN: MANAGER | 1811 SPRING GARDEN ST. | PHILADELPHIA | PA | 19130 |
| 7593101 | Carroll County | Attn: Kenneth Robichaud | Carroll County Board of Commissioners, 95 Water Village Road, Box #1 | Ossippee | NH | 03864 |
| 7333125 | Central Florida Health | 1415 El Camino Real | | Lady Lake | FL | 32159 |
| 7333123 | CGH Hospital, Ltd. | 3100 Douglas Rd | | Coral Gables | FL | 33134 |
| 6181377 | Charme Allen, in her official capacity as the District Attorney General for the Sixth Judicial District | Attn: Attorney General | 425 5th Avenue North | Nashville | TN | 37243 |
| 6181378 | Charme Allen, in her official capacity as the District Attorney General for the Sixth Judicial District | Attn: Herbert H. Slatery III | State of Tennessee Attorney General, 425 5th Avenue North | Nashville | TN | 37243 |
| 6182233 | Christian County | Attn: Clerk of the County Commission | 100 West Church, Room 304 | Ozark | MO | 65721 |
| 7333124 | Citrus HMA, LLC (Seven Rivers Regional Medical Center) | 6201 N. Suncoast Blvd | | Crystal River | FL | 34428 |
| 6181078 | City of Albany, NY | ATTN: CORPORATION COUNSEL | 24 EAGLE STREET, ROOM 106 - CITY HALL, City Hall | ALBANY | NY | 12207 |
| 6181081 | City of Albany, NY | ATTN: TREASURER | CITY HALL, ROOM 109 - 24 EAGLE STREET, 24 Eagle Street | ALBANY | NY | 12207 |
| 6182342 | City of Alexander City, AL | ATTN: CITY CLERK | 4 COURT SQUARE | ALEXANDER CITY | AL | 35010 |
| 6182340 | City of Allentown, PA | ATTN: MAYOR AND CITY COUNCIL | 435 HAMILTON STREET | ALLENTOWN | PA | 18101 |
| 7593243 | City of Alma, Georgia | Bacon County, GA | Attn: Andy Hutto, Chairman of Bd. of Commissioners, P.O. Box 356 | Alma | GA | 31510-0356 |
| 7593173 | City of Alma, Georgia | Borough of Paramus, NJ | Attn: Richard LaBarbiera, Mayor, 1 West Jockish Square, Upper Level | Paramus | NJ | 07652 |
| 7593244 | City of Alma, Georgia | Chatham County, GA | Attn: Albert Scott, Chairman, Bd of Commissioners, 124 Bull Street, Suite 220 | Savannah | GA | 31401 |
| 7593174 | City of Alma, Georgia | City of Alma, GA | Attn: Al Grace, City Manager, 502 West 12th Street, Suite 401, P.O. Box 429 | Alma | GA | 31510 |
| 7593175 | City of Alma, Georgia | City of Bayonne, NJ | Attn: Jimmy Davis, Mayor, 630 Avenue C | Bayonne | NJ | 07002 |
| 7593176 | City of Alma, Georgia | City of Blackshear, GA | Attn: Kevin Grissom, Mayor, 318 Taylor Street | Blackshear | GA | 31516 |
| 7593177 | City of Alma, Georgia | City of Brunswick, GA | Attn: Cornell Harvey, Mayor, 601 Gloucester Street | Brunswick | GA | 31520 |
| 7593178 | City of Alma, Georgia | City of Clifton, NJ | Attn: Dominick Villano, City Manager, 900 Clifton Avenue, 1st Floor | Clifton | NJ | 07013 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 7593179 | City of Alma, Georgia | City of Demorest, GA | Attn: Rick Austin, Mayor, P.O. Box 128 | Demorest | GA | 30535 |
| 7593180 | City of Alma, Georgia | City of Elizabeth, NJ | Attn: J. Christian Bollwage, Mayor, 50 Winfield Scott Plaza, Room 204 | Elizabeth | NJ | 07201 |
| 7593181 | City of Alma, Georgia | City of Long Beach, NY | Attn: David W. Fraser, City Clerk, 1 West Chester Street, Room 307 | Long Beach | NY | 11561 |
| 7593182 | City of Alma, Georgia | City of Pooler, GA | Attn: Robert Byrd, City Manager, 100 US HW 80 | Pooler | GA | 31322 |
| 7593183 | City of Alma, Georgia | City of Richmond Hill, GA | Attn: Chris Lovell, City Manager, P.O. Box 250, 40 Richard R. Davis Dr. | Richmond Hill | GA | 31324 |
| 7593184 | City of Alma, Georgia | Dade County, GA | Attn: Don Townsend, County Clerk, 71 Case Avenue, Suite 243, P.O. Box 370 | Trenton | GA | 30752 |
| 7593185 | City of Alma, Georgia | East Hampton Village, NY | Attn: Becky Molinaro, Village Clerk, 86 Main Street | East Hampton | NY | 11937 |
| 7593245 | City of Alma, Georgia | Pierce County, GA | Attn: Neal Bennett, Chairman, Bd. of Commissioners, 312 Nichols Street | Blackshear | GA | 31516 |
| 7593186 | City of Alma, Georgia | Town of Babylon, NY | Attn: Gerry Compitello, Town Clerk, 200 East Sunrise Highway | Lindenhurst | NY | 11757 |
| 7593187 | City of Alma, Georgia | Town of Brookhaven, NY | Attn: Donna Lent, Town Clerk, 1 Independence Hill | Farmingville | NY | 11738 |
| 7593188 | City of Alma, Georgia | Town of Clarkstown, NY | Attn: George Hoehmann, Town Supervisor, 10 Maple Avenue | New City | NY | 10965 |
| 7593189 | City of Alma, Georgia | Town of Clinton, NJ | Attn: Brian Mullay, Council President, 1225 Route 31 South, Suite 411 | Lebanon | NJ | 08833 |
| 7593190 | City of Alma, Georgia | Town of Haverstraw, NY | Attn: Raquel Ventura, Town Clerk, Haverstraw Town Hall, One Rosman Road | Garnerville | NY | 10923 |
| 7593191 | City of Alma, Georgia | Town of Hempstead, NY | Attn: Kate Murray, Town Clerk, Hempstead Town Hall, One Washington Street | Hempstead | NY | 11550 |
| 7593192 | City of Alma, Georgia | Town of Huntington, NY | Attn: Andrew P. Raia, Town Clerk, Town Hall, 100 Main Street | Huntington | NY | 11743 |
| 7593193 | City of Alma, Georgia | Town of Islip, NY | Attn: Olga H. Murray, Town Clerk, Town Hall, 665 Main Street | Islip | NY | 11751 |
| 7593194 | City of Alma, Georgia | Town of North Hempstead, NY | Attn: Wayne H. Wink, Jr., Town Clerk, 200 Plandome Road | Manhasset | NY | 11030 |
| 7593195 | City of Alma, Georgia | Town of Orangetown, NY | Attn: Rosanna Sfraga, Town Clerk, Town Hall, 26 West Orangeburg Road | Orangeburg | NY | 10962 |
| 7593196 | City of Alma, Georgia | Town of Oyster Bay, NY | Attn: Richard LaMarca, Town Clerk, Town Hall North, 54 Audrey Avenue | Oyster Bay | NY | 11771 |
| 7593197 | City of Alma, Georgia | Town of Riverhead, NY | Attn: Diane Wilhelm, Town Clerk, 200 Howell Avenue | Riverhead | NY | 11901 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 7593198 | City of Alma, Georgia | Town of Smithtown, NY | Attn: Vincent Puleo, Town Clerk, 99 W. Main Street, P.O. Box 9090 | Smithtown | NY | 11787 |
| 7593199 | City of Alma, Georgia | Town of Southampton, NY | Attn: Sundy A. Schermeyer, Town Clerk, 116 Hampton Road | Southampton | NY | 11968 |
| 7593200 | City of Alma, Georgia | Town of Southold, NY | Attn: Elizabeth A. Neville, Town Clerk, 53095 Route 25, P.O. Box 1179 | Southold | NY | 11971 |
| 7593201 | City of Alma, Georgia | Town of Wappinger, NY | Attn: Joseph P. Paoloni, Town Clerk, 20 Middlebush Road | Wappingers Falls | NY | 12590 |
| 7593202 | City of Alma, Georgia | Village of Amityville, NY | Attn: Catherine C. Murdock, Village Clerk, 21 Ireland Place | Amityville | NY | 11701 |
| 7593203 | City of Alma, Georgia | Village of Bellport, NY | Attn: John Kocay, Village Clerk, 29 Bellport Lane | Bellport | NY | 11713 |
| 7593204 | City of Alma, Georgia | Village of East Rockaway, NY | Attn: Bruno F. Romano, Mayor, 376 Atlantic Avenue, P.O. Box 189 | East Rockaway | NY | 11518-0189 |
| 7593205 | City of Alma, Georgia | Village of Farmingdale, NY | Attn: Brian Harty, Village Clerk, 361 Main Street | Farmingdale | NY | 11735 |
| 7593206 | City of Alma, Georgia | Village of Floral Park, NY | Attn: Susan Walsh, Village Clerk, One Floral Boulevard | Floral Park | NY | 11001 |
| 7593207 | City of Alma, Georgia | Village of Garden City, NY | Attn: Karen M. Altman, Village Clerk, 351 Stewart Avenue | Garden City | NY | 11530 |
| 7593208 | City of Alma, Georgia | Village of Greenport, NY | Attn: Sylvia Lazzari Pirillo, Village Clerk, 236 Third Street | Greenport | NY | 11944 |
| 7593209 | City of Alma, Georgia | Village of Hempstead, NY | Attn: Patricia Perez, Village Clerk, 99 James A. Garner Way | Hempstead | NY | 11550 |
| 7593210 | City of Alma, Georgia | Village of Island Park, NY | Attn: Constance L. Conroy, Village Clerk, 127 Long Beach Road | Island Park | NY | 11558 |
| 7593211 | City of Alma, Georgia | Village of Islandia, NY | Attn: Allan M. Dorman, Mayor, 1100 Old Nichols Road | Islandia | NY | 11749 |
| 7593212 | City of Alma, Georgia | Village of Lake Grove, NY | Attn: Carmela Constant, Village Clerk, 980 Hawkins Avenue | Lake Grove | NY | 11755 |
| 7593213 | City of Alma, Georgia | Village of Lawrence, NY | Attn: Ronald Goldman, Village Administrator-Clerk, Lawrence Village Hall, 196 Central Avenue | Lawrence | NY | 11559 |
| 7593214 | City of Alma, Georgia | Village of Lindenhurst, NY | Attn: Douglas Madlon, Village Administrator Clerk, 430 South Wellwood Avenue | Lindenhurst | NY | 11757 |
| 7593215 | City of Alma, Georgia | Village of Lloyd Harbor, NY | Attn: Jill Cervini, Village Clerk, 32 Middle Hollow Road | Huntington | NY | 11743 |
| 7593216 | City of Alma, Georgia | Village of Lynbrook, NY | Attn: John Giordano, Village Clerk, P.O. Box 7021 | Lynbrook | NY | 11563-7021 |
| 7593217 | City of Alma, Georgia | Village of Massapequa Park, NY | Attn: Linda Tuminello, Village Clerk, 151 Front Street | Massapequa Park | NY | 11762 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 7593218 | City of Alma, Georgia | Village of Mill Neck, NY | Attn: Donna M. Harris, Village Clerk, 32 Frost Mill Road, P.O. Box 351 | Mill Neck | NY | 11765 |
| 7593219 | City of Alma, Georgia | Village of Millerton, NY | Attn: Debra Middlebrook, Mayor, 50 Main Street | Millerton | NY | 12546 |
| 7593220 | City of Alma, Georgia | Village of New Hyde Park, NY | Attn: Cathryn Hillmann, Village Clerk, 1420 Jericho Turnpike | New Hyde Park | NY | 11040 |
| 7593221 | City of Alma, Georgia | Village of Nissequoge, NY | Attn: Patricia A. Mulderig, Village Clerk, 631 Moriches Road | St. James | NY | 11780 |
| 7593222 | City of Alma, Georgia | Village of Northport, NY | Attn: Donna Koch, Village Clerk, Northport Village Hall, 224 Main Street | Northport | NY | 11768 |
| 7593223 | City of Alma, Georgia | Village of Old Westbury, NY | Attn: Peter I. Cavallaro, Mayor, 235 Lincoln Place | Westbury | NY | 11590 |
| 7593224 | City of Alma, Georgia | Village of Patchogue, NY | Attn: Patricia M. Seal, Village Clerk, 14 Baker Street, P.O. Box 719 | Patchogue | NY | 11772 |
| 7593225 | City of Alma, Georgia | Village of Poquott, NY | Attn: Joe Newfield, Village Clerk, 45 Birchwood Avenue | Poquott | NY | 11733 |
| 7593226 | City of Alma, Georgia | Village of Port Washington North, NY | Attn: Palma Torrisi, Village Clerk, 3 Pleasant Avenue | Port Washington | NY | 11050 |
| 7593227 | City of Alma, Georgia | Village of Saltaire, NY | Attn: Mario Posillico, Village Clerk, P.O. Box 5551 | Bay Shore | NY | 11706 |
| 7593228 | City of Alma, Georgia | Village of Stewart Manor, NY | Attn: Rosemarie A. Biehayn, Village Clerk, Village Hall, 120 Covert Avenue | Stewart Manor | NY | 11530 |
| 7593229 | City of Alma, Georgia | Village of Suffern, NY | Attn: Amy Paffenroth, Village Clerk, Village Hall, 61 Washington Avenue | Suffern | NY | 10901 |
| 7593230 | City of Alma, Georgia | Village of the Branch, NY | Attn: Christine Cozine, Village Clerk, 40 Route 111, P.O. Box 725 | Smithtown | NY | 11787 |
| 7593231 | City of Alma, Georgia | Village of Valley Stream, NY | Attn: Robert Fumagalli, Village Clerk, 123 South Central Avenue | Valley Stream | NY | 11580 |
| 7593232 | City of Alma, Georgia | Village of Wappinger Falls, NY | Attn: John M. Karage, Village Clerk, 2582 South Avenue | Wappingers Falls | NY | 12590 |
| 7593233 | City of Alma, Georgia | Village of West Hampton Dunes, NY | Attn: Gary Vegliante, Village Clerk, 4 Arthur Street, P.O. Box 728 | Westhampton Beach | NY | 11978 |
| 7593234 | City of Alma, Georgia | Village of West Haverstraw, NY | Attn: O. Fred Miller, Village Clerk, 130 Samsondale Avenue | West Haverstraw | NY | 10993 |
| 7593235 | City of Alma, Georgia | Village of Westbury, NY | Attn: Ted Blach, Village Clerk, 235 Lincoln Place | Westbury | NY | 11590 |
| 7593102 | City of Ashland, Alabama | Attn: Chelsey Wynn, City Clerk Administrator | City of Ashland, P.O. Box 849, 83183 Highway 9 | Ashland | AL | 36251 |
| 6181655 | City of Bethany, OK | ATTN: CITY CLERK | 6700 NW 36TH STREET | BETHANY | OK | 73008 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 7333040 | City of Brent, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | William R Sutton, Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 |
| 7333039 | City of Brent, Alabama | P.O. Box 220 | | Brent | AL | 35034 |
| 7337118 | City of Brundidge, Alabama | Britt Thomas, City Manager | 200 North Main St, P.O. Box 638 | Brundidge | AL | 36010 |
| 7337112 | City of Buffalo | Tiana M. Marks, City Clerk | 65 Niagara Square, Room 1308 | Buffalo | NY | 14202 |
| 7593103 | City of Center Point, Alabama | Attn: Tameeka Vann, City Clerk | City of Center Point, 2209 Center Point Parkway | Center Point | AL | 35215 |
| 6182334 | City of Charleston, SC | ATTN: CLERK OF COUNCIL | 80 BROAD STREET | CHARLESTON | SC | 29401 |
| 6181572 | City of Chicago, IL | ATTN: CLERK | 121 NORTH LASALLE STREET, ROOM 107 | CHICAGO | IL | 60602 |
| 6181571 | City of Chicago, IL | ATTN: MAYOR | CHICAGO CITY HALL 4TH FLOOR, 121 NORTH LASALLE STREET | CHICAGO | IL | 60602 |
| 6181573 | City of Cleveland, OH | ATTN: DIRECTOR OF DEPARTMENT OF LAW, MAYOR | 601 LAKESIDE AVENUE, ROOM 106 | CLEVELAND | OH | 44114 |
| 6180894 | City of Conway, AR | ATTN: MAYOR AND CITY CLERK | CONWAY CITY HALL, 1201 OAK STREET | CONWAY | AR | 72032 |
| 6182339 | City of Coon Rapids, MN | ATTN: CITY CLERK | 11155 ROBINSON DRIVE | COON RAPIDS | MN | 55433 |
| 6181593 | City of Costa Mesa, CA | ATTN: CITY CLERK | 77 FAIR DRIVE | COSTA MESA | CA | 92626 |
| 7333042 | City of Dothan, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | William R Sutton, Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 |
| 7333041 | City of Dothan, Alabama | P.O. Box 2128 | | Dothan | AL | 36302 |
| 6180919 | City of El Monte, and The People of the State of California, by and through El Monte City | Attn: Xavier Becerra | State of California Attorney General, 1300 I St., Ste. 1740 | Sacramento | CA | 95814 |
| 6180909 | City of El Monte, and The People of the State of California, by and through El Monte City Attorney Rick Olivarez | ATTN: CITY MANAGER | CITY HALL EAST, 11333 VALLEY BOULEVARD | EL MONTE | CA | 91731 |
| 6180910 | City of El Monte, and The People of the State of California, by and through El Monte City Attorney Rick Olivarez | ATTN: EL MONTE CITY ATTORNEY RICK OLIVAREZ | 500 S. GRAND AVENUE, 12TH FLOOR | LOS ANGELES | CA | 90071 |
| 6181677 | City of Emporia, VA | ATTN: CITY MANAGER | 201 SOUTH MAIN STREET, P.O. BOX 511 | EMPORIA | VA | 23847 |
| 7337114 | City of Eufaula, Alabama | Joy White, City Clerk | 205 E. Barbour Street | Eufaula | AL | 36027 |
| 6181240 | City of Fort Cobb, OK | ATTN: MAYOR, CITY CLERK | 201 EAST MAIN STREET | FORT COBB | OK | 73038 |
| 6181678 | City of Fredericksburg, VA | ATTN: CITY ATTORNEY | 601 CAROLINE STREET, SUITE 200B | FREDERICKSBURG | VA | 22401 |
| 7333044 | City of Geneva, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | William R Sutton, Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 |
| 6182352 | City of Glendale, AZ | ATTN: CITY COUNCIL MEMBERS | 5850 W. GLENDALE AVENUE | GLENDALE | AZ | 85301 |
| 6182355 | City of Glendale, AZ | ATTN: MAYOR | 5850 W. GLENDALE AVENUE, SUITE #451 | GLENDALE | AZ | 85301 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 7593112 | City of Headland, Alabama | Attn: Mayor Ray Marler | City of Headland, 25 Grove St. | Headland | AL | 36345 |
| 7593115 | City of Henderson, Kentucky, on behalf of themselves and all other similarly situated home rule cities | Attn: Dawn Kelsey | City of Henderson, 222 First St., P.O. Box 716 | Henderson | KY | 42419 |
| 6181067 | City of Henderson, NV | ATTN: MAYOR OF HENDERSON | HENDERSON CITY HALL, 240 SOUTH WATER STREET | HENDERSON | NV | 89015 |
| 6181577 | City of Huntington, WV | ATTN: MAYOR, CITY COUNCIL MEMBERS AND CITY CLERK | 800 FIFTH AVENUE | HUNTINGTON | WV | 25701 |
| 6181083 | City of Ithaca, NY | ATTN: MAYOR, CITY ATTORNEY, CLERK, COMPTROLLER | CITY HALL 4TH FLOOR, 108 EAST GREEN STREET | ITHACA | NY | 14850 |
| 6182235 | City of Joplin, MO | ATTN: CITY CLERK AND CITY ATTORNEY | CITY HALL, 602 S. MAIN STREET | JOPLIN | MO | 64801 |
| 7593116 | City of Lanett, Alabama | Attn: Deborah Gilbert, City Clerk | City of Lanett, Lanett City Hall, 401 North Lanier Ave | Lanett | AL | 36863 |
| 6181253 | City of Lock Haven, PA | ATTN: CITY MANAGER | 20 EAST CHURCH STREET | LOCK HAVEN | PA | 17745 |
| 6181489 | City of Martinsville, VA | ATTN: CITY ATTORNEY | 55 WEST CHURCH STREET, P.O. BOX 1311 | MARTINSVILLE | VA | 24114 |
| 6180930 | City of New Britain, CT | Attn: City Clerk | Office of City Clerk, 27 West Main Street, Room 109 | New Britain | CT | 06051 |
| 6181085 | City of New York, NY | ATTN: CORPORATION COUNSEL | NEW YORK CITY LAW DEPARTMENT, 100 CHURCH STREET | NEW YORK | NY | 10007 |
| 6182335 | City of North Charleston, SC | ATTN: CITY CLERK | 2500 CITY HALL LN | NORTH CHARLESTON | SC | 29406 |
| 6181069 | City of North Las Vegas, NV | ATTN: MAYOR OF NORTH LAS VEGAS | CITY HALL, 2250 LAS VEGAS BOULEVARD NORTH | NORTH LAS VEGAS | NV | 89030 |
| 6181256 | City of Pittsburgh, PA | ATTN: MAYOR | OFFICE OF MAYOR, 414 GRANT STREET, 5TH FLOOR | PITTSBURGH | PA | 15219 |
| 6181679 | City of Portsmouth, VA | ATTN: CITY ATTORNEY | 801 CRAWFORD STREET | PORTSMOUTH | VA | 23704 |
| 6180774 | City of Prescott, AZ | ATTN: CITY MANAGER; MAYOR; CITY CLERK | 201 SOUTH CORTEZ | PRESCOTT | AZ | 86303 |
| 6180773 | City of Prescott, AZ | ATTN: THE CITY CLERK | CITY HALL, 201 SOUTH CORTEZ STREET | PRESCOTT | AZ | 86303 |
| 6181681 | City of Radford, VA | ATTN: COMMONWEALTH'S ATTORNEY | 619 2ND STREET, SUITE 140 | RADFORD | VA | 24141 |
| 6181680 | City of Radford, VA | ATTN: MAYOR OF RADFORD AND CITY MANAGER | 10 ROBERTSON STREET | RADFORD | VA | 24141 |
| 6181073 | City of Reno, NV | Attn: Aaron Ford | State of Nevada Attorney General, Old Supreme Ct. Bldg., 100 N. Carson St. | Carson City | NV | 89701 |
| 6181629 | City of Rochester, NY | ATTN: CITY TREASURER | CITY HALL, 30 CHURCH STREET - ROOM 111A, Room 111A | ROCHESTER | NY | 14614-1265 |
| 6181628 | City of Rochester, NY | ATTN: DIRECTOR OF FINANCE | CITY HALL, 30 CHURCH STREET - ROOM 109A, Room 109A | ROCHESTER | NY | 14614-1265 |
| 7593111 | City of Santa Ana | Attn: Glenn Sabine | Office of the City Attorney for La Mesa, Sabine and Morrison, 110 Juniper St | San Diego | CA | 92101 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 7593109 | City of Santa Ana | Attn: Richard D. Jones | Office of the City Attorney for La Habra, 3777 North Harbor Blvd. | Fullerton | CA | 92835 |
| 6181589 | City of Santa Ana, CA | ATTN: CITY CLERK | 20 CIVIC CENTER PLAZA | SANTA ANA | CA | 92702 |
| 6181088 | City of Schenectady, NY | ATTN: CITY CLERK | 105 JAY STREET, ROOM 107 | SCHENECTADY | NY | 12305 |
| 6181090 | City of Schenectady, NY | ATTN: COMMISSIONER OF FINANCE & ADMINISTRATION | 105 JAY STREET, ROOM 103 | SCHENECTADY | NY | 12305 |
| 6181089 | City of Schenectady, NY | ATTN: CORPORATION COUNSEL | 105 JAY STREET, ROOM 201 | SCHENECTADY | NY | 12305 |
| 6181087 | City of Schenectady, NY | ATTN: MAYOR | 105 JAY STREET, ROOM 111 | SCHENECTADY | NY | 12305 |
| 6181657 | City of Seminole, OK | ATTN: CITY CLERK | 401 N MAIN ST. | SEMINOLE | OK | 74868 |
| 6181658 | City of Shawnee, OK | ATTN: CITY MANAGER, MAYOR AND CITY COUNCIL OF SHAWNEE | CITY HALL, 16 WEST 9TH STREET | SHAWNEE | OK | 74801 |
| 6181559 | City of St. Mary's, WV | ATTN: MAYOR AND CITY MANAGER AND CITY COUNCIL MEMBER | CITY MAYOR, 418 SECOND STREET | ST. MARY'S | WV | 26170 |
| 6181609 | City of Sterling Heights, MI | ATTN: CITY ATTORNEY | 12900 HALL ROAD, SUITE 350 | STERLING HEIGHTS | MI | 48313 |
| 6180904 | City of Texarkana, AR | ATTN: CITY CLERK | 216 WALNUT STREET | TEXARKANA | AR | 71854 |
| 6180905 | City of Texarkana, AR | Attn: City Manager | P.O. Box 2711 | Texarkana | AR | 75504-2711 |
| 6181075 | City of Trenton, NJ | Attn: Clerk, City Council President, Mayor | City of Trenton Municipal Clerk, City Hall, 319 East State Street | Trenton | NJ | 08608 |
| 6181114 | City of Troy, NY | ATTN: MAYOR, CITY CLERK, TREASURER, CORPORATION COUNSEL | 433 RIVER STREET | TROY | NY | 12180 |
| 6181612 | City of Warren, MI | ATTN: CITY ATTORNEY | ONE CITY SQUARE, SUITE 400 | WARREN | MI | 48093 |
| 6180965 | City of Waterbury, CT | Attn: Mayor | City Hall Building, 235 Grand Street | Waterbury | CT | 06702 |
| 7333052 | City of Wichita | City Hall | 455 N. Main | Wichita | KS | 67202 |
| 7333053 | City of Wichita | Jennifer Magana | City Hall, 455 N. Main, 13th Floor | Wichita | KS | 67202 |
| 6181091 | City of Yonkers, NY | ATTN: CITY CLERK | CITY HALL, 40 S. BROADWAY, ROOM 107 | YONKERS | NY | 10701 |
| 6181093 | City of Yonkers, NY | ATTN: COMPTROLLER | 40 SOUTH BROADWAY, SUITE 212 | YONKERS | NY | 10701 |
| 7333092 | Clarksdale HMA, LLC d/b/a Northwest Mississippi Medical Center | 1970 Hospital Dr | | Clarksdale | MS | 38614 |
| 6181258 | Clearfield County, Pennsylvania | Attn: Chairman Board of Commissioners | 212 East Locust Street, Suite 112 | Clearfield | PA | 16830 |
| 6181718 | Cleveland Bakers and Teamsters Health and Welfare Fund | ATTN: FUND CHAIRMAN AND HEALTH AND WELFARE MANAGER | 9665 ROCKSIDE ROAD | VALLEY VIEW | OH | 44125 |
| 6181260 | Clinton County | ATTN: CHIEF ASSESSOR | 2 PIPER WAY, SUITE 240 | LOCK HAVEN | PA | 17745 |
| 7593172 | Clinton County, Missouri | Attn: David Woody | Clinton County, Missouri, 207 N. Main St., Room 103 | Plattsburg | MO | 64477 |
| 7593119 | Clinton County, Missouri | Attn: David Woody | 207 N. Main St., Room 103 | Plattsburg | MO | 64477 |
| 7593170 | Clinton County, Missouri | Attn: John Fisher Edgar | 207 North Main Street | Plattsburg | MO | 64477 |
| 7593117 | Clinton County, Missouri | Attn: John Fisher Edgar | 2600 GRAND BLVD STE 440 | KANSAS CITY | MO | 64108-4628 |
| 7593171 | Clinton County, Missouri | Attn: Terry L. Pabst | 11500 Olive Blvd. | Saint Louis | MO | 63141 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6180715 | Commonwealth of Massachusetts | Attn: Maura Healey | State of Massachusetts Attorney General, 1 Ashburton Place | Boston | MA | 02108-1698 |
| 6181242 | Commonwealth of PA | Attn: Josh Shapiro | State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 |
| 6181241 | Commonwealth of PA | Attn: Office of the Governor | 508 Main Capitol Building | Harrisburg | PA | 17120 |
| 6181243 | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner | ATTN: PHILADELPHIA DISTRICT ATTORNEY | 3 S PENN SQUARE | PHILADELPHIA | PA | 19107 |
| 7337100 | Commonwealth of Pennslyvania, by and through F. Chardo, DA of Dauphin County | Dauphin County District Attorney's Office | Francis T. Chardo, Dauphin County Courthouse - 2nd Floor, 101 Market Street | Harrisburg | PA | 17101 |
| 7337102 | Commonwealth of Pennslyvania, by and through J. Daneri, DA of Erie County | John H. "Jack" Daneri | District Attorney of Dauphin County, Erie County District Attorney's Office, 140 W. 6th St., Rm. 506 | Erie | PA | 16501 |
| 6180731 | Commonwealth of Pennsylvania by Attorney General Josh Shapiro | Attn: Josh Shapiro | State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 |
| 7333059 | Commonwealth of Pennsylvania, acting by and through John T. Adams, the District Attorney of Berks County | Ahmad Zaffarese LLC | Peter Carr, Joseph Zaffarese, Aleena Y. Sorathia,, Alison J. Guest, One South Broad Street, Suite 1810 | Berks County | PA | 19107 |
| 7333058 | Commonwealth of Pennsylvania, acting by and through John T. Adams, the District Attorney of Berks County | District Attorney of Berks County | John T. Adams, Berks County District Attorney's Office, 633 Court Street, 5th Floor | Reading | PA | 19601 |
| 7761835 | Commonwealth of Pennsylvania, Acting by and through Matthew D. Weintraub, the District Attorney of Bucks County | Bucks County District Attorney's Office | Attn:  Matthew D. Weintraub, 100 N. Main Street | Doylestown | PA | 18901 |
| 6180743 | Commonwealth of Virginia, ex rel. Mark R. Herring, Attorney General | Attn: Mark Herring | State of Virginia Attorney General, 202 North Ninth Street | Richmond | VA | 23219 |
| 6180714 | Consumer Protection Division Office of the Attorney General (Md.) | Attn: Brian Frosh | State of Maryland Attorney General, 200 St. Paul Place | Baltimore | MD | 21202-2202 |
| 7593169 | Coos County | Attn: Suzanne Collins, Coos County Treasurer | 25 Tr. Leslie Lord Memorial Highway | Colebrook | NH | 03576 |
| 7593168 | Coos County | Attn: Thomas Brady, Coos County Commissioners Chair | 597 Ingerson Road | Jefferson | NH | 03583 |
| 7333046 | Coosa County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | William R Sutton, Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 |
| 7333045 | Coosa County, Alabama | Coosa County Courthouse | 9709 US Hwy 231, PO Box 115 | Rockford | AL | 35136 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 7593166 | County Commissioner of Carroll County Maryland | Attn: The County Commissioner of Carroll County, Maryland | 225 North Center Street | Westminster | MD | 21157 |
| 6181595 | County of Alameda, CA | ATTN: AUDITOR-CONTROLLER/CLERK-RECORDER | ALAMEDA COUNTY CLERK-RECORDER'S OFFICE, 1106 MADISON STREET | OAKLAND | CA | 94607 |
| 6181262 | County of Allegheny, PA | Attn: President of the County Council | County Council, County Courthouse, 436 Grant Street, Room 119 | Pittsburgh | PA | 15219-2497 |
| 7333065 | County of Angelina | 102 W. Frank St. | | Lufkin | TX | 75902 |
| 7333068 | County of Angelina | Dies & Parkhurst, L.L.P. | David Dies, Steven L. Parkhurst, 1703 Strickland Drive | Orange | TX | 77630 |
| 7333067 | County of Angelina | Paul D. Henderson, P.C. | Paul D. Henderson, 712 W. Division Ave. | Orange | TX | 77630 |
| 7333066 | County of Angelina | Simon Greenstone Panatier, P.C. | Jeffrey B. Simon, Amy M. Carter, 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 |
| 6182356 | County of Apache, AZ | Attn: Clerk of the Board of Supervisors | Apache County Annex Building, 75 West Cleveland Street | St. Johns | AZ | 85936 |
| 6181309 | County of Barnwell, SC | ATTN: CLERK TO COUNCIL | 57 WALL STREET | BARNWELL | SC | 29812 |
| 6181308 | County of Barnwell, SC | Attn: County Council Chairman | 93 Phillips Street | Barnwell | SC | 29812 |
| 6181311 | County of Beaufort, SC | Attn: County Administrator | P.O. Drawer 1228 | Beaufort | SC | 29901 |
| 6180785 | County of Calhoun, AR | Attn: County Judge and County Clerk | Calhoun County Counthouse, 309 West Main Street | Hampton | AR | 71744 |
| 6181312 | County of Calhoun, SC | Attn: Chairman of County Council and Clerk to Council | 102 Courthouse Drive | St. Matthews | SC | 29135 |
| 6181412 | County of Cass, TX | Attn: Cass County Judge | P.O. Box 825 | Linden | TX | 75563 |
| 6181313 | County of Cherokee, NC | Attn: Clerk to the Board of Commissioners | 75 Peachtree Street | Murphy | NC | 28906 |
| 6181269 | County of Clarion, PA | Attn: Josh Shapiro | State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 |
| 6181268 | County of Clarion, PA | ATTN: THE MAYOR AND PRESIDENT | 1400 EAST MAIN STREET | CLARION | PA | 16214 |
| 6181317 | County of Colleton, SC | Attn: Chairman of County Council | 107 Church Street | Walterboro | SC | 29488 |
| 6181098 | County of Columbia, NY | Attn: Chairman of the Board | Columbia County Board of Supervisors, 401 State Street | Hudson | NY | 12534 |
| 6180796 | County of Crawford, AR | Attn: County Clerk | 300 Main Street, Room 7 | Van Buren | AR | 72956 |
| 6181414 | County of Dallas, TX | Attn: Dallas County Judge | Administration Building, 411 Elm Street, 2nd Floor | Dallas | TX | 75202 |
| 6181415 | County of Dallas, TX | Attn: Dallas County Judge | 411 Elm Street, Suite 200 | Dallas | TX | 75202 |
| 6181416 | County of Delta, TX | Attn: County Judge | 200 West Dallas Avenue | Cooper | TX | 75432 |
| 6181319 | County of Dillon, SC | Attn: Chairman of County Council and Clerk to Council | 109 South 3rd Avenue, P.O. Box 449 | Dillon | SC | 29536 |
| 6181417 | County of Dimmit, TX | Attn: Dimmit County Judge | 212 North 4th Street | Carrizo Springs | TX | 78834 |
| 6181418 | County of Ector, TX | Attn: Ector County Judge | 300 North Grant, Room 227 | Odessa | TX | 79761 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6181419 | County of El Paso, TX | Attn: El Paso County Judge | 500 East San Antonio, Suite 301 | El Paso | TX | 79901 |
| 6181107 | County of Erie, NY | Attn: County Attorney | Department of Law, Edward A. Rath County Office Building, 95 Franklin Street, Rm 1634 | Buffalo | NY | 14202 |
| 6181425 | County of Freestone, TX | Attn: County Judge | 118 East Commerce Street, Room 205 | Fairfield | TX | 75840 |
| 6180809 | County of Grant, AR | Attn: County Clerk | 101 West Center, Room 106 | Sheridan | AR | 72150 |
| 6181427 | County of Harrison, TX | Attn: County Judge | Historic Courthouse, #1 Peter Whetstone Square, Room 314 | Marshall | TX | 75670 |
| 6181428 | County of Hidalgo, TX | Attn: County Judge | 100 E. Cano, Second floor | Edinburg | TX | 78539 |
| 6181430 | County of Hopkins | Hopkins County Courthouse | Attn: County Judge, 118 Church St. | Sulphur Springs | TX | 75482 |
| 6181429 | County of Hopkins, TX | Attn: County Judge | P.O. Box 288 | Sulphur Springs | TX | 75483 |
| 6181330 | County of Horry, SC | Attn: County Administrator | P.O. Box 1236 | Conway | SC | 29528 |
| 6181431 | County of Houston, TX | Attn: County Judge | 401 East Goliad Avenue, Suite 201, P.O. Box 370 | Crockett | TX | 75835 |
| 6180816 | County of Izard, AR | Attn: County Judge | P.O. Box 327 | Melbourne | AR | 72556 |
| 6181331 | County of Jasper, SC | Attn: County Attorney | 358 Third Avenue | Ridgeland | SC | 29936 |
| 6181597 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | Attn: County Attorney and Deputy County Attorney | County Attorney Office, 4444 Rice Street, Suite 220 | Lihue | HI | 96766 |
| 6180915 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: County Counsel | 1115 Truxtun Avenue, 4th Floor | Bakersfield | CA | 93301 |
| 6180821 | County of Lafayette, AR | Attn: County Clerk | 2 Courthouse Square | Lewisville | AR | 71845 |
| 6181338 | County of Lee, SC | Attn: Chairman of County Council and Clerk to Council | P.O. Box 309 | Bishopville | SC | 29010 |
| 6181434 | County of Liberty, TX | Attn: County Judge | 1923 Sam Houston, Room 201 | Liberty | TX | 77575 |
| 6181435 | County of Limestone, TX | Attn: County Judge | 200 W State Street, Suite 101 | Groesbeck | TX | 76642 |
| 6181341 | County of Marion, SC | ATTN: CLERK OF COURT | 100 WEST COURT STREET, P.O. BOX 295 | MARION | SC | 29571 |
| 6181436 | County of Marion, TX | Attn: County Judge | Marion County Judge, 119 W. Lafayette, Suite 1 | Jefferson | TX | 75657 |
| 6181438 | County of Milam, TX | Attn: County Judge | Milam County Courthouse, First Floor, 102 S Fannin Avenue | Cameron | TX | 76520 |
| 6180837 | County of Mississippi | Attn: County Clerk | Osceola Courthouse, 200 West Hale, Room 205 | Osceola | AR | 72370 |
| 6180836 | County of Mississippi | Attn: County Clerk | Blytheville Courthouse, 200 West Walnut Street, Room 103 | Blytheville | AR | 72315 |
| 6181182 | County of Monroe, NY | Attn: Senior Delinquent Tax Collector | Monroe County Treasury, County Office Building - Room B2, 39 West Main Street | Rochester | NY | 14614 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6181277 | County of Monroe, PA | Attn: Josh Shapiro | State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 |
| 6181439 | County of Nacogdoches, TX | Attn: County Judge | 101 W Main Street, Suite 170 | Nacogdoches | TX | 75961 |
| 6181109 | County of Nassau, NY | Attn: County Executive | 1550 Franklin Avenue | Mineola | NY | 11501 |
| 6181110 | County of Niagara, NY | Attn: Clerk and Chairperson of the County Board | P.O. Box 461, 175 Hawley Street, 1st Floor | Lockport | NY | 14095 |
| 6181750 | County of Ocean, NJ | Attn: County Clerk | Ocean County Clerk's Office, P.O. Box 2191 | Toms River | NJ | 08754 |
| 6181751 | County of Ocean, NJ | Attn: County Clerk | 118 Washington Street | Toms River | NJ | 08753 |
| 6181343 | County of Oconee, SC | ATTN: CLERK OF COURT | 205 W MAIN ST | WALHALLA | SC | 29691 |
| 6181112 | County of Orange, NY | Attn: County Attorney | 255-275 Main Street | Goshen | NY | 10924 |
| 6181111 | County of Orange, NY | Attn: County Clerk | 225 Main St. | Goshen | NY | 10924 |
| 6181442 | County of Orange, TX | Attn: County Judge | 123 South 6th Street | Orange | TX | 77630 |
| 6181346 | County of Orangeburg, SC | Attn: County Clerk of Court | 151 Docket Street | Orangeburg | SC | 29115 |
| 6181113 | County of Oswego, NY | Attn: Clerk and Chairperson of the County Board | 46 East Bridge Street | Oswego | NY | 13126 |
| 6181443 | County of Panola, TX | Attn: County Judge | 110 S. Sycamore, Room 216-A | Carthage | TX | 75633 |
| 6181444 | County of Parker, TX | Attn: County Judge | One Courthouse Square | Weatherford | TX | 76086 |
| 6180843 | County of Perry, AR | Attn: County Judge and Circuit Clerk | Perry County Courthouse, 310 West Main Street Suite 101, P.O. Box 358 | Perryville | AR | 72126 |
| 6181347 | County of Pickens, SC | Attn: Administrator | Pickens County Administration Facility, 222 MCDaniel Avenue, B-2 | Pickens | SC | 29671 |
| 6180847 | County of Poinsett, AR | Attn: County Judge and County Clerk | 401 Market Street | Harrisburg | AR | 72432 |
| 6181116 | County of Rensselaer, NY | Attn: Clerk and Chairperson of the County Board and Attorney | 1600 7th Ave | Troy | NY | 12180 |
| 6181115 | County of Rensselaer, NY | Attn: Clerk and Chairperson of the County Board and Attorney | Rensselear County Office Building, 4th Floor | Troy | NY | 12180 |
| 6181447 | County of San Patricio, TX | Attn: San Patrico County Judge | 400 West Sinton Street, Suite 109 | Sinton | TX | 78387 |
| 6181119 | County of Schenectady, NY | ATTN: CLERK AND ATTORNEY | 620 STATE STREET, 3RD FLOOR | SCHENECTADY | NY | 12305 |
| 6181120 | County of Schoharie, NY | Attn: Clerk and Chairperson of the County Board | P.O. Box 226 | Esperance | NY | 12066 |
| 6181121 | County of Schoharie, NY | Attn: Clerk and Chairperson of the County Board | P.O. Box 429 | Schoharie | NY | 12157 |
| 6181122 | County of Schoharie, NY | Attn: County Clerk | County Office Building, 1st Floor, 284 Main Street | Schoharie | NY | 12157 |
| 6180865 | County of Sebastian, AR | Attn: County Clerk | Greenwood Courthouse, 301 East Center, Room 104 | Greenwood | AR | 72936 |
| 6180864 | County of Sebastian, AR | Attn: County Clerk | Fort Smith Courthouse, 35 South 6th Street, Room 102 | Fort Smith | AR | 72901 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6180867 | County of Sevier, AR | Attn: County Clerk | 115 North 3rd Street, Room 102 | De Queen | AR | 71832 |
| 6181448 | County of Shelby, TX | Attn: Shelby County Judge | 200 San Augustine, Box 6 | Center | TX | 75935 |
| 6180855 | County of St. Francis, AR | Attn: County Judge | 313 South Izard, Suite 1 | Forrest City | AR | 72335 |
| 6181125 | County of St. Lawrence, NY | Attn: County Clerk | County Courthouse, 48 Court Street | Canton | NY | 13617-1169 |
| 6181126 | County of Suffolk, NY | Attn: County Executive and County Attorney | H. Lee Dennison Bldg, 100 Veterans Memorial Highway | Hauppauge | NY | 11788 |
| 6181578 | County of Summit, Ohio, et al. | Attn: County Executive | Ohio Building, 8th Floor, 175 South Main Street | Akron | OH | 44308 |
| 6181580 | County of Summit, Ohio, et al. | ATTN: MAYOR | OFFICE OF THE MAYOR, 166 SOUTH HIGH ST., SUITE 200 MUNICIPAL BUILDING | AKRON | OH | 44308 |
| 6181579 | County of Summit, Ohio, et al. | ATTN: PROSECUTOR | 53 UNIVERSITY AVENUE | AKRON | OH | 44308-1680 |
| 6181582 | County of Summit, Ohio; City of Akron, et al. v. Purdue Pharma L.P., et al. | ATTN: MAYOR | OFFICE OF THE MAYOR, CITY OF AKRON, 166 SOUTH HIGH ST., SUITE 200 MUNICIPAL BUILDING | AKRON | OH | 44308 |
| 6181581 | County of Summit, Ohio; City of Akron, et al. v. Purdue Pharma L.P., et al. | ATTN: PROSECUTOR | 53 UNIVERSITY AVENUE | AKRON | OH | 44308-1680 |
| 6181583 | County of Summit, Ohio; City of Akron, et al. v. Purdue Pharma L.P., et al. | Attn: Prosecutor County of Summit | 175 S. Main Street | Akron | OH | 44308 |
| 6181279 | County of Tioga, PA | Attn: Josh Shapiro | State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 |
| 6181131 | County of Tompkins, NY | Attn: Chair of the Board Legislature, County Attorney | Governor Daniel D. Tompkins Building, 121 East Court Street | Ithaca | NY | 14850 |
| 6181129 | County of Tompkins, NY | Attn: County Administrator and County Attorney | Governor Daniel D. Tompkins Building, 121 E. Court Street, Old Jail Bldg. 3rd Floor | Ithaca | NY | 14850 |
| 6181130 | County of Tompkins, NY | Attn: County Clerk | 320 North Tioga Street | Ithaca | NY | 14850 |
| 6181449 | County of Travis, TX | Attn: Travis County Judge | 700 Lavaca, Suite 2300 | Austin | TX | 78767 |
| 6181132 | County of Westchester, NY | Attn: Chair of County Board of Legislators and County Attorney | 800 Michaelian Office Building, 148 Martine Avenue, 8th Floor | White Plains | NY | 10601 |
| 6181134 | County of Westchester, NY | Attn: County Attorney | 148 Martine Avenue | White Plains | NY | 10601 |
| 6181133 | County of Westchester, NY | Attn: County Clerk | Richard J. Daronco Courthouse, 111 Dr. Martin Luther King Jr. Blvd | White Plains | NY | 10601 |
| 6181666 | County of Williamson, TX | Attn: County Judge | Williamson County Historic Courthouse, 710 South Main Street, Suite 101 | Georgetown | TX | 78626 |
| 6181355 | County of York, SC | ATTN: CITY COUNCIL CHAIR | P.O. BOX 66, 28 EAST MARKET STREET | YORK | SC | 29745 |
| 7333048 | Crenshaw County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | William R Sutton, Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 |
| 7333047 | Crenshaw County, Alabama | Board of Registrars | P.O. Box 328 | Luverne | AL | 36049 |
| 7333049 | Crenshaw County, Alabama | Lightfoot & Nichols | J. Levi Nichols, 84 E. 4th Street | Luverne | AL | 36049 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 7333126 | Crestview Hospital Corporation | 151 East Redstone Avenue | | Crestview | FL | 32539 |
| 6181684 | Culpeper County, Virginia | Attn: County Attorney | 306 North Main Street | Culpeper | VA | 22701 |
| 6182300 | Cumberland County | ATTN: ALLAN KANNER, ESQ. | KANNER & WHITELEY, LLC, 701 CAMP STREET | NEW ORLEANS | LA | 70130 |
| 6182302 | Cumberland County | ATTN: ANNEMIEKE M. TENNIS, ESQ. | KANNER & WHITELEY, LLC, 701 CAMP STREET | NEW ORLEANS | LA | 70130 |
| 6182301 | Cumberland County | ATTN: CONLEE S. WHITELEY, ESQ. | KANNER & WHITELEY, LLC, 701 CAMP STREET | NEW ORLEANS | LA | 70130 |
| 6182338 | Cumberland County | Attn: County Clerk | Cumberland County Court House, 60 W. Broad Street | Bridgeton | NJ | 08302 |
| 6181478 | Daggett County, Utah | Attn: County Attorney | 95 North 1st West, P.O. Box 219 | Manila | UT | 84046 |
| 6181397 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney General | Third Judicial District, Greenville Criminal Office, 124 Austin Street Suite 3 | Greenville | TN | 37745 |
| 6181399 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney General | Third Judicial District, Morristown Criminal Office, 407 West 5th North Street | Morristown | TN | 37814 |
| 6181398 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney General | Third Judicial District, Rogersville Criminal Office, 1568 East Main Street | Rogersville | TN | 37857 |
| 6181400 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein | Attn: Herbert H. Slatery III | State of Tennessee Attorney General, 425 5th Avenue North | Nashville | TN | 37243 |
| 7333087 | Danville Regional Medical Center, LLC | 330 Seven Springs Way | | Brentwood | TN | 37027 |
| 7333088 | Danville Regional Medical Center, LLC | Sherrard Roe Voigt & Harbison, PLC | Lauren Z. Curry, Phillip F. Cramer,, Christina R.B. Lopez, 150 Third Avenue South, Suite 1100 | Nashville | TN | 37201 |
| 6181379 | Dave Clark, in his official capacity as the District Attorney General for the Seventh Judicial District, TN | Attn: Attorney General | Office of the Attorney General and Reporter, P.O. Box 20207 | Nashville | TN | 37202-0207 |
| 6181380 | Dave Clark, in his official capacity as the District Attorney General for the Seventh Judicial District, TN | Attn: Attorney General | 425 5th Avenue North | Nashville | TN | 37243 |
| 6181460 | Davis County | Attn: County Attorney | 800 West State Street | Farmington | UT | 84025 |
| 6181459 | Davis County | Attn: County Clerk | Davis County Admin Building, 61 South Main Street, Room 304 | Farmington | UT | 84025 |
| 6182347 | Delaware Nation | ATTN: REGISTERED AGENT | 31064 US HIGHWAY 281, BUILDING 100 | ANADARKO | OK | 73005 |
| 6182348 | Delaware Nation | ATTN: REGISTERED AGENT | P.O. BOX 825 | ANADARKO | OK | 73005 |
| 7333127 | Delray Medical Center, Inc. | 5352 Linton Blvd | | Delray Beach | FL | 33484 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 7333107 | Delta Regional Medical Center | 1400 East Union Street | | Greenville | MS | 38703 |
| 6181494 | Dinwiddie County, Virginia | ATTN: ATTORNEY FOR THE COMMONWEALTH | P.O. BOX 296 | DINWIDDIE | VA | 23841 |
| 6181493 | Dinwiddie County, Virginia | Attn: County Attorny | P.O. Drawer 70 | Dinwiddie | VA | 23841 |
| 6180700 | District of Columbia | Attn: Attorney General | 441 4th Street NW | Washington | DC | 20001 |
| 6180699 | District of Columbia | Attn: Karl A. Racine | District of Columbia Attorney General, 441 4th Street, NW, Suite 1100S | Washington | DC | 20001 |
| 6180698 | District of Columbia | ATTN: MAYOR | OFFICE OF THE MAYOR, 1350 PENNSYLVANIA AVENUE NW | WASHINGTON | DC | 20004 |
| 6181537 | Doddridge County Commission | ATTN: COMMISSION PRESIDENT | 101 CHURCH STREET, SUITE 101 | WEST UNION | WV | 26456 |
| 6181538 | Doddridge County Commission | Attn: Doddridge County Clerk | 108 East Court Street, Suite 1 | West Union | WV | 26456 |
| 6181539 | Doddridge County Commission | Attn: Doddridge County Prosecuting Attorney | P.O. Box 125, 108 Court Street | West Union | WV | 26456 |
| 6181540 | Doddridge County Commission | Attn: Doddridge County Prosecuting Attorney: | 108 Court Street | West Union | WV | 26456 |
| 7593153 | Drywall Tapers Insurance Fund | Attn: Joseph Giordano | Drywall Tapers Insurance Fund Inc., 3618 33rd St. | Astoria | NY | 11106 |
| 6181667 | Ellis County | Attn: County Judge | Ellis County Courthouse, 101 W Main Street | Waxahachie | TX | 75165 |
| 7333070 | Family Oriented Primary Healthcare Clinic | 251 North Bayou St. | | Mobile | AL | 36603 |
| 7333093 | Field Memorial Community Hospital d/b/a Field Health System | 178 Hwy 24 | | Centreville | MS | 39631 |
| 6182062 | Fire and Police Retirement Health Care Fund, San Antonio | ATTN: CITY CLERK | OFFICE OF THE CITY CLERK, GEORGE WHITFIELD, JR. MUNICIPAL RECORDS FACILITY, 719 SOUTH SANTA ROSA | SAN ANTONIO | TX | 78204 |
| 6182060 | Fire and Police Retirement Health Care Fund, San Antonio | ATTN: MAYOR | 115 PLAZA DE ARMAS, 2ND FLOOR | SAN ANTONIO | TX | 78205 |
| 7333128 | Flagler Hospital, Inc. | 400 Health Park Blvd | | St. Augustine | FL | 32086 |
| 7333119 | Florida Health Sciences Center, Inc. | 1 Tampa General Circle | | Tampa | FL | 33606 |
| 7333154 | Florida Health Sciences Center, Inc., et al. | Barrett Law Group, P.A. | John W. ("Don") Barrett, David McMullan, Jr.,, Richard Barrett, Sterling Starns, 404 Court Square North, P.O. Box 927 | Lexington | MS | 39095 |
| 7333153 | Florida Health Sciences Center, Inc., et al. | Conrad & Scherer, L.L.P. | William R. Scherer, 633 South Federal Highway, Eighth Floor | Fort Lauderdale | FL | 33301 |
| 7333155 | Florida Health Sciences Center, Inc., et al. | Notre Dame Law School | G. Robert Blakey, William J & Dorothy T O'Neill Prof of Law Emeritus, 7002 East San Miguel Avenue | Paradise Valley | AZ | 85253 |
| 7333129 | Good Samaritan Medical Center, Inc. | 1309 Flagler Drive | | West Palm Beach | FL | 33401 |
| 6181686 | Greensville County, Virginia | ATTN: COMMONWEALTH ATTORNEY | 320 SOUTH MAIN STREET | EMPORIA | VA | 23847 |
| 6181356 | Greenville County | Attn: Council Chair and County Administrator | 301 University Ridge, Suite 2400 | Greenville | SC | 29601 |
| 6182114 | Gurbir S. Grewal, Attorney General | Attn: Attorney General | New Jersey Department of Law, P.O. Box 080 | Trenten | NJ | 08625-0080 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 6182115 | Gurbir S. Grewal, Attorney General | Attn: Governor of the State of New Jersey | P.O. Box 001 | Trenton | NJ | 08625 |
| 6180722 | Gurbir S. Grewal, et al. | Attn: Gurbir S. Grewal | State of New Jersey Attorney General, Richard J. Hughes Justice Complex, 25 Market St., P.O. Box 080 | Trenton | NJ | 08625 |
| 7333130 | Haines City HMA, LLC | 40100 Highway 27 | | Davenport | FL | 33837 |
| 7333121 | Halifax Hospital Medical Center | 303 N. Clyde Morris Blvd. | | Daytona Beach | FL | 32114 |
| 6181501 | Hancock County Commission | ATTN: COMMISSIONER | 102 N. COURT ST. | NEW CUMBERLAND | WV | 26047 |
| 6181502 | Hancock County Commission | Attn: County Clerk | P.O. Box 367, 102 N. Court St. | New Cumberland | WV | 26047 |
| 6181503 | Hancock County Commission | Attn: County Clerk | P.O. Box 485, 102 N. Court St. | New Cumberland | WV | 26047 |
| 6181504 | Hancock County Commission | ATTN: PROSECUTING ATTORNEY | P.O. BOX 924, 1114 RIDGE AVENUE | NEW CUMBERLAND | WV | 26047 |
| 6181505 | Hancock County Commission | Attn: Prosecuting Attorney | 514 S. Main St., 2nd Floor | Findlay | Ohio | 45840 |
| 7593151 | Hardin County Fiscal Court | Attn: David Johnston | Ohio County Fiscal Court, 130 E. Washington St., Suite 209 | Hartford | KY | 42347 |
| 7593150 | Hardin County Fiscal Court | Attn: Gerry Lynn | Meade County Fiscal Court, 516 Hillcrest Drive | Brandenburg | KY | 40108 |
| 7593147 | Hardin County Fiscal Court | Attn: Harry L. Berry | Hardin County Fiscal Court, P.O. Box 568 | Elizabethtown | KY | 42702 |
| 7593149 | Hardin County Fiscal Court | Attn: John H. Frank | Green County Fiscal Court, 203 West Court Street | Greensburg | KY | 42743 |
| 7593148 | Hardin County Fiscal Court | Attn: Maurice D. Lucas | Breckinridge County Fiscal Court, P.O. Box 227 | Hardinsburg | KY | 40143 |
| 6181506 | Harrison County Commission | ATTN: COMMISSIONER & CLERK & PROSECUTING ATTORNEY | 301 WEST MAIN STREET | CLARKSBURG | WV | 26301 |
| 7333131 | Hernando HMA, LLC (Bayfront Health Brooksville) | 17240 Cortez Blvd | | Brooksville | FL | 34601 |
| 7333132 | Hialeah Hospital, Inc. | 651 E. 25th St. | | Hialeah | FL | 33013 |
| 6182254 | Hickey, Thomas | ADDRESS ON FILE | | | | |
| 7333133 | HMA Santa Rosa Medical Center, LLC | 6002 Berryhill Rd. | | Milton | FL | 32570 |
| 6181602 | Howard County | Attn: County Solicitor | Carroll Building, 3450 Court House Drive | Ellicott City | MD | 21043 |
| 6181601 | Howard County, Maryland | Attn: County Executive | George Howard Building, 3430 Court House Drive | Ellicott City | MD | 21043 |
| 6181598 | Howard County, Maryland | Attn: County Executive | 3430 Court House Drive | Ellicott City | MD | 21043 |
| 6181599 | Howard County, Maryland | Attn: County Solicitor | 3450 Court House Drive | Ellicott City | MD | 21043 |
| 6181600 | Howard County, Maryland | Attn: Resident Agent for Howard County, Maryland | George Howard Building, 3430 Court House Drive | Ellicott City | MD | 21043 |
| 6182341 | I-Kare Treatment Center, LLC | ATTN: REGISTERED AGENT | 2200 NORTH FLORIDA MANGO ROAD, SUITE 301 | WEST PALM BEACH | FL | 33409 |

Exhibit A
Adversary Proceeding Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6181771 | International Brotherhood of Electrical Workers Local 89 Sound and Communication Health & Welfare Fund | ATTN: PRESIDENT AND BUSINESS MANAGER | IBEW LOCAL 98 BUSINESS OFFICE, 1701 SPRING GARDEN STREET | PHILADELPHIA | PA | 19130 |
| 6181772 | International Brotherhood of Electrical Workers Local 89 Sound and Communication Health & Welfare Fund | ATTN: PRESIDENT AND BUSINESS MANAGER | SOUND AND COMMUNICATIONS APPRENTICE TRAINING, 2150 SOUTH 3RD STREET | PHILADELPHIA | PA | 19148 |
| 6181770 | International Brotherhood of Electrical Workers Local 98 Health & Welfare Fund | ATTN: PRESIDENT AND BUSINESS MANAGER | IBEW LOCAL 98 BUSINESS OFFICE, 1701 SPRING GARDEN STREET | PHILADELPHIA | PA | 19130 |
| 6181769 | International Union of Painters and Allied Trades, District Council No. 21 Welfare Fund | ATTN: FUND ADMINISTRATOR AND BUSINESS MANAGER AND PRESIDENT | IUPAT DISTRICT COUNCIL 21 WELFARE FUND, 2980 SOUTHHAMPTON ROAD | PHILADELPHIA | PA | 19154 |
| 6181462 | Iron County | Attn: Clerk | 82 North 100 East | Cedar City | UT | 84720 |
| 6182243 | Iron County | Attn: County Commissioner; County Clerk | 250 South Main Street, P.O. Box 42 | Ironton | MO | 63650-0042 |
| 6181766 | Iron Workers District Council of Philadelphia and Vicinity, Benefit Fund | Attn: Josh Shapiro | State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 |
| 6181767 | Iron Workers District Council of Philadelphia and Vicinity, Benefit Fund | ATTN: PRESIDENT | 2 INTERNATIONAL PLAZA, Q SUITE | PHILADELPHIA | PA | 19113-1504 |
| 7333094 | Jackson HMA, LLC d/b/a Merit Health Central | 1850 Chadwick Dr | | Jackson | MS | 39204 |
| 6181387 | Jared Effler, et al. | ATTN: BRADLEY H. HODGE | HAGOOD MOODY HODGE PLC, 900 SOUTH GAY STREET - SUITE 2100, Suite 2100 | KNOXVILLE | TN | 37902 |
| 6181388 | Jared Effler, et al. | ATTN: L. JEFFREY HAGOOD | HAGOOD MOODY HODGE PLC, 900 SOUTH GAY STREET - SUITE 2100, Suite 2100 | KNOXVILLE | TN | 37902 |
| 6181389 | Jared Effler, et al. | ATTN: TIMOTHY A. HOUSHOLDER | HAGOOD MOODY HODGE PLC, 900 SOUTH GAY STREET - SUITE 2100, Suite 2100 | KNOXVILLE | TN | 37902 |
| 6181376 | Jared Effler, in his official capacity as the District Attorney General for the Eighth Judicial District, TN | Attn: Herbert H. Slatery III | State of Tennessee Attorney General, 425 5th Avenue North | Nashville | TN | 37243 |
| 6182244 | Jasper County | ATTN: CLERK | 302 SOUTH MAIN STREET, ROOM 102 | CARTHAGE | MO | 64836 |
| 6181064 | Jefferson County | Attn: Clerk of the County Commission | 729 Maple Street | Hillsboro | MO | 63050 |
| 6181065 | Jefferson County | Attn: Clerk of the County Commission | P.O. Box 100 | Hillsboro | MO | 63050 |
| 7333062 | Jimmy Dunn, District Attorney General for the Fourth Judicial District, TN; Mike Taylor, District Attorney General for the Twelfth Judicial District, TN | Branstetter, Stranch & Jennings, PLLC | James G. Stranch, III, J. Gerard Stranch, IV,, Tricia A. Herzfeld, Benjamin A. Gastel, 223 Rosa L. Parks Avenue, Suite 200 | Nashville | TN | 37203 |

Exhibit A
Adversary Proceeding Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 7333064 | Jimmy Dunn, District Attorney General for the Fourth Judicial District, TN; Mike Taylor, District Attorney General for the Twelfth Judicial District, TN | Hagood Moody Hodge PLC | L. Jeffrey Hagood, Bradley H. Hodge,, Timothy A. Housholder, 900 S. Gay Street, Suite 2100 | Knoxville | TN | 37902 |
| 7333064 | Jimmy Dunn, District Attorney General for the Fourth Judicial District, TN; Mike Taylor, District Attorney General for the Twelfth Judicial District, TN | Leitner Williams Dolley and Napolitan | William C. Killian, Tallan Building, 200 M. L. King Boulevard, Ste. 500 | Chattanooga | TN | 37402 |
| 7333079 | Julia Greer, individually and as next friend and on behalf of all wrongful death beneficiaries of Rose Carr, deceased | Greer, Russell & Dent, PLLC | Jefferson V. Hester, Michael D. Greer, 117 N. Broadway | Tupelo | MS | 38802 |
| 7333080 | Julia Greer, individually and as next friend and on behalf of all wrongful death beneficiaries of Rose Carr, deceased | Simoes Law Group | Kimberly P. Simoes, 117 N. Broadway | Tupelo | MS | 38802 |
| 6181483 | Kane County, Utah | ATTN: CLERK | 76 NORTH MAIN STREET | KANAB | UT | 84741 |
| 7333134 | Key West HMA, LLC (Lower Keys Medical Center) | 5900 College Rd. | | Key West | FL | 33040 |
| 7593143 | Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund | Attn: Randi Kassan | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 |
| 7593144 | Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund | Laborers Local 1298 Welfare Fund | 681 Fulton Avenue | Hempstead | NY | 11550 |
| 7333135 | Lake Shore HMA, LLC (Shands Lake Shore Regional Medical Center) | 368 NE Franklin St. | | Lake City | FL | 32055 |
| 7333136 | Lake Wales Hospital Corporation | 451 S. 11th St. | | Lake Wales | FL | 33853 |
| 7333139 | Larkin Community Hospital Behavioral Service, Inc. | 1201 N. 37th Ave. | | Hollywood | FL | 33021 |
| 7333137 | Larkin Community Hospital Palm Springs Campus, LLC | 1475 W. 49th Pl. | | Hialeah | FL | 33012 |
| 7333138 | Larkin Community Hospital, Inc. | 7031 SW 62nd Ave. | | South Miami | FL | 33143 |
| 7761854 | Larry Petty, Sr., et al. | Attn: Larry Petty | 4542 Thurston Ln., Apt. 7 | Madison | WI | 53711 |
| 7333140 | Leesburg Regional Medical Center, Inc. | 600 E. Dixie Ave. | | Leesburg | FL | 34748 |
| 7333141 | Lifemark Hospitals of Florida, Inc. | 2001 W. 68th St. | | Hialeah | FL | 33016 |
| 7333142 | Live Oak HMA, LLC (Shands Live Oak Regional Medical Center) | 1100 SW 11th St. | | Live Oak | FL | 32064 |
| 7593142 | Local 8A-28A Welfare Fund | Attn: Richard Basini | Local 8A-28A Welfare Fund, 3616 33rd Street | Long Island City | NY | 11106 |
| 6181689 | Loudoun County, Virginia | ATTN: COMMONWEALTH ATTORNEY | 20 EAST MARKET STREET | LEESBURG | VA | 20176 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 7333096 | Madison HMA, LLC d/b/a Merit Health Madison | 161 River Oaks Dr | | Canton | MS | 39046 |
| 7333095 | Magnolia Regional Health Center | 611 Alcorn Drive | | Corinth | MS | 38834 |
| 6181290 | Mahoning Township | Attn: Chair of the Board of Supervisors | Municipal Building, 849 Bloom Road | Danville | PA | 17821-1351 |
| 6181292 | Mahoning Township | Attn: Josh Shapiro | State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 |
| 6181536 | Marion County Commission | ATTN: COMMISSION & CLERK & PROSECUTING ATTORNEY | 200 JACKSON STREET | FAIRMONT | WV | 26554 |
| 6181512 | Marshall County Commission | Attn: County Clerk | Marshall County Courthouse, Room 106 | Moundsville | WV | 26041 |
| 6181511 | Marshall County Commission | Attn: County Clerk | Marshall County Courthouse, Room 106, P.O. Box 459 | Moundsvill | WV | 26041 |
| 7333077 | Mayflower Municipal Health Group | 65 Cordage Park Circle, Suite 110 | | Plymouth | MA | 02360 |
| 7333078 | Mayflower Municipal Health Group | Napoli Shkolnik PLLC | Hunter J Shkolnik, Paul J Napoli, Shayna E Sacks, Salvatore C. Badala, Joseph L. Ciaccio, 360 Lexington Avenue | New York | NY | 10017 |
| 6181038 | Mayor & City Council of Baltimore | Attn: City Solicitor Baltimore City | Office of Legal Affairs, City Hall - Room 101, 100 N. Holliday St. | Baltimore | MD | 21202 |
| 6181039 | Mayor & City Council of Baltimore | Attn: Mayor | Office of the Mayor, 100 N. Holliday Street, Suite 400 | Baltimore | MD | 21202 |
| 6181530 | Mayor Peggy Knotts Barney, on behalf of the City of Grafton | ATTN: CITY CLERK | 1 W. MAIN STREET | GRAFTON | WV | 26354 |
| 6181529 | Mayor Peggy Knotts Barney, on behalf of the City of Grafton | ATTN: CITY COUNCILOR | 1 W. MAIN STREET | GRAFTON | WV | 26354 |
| 6181531 | Mayor Philip Bowers, on behalf of the City of Philippi | ATTN: MAYOR, COUNCILMEMBER, AND CLERK | P.O. BOX 460, 344 SOUTH MAIN STREET | PHILIPPI | WV | 26416 |
| 6181498 | Mecklenburg County, Virginia | Attn: County Attorney | P.O. Box 580 | Lawrenceville | VA | 23868 |
| 7333106 | Memorial Hospital | 4500 Thirteenth Street | | Gulfport | MS | 39501 |
| 7333069 | Mobile County Board of Health | 251 North Bayou St. | | Mobile | AL | 36603 |
| 6181535 | Monongalia County Commission | Attn: County Clerk | 243 High Street, Courthouse Room 123 | Morgantown | WV | 26505-5491 |
| 6181533 | Monongalia County Commission | Attn: County Commissioner | 243 High St | Morgantown | WV | 26505 |
| 6181534 | Monongalia County Commission | ATTN: PROSECUTING ATTORNEY | 243 HIGH STREET, COURTHOUSE ROOM 323 | MORGANTOWN | WV | 26505 |
| 7333143 | Naples HMA, LLC (Physician's Regional Medical Center) | 6101 Pine Ridge Rd. | | Naples | FL | 34119 |
| 7337097 | Nassau University Medical Center | 2201 Hempstead Turnpike | | East Meadow | NY | 11554 |
| 7337099 | Nassau University Medical Center | Abrams Fensterman, Fensterman, Eisman, Formato, Ferrara, Wolf & Carone, LLP | Amy Marion, 3 Dakota Drive Ste. 300 | Lake Success | NY | 11042 |

Exhibit A
Adversary Proceeding Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 7333099 | Natchez Hospital Company, LLC d/b/a Merit Health Natchez | 54 Seargent Prentiss Dr | | Natchez | MS | 39120 |
| 7333120 | North Broward Hospital District | 303 SE 17th St | | Fort Lauderdale | FL | 33316 |
| 7333144 | North Shore Medical Center, Inc. | 1100 NW 95th St. | | Miami | FL | 33150 |
| 7333100 | North Sunflower Medical Center | 840 N. Oak Avenue | | Ruleville | MS | 38771 |
| 6181514 | Ohio County Commission | ATTN: County Clerk | Ohio County Clerk's Office, 1500 Chapline Street, Room 205 | Wheeling | WV | 26003 |
| 7333145 | OsceolaSC LLC (St. Cloud Regional Medical Center) | 2906 17th St. | | St. Cloud | FL | 34769 |
| 7593140 | Painting Industry Insurance Fund | Attn: Painting Industry Insurance Fund | 45 West 14th Street | New York | NY | 10011 |
| 7333146 | Palm Beach Gardens Community Hospital, Inc. | 3360 Burns Rd. | | Palm Beach Gardens | FL | 33410 |
| 6182117 | Paul Rodriguez, Acting Director of the New Jersey Division of Consumer Affairs | Attn: Governor of the State of New Jersey | 124 Halsey Street | Newark | NJ | 07102 |
| 6180723 | Paul Rodriguez, Acting Director of the New Jersey Division of Consumer Affairs | Attn: Gurbir S. Grewal | State of New Jersey Attorney General, Richard J. Hughes Justice Complex, 25 Market St., P.O. Box 080 | Trenton | NJ | 08625 |
| 6180770 | Pawnee Nation of Oklahoma | ATTN: PRESIDENT OF THE PAWNEE BUSINESS COUNCIL AND EXECUTIVE DIRECTOR | 881 LITTLE DEE DR | PAWNEE | OK | 74058 |
| 6180769 | Pawnee Nation of Oklahoma | ATTN: PRESIDENT OF THE PAWNEE BUSINESS COUNCIL AND EXECUTIVE DIRECTOR | P.O. BOX 470 | PAWNEE | OK | 74058 |
| 6181247 | People of Lehigh County and Lehigh County, PA | Attn: County Executive | Government Center, 17 South Seventh Street | Allentown | PA | 18101-2400 |
| 6181295 | People of Northampton County and Northampton County, PA | Attn: County Executive | 669 Washington Street | Easton | PA | 18042 |
| 6181765 | Philadelphia Federation of Teachers Health and Welfare Fund | ATTN: HEALTH AND WELFARE FUND CHIEF TRUSTEE | 1816 CHESTNUT STREET | PHILADELPHIA | PA | 19103 |
| 7333038 | Phyllis Cass, Lilly Cass, by and through her Next Friend Brandy Sansousi | Bertram & Graf, LLC | Timothy R. West, J. Scott Bertram,, Caitlin Stephenson, 2345 Grand Avenue, Suite 1925 | Kansas City | MO | 64108 |
| 7593138 | Pike County, Missouri | Attn: Pike County Clerk | Polk County, Missouri, 115 West Main, Suite 23 | Bowling Green | MO | 63334 |
| 7593137 | Pike County, Missouri | Attn: Terry L. Pabst | 11500 Olive Blvd. | Saint Louis | MO | 63141 |
| 7593136 | Pike County, Missouri | Ledgar Law Firm | 2600 Grand Blvd Ste 440 | Kansas City | MO | 64108-4673 |
| 6181296 | Pike County, Pa. | Attn: Chairman of Pike County Commissioners | 506 Broad Street | Milford | PA | 18337 |
| 6181720 | Pipe Fitters Local Union No. 120 Insurance Fund | ATTN: PRESIDENT | 4680 LAKE ROAD EAST | GENEVA ON THE LAKE | OH | 44041 |
| 6181719 | Pipe Fitters Local Union No. 120 Insurance Fund | ATTN: PRINCIPAL OFFICER, CHAIR, AND ADMINSTRATOR | 6305 HALLE DRIVE | CLEVELAND | OH | 44125 |

Exhibit A
Adversary Proceeding Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6181471 | Piute County, Utah | Attn: County Clerk; County Attorney; County Commissioners | 550 North Main | Junction | UT | 84740 |
| 6181558 | Pleasants County Commission | Attn: County Prosecuting Attorney | 301 Court Lane, Room 202 | St. Mary's | WV | 26170 |
| 7593133 | Polk County, Missouri | Attn: John Fisher Edgar | 2600 GRAND BLVD STE 440 | KANSAS CITY | MO | 64108-4628 |
| 7593135 | Polk County, Missouri | Attn: Melinda Robertson, County Clerk | Polk County, Missouri, 102 E. Broadway #11 | Bolivar | MO | 65613 |
| 7593134 | Polk County, Missouri | Attn: Terry L. Pabst | 11500 Olive Blvd. | Saint Louis | MO | 63141 |
| 7333147 | Port Charlotte HMA, LLC (Bayfront Health Port Charlotte) | 2599 Harbor Blvd. | | Port Charlotte | FL | 33952 |
| 6181694 | Prince George County, Virginia | Attn: County Attorney | P.O. Box 68, 6602 Courts Drive, 3rd Floor | Prince George | VA | 23875 |
| 7333108 | Progressive Medical Management of Batesville d/b/a Panola Medical Center | 303 Medical Center Dr | | Batesville | MS | 38606 |
| 7593121 | Public Service Insurance Company | Attn: W. Mark Lanier | The Lanier Law Firm, P.C., 10940 W. Sam Houston Pkwy. N., Suite 100 | Houston | TX | 77064 |
| 7333148 | Punta Gorda HMA, LLC (Bayfront Health Punta Gorda) | 809 E. Marion Ave. | | Punta Gorda | FL | 33950 |
| 6181542 | Randolph County Commission | Attn: County Clerk | 2 Randolph Avenue | Elkins | WV | 26241 |
| 6181543 | Randolph County Commission | ATTN: PROSECUTING ATTORNEY | 4 RANDOLPH AVENUE, COURTHOUSE ANNEX, 2ND FLOOR | ELKINS | WV | 26241 |
| 6181458 | Rich County, Utah | ATTN: CLERK | RICH COUNTY COURTHOUSE, 20 SOUTH MAIN | RANDOLPH | UT | 84064 |
| 7333101 | River Oaks Hospital, LLC d/b/a Merit Health River Oaks | 1030 River Oaks Dr | | Flowood | MS | 39232 |
| 6181371 | Robert J. Carter | Attn: Herbert H. Slatery III | State of Tennessee Attorney General, 425 5th Avenue North | Nashville | TN | 37243 |
| 6181673 | Rockwall County | Attn: County Judge | Rockwall County Judge, 101 East Rusk Street, Suite 202 | Rockwall | TX | 75087 |
| 7333103 | Roh, LLC d/b/a Merit Health Woman's Hospital | 1026 North Flowood Dr | | Flowood | MS | 39232 |
| 6182343 | Russell County, Alabama | Attn: County Commissioner | 1000 Broad Street | Phenix City | AL | 36867 |
| 6181381 | Russell Johnson, in his official capacity as the District Attorney General for the Ninth Judicial District, TN | Attn: Attorney General | Office of the Attorney General and Reporter, P.O. Box 20207 | Nashville | TN | 37202-0207 |
| 6181382 | Russell Johnson, in his official capacity as the District Attorney General for the Ninth Judicial District, TN | Attn: Attorney General | 425 5th Avenue North | Nashville | TN | 37243 |
| 6180762 | Sac & Fox Nation | Attn: Attorney General | Sac and Fox Nation Court, 356159 East 926 Road | Stroud | OK | 74079 |
| 6180763 | Sac & Fox Nation | Attn: Mike Hunter | State of Oklahoma Attorney General, 313 NE 21st Street | Oklahoma City | OK | 73105 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6180761 | Sac & Fox Nation | Attn: Principal Chief | Administration Building, 920883 South Highway 99 Building A | Stroud | OK | 74079 |
| 6181675 | Salt Lake County | Attn: County Clerk | 2001 South State Street, S2-200 | Salt Lake City | UT | 84114-4575 |
| 6181625 | Salvatore C. Badala | ATTN: PAUL J. NAPOLI, HUNTER J. SHKOLNIK, SALAVTORE C. BADALA, JOSEPH L. CIACCIO & SHAYNA E. SACKS | NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 |
| 6181465 | Sanpete County | Attn: County Clerk | 160 North Main, Suite 202 | Manti | UT | 84642 |
| 7333518 | Schwartz, Angelica | ADDRESS ON FILE | | | | |
| 6181466 | Sevier County, Utah | Attn: County Clerk | 250 North Main Street, Suite 100 | Richfield | UT | 84701 |
| 6181697 | Shenandoah County, Virginia | ATTN: COMMONWEALTH'S ATTORNEY | 215 MILL ROAD, SUITE #109 | WOODSTOCK | VA | 22664 |
| 7333089 | Singing River Health System | 3101 Denny Avenue | | Pascagoula | MS | 39581 |
| 7333117 | Singing River Health System, et al. | Abdalla Law, PLLC | Gerald M. Abdalla, Jr., 602 Steed Road, Suite 200 | Ridgeland | MS | 39157 |
| 7333110 | Singing River Health System, et al. | Barrett Law Group, P.A. | John W. ("Don") Barrett, David McMullan, Jr.,, Richard Barrett, Sterling Starns, 404 Court Square North, P.O. Box 927 | Lexington | MS | 39095 |
| 7333116 | Singing River Health System, et al. | Burns Charest, LLP | Korey A. Nelson, Lydia A. Wright, Rick Yelton, 365 Canal Street, Suite 1170 | New Orleans | LA | 70130 |
| 7333115 | Singing River Health System, et al. | Burns Charest, LLP | Warren Burns, 900 Jackson St., Suite 500 | Dallas | TX | 75202 |
| 7333111 | Singing River Health System, et al. | Citrin Law Firm | Michael L. Fondren, P.O. Box 2187 | Daphne | AL | 36526 |
| 7333113 | Singing River Health System, et al. | Cuneo Gilbert & Laduca, LLP | Jonathan W Cuneo, Monica Miller, Mark H Dubester, David L Black, Jennifer E Kelly, Evelyn Li, 4725 Wisconsin Avenue, NW, Suite 200 | Washington | DC | 20016 |
| 7333114 | Singing River Health System, et al. | Povall & Jeffreys PA | S. Todd Jeffreys, 215 North Pearman Avenue, P.O. Box 1199 | Cleveland | MS | 38782 |
| 7333112 | Singing River Health System, et al. | Taylor Martino, P.C. | Steve Martino, Lloyd Copeland, Ruth R. Litchenfeld, 455 Saint Louis Street, Suite 2100, P.O. Box 894 | Mobile | AL | 36601 |
| 7333118 | Singing River Health System, et al. | The Diaz Law Firm, PLLC | Gerald J. Diaz, Jr., Christopher P. Williams,, James R. Segars, III, 208 Waterford Square, Suite 300 | Madison | MS | 39110 |
| 7333085 | Sovah Health - Danville | 142 S. Main Street | | Danville | VA | 24541 |
| 7333086 | Sovah Health - Martinsville | 320 Hospital Drive | | Martinsville | VA | 24112 |
| 7333149 | St. Mary's Medical Center, Inc. | 901 45th St. | | West Palm Beach | FL | 33407 |
| 7333150 | Starke HMA, LLC (Shands Starke Regional Medical Center) | 922 E. Call St. | | Starke | FL | 32091 |
| 6180691 | State of Alaska | Attn: Kevin G. Clarkson | State of Alaska Attorney General, 1031 W. 4th Avenue, Suite 200 | Anchorage | AK | 99501-1994 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6181698 | State of Arizona, ex rel. Mark Brnovich, Attorney General | Attn: Mark Brnovich | State of Arizona Attorney General, 2005 N. Central Avenue | Phoenix | AZ | 85004 |
| 6180697 | State of Connecticut | Attn: William Tong | State of Connecticut Attorney General, 55 Elm St. | Hartford | CT | 06106 |
| 6180701 | State of Delaware, ex rel. Matthew P. Denn | Attn: Attorney General | Delaware Department of Justice, Carvel State Building, 820 N. French Street | Wilmington | DE | 19801 |
| 6180702 | State of Delaware, ex rel. Matthew P. Denn | Attn: Kathy Jennings | State of Delaware Attorney General, Carvel State Office Bldg., 820 N. French St. | Wilmington | DE | 19801 |
| 6180703 | State of Florida, Office of the Attorney General, Department of Legal Affairs | Attn: Ashley Moody | State of Florida Attorney General, The Capitol, PL 01 | Tallahassee | FL | 32399-1050 |
| 6180704 | State of Georgia | Attn: Office of the Attorney General | 40 Capitol Square SW | Atlanta | GA | 30334 |
| 6180706 | State of Hawaii, ex rel. Clare E. Connors, Attorney General | Attn: Clare E. Connors | State of Hawaii Attorney General, 425 Queen St. | Honolulu | HI | 96813 |
| 6180707 | State of Idaho, Through Attorney General Lawrence G. Wasden | Attn: Lawrence Wasden | State of Idaho Attorney General, 700 W. Jefferson Street, Suite 210, P.O. Box 83720 | Boise | ID | 83720-1000 |
| 6182064 | State of Indiana | Attn: Curtis T. Hill, Jr. | State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 |
| 6180708 | State of Indiana | Attn: Governor | 200 W. Washington Street, Room 206 | Indianapolis | IN | 46204 |
| 6182063 | State of Indiana | Attn: Governor | Office of the Governor, State House, Room 206, 200 W. Washington Street | Indianapolis | IN | 46204-2797 |
| 6180709 | State of Iowa, Thomas J. Miller, Attorney General of Iowa | Attn: Attorney General of the State of Iowa | Office of the Attorney General of Iowa, Hoover State Office Building, 1305 East Walnut Street | Des Moines | IA | 50319 |
| 6180710 | State of Kansas, ex rel. Derek Schmidt, Attorney General | Attn: Derek Schmidt | State of Kansas Attorney General, 120 S.W. 10th Avenue, 2nd Fl. | Topeka | KS | 66612-1597 |
| 6180712 | State of LA f/k/a Louisiana Dept. of Health | Attn: Jeff Landry | State of Louisiana Attorney General, P.O. Box 94095 | Baton Rouge | LA | 70804-4095 |
| 6180711 | State of LA f/k/a Louisiana Dept. of Health | ATTN: SECRETARY OF THE LOUISIANA DEPARTMENT OF HEALTH | LOUISIANA DEPARTMENT OF HEALTH, P.O. BOX 629 | BATON ROUGE | LA | 70821-0629 |
| 6180713 | State of Maine | Attn: Aaron Frey | State of Maine Attorney General, State House Station 6 | Augusta | ME | 04333 |
| 6180716 | State of Minnesota by its Attorney General, Lori Swanson | Attn: Keith Ellison | State of Minnesota Attorney General, Suite 102, State Capital, 75 Dr. Martin Luther King, Jr. Blvd. | Saint Paul | MN | 55155 |
| 6180717 | State of Mississippi | Attn: Jim Hood | State of Mississippi Attorney General, Department of Justice, P.O. Box 220 | Jackson | MS | 39205 |
| 6180718 | State of Missouri, ex rel. Eric Schmitt, in his official capacity as Missouri Attorney General | Attn: Eric Schmitt | State of Missouri Attorney General, Supreme Ct. Bldg., 207 W. High St. | Jefferson City | MO | 65101 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6180719 | State of Montana | Attn: Tim Fox | State of Montana Attorney General, Justice Bldg., 215 N. Sanders | Helena | MT | 59620-1401 |
| 6180720 | State of Nevada | Attn: Aaron Ford | State of Nevada Attorney General, Old Supreme Ct. Bldg., 100 N. Carson St. | Carson City | NV | 89701 |
| 6180721 | State of New Hampshire | Attn: Gordon MacDonald | State of New Hampshire Attorney General, 33 Capitol Street | Concord | NH | 03301-0000 |
| 6180724 | State of New Mexico, ex rel., Hector Balderas, Attorney General | Attn: Hector Balderas | State of New Mexico Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 |
| 6180728 | State of North Carolina, ex rel. Joshua H. Stein, Attorney General | Attn: Attorney General | Legal Services Division, 9001 Mail Service Center | Raleigh | NC | 27699-9001 |
| 6180729 | State of North Dakota, ex rel. Wayne Stenehjem, Attorney General | Attn: Wayne Stenehjem | State of North Dakota Attorney General, State Capitol, 600 E. Boulevard Avenue | Bismarck | ND | 58505-0040 |
| 6182225 | State of Ohio ex rel., Prosecuting Attorney for Summit County, Sherri Bevan Walsh | ATTN: PROSECUTOR | SUMMIT COUNTY PROSECUTOR'S OFFICE, 175 SOUTH MAIN STREET | AKRON | OH | 44308 |
| 6182227 | State of Ohio ex rel., Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley | Attn: Prosecuting Attorney of Cuyahoga County | TheJustice Center, Courts Tower, 1200 Ontario Street, 9th Floor | Cleveland | OH | 44113 |
| 6180730 | State of Ohio, ex rel. David Yost, Ohio Attorney General | Attn: Dave Yost | State of Ohio Attorney General, State Office Tower, 30 E. Broad St. | Columbus | OH | 43266-0410 |
| 6181699 | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon | Attn: Attorney General | Oregon Department of Justice, 1162 Court Street NE | Salem | OR | 97301-4096 |
| 6181700 | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon | Attn: Ellen F. Rosenblum | State of Oregon Attorney General, Justice Bldg., 1162 Court St., NE | Salem | OR | 97301 |
| 6180733 | State of Rhode Island, by and through Peter Neronha, Attorney General | Attn: Peter F. Neronha | State of Rhode Island Attorney General, 150 S. Main St. | Providence | RI | 02903-0000 |
| 6180734 | State of South Carolina, ex rel. Alan Wilson Attorney General | Attn: Attorney General | Rembert Dennis Building, 1000 Assembly Street, Room 519 | Columbia | SC | 29201 |
| 6180735 | State of South Dakota, ex rel. Jason Ravnsborg, South Dakota Attorney General | Attn: Jason Ravnsborg | State of South Dakota Attorney General, 1302 East Highway 14, Suite 1 | Pierre | SD | 57501-8501 |
| 7150004 | State of Tennessee ex rel. Barry Staubus | Attn: District Attorney | Sullivan county Justice Center, 140 Blountville Bypass, PO Box 526 | Blountville | TN | 37617 |
| 6180736 | State of Tennessee, ex rel Herbert H. Slatery III, Attorney General and Reporter | Attn: Herbert H. Slatery III | State of Tennessee Attorney General, 425 5th Avenue North | Nashville | TN | 37243 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6180737 | State of Texas | Attn: Ken Paxton | State of Texas Attorney General, Capitol Station, P.O.Box 12548 | Austin | TX | 78711-2548 |
| 6180744 | State of Washington | Attn: Bob Ferguson | State of Washington Attorney General, 1125 Washington St. SE, P.O. Box 40100 | Olympia | WA | 98504-0100 |
| 6180745 | State of West Virginia, ex rel. Patrick Morrisey, Attorney General | Attn: Patrick Morrisey | State of West Virginia Attorney General, State Capitol, 1900 Kanawha Blvd. , E. | Charleston | WV | 25305 |
| 6180747 | State of Wisconsin | Attn: Assistant Attorney General | 114 East State Capitol | Madison | WI | 53702-7857 |
| 6180746 | State of Wisconsin | Attn: Josh Kaul | State of Wisconsin Attorney General, WI Dept. of Justice, State Capitol, Room 114 E., P.O. Box 7857 | Madison | WI | 53707-7857 |
| 6180748 | State of Wyoming, ex rel. Bridget Hill, Attorney General | Attn: Bridget Hill | State of Wyoming Attorney General, State Capitol Bldg. | Cheyenne | WY | 82002 |
| 6180749 | State of Wyoming, ex rel. Bridget Hill, Attorney General | ATTN: SECRETARY OF STATE | 2020 CAREY AVENUE, SUITES 600 AND 700 | CHEYENNE | WY | 82002-0020 |
| 7333081 | Steamfitters Local 449 Medical & Benefit Fund | 1517 Woodruff Street | | Pittsburgh | PA | 15220 |
| 7333082 | Steamfitters Local 449 Medical & Benefit Fund | Anapol Weiss | Gregory S. Spizer, One Logan Square, 130 N. 18th Street, Suite 1600 | Philadelphia | PA | 19103 |
| 7333083 | Steamfitters Local 449 Medical & Benefit Fund | Fritz & Bianculli, LLC | Brian E. Fritz, 1515 Market Street, Suite 1801 | Philadelphia | PA | 19102 |
| 6181383 | Stephen Crump, in his official capacity as the District Attorney General for the Tenth Judicial District, TN | Attn: Attorney General | Office of the Attorney General and Reporter, P.O. Box 20207 | Nashville | TN | 37202-0207 |
| 6181384 | Stephen Crump, in his official capacity as the District Attorney General for the Tenth Judicial District, TN | Attn: Attorney General | 425 5th Avenue North | Nashville | TN | 37243 |
| 6182224 | Summit County Public Health | Attn: Health Commisioner and Board President | 1867 West Market Street | Akron | OH | 44313 |
| 6181472 | Summit County, Utah | ATTN: CLERK | 60 NORTYH MAIN STREET | COALVILLE | UT | 84017 |
| 6180705 | Territory of Guam | Attn: Office of the Attorney General Guam | 590 South Marine Corps Drive, Suite 901 | Tamuning | GU | 96913 |
| 6180750 | The Blackfeet Tribe of the Blackfeet Indian Reservation | ATTN: CHAIRMAN BUSINESS COUNCIL | 640 ALL CHIEFS ROAD - TRIBAL HEADQUARTERS | BROWNING | MT | 59417 |
| 7761841 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | Lieff, Cabraser, Heimann & Bernstein, LLP | Attn: Elizabeth J. Cabraser, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 |
| 6181620 | The City of Amsterdam, NY | ATTN: MAYOR, CONTROLLER OR CITY CLERK | 61 CHURCH ST | AMSTERDAM | NY | 12010 |
| 7333043 | The City of Geneva, Alabama | City Clerk's Office | P.O. Box 37 | Geneva | AL | 36340 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6181136 | The City of Mount Vernon, NY | ATTN: MAYOR, COMPTROLLER, CITY CLERK | CITY HALL, 1 ROOSEVELT SQUARE | MOUNT VERNON | NY | 10550 |
| 6180934 | The City of Norwalk, CT | ATTN: MAYOR'S OFFICE, CITY CLERK | 125 EAST AVENUE | NORWALK | CT | 06856-5125 |
| 6181639 | The City of Ogdensburg, NY | Attn: Letitia A. James | State of New York Attorney General, Dept. of Law - The Capitol, 2nd Fl. | Albany | NY | 12224 |
| 6181638 | The City of Ogdensburg, NY | ATTN: MAYOR | 330 FORD STREET, FIRST FLOOR, ROOM 2 | OGDENSBURG | NY | 13669 |
| 7337110 | The City of Pascagoula, Mississippi | Mayor Dane Maxwell | P.O. Drawer 908 | Pascagoula | MS | 39568 |
| 6181624 | The City of Poughkeepsie, individually, and on behalf of all others similarly situated | ATTN: MAYOR, CORPORATION COUNSEL | CITY HALL, 3RD FLOOR - 62 CIVIC CENTER PLAZA, 62 Civic Center Plaza | POUGHKEEPSIE | NY | 12601 |
| 6181626 | The City of Poughkeepsie, individually, and on behalf of all others similarly situated | ATTN: PAUL J. NAPOLI, HUNTER J. SHKOLNIK, SALAVTORE C. BADALA, JOSEPH L. CIACCIO & SHAYNA E. SACKS | NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 |
| 6181548 | The City of Ripley, WV | ATTN: MAYOR | RIPLEY CITY HALL, 203 S. CHURCH ST. | RIPLEY | WV | 25271 |
| 6181632 | The City of Saratoga Springs, NY | Attn: Letitia A. James | State of New York Attorney General, Dept. of Law - The Capitol, 2nd Fl. | Albany | NY | 12224 |
| 6180957 | The City of Shelton, CT | Attn: Mayor and City Clerk | City Hall, 54 Hill Street, First Floor | Shelton | CT | 06484 |
| 6181546 | The City of Spencer, WV | ATTN: MAYOR, CLERK | 116 COURT STREET | SPENCER | WV | 25276 |
| 6181682 | The City of Waynesboro, VA | Attn: City Manager | 503 West Main Street | Waynesboro | VA | 22980 |
| 6180946 | The City of West Haven, CT | Attn: Mayor | City Hall, 355 Main Street, 3rd Floor | West Haven | CT | 06516 |
| 7333055 | The City of Wichita, Kansas | Bertram & Graf, L.L.C. | Ryan Loehr, J Scott Bertram, Ben Bertram, Tim West, 2345 Grand Blvd, Suite 1925 | Kansas City | MO | 64108 |
| 7333054 | The City of Wichita, Kansas | Hutton & Hutton L.L.C. | Matthew M. Dwyer, Andrew W. Hutton, Mark B. Hutton, 8100 E. 22nd St. North, Building 1200 | Wichita | KS | 67226 |
| 7333057 | The City of Wichita, Kansas | Skikos, Crawford, Skikos & Joseph LLP | Steven J. Skikos, Mark G. Crawford, Dylan Jenssen, Autumn Dawn Monteau, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 |
| 7333056 | The City of Wichita, Kansas | Wagstaff & Cartmell, LLP | Thomas Cartmell, Brian J. Madden, Eric D. Barton,, Sarah S. Ruane, 4740 Grand Avenue, Suite 300 | Kansas City | MO | 64112 |
| 6181553 | The City of Williamstown, WV | ATTN: MAYOR | MAYOR'S OFFICE, 100 WEST FIFTH STREET | WILLIAMSTOWN | WV | 26187 |
| 6181244 | The Commonwealth of PA by James Martin | ATTN: DISTRICT ATTORNEY JAMES MARTIN | LEHIGH COUNTY COURTHOUSE, ROOM 307 - 455 WEST HAMILTON STREET, 455 West Hamilton Street | ALLENTOWN | PA | 18101-3100 |
| 6181246 | The Commonwealth of PA by James Martin | Attn: Josh Shapiro | State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6180732 | The Commonwealth of Puerto Rico | Attn: Governor of Puerto Rico | Avenida Juan Ponce de León | San Juan Antiguo | PR | 00901 |
| 6181492 | The County Board of Arlington County, Virginia | Attn: County Attorney | Contact Info, 2100 Clarendon Blvd., Suite 403 | Arlington | VA | 22201 |
| 6181491 | The County Board of Arlington County, Virginia | Attn: County Manager | 2100 Clarendon Blvd., Suite 302 | Arlington | VA | 22201 |
| 6181521 | The County Commission of Barbour County | ATTN: COMMISSIONER | BARBOUR COUNTY COMMISSION, 26 NORTH MAIN STREET | PHILIPPI | WV | 26416 |
| 6181138 | The County of Cattaraugus, NY | Attn: County Attorney | County Building, 1 Leo Moss Drive, Suite 6010 | Olean | NY | 14760 |
| 6181137 | The County of Cattaraugus, NY | Attn: County Clerk, Attorney and Treasurer | 303 Court Street | Little Valley | NY | 14755 |
| 6181139 | The County of Cattaraugus, NY | Attn: Treasurer | County Building, 1 Leo Moss Drive, Suite 7610 | Olean | NY | 14760 |
| 6181146 | The County of Clinton, NY | Attn: County Clerk | Clinton County Government Center, 137 Margaret Street, First Floor | Plattsburgh | NY | 12901 |
| 6181147 | The County of Clinton, NY | Attn: Treasurer | Clinton County Treasurer's Office, Clinton County Government Center, 137 Margaret Street, Suite 205 | Plattsburgh | NY | 12901 |
| 6181588 | The County of Cuyahoga, OH | Attn: County Executive | 2079 East 9th Street | Cleveland | OH | 44115 |
| 6181587 | The County of Cuyahoga, OH | Attn: County Prosecutor | The Justice Center, Courts Tower, 1200 Ontario Street, 9th Floor | Cleveland | OH | 44113 |
| 6182304 | The County of Fayette, OH | ATTN: JESS WEADE | FAYETTE COUNTY PROSECUTING ATTORNEY, 110 EAST COURT STREET | WASHINGTON COURT HOUSE | OH | 43160 |
| 6182303 | The County of Fayette, OH | Attn: President of County Commission | 133 South Main Street, Suite 401 | Washington Court House | OH | 43160 |
| 6181160 | The County of Fulton, NY | Attn: County Attorney | 2 South Market Street | Johnstown | NY | 12095 |
| 6181177 | The County of Livingston, NY | Attn: County Clerk | Livingston County Government Center, 6 Court Street, Room 201 | Geneseo | NY | 14454 |
| 6181180 | The County of Monroe, NY | Attn: Chair of the Board of Supervisors, Clerk | 101 County Office Building, 39 W. Main Street | Rochester | NY | 14614 |
| 6181135 | The County of Montgomery, NY | Attn: Clerk | Montgomery County Office Building, P.O. Box 1500 - 64 Broadway | Fonda | NY | 12068-1500 |
| 6181148 | The County of Ontario, NY | Attn: Clerk of the Board of Supervisors, County Clerk, County Attorney, Treasurer | 20 Ontario Street | Canandaigua | NY | 14424 |
| 6181149 | The County of Ontario, NY | Attn: County Attorney | Ontario County Municipal Building, 20 Ontario Street, 3rd Floor | Canandaigua | NY | 14424 |
| 6181185 | The County of Putnam, NY | Attn: Clerk | Putnam County Office Building, 40 Gleneida Avenue | Carmel | NY | 10512 |
| 6181186 | The County of Schuyler, NY | Attn: County Clerk and Schuyler County Attorney | 105 Ninth Street, Unit 8 | Watkins Glen | NY | 14891 |
| 6181187 | The County of Schuyler, NY | Attn: Schuyler County Administrator | 105 Ninth Street, Unit 37 | Watkins Glen | NY | 14891 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6181188 | The County of Steuben, NY | Attn: Steuben County Manager and County Clerk and Steuben County District Attorney | 3 East Pulteney Square | Bath | NY | 14810 |
| 6181192 | The County of Tioga, NY | Attn: County Attorney | 56 Main Street | Owego | NY | 13827 |
| 6181191 | The County of Tioga, NY | Attn: County Clerk | 16 Court Street, P.O. Box 307 | Owego | NY | 13827 |
| 6181193 | The County of Tioga, NY | Attn: Tioga County Treasurer | 56 Main Street, Room 210 | Owego | NY | 13827 |
| 6181196 | The County of Warren, NY | ATTN: WARREN CNTY CLERK AND CHAIRMAN, WARREN CNTY BD OF SUPERVISORS AND CLERK OF BD AND CNTY ATTY | WARREN COUNTY MUNICIPAL CENTER, 1340 STATE ROUTE 9 | LAKE GEORGE | NY | 12845 |
| 6181197 | The County of Washington, NY | Attn: Board of Supervisors Chairman and Board of Supervisors Clerk and County Atty | Municipal Center, 383 Broadway Building B | Fort Edward | NY | 12828 |
| 6181198 | The County of Washington, NY | Attn: Washington County Clerk | Municipal Center, 383 Broadway, Building A | Fort Edward | NY | 12828 |
| 6181189 | The County of Wyoming, NY | Attn: ChairmanBoard of Supervisors and Board Clerk and County Attorney | 143 North Main Street | Warsaw | NY | 14569 |
| 6181190 | The County of Wyoming, NY | Attn: Wyoming County Clerk | 143 N Main Street, Suite 104 | Warsaw | NY | 14569 |
| 6182144 | The Health Care Authority of Clarke County, Alabama | Attn: CEO, Partner, or Manager | 119 Main Street | Grove Hill | AL | 36451 |
| 7333060 | The Honorable Jimmy B. Dunn | 125 Court Avenue, Suite 301-E | | Sevierville | TN | 37862 |
| 7333061 | The Honorable Mike Taylor | 375 Church St., Suite 300 | | Dayton | TN | 37321 |
| 6181298 | The Municipality of Norristown and The Township of West Norriton | ATTN: COMMISSIONER | 1630 W. MARSHALL STREET | JEFFERSONVILLE | PA | 19403 |
| 6181299 | The Municipality of Norristown and The Township of West Norriton | ATTN: TAX COLLECTOR | TAX COLLECTION, 1632 W MARSHALL STREET | JEFFERSONVILLE | PA | 19403 |
| 6180752 | The Muscogee (Creek) Nation | ATTN: PRINCIPAL CHIEF | P.O. BOX 580 | OKMULGEE | OK | 74447 |
| 6181701 | The Osage Nation | Attn: Principal Chief and Chief Executive Officer of the Osage Nation | 627 Grandview Avenue | Pawhuska | OK | 74056 |
| 6180693 | The People of the State of California | ATTN: CHIEF CLERK & SECRETARY OF SENATE AND GOV. AND ASSEMBLY SPEAKER AND SENATE PRES. PRO TEMPORE | CALIFORNIA STATE CAPITOL, 1315 10TH STREET | SACRAMENTO | CA | 95814 |
| 6180694 | The People of the State of California | Attn: Xavier Becerra | State of California Attorney General, 1300 I St., Ste. 1740 | Sacramento | CA | 95814 |
| 6180926 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: Chair of the Board of Supervisors | Kenneth Hahn Hall of Administration, 500 West Temple Street, Suite 383 | Los Angeles | CA | 90012 |
| 6180927 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: Xavier Becerra | State of California Attorney General, 1300 I St., Ste. 1740 | Sacramento | CA | 95814 |
| 6180921 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | Attn: County Clerk | 12 Civic Center Plaza, Room 101 | Santa Ana | CA | 92701 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6180923 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | Attn: Xavier Becerra | State of California Attorney General, 1300 I St., Ste. 1740 | Sacramento | CA | 95814 |
| 6180918 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Attn: County Counsel | 70 West Hedding Street, East Wing, 9th Floor | San Jose | CA | 95110 |
| 6180993 | The People of the State of Illinois | Attn: Kwame Raoul | State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 |
| 6181005 | The People of the State of Illinois and Boone County, Illinois | Attn: Kwame Raoul | State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 |
| 6181009 | The People of the State of Illinois and DuPage County, Illinois | Attn: Clerk and Chairperson of the County Board | P.O. Box 1028 | Wheaton | IL | 60187 |
| 6181010 | The People of the State of Illinois and DuPage County, Illinois | Attn: DuPage County Clerk | P.O. Box 1028 | Wheaton | IL | 60187 |
| 6181011 | The People of the State of Illinois and Jersey County, Illinois | Attn: County Clerk | 200 North Lafayette, P.O. Box 216 | Jerseyville | IL | 62052 |
| 6181012 | The People of the State of Illinois and Jersey County, Illinois | Attn: Kwame Raoul | State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 |
| 6181024 | The People of the State of Illinois and McHenry County, Illinois | Attn: Chairperson of the County Board | 667 Ware Rd. | Woodstock | IL | 60098 |
| 6181025 | The People of the State of Illinois and McHenry County, Illinois | Attn: County Clerk | 2200 North Seminary Avenue | Woodstock | IL | 60098 |
| 6181027 | The People of the State of Illinois and Will County, Illinois | Attn: Chairperson of the County Board | 302 N. Chicago Street | Joliet | IL | 60432 |
| 6181015 | The People of the State of Illinois, and DeKalb County, Illinois | Attn: Chairperson of the County Board | 200 Noth Main Street | Sycamore | IL | 60178 |
| 6181021 | The People of the State of Illinois, and Kendall County, Illinois | Attn: County Clerk | 111 W Fox Street | Yorkville | IL | 60560 |
| 6181020 | The People of the State of Illinois, the people of Kankakee Cnty | Attn: Kwame Raoul | State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 |
| 6180725 | The People of the State of New York, by Letitia James, Attorney General of the State of New York | Attn: Assistant Attorney General of the State of New York | Empire State Plaza, Justice Building, 2nd Floor | Albany | NY | 12224 |
| 6180727 | The People of the State of New York, by Letitia James, Attorney General of the State of New York | Attn: Assistant Attorney General of the State of New York | 28 Liberty Street, 16th Floor | New York | NY | 10005 |
| 6180726 | The People of the State of New York, by Letitia James, Attorney General of the State of New York | Attn: Letitia A. James | State of New York Attorney General, Dept. of Law - The Capitol, 2nd Fl. | Albany | NY | 12224 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6180690 | The State of Alabama | Attn: Steve Marshall | State of Alabama Attorney General, 501 Washington Avenue | Montgomery | AL | 36104 |
| 6180695 | The State of Colorado ex rel. Phil Weiser, Attorney General | Attn: Phil Weiser | State of Colorado Attorney General, Ralph L. Carr Colorado Judicial Center, 1300 Broadway, 10th Floor | Denver | CO | 80203 |
| 6182309 | The State of Ohio ex rel. Prosecuting Attorney of Fayette County, Jess Weade | ATTN: JESS WEADE | FAYETTE COUNTY PROSECUTING ATTORNEY, 110 EAST COURT STREET | WASHINGTON COURT HOUSE | OH | 43160 |
| 6181199 | The Town of Amherst | Attn: Supervisor & Clerk | Municipal Building (Town Hall), 5583 Main Street | Williamsville | NY | 14221 |
| 6180942 | The Town of Beacon Falls | Attn: First Selectman, Board of Selectmen, and Town Clerk | Beacon Falls Town Hall, 10 Maple Avenue | Beacon Falls | CT | 06403 |
| 6181200 | The Town of Cheektowaga | ATTN: SUPERVISOR & CLERK | TOWN HALL, 3301 BROADWAY | CHEEKTOWAGA | NY | 14227 |
| 6180953 | The Town of East Hartford | Attn: First Selectman and Board of Selectmen | 740 Main Street | East Hartford | CT | 06108 |
| 6181201 | The Town of Lancaster | ATTN: TOWN SUPERVISOR & TOWN CLERK | 21 CENTRAL AVENUE | LANCASTER | NY | 14086 |
| 6180975 | The Town of New Milford | Attn: Clerk and Assistant Clerk | Town Clerk's Office, New Milford Town Hall, 10 Main Street | New Milford | CT | 06776 |
| 6180956 | The Town of Newtown | Attn: First Selectman, Board of Selectmen, and Town Clerk | Newtown Municipal Center, 3 Primrose Street | Newtown | CT | 06470 |
| 6180945 | The Town of Oxford | Attn: First Selectman, Board of Selectmen, and Town Clerk | Oxford Town Hall, 486 Oxford Road | Oxford | CT | 06478 |
| 6181549 | The Town of Ravenswood | ATTN: MAYOR, CITY RECORDER | CITY OF RAVENSWOOD CITY HALL, 212 WALNUT ST. | RAVENSWOOD | WV | 26164 |
| 6180958 | The Town of Tolland | Attn: Town Manager and Town Clerk | Hicks Memorial Municipal Center, 21 Tolland Green, 5th Level | Tolland | CT | 06084 |
| 6181202 | The Town of Tonawanda | ATTN: SUPERVISOR | 2919 DELAWARE AVENUE #11 | TONAWANDA | NY | 14217 |
| 6180973 | The Town of Wolcott | Attn: Clerk and Assistant Clerk and Mayor and Town Council Member | Wolcott Town Hall, 10 Kenea Avenue | Wolcott | CT | 06716-0000 |
| 6181762 | The Trustees of the Unite Here Local 634 Health & Welfare Fund | Attn: Chairperson of the Board of Trustees / President | Local 634 Philadelphia, 1415 North Broad Street, Suite 219 | Philadelphia | PA | 19121 |
| 6181763 | The Trustees of the Unite Here Local 634 Health & Welfare Fund | Attn: Chairperson of the Board of Trustees / President | 275 7th Avenue | New York | NY | 10001-6708 |
| 7333151 | The Villages Tri-County Medical Center, Inc. | 1451 El Camino Real | | The Villages | FL | 32159 |
| 7333104 | Tippah County Hospital | 1005 City Avenue North | | Ripley | MS | 38663 |
| 6181395 | Tony Clark, in his official capacity as the District Attorney General for the First Judicial District and on behalf of all political subdivisions therein | Attn: Herbert H. Slatery III | State of Tennessee Attorney General, 425 5th Avenue North | Nashville | TN | 37243 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 7593128 | Town of Abita Springs, Louisiana | Attn: Mayor Dan Curtis | Abita Springs Town Hall, P.O. Box 461, 22161 Level Street | Abita Springs | LA | 70420 |
| 6181054 | Town of Canton | Attn: Town Clerk | Memorial Hall, First Floor, 801 Washington St. | Canton | MA | 02021 |
| 6181563 | Town of Harrisville | ATTN: MAYOR OR MEMBERS OF COUNCIL | 1501 E. MAIN ST. | HARRISVILLE | WV | 26362 |
| 6181562 | Town of Harrisville | ATTN: MAYOR OR MEMBERS OF COUNCIL | P.O. BOX 243 | HARRISVILLE | WV | 26362 |
| 6182336 | Town of Mount Pleasant | ATTN: TOWN SOLICITOR | 100 ANN EDWARDS LANE | MOUNT PLEASANT | SC | 29464 |
| 6181061 | Town of Springfield | Attn: City Clerk | City Hall, Room 123, 36 Court Street | Springfield | MA | 01103 |
| 7333050 | Town of Vance, Alabama | 17710 Vance Municipal Drive | P.O. Box 107 | Vance | AL | 35490 |
| 7333051 | Town of Vance, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | William R Sutton, Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 |
| 6180985 | Town of Wallingford | Attn: Janis M. Small | Janis M. Small, 45 South Main Street | Wallingford | CT | 06492 |
| 7337104 | Town of Wappinger, New York | Joseph P. Paoloni, Town Clerk | 20 Middlebush Rd | Wappingers Falls | NY | 12590 |
| 7337106 | Town of Wappinger, New York | Tate Law Group, LLC | Mark A. Tate, 2 East Bryan Street, Suite 6000 | Savannah | GA | 31401 |
| 7333073 | Triad Health Systems, Inc. | 441 U.S. Hwy. 42 West | | Warsaw | KY | 41095 |
| 7333076 | Triad Health Systems, Inc. | 441 US Highway 42 W | | Warsaw | KY | 41095 |
| 7333074 | Triad Health Systems, Inc. | Bird Law Group, P.C. | William Q. Bird, Paul I. Hotchkiss, 2170 Defoor Hills Rd NW | Atlanta | GA | 30318 |
| 7333075 | Triad Health Systems, Inc. | The Finnell Firm | Robert K. Finnell, 1 W. 4th Street, Suite 200 | Rome | GA | 30161 |
| 6182133 | Triad of Alabama, LLC | Attn: CEO, Partner, or Manager | 5800 Tennyson Parkway | Planto | TX | 75024 |
| 6181480 | Tri-County Health Department | Attn: Clerk | 133 South 500 East | Vernal | UT | 84078 |
| 6181479 | Tri-County Health Department | Attn: Sean Reyes | State of Utah Attorney General, State Capitol, Rm. 236 | Salt Lake City | UT | 84114-0810 |
| 6181517 | Tyler County Commission | Attn: County Commissioners and Clerk | Tyler County Courthouse, 121 Main Street | Middlebourne | WV | 26149 |
| 6181515 | Tyler County Commission | Attn: County Commissioners and Clerk | POBox 66 | Middlebourne | WV | 26149 |
| 6181518 | Tyler County Commission | Attn: Tyler County Prosecutor | 225 1/2 Main Street, Old Tyler County Bank Building, 2nd Floor | Middlebourne | WV | 26149 |
| 6181516 | Tyler County Commission | Attn: Tyler County Prosecutor | P.O. Box 125 | Middlebourne | WV | 26149 |
| 6181709 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | ATTN: JACK W. HARANG | LAW OFFICES OF JACK W. HARANG, 2433 TAFFY DR. | KENNER | LA | 70065 |
| 6181764 | UFCW Local 23 and Employers Health Fund | ATTN: PRESIDENT, CHAIRPERSON | UFCW LOCAL 23 & EMPLOYERS BENEFIT FUND, 345 SOUTHPOINTE BOULEVARD - SUITE 200, Suite 200 | CANONSBURG | PA | 15317 |
| 6181474 | Uintah County, Utah | Attn: County Clerk | 147 East Main Street | Vernal | UT | 84078 |

Exhibit A

Adversary Proceeding Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6180738 | Utah Division of Consumer Protection | Attn: Kevin McLean, Robert Wing | Heber M. Wells Building, 160 West 300 South, P.O. Box 146704 | Salt Lake City | UT | 84114 |
| 6180739 | Utah Division of Consumer Protection | State of Utah Attorney General | Attn: Sean Reyes, State Capitol, Rm. 236 | Salt Lake City | UT | 84114-0810 |
| 7333152 | Venice HMA, LLC (Venice Regional Bayfront Health) | 540 The Rialto | | Venice | FL | 34285 |
| 7333102 | Vicksburg Healthcare, LLC d/b/a Merit Health River Region and Merit Health River Region West | 2100 Highway 61 North | | Vicksburg | MS | 39183 |
| 7337107 | Village of Wappingers Falls, New York | John Karge, Village Clerk | 2582 South Avenue | Wappingers Falls | NY | 12590 |
| 7337109 | Village of Wappingers Falls, New York | Tate Law Group, LLC | Mark A. Tate, 2 East Bryan Street, Suite 6000 | Savannah | GA | 31401 |
| 7593125 | Warren Montgomery, Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington | Attn: Warren Montgomery | Covington District Attorney's Office, 701 N. Columbia Street | Covington | LA | 70433 |
| 6181482 | Washington County, Utah | Attn: County Clerk | 197 East Tabernacle Street | St. George | UT | 84770 |
| 6181796 | Webster County Memorial Hospital, Inc. | ATTN: PRESIDENT AND CHIEF OPERATING OFFICER | 324 MILLER MOUNTAIN DRIVE | WEBSTER SPRINGS | WV | 26288 |
| 6181797 | Webster County Memorial Hospital, Inc. | ATTN: REGISTERED AGENT | JIM PARKER, P.O. BOX 312 | WEBSTER SPRINGS | WV | 26288 |
| 7333098 | Wesley Health System, LLC d/b/a Merit Health Wesley | 5001 Hardy St | | Hattiesburg | MS | 39402 |
| 6182346 | West Volusia Hospital Authority | ATTN: PRESIDENT | P.O. BOX 940 | DELAND | FL | 32721-0940 |
| 6182345 | West Volusia Hospital Authority | c/o Law Office of Theodore Small, P.A. | P.O. Box 172 | DeLand | FL | 32724 |
| 6181768 | Western Pennsylvania Electrical Employees Insurance Trust Fund | ATTN: BUSINESS FUND MANAGER AND PRESIDENT | 5 HOT METAL STREET, SUITE 200 | PITTSBURGH | PA | 15203 |
| 6181555 | Wirt County Commission | Attn: County Prosecuting Attorney | P.O. Box 387 | Elizabeth | WV | 26143 |
| 6182325 | Wise County Board of Supervisors | Attn: Wise County Board of Supervisors | c/o Office of Cnty Admin for Chairman of the Bd, 206 East Main Street, Suite 223 | Wise | VA | 24293 |
| 6182324 | Wise County Board of Supervisors | Attn: Wise County Board of Supervisors | c/o Office of Cnty Admin for Chairman of the Bd, P.O. Box 570 | Wise | VA | 24293-0570 |
| 6181550 | Wood County Commission | ATTN: COMMISSIONERS | 1 COURT SQUARE, SUITE 205 | PARKERSBURG | WV | 26101 |
| 6181552 | Wood County Commission | ATTN: PROSECUTING ATTORNEY | 317 MARKET ST. | PARKERSBURG | WV | 26102 |

## Exhibit B

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6182327 | A.M.H.; individually and as next friend or guardian of minor Baby C.E.; and on behalf of all others similarly situated | ATTN: CELESTE BRUSTOWICZ; BARRY JAMES COOPER; JR.; STEPHEN H. WUSSOW; VICTOR T. COBB | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6182326 | A.M.H.; individually and as next friend or guardian of minor Baby C.E.; and on behalf of all others similarly situated | ATTN: DONALD CREADORE | THE CREADORE LAW FIRM; P.C. | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | Donald@creadorelawfirm.com |
| 6182328 | A.M.H.; individually and as next friend or guardian of minor Baby C.E.; and on behalf of all others similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompsonwv@gmail.com; tcollin662@gmail.com |
| 6182329 | A.M.H.; individually and as next friend or guardian of minor Baby C.E.; and on behalf of all others similarly situated | Attn: Scott R. Bickford; Lawrence J. Centola; III | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com; info@mbfirm.com |
| 6181248 | Adams County | Attn: Chair of the Board Commissioners | County of Adams Commissioners | 117 Baltimore Street | Room 201 | Gettysburg | PA | 17325 | rphiel@adamscounty.us; jmartin@adamscounty.us; mqually@adamscounty.us |
| 6182137 | Affinity Hospital; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181759 | AFSCME District Council 33 Health & Welfare Fund | ATTN: PRESIDENT OF AFSCME DISTRICT COUNCIL 33 HEALTH & WELFARE FUND; AGENTS; MANAGERS; AND CLERKS | 3001 WALNUT STREET | | | PHILADELPHIA | PA | 19104 | info@afscme33.org |
| 6181755 | AFSCME District Council 47 Health & Welfare Fund | Attn: Fund Administrator and Chairman of the Board of Trustees; Agents; Managers; and Clerks | 1606 WALNUT STREET | 5TH FLOOR | | PHILADELPHIA | PA | 19103-5482 | fwright@dc47.org |
| 6181886 | Alicia Simonson; individually and as next friend and guardian of Baby M.S.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181954 | Alyssa Lyle; individually and as next friend and guardian of Baby A.W. | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181986 | Amanda Gibson; individually and as next friend and guardian of Baby B.A. | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; swussow@sch-llc.com |
| 6181989 | Amanda Gibson; individually and as next friend and guardian of Baby B.A. | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181987 | Amanda Gibson; individually and as next friend and guardian of Baby B.A. | ATTN: KENT HARRISON ROBBINS | 242 NORTHEAST 27TH STREET | | | MIAMI | FL | 33137 | khr@khrlawoffices.com |
| 6181990 | Amanda Gibson; individually and as next friend and guardian of Baby B.A. | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com |
| 6181988 | Amanda Gibson; individually and as next friend and guardian of Baby B.A. | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6181725 | Amanda Hanlon and Amy Gardner | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; swussow@sch-llc.com |
| 6181727 | Amanda Hanlon and Amy Gardner | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181730 | Amanda Hanlon and Amy Gardner | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com |
| 6181726 | Amanda Hanlon and Amy Gardner | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | EAST CHARLESTON | WV | 25311 | kwthompson@gmail.com |
| 6181728 | Amanda Hanlon and Amy Gardner | ATTN: SCOTT R. BICKFORD | MARTZELL; BICKFORD & CENTOLA | 338 LAFAYETTE STREET | | NEW ORLEANS | LA | 70130 | srb@mbfirm.com |
| 6181936 | Amanda Muffley; individually and as next friend and guardian of Baby M.S. | ATTN: STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | swussow@sch-llc.com |
| 7593236 | Amherst County; Virginia | Sanford Heisler Sharp; LLP | Attn: Grant Morris; Kevin Sharp; Ross Brooks | Andrew Miller; Jonathan Tepe | 611 Commerce Street; Suite 3100 | Nashville | TN | 37203 | gmorris@sanfordheisler.com |
| 6182073 | AMISUB (SFH); INC. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182011 | Amy Shepard; individually and as next friend and guardian of Baby E.S. | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6182014 | Amy Shepard; individually and as next friend and guardian of Baby E.S. | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6182012 | Amy Shepard; individually and as next friend and guardian of Baby E.S. | ATTN: KENT HARRISON ROBBINS | HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com |
| 6182015 | Amy Shepard; individually and as next friend and guardian of Baby E.S. | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com; tcollin662@gmail.com |
| 6182013 | Amy Shepard; individually and as next friend and guardian of Baby E.S. | Attn: Scott R. Bickford; Spencer D. Roody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6182366 | Andrew G. Riling and Beverly Riling; individually and as the next friend of A.P. Riling | ATTN: P. RODNEY JACKSON; ESQ. | LAW OFFICES OF P. RODNEY JACKSON | 106 CAPITOL STREET | | CHARLESTON | WV | 25301 | prodjackson27@yahoo.com |
| 6182367 | Andrew G. Riling and Beverly Riling; individually and as the next friend of A.P. Riling | ATTN: R. BOOTH GOODWIN II; ESQ. | GOODWIN & GOODWIN; LLP | 300 SUMMERS STREET; STE. 1500 | | CHARLESTON | WV | 25301 | rbg@goodwingoodwin.com |
| 6182368 | Andrew G. Riling and Beverly Riling; individually and as the next friend of A.P. Riling | ATTN: TIMOTHY P. LUPARDUS; ESQ. | LUPARDUS LAW OFFICE | ROUTE 97 TWIN FALLS ROAD | | PINEVILLE | WV | 24874 | tim@luparduslaw.com |
| 6182365 | Andrew G. Riling and Beverly Riling; individually and as the next friend of A.P. Riling | Attn: W. Stuart Calwell; Jr.; Esq.; L. Dante diTrapano; Esq.; | Alex McLaughlin; Esq.; Benjamin D. Adams; Esq. | Calwell Luce diTrapano; PLLC | 500 Randolph St. | Charleston | WV | 25302 | scalwell@cldlaw.com; dditrapano@cldlaw.com; amclaughlin@cldlaw.com; badams@cldlaw.com |
| 6181911 | Angela Cherry; individually and as next friend and guardian of Baby Z.C.T.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; swussow@sch-llc.com |
| 6181914 | Angela Cherry; individually and as next friend and guardian of Baby Z.C.T.; on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181912 | Angela Cherry; individually and as next friend and guardian of Baby Z.C.T.; on behalf of themselves and all others similarly situated | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6181915 | Angela Cherry; individually and as next friend and guardian of Baby Z.C.T.; on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompsonwv@gmail.com |
| 6181913 | Angela Cherry; individually and as next friend and guardian of Baby Z.C.T.; on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford; Spencer D. Roody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6180767 | Apache Tribe of Oklahoma | ATTN: TRIBAL CHAIRMAN OF THE APACHE TRIBE | P.O BOX 1330 | | | ANADARKO | OK | 73005 | info@apachetribe.org |
| 6180768 | Apache Tribe of Oklahoma | ATTN: TRIBAL CHAIRMAN OF THE APACHE TRIBE; TRIBAL ADMINISTRATOR | 511 E. COLORADO ST | | | ANADARKO | OK | 73005 | info@apachetribe.org |
| 6181780 | Appalachian Regional Healthcare; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181939 | April Berzinski; individually and as next friend and guardian of Baby A.Z. | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181955 | Aracya Johnson; individually and as next friend and guardian of Baby R.H. | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6181957 | Aracya Johnson; individually and as next friend and guardian of Baby R.H. | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181959 | Aracya Johnson; individually and as next friend and guardian of Baby R.H. | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com |
| 6181956 | Aracya Johnson; individually and as next friend and guardian of Baby R.H. | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com; tcollin662@gmail.com |
| 6181958 | Aracya Johnson; individually and as next friend and guardian of Baby R.H. | Attn: Scott R. Bickford; Spencer D. Roody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6182166 | Arh Tug Valley Health Services; Inc. f/k/a Highlands Hospital Corporation | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182027 | Arizona Spine and Joint Hospital LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182172 | Baptist Health Madisonville; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182173 | Baptist Health Richmond; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182170 | Baptist Healthcare System; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |

Exhibit B
Adversary Proceeding Defendants Email Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6181396 | Barry Staubus; et al. | ATTN: ANTHONY A. ORLANDI; BENJAMIN A. GASTEL; JAMES GERARD STRANCH; IV; JAMES GERARD STRANCH; III; | TRICIA A. HERZFELD | BRANSTETTER; STRANCH & JENNINGS; PLLC | THE FREEDOM CTR; 223 ROSA L. PARKS AVE; STE 200 | NASHVILLE | TN | 37203 | aorlandi@bsjfirm.com; beng@bsjfirm.com; gerards@bsjfirm.com; jims@bsjfirm.com; triciah@bsjfirm.com |
| 6182159 | BBH BMC; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182155 | BBH CBMC; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182146 | BBH PBMC; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182153 | BBH SBMC; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182148 | BBH; WBMC; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181250 | Beaver County; Pennsylvania | ATTN: COMMISSIONER CHAIRMAN | BEAVER COUNTY COURT HOUSE | 810 THIRD STREET | | BEAVER | PA | 15009 | dcamp@beavercountypa.gov |
| 6181895 | Billie Ivie; individually and as next friend and guardian of Baby A.I.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6181898 | Billie Ivie; individually and as next friend and guardian of Baby A.I.; on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181896 | Billie Ivie; individually and as next friend and guardian of Baby A.I.; on behalf of themselves and all others similarly situated | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6181899 | Billie Ivie; individually and as next friend and guardian of Baby A.I.; on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com; tcollin662@gmail.com |
| 6181897 | Billie Ivie; individually and as next friend and guardian of Baby A.I.; on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafyayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6181786 | Bluefield Hospital Company; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181204 | Board of County Commissioners of Cleveland County | Attn: County Clerk | 201 South Jones Avenue | Suite 210 | | Norman | OK | 73069 | tbelinson@clevelandcountyok.com |
| 6181203 | Board of County Commissioners of Cleveland County | Attn: County Commissioners | 201 South Jones Avenue | Suite 260 | | Norman | OK | 73069 | tbelinson@clevelandcountyok.com |
| 6181205 | Board of County Commissioners of Coal County | Attn: County Clerk | County Courthouse | 4 North Main; Suite 1 | | Coalgate | OK | 74538-2844 | eugina_520@hotmail.com |
| 6181649 | Board of County Commissioners of Grady County | Attn: County Clerk | P.O. Box 1009 | | | Chickasha | OK | 73023 | jlocke@gradycountyok.com |
| 6181227 | Board of County Commissioners of Greer County | Attn: County Commissioners; County Clerk | 106 East Jefferson Street | P.O. Box 207 | | Mangum | OK | 73554 | coclerk@cableone.net; greer_commissioners@cableone.net |
| 6181209 | Board of County Commissioners of Jackson County | Attn: County Clerk | Jackson County Courthouse | P.O. Box 515 | | Altus | OK | 73522 | rbooker@jacksoncountyok.com |
| 6181228 | Board of County Commissioners of LeFlore County | Attn: County Clerk | LeFlore County Courthouse | P.O. Box 218 | 100 South Broadway Street | Poteau | OK | 74953 | cntyclerk@windstream.net |
| 6181232 | Board of County Commissioners of Logan County | ATTN: COMMISSIONERS | 312 EAST HARRISON | COURTHOUSE ANNEX | | GUTHRIE | OK | 73044 | marven.goodman@gmail.com; commissiondistrict2@gmail.com; logancounty3@pldi.net |
| 6181231 | Board of County Commissioners of Logan County | Attn: County Clerk | 301 East Harrison | Suite 102 | Room 201 | Guthrie | OK | 73044 | logancoclerk@coxinet.net |
| 6181214 | Board of County Commissioners of Love County | Attn: County Commissioner | 405 W. Main street | Suite 101 | | Marietta | OK | 73448 | dmagee@love.okcounties.org |
| 6181217 | Board of County Commissioners of Noble County | Attn: Board of County Commissioners of Noble County | 300 Courthouse Drive #1 | | | Perry | OK | 73077 | dist2noblecounty@yahoo.com |
| 6181216 | Board of County Commissioners of Noble County | Attn: Noble County Clerk | 300 Courthouse Drive #11 | | | Perry | OK | 73077 | srichardson@noblecountyclerk.com |
| 6181234 | Board of County Commissioners of Texas County | ATTN: COMMISSIONERS | 319 NORTH MAIN | | | GUYMON | OK | 73942 | d1commissioner@txcountyok.com; d2commissioner@texascountyok.org; txco3@texascountyok.org |
| 6181235 | Board of County Commissioners of Texas County | Attn: County Commissioners | Rt 2 Box 92 | | | Hooker | OK | 73945 | d1commissioner@txcountyok.com |
| 6181236 | Board of County Commissioners of Texas County | Attn: County Commissioners | 501 South Main | | | Guymon | OK | 73942 | d2commissioner@texascountyok.org |
| 6181237 | Board of County Commissioners of Texas County | Attn: County Commissioners | HCR 4; Box 1-C | | | Texhoma | OK | 73949 | txco3@texascountyok.org |
| 6181222 | Board of County Commissioners of Woodward County | Attn: County Clerk | 1600 Main Street | Suite 8 | | Woodward | OK | 73801 | recording@woodwardcounty.org |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6181744 | Bobbie Lou Moore; individually and as next friend and guardian of minor of minor R.R.C.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ; BARRY JAMES COOPER; JR.; STEPHEN H. WUSSOW; VICTOR T. COBB | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; bcooper@sch-llc.com; stephen.wussow@sch-llc.com; vcobb@sch-llc.com |
| 6181743 | Bobbie Lou Moore; individually and as next friend and guardian of minor of minor R.R.C.; on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311-2204 | drbarneywv@gmail.com; kwthompsonwv@gmail.com; drbarneywv@gmail.com |
| 7593093 | Botetourt County; Virginia | Attn: Grant Morris; Kevin Sharp; Ross Brooks; Andrew Miller; Jonathan Tepe | Sanford Heisler Sharp; LLP | 611 Commerce Street; Suite 3100 | | Nashville | TN | 37203 | gmorris@sanfordheisler.com; ksharp@sanfordheisler.com; RBrooks@sanfordheisler.com; amiller@sanfordheisler.com; jtepe@sanfordheisler.com |
| 7593094 | Botetourt County; Virginia | Attn: Joanne Cicala | The Cicala Law Firm PLLC | 101 College Street | | Dripping Springs | TX | 78620 | joanne@cicalapllc.com |
| 6182161 | Bowling Green-Warren County Community Hospital Corporation | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181858 | Brandi Brumbarger; individually and as next friend and guardian of Baby J.B.B.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6181861 | Brandi Brumbarger; individually and as next friend and guardian of Baby J.B.B.; on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181859 | Brandi Brumbarger; individually and as next friend and guardian of Baby J.B.B.; on behalf of themselves and all others similarly situated | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6181862 | Brandi Brumbarger; individually and as next friend and guardian of Baby J.B.B.; on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com; tcollin662@gmail.com |
| 6181860 | Brandi Brumbarger; individually and as next friend and guardian of Baby J.B.B.; on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6181372 | BRENT A. COOPER | ATTN: ANTHONY A. ORLANDI; BENJAMIN A. GASTEL; JAMES GERARD STRANCH; IV; JAMES GERARD STRANCH; III; | TRICIA A. HERZFELD | BRANSTETTER; STRANCH & JENNINGS; PLLC | THE FREEDOM CTR; 223 ROSA L. PARKS AVE; STE 200 | NASHVILLE | TN | 37203 | aorlandi@bsjfirm.com; beng@bsjfirm.com; gerards@bsjfirm.com; jims@bsjfirm.com; triciah@bsjfirm.com |
| 6181373 | BRENT A. COOPER | ATTN: HENRY D. FINCHER | 305 EAST SPRING STREET | | | COOKVILLE | TN | 38501 | henry@henryfincherlaw.com |
| 6181916 | Brittany Flach; individually and as next friend and guardian of Babies A.B. and G.B.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6181919 | Brittany Flach; individually and as next friend and guardian of Babies A.B. and G.B.; on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181917 | Brittany Flach; individually and as next friend and guardian of Babies A.B. and G.B.; on behalf of themselves and all others similarly situated | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6181920 | Brittany Flach; individually and as next friend and guardian of Babies A.B. and G.B.; on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com; tcollin662@gmail.com |
| 6181918 | Brittany Flach; individually and as next friend and guardian of Babies A.B. and G.B.; on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6181795 | Broaddus Hospital Association | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181566 | Broward County; Florida | Attn: County Commissioners | Broward County Governmental Center | 115 South Andrews Avenue | | Fort Lauderdale | FL | 33301 | nrich@broward.org; mudine@broward.org; sgeller@broward.org; lfisher@broward.org; BFurr@broward.org; tryan@broward.org; bsharief@broward.org |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6181564 | Broward County; Florida | ATTN: MAYOR | BROWARD COUNTY GOVERNMENTAL CENTER | 115 SOUTH ANDREWS AVENUE - ROOM 437B | Room 437B | FORT LAUDERDALE | FL | 33301 | mbogen@broward.org |
| 6181565 | Broward County; Florida | ATTN: VICE MAYOR | BROWARD COUNTY GOVERNMENTAL CENTER | 115 SOUTH ANDREWS AVENUE - ROOM 417 | Room 417 | FORT LAUDERDALE | FL | 33301 | dholness@broward.org |
| 6182207 | Brownwood Hospital; L.P. d/b/a Brownwood RegionalMedical Center | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181359 | Bryant C. Dunaway | ATTN: ANTHONY A. ORLANDI; BENJAMIN A. GASTEL; JAMES GERARD STRANCH; IV; JAMES GERARD STRANCH; III; | TRICIA A. HERZFELD | BRANSTETTER; STRANCH & JENNINGS; PLLC | THE FREEDOM CTR; 223 ROSA L. PARKS AVE; STE 200 | NASHVILLE | TN | 37023 | aorlandi@bsjfirm.com; beng@bsjfirm.com; jims@bsjfirm.com; gerards@bsjfirm.com; triciah@bsjfirm.com |
| 6181362 | Bryant C. Dunaway | Attn: District Attorney General | 1519-A East Spring Street | | | Cookeville | TN | 38506 | bcdunaway@tndagc.org |
| 6181360 | Bryant C. Dunaway | ATTN: HENRY D. FINCHER | HENRY FINCHER ATTORNEY AT LAW | 305 EAST SPRING STREET | | COOKEVILLE | TN | 38501-3311 | henry@henryfincherlaw.com |
| 6181361 | Bryant C. Dunaway; et al. | ATTN: BENJAMIN A. GASTEL; JAMES GERARD STRANCH; IV; JAMES GERARD STRANCH; III; TRICIA A. HERZFELD | BRANSTETTER; STRANCH & JENNINGS; PLLC | THE FREEDOM CENTER | 223 ROSA L. PARKS AVENUE; SUITE 200 | NASHVILLE | TN | 37203 | beng@bsjfirm.com; jims@bsjfirm.com; gerards@bsjfirm.com; triciah@bsjfirm.com |
| 6181365 | Bryant C. Dunaway; et al. | ATTN: BRYANT C. DUNAWAY | 112 4TH STREET | | | CROSSVILLE | TN | 38555 | bcdunaway@tndagc.org |
| 6181364 | Bryant C. Dunaway; et al. | ATTN: BRYANT C. DUNAWAY | 1519-A EAST SPRING STREET | | | COOKEVILLE | TN | 38506 | bcdunaway@tndagc.org |
| 6181366 | Bryant C. Dunaway; et al. | ATTN: BRYANT C. DUNAWAY | 1920 BRADFORD HICKS DRIVE | | | LIVINGSTON | TN | 38570 | bcdunaway@tndagc.org |
| 6181363 | Bryant C. Dunaway; et al. | ATTN: HENRY D. FINCHER | HENRY FINCHER ATTORNEY AT LAW | 305 EAST SPRING STREET | | COOKEVILLE | TN | 38501-3311 | henry@henryfincherlaw.com |
| 6181251 | Bucks County | Attn: Chairman of Bucks County Commissioners | Bucks County Administration Building | 55 East Court Street | | Doylestown | PA | 18901 | webmaster@buckscounty.org |
| 6182032 | Bullhead City Hospital Corporation | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182231 | Butler County | Attn: Chair of Commissioners; County Clerk | Butler County Courthouse | 100 North Main Street | Room 202 | Poplar Bluff | MO | 63901 | vlbutler@tcmax.net; butch@tcmax.net |
| 6181570 | Cabell County Commission | Attn: County Commissioner; County Clerk | Cabell County Commission | Suite 300 - Courthouse | 750 - 5th Avenue | Huntington | WV | 25701-2072 | ksobonya@cabellcounty.org; jmorgan@cabellcounty.org |
| 7593098 | Camden County | Attn: J.C. Pleban | Pleban & Petruska Law; LLC | 2010 South Big Bend Blvd. | | St. Louis | MO | 63117 | jc@plebanlaw.com |
| 7593097 | Camden County | Attn: Jeffrey J. Lowe; John F. Garvey; Sarah Shoemake Doles; Alyson M. Petrick | Carey Danis & Lowe | 8235 Forsyth Blvd | | St. Louis | MO | 63105 | jlowe@careydanis.com; jgarvey@careydanis.com; sdoles@careydanis.com; apetrick@careydanis.com |
| 6181808 | Camden-Clark Memorial Hospital Corporation | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182078 | CAMPBELL COUNTY HMA; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182232 | Cape Girardeau County | Attn: Clerk of the County Commission | Administrative Office 3rd Floor | One Barton Square | | Jackson | MO | 63755 | commish@capecounty.us |
| 6181953 | Carol Lively; individually and as next friend and guardian of Baby L.L. | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6182019 | Caroline VonCannon; individually and as next friend and guardian of Babies C.W. and S.W. | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6182034 | Carondelet St. Joseph's Hospital | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181753 | Carpenters Health & Welfare of Philadelphia & Vicinity | ATTN: PRINCIPAL OFFICER | 1811 SPRING GARDEN STREET | | | PHILADELPHIA | PA | 19130 | info@carpenters.fund |
| 7593100 | Carroll County | Attn: Robert J. Bonsignore | Bonsignore Trial Lawyers; PLLC | 23 Forest Street | | Medford | MO | 02155 | rbonsignore@class-actions.us |
| 6182214 | Cedar Park Health System; L.P.d/b/a Cedar Park Regional Medical Center | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181788 | Charleston Area Medical Center; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181676 | Charlotte County; Virginia | ATTN: COMMONWEALTH'S ATTORNEY | P.O. BOX 503 | 111 LEGRANDE AVENUE | | CHARLOTTE COURT HOUSE | VA | 23923 | wegreen@charlotteva.com |
| 6181603 | Charter Township of Harrison | ATTN: CLERK; SUPERVISOR | 38151 L'ANSE CREUSE | | | HARRISON TOWNSHIP | MI | 48045 | awit@harrison-township.org; kverkest@harrison-township.org |
| 6181604 | Charter Township of Harrison | ATTN: TOWNSHIP CLERK AND SUPERVISOR | 3815 L'ANSE CREUSE | | | HARRISON TOWNSHIP | MI | 48045 | awit@harrison-township.org; kverkest@harrison-township.org |

Exhibit B
Adversary Proceeding Defendants Email Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6181853 | Chloe Paul; individually and as next friend and guardian of Baby A.R.P.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6181856 | Chloe Paul; individually and as next friend and guardian of Baby A.R.P.; on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181854 | Chloe Paul; individually and as next friend and guardian of Baby A.R.P.; on behalf of themselves and all others similarly situated | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6181857 | Chloe Paul; individually and as next friend and guardian of Baby A.R.P.; on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com; tcollin662@gmail.com |
| 6181855 | Chloe Paul; individually and as next friend and guardian of Baby A.R.P.; on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6181735 | Chris and Diane Denson; individually and as next friends of Bably L.D.L; on behalf of themselves and all others similarly situated | ATTN: MELISA JANENE WILLIAMS | MELISA J. WILLIAMS; ATTORNEY AT LAW | P.O. BOX 515 | | SOMERVILLE | TN | 38068 | mjw@mjwilliamslaw.com |
| 6181736 | Chris and Diane Denson; individually and as next friends of Bably L.D.L; on behalf of themselves and all others similarly situated | ATTN: MELISA JANENE WILLIAMS | MELISA J. WILLIAMS; ATTORNEY AT LAW | 16980 US HIGHWAY 64 | | SOMERVILLE | TN | 38068 | mjw@mjwilliamslaw.com |
| 6181887 | Christina Delancey; individually and as next friend and guardian of Baby A.J.W.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6180760 | Citizen Potawatomi Nation | Attn: Chairman and Chief Executive Officer | 1601 South Gordon Cooper Drive | | | Shawnee | OK | 74801 | rbarrett@potawatomi.org |
| 6181816 | City Hospital; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181584 | City of Akron; OH | Attn: City Solicitor | Ocasek Government Office Building | 161 South High Street; Suite 202 | | Akron | OH | 44308 | law@akronohio.gov |
| 6181079 | City of Albany; NY | ATTN: CHIEF CITY AUDITOR | CITY HALL | 24 EAGLE STREET - ROOM 111 | Room 111 | ALBANY | NY | 12207 | srizzo@albanyny.gov |
| 6181080 | City of Albany; NY | ATTN: CITY CLERK | CITY HALL | 24 EAGLE STREET - ROOM 202 | Room 202 | ALBANY | NY | 12207 | clerkinfo@albanyny.gov |
| 6181082 | City of Albany; NY | ATTN: CITY TREASURER | CITY HALL | 24 EAGLE STREET - ROOM 109 | Room 109 | ALBANY | NY | 12207 | dshahinfar@albanyny.gov |
| 6181077 | City of Albany; NY | ATTN: MAYOR | CITY HALL | 24 EAGLE STREET - ROOM 102 | Room 102 | ALBANY | NY | 12207 | mayor@albanyny.gov |
| 6182270 | City of Alexander City; AL | ATTN: J. RYAN KRAL | BEASLEY; ALLEN; CROW; METHVIN; PORTIS ET AL. | 218 COMMERCE STREET - P.O. BOX 4160 | P.O. Box 4160 | MONTGOMERY | AL | 36104 | ryan.kral@beasleyallen.com |
| 6182269 | City of Alexander City; AL | ATTN: JEFFREY D. PRICE | BEASLEY; ALLEN; CROW; METHVIN; PORTIS ET AL. | 218 COMMERCE STREET - P.O. BOX 4160 | P.O. Box 4160 | MONTGOMERY | AL | 36104 | jeff.price@beasleyallen.com |
| 6182266 | City of Alexander City; AL | ATTN: JERE L. BEASLEY | BEASLEY; ALLEN; CROW; METHVIN; PORTIS ET AL. | 218 COMMERCE STREET - P.O. BOX 4160 | P.O. Box 4160 | MONTGOMERY | AL | 36104 | jere.beasley@beasleyallen.com |
| 6182267 | City of Alexander City; AL | ATTN: RHON E. JONES | BEASLEY; ALLEN; CROW; METHVIN; PORTIS ET AL. | 218 COMMERCE STREET - P.O. BOX 4160 | P.O. Box 4160 | MONTGOMERY | AL | 36104 | rhon.jones@beasleyallen.com |
| 6182268 | City of Alexander City; AL | ATTN: RICHARD D. STRATTON | BEASLEY; ALLEN; CROW; METHVIN; PORTIS ET AL. | 218 COMMERCE STREET - P.O. BOX 4160 | P.O. Box 4160 | MONTGOMERY | AL | 36104 | rick.stratton@beasleyallen.com |
| 6182271 | City of Alexander City; AL | ATTN: WILLIAM R. SUTTON | BEASLEY; ALLEN; CROW; METHVIN; PORTIS ET AL. | 218 COMMERCE STREET - P.O. BOX 4160 | P.O. Box 4160 | MONTGOMERY | AL | 36104 | william.sutton@beasleyallen.com |
| 6182264 | City of Allentown; PA | ATTN: JOHN GROGAN | LANGER; GROGAN & DIVER; P.C. | 1717 ARCH STREET - SUITE 4020 | Suite 4020 | PHILADELPHIA | PA | 19103 | jgrogan@langergrogan.com |
| 6182263 | City of Allentown; PA | ATTN: JOSEPH J. KHAN | LANGER; GROGAN & DIVER; P.C. | 1717 ARCH STREET - SUITE 4020 | Suite 4020 | PHILADELPHIA | PA | 19103 | jkhan@langergrogan.com |
| 7593246 | City of Alma; Georgia | Tate; Grossman; Kelly & Iaccarino | Attn: David Grossman; Dennis Kelly | Mark A. Tate; Riccardo Iaccarino | 1248 Montauk Highway | West Islip | NY | 11795 | dgrossman@kellyandgrossman.com; dkelly@kellyandgrossman.com; marktate@tatelawgroup.com; riaccarino@bislawfirm.com |
| 6181653 | City of Anadarko; OK | ATTN: CITY CLERK; CITY MANAGER | 501 WEST VIRGINIA | | | ANADARKO | OK | 73005 | cityclerk@cityofanadarko.org; citymanager@cityofanadarko.org |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6181654 | City of Anadarko; OK | ATTN: MAYOR | 203 WEST BROADWAY | | | ANADARKO | OK | 73005 | mayor@cityofanadarko.org |
| 7593238 | City of Ashland; Alabama | Attn: Jere Beasley; Rhon Jones; Richard Stratton; Jeffrey Price; J Ryan Kral; William Sutton | Beasley; Allen; Crow; Methvin; Portis & Miles; PC | 218 Commerce Street | P.O. Box 4160 | Montgomery | AL | 36104 | Jere.Beasley@BeasleyAllen.com; Rhon.Jones@BeasleyAllen.com; Rick.Stratton@BeasleyAllen.com; Jeff.Price@BeasleyAllen.com; Ryan.Kral@BeasleyAllen.com; William.Sutton@BeasleyAllen.com |
| 6181622 | City of Auburn; NY | ATTN: CITY CLERK; COMPTROLLER; TREASURER | MEMORIAL CITY HALL | 24 SOUTH STREET - 1ST FLOOR | 1st Floor | AUBURN | NY | 13021 | cmason@auburnny.gov; rjacobs@auburnny.gov; rgauthier@auburnny.gov |
| 6181623 | City of Auburn; NY | ATTN: CORPORATION COUNSEL | MEMORIAL CITY HALL | 24 SOUTH STREET | | AUBURN | NY | 13021 | sdeforrest@auburnny.gov |
| 6181621 | City of Auburn; NY | ATTN: MAYOR | MAYOR'S OFFICE | MEMORIAL CITY HALL - 24 SOUTH STREET | 24 South Street | AUBURN | NY | 13021 | mayorquill@auburnny.gov |
| 6180902 | City of Benton; AR | ATTN: CITY CLERK | 114 SOUTH EAST STREET | | | BENTON | AR | 72015 | cityclerk@bentonar.org |
| 6180901 | City of Benton; AR | ATTN: MAYOR AND CITY CLERK | P.O. BOX 607 | | | BENTON | AR | 72018 | mayorfarmer@bentonar.org; cityclerk@bentonar.org |
| 6180898 | City of Bentonville; AR | ATTN: MAYOR AND CITY CLERK | 117 WEST CENTRAL AVENUE | | | BENTONVILLE | AR | 72712 | sorman@bentonvillear.com; lspence@bentonvillear.com |
| 7337119 | City of Brundidge; Alabama | Beasley; Allen; Crow; Methvin; Portis & Miles; P.C. | Jere L. Beasley; Rhon E. Jones; Richard Stratton | Jeffrey D. Price; J. Ryan Kral; William R. Sutton | 218 Commerce Street; P.O. Box 4160 | Montgomery | AL | 36104 | Jere.Beasley@BeasleyAllen.com; Rhon.Jones@BeasleyAllen.com; Rick.Stratton@BeasleyAllen.com; Jeff.Price@BeasleyAllen.com; Ryan.Kral@BeasleyAllen.com; William.Sutton@BeasleyAllen.com |
| 7337113 | City of Buffalo | Napoli Shkolnik PLLC | Paul J. Napoli; Joseph L. Ciaccio | Salvatore C. Badala; Shayna E. Sacks | 400 Broadhollow Road; Suite 305 | Melville | NY | 11747 | JCiaccio@napolilaw.com; SBadala@napolilaw.com; SSacks@napolilaw.com |
| 6181238 | City of Burns Flat; OK | ATTN: MAYOR AND THE CLERK/TREASURER | 222 HIGHWAY 44 | | | BURNS FLAT | OK | 73624 | nfo@BurnsFlatOK.com |
| 6181239 | City of Burns Flat; OK | ATTN: MAYOR AND THE CLERK/TREASURER | BOX 410 | | | BURNS FLAT | OK | 73624 | nfo@BurnsFlatOK.com |
| 7593239 | City of Center Point; Alabama | Attn: Jere Beasley; Rhon Jones; Richard Stratton; Jeffrey Price; J Ryan Kral; William Sutton | Beasley; Allen; Crow; Methvin; Portis & Miles; PC | 218 Commerce Street | P.O. Box 4160 | Montgomery | AL | 36104 | Jere.Beasley@BeasleyAllen.com; Rhon.Jones@BeasleyAllen.com; Rick.Stratton@BeasleyAllen.com; Jeff.Price@BeasleyAllen.com; Ryan.Kral@BeasleyAllen.com; William.Sutton@BeasleyAllen.com |
| 6182290 | City of Charleston | ATTN: MARC J. BERN; JOSEPH J. CAPPELLI; MARGARET E. CORDNER; CARMEN A. DE GISI | MARC J. BERN & PARTNERS LLP | ONE GRAND CENTRAL PLACE | 60 EAST 42ND STREET; SUITE 950 | NEW YORK | NY | 10165 | mbern@bernllp.com; opioidlitigation@bernllp.com |
| 6182289 | City of Charleston; SC | ATTN: SANDRA J. SENN | SENN LEGAL; LLC | P.O. BOX 12279 | | CHARLESTON | SC | 29422 | sandy@sennlegal.com |
| 6181574 | City of Cleveland; OH | ATTN: DIRECTOR OF DEPARTMENT OF LAW | 601 LAKESIDE AVENUE | ROOM 106 | | CLEVELAND | OH | 44114 | communications@city.cleveland.oh.us |
| 6182260 | City of Coon Rapids; MN | ATTN: ASHLEY KELLER | KELLER LENKNER LLC | 150 NORTH RIVERSIDE PLAZA - SUITE 5100 | Suite 5100 | CHICAGO | IL | 60606 | ack@kellerlenkner.com |
| 6182256 | City of Coon Rapids; MN | ATTN: JARED D. SHEPHERD | HOFF BARRY; P.A. | 775 PRAIRIE CENTER DRIVE - SUITE 160 | Suite 160 | EDEN PRAIRIE | MN | 55344 | jshepherd@hoffbarry.com |
| 6182259 | City of Coon Rapids; MN | ATTN: MICHAEL H. PARK | CONSOVOY MCCARTHY PARK; PLLC | 745 FIFTH AVENUE - SUITE 500 | Suite 500 | NEW YORK | NY | 10151 | info@consovoymccarthy.com |
| 6182262 | City of Coon Rapids; MN | ATTN: SETH MEYER | KELLER LENKNER LLC | 150 NORTH RIVERSIDE PLAZA - SUITE 5100 | Suite 5100 | CHICAGO | IL | 60606 | sam@kellerlenkner.com |
| 6182258 | City of Coon Rapids; MN | ATTN: THOMAS R. MCCARTHY | CONSOVOY MCCARTHY PARK; PLLC | 3033 WILSON BOULEVARD - SUITE 700 | Suite 700 | ARLINGTON | VA | 22201 | tom@consovoymccarthy.com |
| 6182261 | City of Coon Rapids; MN | ATTN: TRAVIS LENKNER | KELLER LENKNER LLC | 150 NORTH RIVERSIDE PLAZA - SUITE 5100 | Suite 5100 | CHICAGO | IL | 60606 | tdl@kellerlenkner.com |
| 6182257 | City of Coon Rapids; MN | ATTN: WILLIAM S. CONSOVOY | CONSOVOY MCCARTHY PARK; PLLC | 3033 WILSON BOULEVARD - SUITE 700 | Suite 700 | ARLINGTON | VA | 22201 | will@consovoymccarthy.com |
| 6180987 | City of Dover; a municipal corporation of the State of Delaware | ATTN: MAYOR | MAYOR'S OFFICE | 15 LOOCKERMAN PLAZA | | DOVER | DE | 19901 | rchristiansen@dover.de.us |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 7337115 | City of Eufaula; Alabama | Beasley; Allen; Crow; Methvin; Portis & Miles; P.C. | Jere L. Beasley; Rhon E. Jones; Richard Stratton | Jeffrey D. Price; J. Ryan Kral; William R. Sutton | 218 Commerce Street; P.O. Box 4160 | Montgomery | AL | 36104 | Jere.Beasley@BeasleyAllen.com; Rhon.Jones@BeasleyAllen.com; Rick.Stratton@BeasleyAllen.com; Jeff.Price@BeasleyAllen.com; Ryan.Kral@BeasleyAllen.com; William.Sutton@BeasleyAllen.com |
| 6180890 | City of Fort Smith; AR | ATTN: MAYOR AND CITY CLERK | 623 GARRISON AVENUE | ROOM 303 | | FORT SMITH | AR | 72901 | Mayor@FortSmithAr.gov; cityclerk@fortsmithar.gov |
| 6181590 | City of Fullerton; CA | ATTN: CITY CLERK | CITY CLERK'S OFFICE | 303 WEST COMMONWEALTH AVENUE | | FULLERTON | CA | 92832 | lucindaw@cityoffullerton.com |
| 6182354 | City of Glendale | ATTN: JEFF REEVES; CHERYL PRIEST AINSWORTH; KEVIN N. ROYER | THEODORA ORINGHER PC | 535 ANTON BOULEVARD; NINTH FLOOR | | COSTA MESA | CA | 92626-7109 | jreeves@tocounsel.com; cainsworth@tocounsel.com; kroyer@tocounsel.com |
| 6182353 | City of Glendale; AZ | Attn: J. Christopher Gooch; Scott Day Freeman; John P. Kaites | Fennimore Craig; P.C. | 2394 East Camelback Road; Suite 600 | | Phoenix | AZ | 85016-9077 | egooch@fclaw.com; sfreeman@fclaw.com; jkaites@fclaw.com |
| 6181000 | City of Granite City; IL | ATTN: MAYOR | CITY HALL | 2000 EDISON AVENUE | | GRANITE CITY | IL | 62040 | jwhitaker@granitecity.illinois.gov |
| 7593240 | City of Headland; Alabama | Attn: Jere Beasley; Rhon Jones; Richard Stratton; Jeffrey Price; J Ryan Kral; William Sutton | Beasley; Allen; Crow; Methvin; Portis & Miles; PC | 218 Commerce Street | P.O. Box 4160 | Montgomery | AL | 36104 | Jere.Beasley@BeasleyAllen.com; Rhon.Jones@BeasleyAllen.com; Rick.Stratton@BeasleyAllen.com; Jeff.Price@BeasleyAllen.com; Ryan.Kral@BeasleyAllen.com; William.Sutton@BeasleyAllen.com |
| 7593114 | City of Henderson; Kentucky; on behalf of themselves and all other similarly situated home rule cities | Attn: Michael D. Grabhorn; Andrew M. Grabhorn | Grabhorn Law | 2525 Nelson Miller Parkway; Suite 107 | | Louisville | KY | 40223 | m.grabhorn@grabhornlaw.com; a.grabhorn@grabhornlaw.com |
| 7593113 | City of Henderson; Kentucky; on behalf of themselves and all other similarly situated home rule cities | Attn: William D. Nefzger | Bahe Cook Cantley & Nefzger PLC | 1041 Goss Avenue | | Louisville | KY | 40217 | will@bccnlaw.com |
| 6180900 | City of Hot Springs; AR | ATTN: CITY CLERK | P.O BOX 700 | | | HOT SPRINGS | AR | 71902 | hmorrissey@cityhs.net |
| 6180899 | City of Hot Springs; AR | ATTN: MAYOR AND CITY CLERK | CITY HALL | 133 CONVENTION BOULEVARD | | HOT SPRINGS | AR | 71901 | hmorrissey@cityhs.net; pmccabe@levihospital.com |
| 6181405 | City of Houston; TX | ATTN: MAYOR | P.O. BOX 1562 | | | HOUSTON | TX | 77251 | mayor@houstontx.gov |
| 6181576 | City of Huntington; WV | ATTN: MAYOR; CITY MANAGER; RECORDER; CLERK; TREASURER; AND COUNCIL | 840 CAMDEN ROAD | | | HUNTINGTON | WV | 25704 | joyceclarkwva@aim.com |
| 6181575 | City of Huntington; WV | ATTN: MAYOR; CITY MANAGER; RECORDER; CLERK; TREASURER; AND COUNCIL | 800 5TH AVENUE | P.O. BOX 1659 | | HUNTINGTON | WV | 25701 | mayorwilliams@cityofhuntington.com; balld@cityofhuntington.com; mbates@cityofhuntington.com; joyceclarkwva@aim.com |
| 6182234 | City of Independence; MO | ATTN: MAYOR AND CITY CLERK AND CITY PROSECUTOR | INDEPENDENCE CITY HALL | 111 E MAPLE AVENUE | | INDEPENDENCE | MO | 64050 | CityClerk@indepmo.org |
| 6181591 | City of Irvine; CA | ATTN: CITY CLERK | 1 CIVIC CENTER PLAZA | | | IRVINE | CA | 92606 | clerk@cityofirvine.org |
| 6181084 | City of Ithaca; NY | ATTN: CITY CLERK; COMPTROLLER | 108 EAST GREEN STREET | | | ITHACA | NY | 14850 | julieh@cityofithaca.org |
| 6180907 | City of Jacksonville; AR | ATTN: MAYOR AND CITY CLERK | 1 MUNICIPAL DRIVE | | | JACKSONVILLE | AR | 72076 | bjohnson@cityofjacksonville.net; sdavitt@cityofjacksonville.net |
| 6181656 | City of Jenks; OK | ATTN: CITY MANAGER; MAYOR AND CITY COUNCIL OF JENKS | JENKS CITY HALL | 211 NORTH ELM STREET - P.O. BOX 2007 | P.O. box 2007 | JENKS | OK | 74037 | cshrout@jenksok.org |
| 6180892 | City of Jonesboro; AR | ATTN: MAYOR AND CITY CLERK | 300 SOUTH CHURCH STREET | | | JONESBORO | AR | 72401 | hperrin@jonesboro.org; djackson@jonesboro.org |
| 6182236 | City of Joplin | ATTN: MAYOR | CITY HALL 5TH FLOOR | 602 SOUTH MAIN STREET | | JOPLIN | MO | 64801 | gary@centralchristiancenter.org |
| 7593241 | City of Lanett; Alabama | Attn: Jere Beasley; Rhon Jones; Richard Stratton; Jeffrey Price; J Ryan Kral; William Sutton | Beasley; Allen; Crow; Methvin; Portis & Miles; PC | 218 Commerce Street | P.O. Box 4160 | Montgomery | AL | 36104 | Jere.Beasley@BeasleyAllen.com; Rhon.Jones@BeasleyAllen.com; Rick.Stratton@BeasleyAllen.com; Jeff.Price@BeasleyAllen.com; Ryan.Kral@BeasleyAllen.com; William.Sutton@BeasleyAllen.com |
| 6181068 | City of Las Vegas; NV | ATTN: MAYOR OF LAS VEGAS | LAS VEGAS CITY HALL | 495 SOUTH MAIN STREET | | LAS VEGAS | NV | 89101 | officeofthemayor@lasvegasnevada.gov |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6180889 | City of Little Rock; AR | ATTN: CITY CLERK | LITTLE ROCK CITY HALL | 500 WEST MARKHAM STREET - ROOM 200 | Room 200 | LITTLE ROCK | AR | 72201 | slangley@littlerock.gov |
| 6180888 | City of Little Rock; AR | ATTN: MAYOR | LITTLE ROCK CITY HALL | 500 WEST MARKHAM STREET - ROOM 203 | Room 203 | LITTLE ROCK | AR | 72201 | mayorscott@littlerock.gov |
| 6180908 | City of Monticello; AR | ATTN: MAYOR AND CITY CLERK | P.O. BOX 505 | | | MONTICELLO | AR | 71657 | montcity@att.net |
| 6182292 | City of North Charleston | ATTN: MARC J. BERN; JOSEPH J. CAPPELLI; MARGARET E. CORDNER; CARMEN A. DE GISI | MARC J. BERN & PARTNERS LLP | ONE GRAND CENTRAL PLACE | 60 EAST 42ND STREET; SUITE 950 | NEW YORK | NY | 10165 | mbern@bernllp.com; opioidlitigation@bernllp.com |
| 6182291 | City of North Charleston; SC | ATTN: SANDRA J. SENN | SENN LEGAL; LLC | | | CHARLESTON | SC | 29422 | sandy@sennlegal.com |
| 6180893 | City of North Little Rock; AR | ATTN: MAYOR AND CITY CLERK | CITY HALL | 300 MAIN STREET - P.O. BOX 5757 | P.O. Box 5757 | NORTH LITTLE ROCK | AR | 72119 | mayor@nlr.ar.gov; dwhitbey@nlr.ar.gov |
| 6182344 | City of Ocala; FL | ATTN: CITY CLERK | 110 SE WATULA AVENUE | | | OCALA | FL | 34471 | clerk@ocalafl.org |
| 6182278 | City of Ocala; FL | ATTN: ERIC ROMANO | ROMANO LAW GROUP | 801 SPENCER DRIVE | | WEST PALM BEACH | FL | 33409-4027 | eric@romanolawgroup.com |
| 6182255 | City of Oxford; AL | ATTN: MAYOR AND CITY COUNCIL | OXFORD CITY HALL | 145 HAMRIC DRIVE EAST - P.O. BOX 3383 | P.O. Box 3383 | OXFORD | AL | 36203 | philgardner@bellsouth.net; charlottehubbard@cableone.net; mhenderson@f-mbank.com; chrisspurlin12@gmail.com; stevenwaitsoxford@gmail.com |
| 6181255 | City of Philadelphia; PA | ATTN: MAYOR | 1401 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102 | james.kenney@phila.gov |
| 6181254 | City of Philadelphia; PA | ATTN: THE MAYOR | CITY HALL | OFFICE 215 | | PHILADELPHIA | PA | 19107 | james.kenney@phila.gov |
| 6180897 | City of Pine Bluff; AR | ATTN: CITY CLERK | 200 EAST 8TH AVENUE | | | PINE BLUFF | AR | 71601 | lorettaw@cityofpinebluff.com |
| 6180896 | City of Pine Bluff; AR | ATTN: MAYOR AND CITY CLERK | 200 EAST 8TH AVENUE | SUITE 201 | | PINE BLUFF | AR | 71601 | mayor@cityofpinebluff.com; lorettaw@cityofpinebluff.com |
| 6181257 | City of Pittsburgh; PA | Attn: City Clerk | 510 City-County Building | 414 Grant Street | | Pittsburgh | PA | 15219 | brenda.pree@pittsburghpa.gov |
| 6181174 | City of Plattsburgh; NY | ATTN: MAYOR; CITY CHAMBERLAIN; CITY CLERK AND CORPORATION COUNSEL | 41 CITY HALL PLACE | | | PLATTSBURGH | NY | 12901 | mayor@cityofplattsburgh-ny.gov |
| 6182068 | City of Portsmouth; VA | ATTN: CITY CLERK | 801 CRAWFORD STREET | 6TH FLOOR | | PORTSMOUTH | VA | 23704 | whited@portsmouthva.gov |
| 6182067 | City of Portsmouth; VA | ATTN: CITY MANAGER; CITY ATTORNEY | 801 CRAWFORD STREET | | | PORTSMOUTH | VA | 23704 | whited@portsmouthva.gov; Ashbys@portsmouthva.gov |
| 6181072 | City of Reno; NV | ATTN: CITY CLERK | P.O. BOX 7 | | | RENO | NV | 89504 | cityclerk@reno.gov |
| 6181071 | City of Reno; NV | ATTN: CITY CLERK | CITY CLERK'S OFFICE | 1 E. FIRST STREET - 2ND FLOOR | 2nd Floor | RENO | NV | 89501 | cityclerk@reno.gov |
| 6181627 | City of Rochester; NY | ATTN: CITY CLERK | CITY HALL | 30 CHURCH STREET - ROOM 301A | Room 301A | ROCHESTER | NY | 14614-1265 | council@cityofrochester.gov |
| 6181630 | City of Rochester; NY | ATTN: MAYOR | CITY HALL | OFFICE OF THE MAYOR - 30 CHURCH ST.; ROOM 307A | 30 Church St.; Room 307A | ROCHESTER | NY | 14614-1265 | info@cityofrochester.gov |
| 6180895 | City of Rogers; AR | ATTN: MAYOR AND CITY CLERK | ROGERS CITY HALL | 301 WEST CHESTNUT STREET | | ROGERS | AR | 72756 | cityclerk@rogersar.gov; Mayor@rogersar.gov |
| 6181592 | City of San Clemente; CA | ATTN: CITY CLERK | 910 CALLE NEGOCIO | | | SAN CLEMENTE | CA | 92673 | CityClerk@san-clemente.org |
| 7593110 | City of Santa Ana | Attn: Christian Bettenhausen | Office of the City Attorney for Placentia | 3777 North Harbor Blvd. | | Fullerton | CA | 92835 | clb@jones-mayer.com |
| 7593107 | City of Santa Ana | Attn: Glenn Sabine | Office of the City Attorney for Encinitas | Sabine and Morrison | 110 Juniper St | San Diego | CA | 92101 | gsabine@encinitasca.gov |
| 7593104 | City of Santa Ana | Attn: Roman M. Silberfeld; Bernice Conn; Michael A. Geibelson; Lucas A. Messenger | Robins Kaplan LLP | 2049 Century Park East | | Los Angeles | CA | 90067 | RSilberfeld@RobinsKaplan.com; BConn@RobinsKaplan.com; MGeibelson@RobinsKaplan.com; LMessenger@RobinsKaplan.com |
| 7593106 | City of Santa Ana | Attn: Scott C. Smith | Office of the City Attorney for San Clemente | 18101 Von Kaman Ave; Suite 1000 | | Irvine | CA | 92612 | scott.smith@bbklaw.com |
| 7593105 | City of Santa Ana | Attn: Sonia R. Carvalho | OfficeOffice of the City Attorney for Santa Ana | 18101 Von Karman Ave; Suite 1000 | | Irvine | CA | 92612 | Sonia.Carvalho@bbklaw.com |
| 7593108 | City of Santa Ana | Attn: Stephen Fischer | Office of the City Attorney for Oxnard | 305 W 3rd St Ste 100E | | Oxnard | CA | 93030 | stephen.fischer@oxnard.org |
| 6180988 | City of Seaford; a municipal corporation of the State of Delaware | ATTN: CITY MANAGER; MAYOR | 414 HIGH STREET | | | SEAFORD | DE | 19973 | dgenshaw@seafordde.com; dhenderson@seafordde.com |
| 6180998 | City of Sesser; IL | ATTN: MAYOR AND CITY CLERK | P.O. BOX 517 | | | SESSOR | IL | 62884 | mayor@sesser.org; tstacey@sesser.org |
| 6180999 | City of Sesser; IL | ATTN: MAYOR AND CITY CLERK | CITY HALL | 302 WEST FRANKLIN ST | | SESSER | IL | 62884 | mayor@sesser.org; tstacey@sesser.org |

Exhibit B

Adversary Proceeding Defendants Email Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6180906 | City of Sherwood; AR | ATTN: MAYOR AND CITY CLERK | 2199 EAST KIEHL AVENUE | | | SHERWOOD | AR | 72120 | Angela@cityofsherwood.net |
| 6180891 | City of Springdale; AR | ATTN: MAYOR AND CITY CLERK | 201 SPRING STREET | | | SPRINGDALE | AR | 72764 | dsprouse@springdalear.gov; dpearce@springdalear.gov |
| 6181608 | City of Sterling Heights; MI | ATTN: CITY CLERK | 405555 UTICA ROAD | P.O. BOX 8009 | | STERLING HEIGHTS | MI | 48313 | mryska@sterling-heights.net |
| 6181607 | City of Sterling Heights; MI | ATTN: MAYOR | 405555 UTICA ROAD | | | STERLING HEIGHTS | MI | 48313 | mctaylor@sterling-heights.net |
| 6181605 | City of Sterling Heights; MI | ATTN: MAYOR; CITY CLERK | 40555 UTICA ROAD | | | STERLING HEIGHTS | MI | 48313 | mryska@sterling-heights.net |
| 6181606 | City of Sterling Heights; MI | O'REILLY RANCILIO P.C. | 12900 HALL ROAD | SUITE 350 | | STERLING HEIGHTS | MI | 48313 | mkaszubski@orlaw.com |
| 6182351 | City of Surprise | ATTN: JEFF REEVES; CHERYL PRIEST AINSWORTH; KEVIN N. ROYER | THEODORA ORINGHER PC | 535 ANTON BOULEVARD; NINTH FLOOR | | COSTA MESA | CA | 92626-7109 | jreeves@tocounsel.com; cainsworth@tocounsel.com; kroyer@tocounsel.com |
| 6182349 | City of Surprise; AZ | ATTN: CITY CLERK | 1600 N. CIVIC CENTER PLAZA | | | SURPRISE | AZ | 85374 | Clerk@Surpriseaz.gov |
| 6182350 | City of Surprise; AZ | Attn: J. Christopher Gooch; Scott Day Freeman; John P. Kaites | Fennimore Craig; P.C. | 2394 East Camelback Road; Suite 600 | | Phoenix | AZ | 85016-9077 | egooch@fclaw.com; sfreeman@fclaw.com; jkaites@fclaw.com |
| 6180903 | City of Texarkana; AR | Attn: Mayor | P.O. Box 2711 | | | Texarkana | AR | 75504-2711 | ab@allenbrownmayor.com |
| 6181611 | City of Warren; MI | ATTN: CITY CLERK | ONE CITY SQUARE | SUITE 205 | | WARREN | MI | 48093-2393 | clerk@cityofwarren.org |
| 6181610 | City of Warren; MI | ATTN: MAYOR | ONE CITY SQUARE | SUITE 215 | | WARREN | MI | 48093 | mayor@cityofwarren.org |
| 6181594 | City of Westminster; CA | ATTN: CITY CLERK | CITY OF WESTMINSTER - CITY CLERK'S OFFICE | 8200 WESTMINSTER BOULEVARD | | WESTMINSTER | CA | 92683 | ccordon@westminster-ca.gov |
| 6181095 | City of Yonkers; NY | ATTN: CITY CLERK | 40 SOUTH BROADWAY | ROOM 107 | | YONKERS | NY | 10701 | vincent.spano@yonkersny.gov |
| 6181094 | City of Yonkers; NY | ATTN: CORPORATION COUNSEL | CITY HALL | SUITE 300 - 40 SOUTH BROADWAY | 40 South Broadway | YONKERS | NY | 10701 | matt.gallagher@yonkersny.gov |
| 6181092 | City of Yonkers; NY | ATTN: MAYOR; CORPORATION COUNSEL; COMPTROLLER | CITY HALL | 40 SOUTH BROADWAY | | YONKERS | NY | 10701 | Mayor@yonkersny.gov |
| 6181074 | Clark County | Attn: Chairman of the Clark County Commissioners; County Manager | 500 S Grand Central Pkwy. | 6th Floor | | Las Vegas | NV | 89155 | webmaster@clarkcountynv.gov; ccmgr@ClarkCountyNV.gov |
| 6182080 | CLARKSVILLE HEALTH SYSTEM; G.P. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181259 | Clearfield County; Pennsylvania | Attn: Chairman of County Commissioners and Chief Clerk of County Commissioners | 212 East Locust Street | Suite 112 | | Clearfield | PA | 16830 | jsobel@clearfieldco.org; cccomm@clearfieldco.org |
| 6182081 | CLEVELAND TENNESSEE HOSPITAL COMPANY; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182084 | COCKE COUNTY HMA; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182200 | College Station Hospital; LP | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 7337101 | Commonwealth of Pennslyvania; by and through F. Chardo; DA of Dauphin County | Ahmad Zaffarese LLC | Peter Carr; Joseph Zaffarese | Aleena Y. Sorathia; Alison J. Guest | One South Broad Street; Suite 1810 | Berks County | PA | 19107 | pcarr@azlawllc.com; jzaffarese@azlawllc.com; asorathia@azlawllc.com; aguest@azlawllc.com |
| 7337103 | Commonwealth of Pennslyvania; by and through J. Daneri; DA of Erie County | Ahmad Zaffarese LLC | Peter Carr; Joseph Zaffarese | Aleena Y. Sorathia; Alison J. Guest | One South Broad Street; Suite 1810 | Berks County | PA | 19107 | pcarr@azlawllc.com; jzaffarese@azlawllc.com; asorathia@azlawllc.com; aguest@azlawllc.com |
| 7761836 | Commonwealth of Pennslyvania; Acting by and through Matthew D. Weintraub; the District Attorney of Bucks County | Ahmad Zaffarese LLC | Attn: Peter Carr; Joseph Zaffarese | Aleena Y. Sorathia; Alison J. Guest | One South Broad Street; Suite 1810 | Berks County | PA | 19107 | pcarr@azlawllc.com; jzaffarese@azlawllc.com; asorathia@azlawllc.com; aguest@azlawllc.com |
| 7593167 | Coos County | Attn: Robert J. Bonsignore | Bonsignore Trial Lawyers; PLLC | 23 Forest Street | | Medford | MA | 02155 | rbonsignore@class-actions.us |
| 6181838 | Corey Means; individually and as next friend and guardian of Baby E.D.J.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | swussow@sch-llc.com; cbrustowicz@sch-llc.com |
| 6181841 | Corey Means; individually and as next friend and guardian of Baby E.D.J.; on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue | Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com |

Exhibit B
Adversary Proceeding Defendants Email Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6181839 | Corey Means; individually and as next friend and guardian of Baby E.D.J.; on behalf of themselves and all others similarly situated | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6181842 | Corey Means; individually and as next friend and guardian of Baby E.D.J.; on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompsonwv@gmail.com |
| 6181840 | Corey Means; individually and as next friend and guardian of Baby E.D.J.; on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 7593165 | County Commissioner of Carroll County Maryland | Attn: Paul Mark Sandler; Joel I. Sher; Eric R. Harlan | Shapiro Sher Guinot & Sandler P.A. | 250 West Pratt Street; Suite 2000 | | Baltimore | MD | 21201 | pms@shapirosher.com; jis@shapirosher.com; erh@shapirosher.com |
| 6181301 | County of Abbeville; SC | Attn: County Director and Clerk to Council | 903 West Greenwood Street | Suite 2800 | | Abbeville | SC | 29620 | dgarner@abbevillecountysc.com; lynn@abbevillecountysc.com |
| 6181302 | County of Aiken; SC | Attn: Chairman of County Council | 1930 University Parkway | Suite 3600 | | Aiken | SC | 29801 | CountyCouncil@aikencountysc.gov |
| 6181303 | County of Aiken; SC | ATTN: CLERK OF COURT | JUDICIAL CENTER (COURTHOUSE) | 109 PARK AVENUE SE - FIRST; SECOND; THIRD FLOORS | First; second; third floors | AIKEN | SC | 29801 | clerkofcourt@aikencountysc.gov |
| 7593164 | County of Alameda | Attn: Christian Bettenhausen | Office of the City Attorney for Placentia | 3777 North Harbor Blvd. | | Fullerton | CA | 92835 | clb@jones-mayer.com |
| 7593155 | County of Alameda | Attn: Donna Ziegler | Office of County Counsel for Alameda County | 1221 Oak Street # 450 | | Oakland | CA | 94612 | donna.ziegler@acgov.org |
| 7593162 | County of Alameda | Attn: Glenn Sabine | Sabine and Morrison | Office of the City Attorney for La Mesa | 110 Juniper St | San Diego | CA | 92101 | gsabine@cityoflamesa.us |
| 7593156 | County of Alameda | Attn: Kimberly Hall Barlow | Office of the City Attorney for Costa Mesa | 3777 North Harbor Blvd. | | Fullerton | CA | 92835 | kimberly.barlow@costamesaca.gov |
| 7593160 | County of Alameda | Attn: Leslie Devaney | Devaney Pate Morris & Cameron; LLP | Office of the City Attorney for Encinitas | 402 W Broadway; Ste 1300 | San Diego | CA | 92101-8508 | ldevaney@dpmclaw.com |
| 7593161 | County of Alameda | Attn: Richard D. Jones | Office of the City Attorney for La Habra | 3777 North Harbor Blvd. | | Fullerton | CA | 92835 | rdj@jones-mayer.com |
| 7593157 | County of Alameda | Attn: Robert Fabela | Office of the City Attorney for Anaheim | 200 S. Anaheim Blvd.; Suite 356 | | Anaheim | CA | 92805 | RFabela@anaheim.net |
| 7593154 | County of Alameda | Attn: Roman M. Silberfeld; Bernice Conn; Michael A. Geibelson; Lucas A. Messenger | Robins Kaplan LLP | 2049 Century Park East | Suite 3400 | Los Angeles | CA | 90067 | RSilberfeld@RobinsKaplan.com; BConn@RobinsKaplan.com; MGeibelson@RobinsKaplan.com; LMessenger@RobinsKaplan.com |
| 7593159 | County of Alameda | Attn: Scott C. Smith | Office of the City Attorney for San Clemente | 18101 Von Karman Ave; Suite 1000 | | Irvine | CA | 92612 | scott.smith@bbklaw.com |
| 7593158 | County of Alameda | Attn: Sonia R. Carvalho | Office of the City Attorney for Santa Ana | 18101 Von Karman Ave; Suite 1000 | | Irvine | CA | 92612 | Sonia.Carvalho@bbklaw.com; jfunk@santa-ana.org |
| 7593163 | County of Alameda | Attn: Stephen Fischer | Office of the City Attorney for Oxnard | 305 W 3rd St.; Ste 100E | | Oxnard | CA | 93030 | stephen.fischer@oxnard.org |
| 6181265 | County of Allegheny; PA | Attn: County Council | 436 Grant Street | Room 119 | | Pittsburgh | PA | 15219 | executive@alleghenycounty.us |
| 6181263 | County of Allegheny; PA | Attn: County Executive | 436 Grant Street | Room 101 | | Pittsburgh | PA | 15219 | executive@alleghenycounty.us |
| 6181261 | County of Allegheny; PA | Attn: County Executive | 101 County Courthouse | 436 Grant Street | | Pittsburgh | PA | 15219 | executive@alleghenycounty.us |
| 6181264 | County of Allegheny; PA | ATTN: TREASURER | 436 GRANT STREET | ROOM 108 | | PITTSBURGH | PA | 15219 | executive@alleghenycounty.us |
| 6181305 | County of Allendale; SC | ATTN: CLERK OF COURT | P.O. BOX 126 | | | ALLENDALE | SC | 29810 | esabb@allendalecounty.com |
| 6181304 | County of Allendale; SC | Attn: County Council Chairperson and Clerk to Council | 526 Memorial Avenue | P.O. Box 190 | | Allendale | SC | 29810 | robinson8109@bellsouth.net; clerktocouncil@allendalecounty.com |
| 6181306 | County of Anderson; SC | Attn: County Council Chairman and Clerk to Council | 101 South Main Street | | | Anderson | SC | 29624 | lacroageart@andersoncountysc.org; district5@andersoncountysc.com |
| 6182357 | County of Apache; AZ | Attn: J. Christopher Gooch; Scott Day Freeman; John P. Kaites | Fennimore Craig; P.C. | 2394 East Camelback Road; Suite 600 | | Phoenix | AZ | 85016-9077 | egooch@fclaw.com; sfreeman@fclaw.com; jkaites@fclaw.com |
| 6182359 | County of Apache; CA | ATTN: ANNE ANDREWS | ANDREWS & THORNTON | 4701 VON KARMAN AVENUE; SUITE 300 | | NEWPORT BEACH | CA | 92660 | aa@andrewsthornton.com |
| 6182360 | County of Apache; CA | ATTN: ROBERT SIKO | ANDREWS & THORNTON | 4701 VON KARMAN AVENUE; SUITE 300 | | NEWPORT BEACH | CA | 92660 | rsiko@andrewsthornton.com |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6182358 | County of Apache; CA | ATTN: TODD C. THEODORA; JEFF REEVES; CHERYL PRIEST AINSWORTH; JESSICA HERNANDEZ DIOTALEVI; | KEVIN N. ROYER | THEODORA ORINGHER PC | 535 ANTON BOULEVARD; NINTH FLOOR | COSTA MESA | CA | 92626-7109 | ttheodora@tocounsel.com; jreeves@tocounsel.com; cainsworth@tocounsel.com; jdiotalevi@tocounsel.com; kroyer@tocounsel.com |
| 6180776 | County of Arkansas; AR | Attn: County Judge and County Clerk | 101 Court Square | | | Dewitt | AR | 72042 | arcojudge@centurytel.net; arcoclerkmelissa@centurytel.net |
| 6180778 | County of Ashley; AR | Attn: County Clerk | 205 East Jefferson Street | Room 5 | | Hamburg | AR | 71646 | ashleycoclerk@sbcglobal.net |
| 6180777 | County of Ashley; AR | Attn: County Judge | 205 East Jefferson Street | Room 4 | | Hamburg | AR | 71646 | ashleycountyjudge@att.net |
| 6181307 | County of Bamberg; SC | Attn: Chairman of County Council and Clerk to Council | Courthouse Annex | 1234 North Street | P.O. Box 149 | Bamberg | SC | 29003 | kinardtk@bambergcounty.sc.gov; shepherdrr@bambergcounty.sc.gov |
| 6180780 | County of Baxter; AR | Attn: County Clerk | Baxter County Courthouse | 1 East 7th Street | 1st Floor | Mountain Home | AR | 72653 | canda.reese@baxtercounty.org |
| 6180779 | County of Baxter; AR | Attn: County Judge | Baxter County Courthouse | 1 East 7th Street | 3rd Floor | Mountain Home | AR | 72653 | judge@baxtercounty.org |
| 6181310 | County of Beaufort; SC | Attn: Chairman of County Council and Clerk to Council | 100 Ribaut Road | | | Beaufort | SC | 29902 | srodman@bcgov.net |
| 6181406 | County of Bee; TX | Attn: Bee County Judge | 105 W. Corpus Christi | Rm# 305 | | Beeville | TX | 78102 | stephanie.moreno@co.bee.tx.us |
| 6180781 | County of Benton; AR | Attn: County Judge and County Clerk | 215 East Central Avenue | | | Bentonville | AR | 72712 | barry.moehring@bentoncountyar.gov; Betsy.Harrell@bentoncountyar.gov |
| 6181407 | County of Bexar; TX | Attn: Bexar County Judge | 101 W Nueva | 10th Floor | | San Antonio | TX | 78205 | nwolff@bexar.org |
| 6180783 | County of Boone; AR | Attn: County Clerk | 100 North Main | Suite 201 | | Harrison | AR | 72601 | crystalbooneclerk@gmail.com |
| 6180782 | County of Boone; AR | Attn: County Judge | 100 North Main | Suite 300 | | Harrison | AR | 72601 | boonejudge@windstream.net |
| 6181266 | County of Bradford; PA | Attn: County Commissioners and Chief Clerk of County Commissioners | Bradford County Courthouse | 301 Main Street | | Towanda | PA | 18848 | bccommadmin@bradfordco.org |
| 6180784 | County of Bradley; AR | Attn: County Judge and County Clerk | 101 East Cedar | | | Warren | AR | 71671 | bradleyclerk@arkansasclerks.com |
| 6181097 | County of Broome; NY | Attn: County District Attorney | Broome County District Attorney's Office | P.O. Box 1766 | | Binghamton | NY | 13902 | DistrictAttorney@co.broome.ny.us |
| 6181096 | County of Broome; NY | Attn:: Broome County Clerk | Broome County Clerk's Office | Broome County Office Building | 60 Hawley Street; 3rd Floor; P.O. Box 2062 | Binghamton | NY | 13902-2062 | clerkinfo@co.broome.ny.us |
| 6181408 | County of Burleson; TX | Attn: Burleson County Judge | 100 W. Buck | #306 | | Caldwell | TX | 77836 | co_judge@burlesoncounty.org |
| 6181616 | County of Burlington; NJ | Attn: Clerk | 50 Rancocas Road | 3rd Floor | P.O. Box 6000 | Mount Holly | NJ | 08060 | countyclerk@co.burlington.nj.us |
| 6181617 | County of Burlington; NJ | Attn: County Clerk | P.O. Box 6000 | | | Mount Holly | NJ | 08060 | countyclerk@co.burlington.nj.us |
| 6181619 | County of Burlington; NJ | Attn: County Clerk; County Administrator; Freeholder Director | 49 Rancocas Road | Room 123 | P.O. Box 6000 | Mount Holly | NJ | 08060 | freeholders@co.burlington.nj.us; clerkoftheBoard@co.burlington.nj.us |
| 6181409 | County of Burnet; TX | Attn: County Judge | Courthouse on the Square | 220 S. Pierce | | Burnet | TX | 78611 | countyjudge@burnetcountytexas.org |
| 6181410 | County of Cameron; TX | Attn: Cameron County Judge | 1100 East Monroe Street; Suite 128 | | | Brownsville | TX | 78520 | etrevino@co.cameron.tx.us |
| 6181267 | County of Carbon; PA | Attn: Commisioners; Clerk of the County | Carbon County Commissioners | P.O. Box 129 | | Jim Thorpe | PA | 18229 | cccommis@ptd.net |
| 6180883 | County of Carroll; AR | Attn: County Judge and County Clerk | 210 West Church Avenue | | | Berryville | AR | 72616 | countyjudge@carrollcoar.com; cdoss.carroll.clerk.ar@gmail.com |
| 6181314 | County of Chesterfield; SC | Attn: Chairman of County Council and Clerk to Council | 178 Mill Street | | | Chesterfield | SC | 29709 | kajohnson@shtc.net; sboswell@shtc.net |
| 6180786 | County of Chicot; AR | Attn: County Judge and County Clerk | Chicot County Courthouse | 417 Main Street | | Lake Village | AR | 71663 | chicotjudge@gmail.com; chicotclerk@arkansasclerks.com |
| 6181316 | County of Clarendon; SC | Attn: Chairman of County Council | 26 East Boyce Street | | | Manning | SC | 29102 | dstewart@dwightstewart.com |
| 6181315 | County of Clarendon; SC | Attn: Chairman of County Council and Clerk to Council | 411 Sunset Drive | | | Manning | SC | 29102 | dstewart@dwightstewart.com; dlevy@clarendoncountygov.org |
| 6180787 | County of Clark; AR | Attn: County Judge and County Clerk | 401 Clay Street | | | Arkadelphia | AR | 71923 | rhonda@clarkcountyarkansas.com; ttucker@clarkcountyarkansas.com |
| 6180788 | County of Clay; AR | Attn: County Judge and County Clerk | Clay County Courthouse | 2nd Street | | Piggott | AR | 72454 | judgepatterson@centurytel.net |
| 6180789 | County of Cleburne; AR | Attn: County Judge and County Clerk | Cleburne County Courthouse | 301 West Main Street | | Heber Springs | AR | 72543 | rachelle.evans@cleburnecoclerkar.com; judgejholmes@yahoo.com |
| 6180887 | County of Cleveland; AR | Attn: County Clerk | Cleveland County Courthouse | P.O Box 368 | | Rison | AR | 71665 | jimmycummings@yahoo.com |
| 6180886 | County of Cleveland; AR | Attn: County Judge | Cleveland County Courthouse | P.O Box 348 | | Rison | AR | 71665 | judgespears@tds.net; ccjudgespears@yahoo.com |
| 6181318 | County of Colleton; SC | ATTN: CLERK TO COUNCIL | 109 BENSON STREET | OLD JAIL BUILDING - 2ND FLOOR | 2nd Floor | WALTERBORO | SC | 29488 | rmayer@colletoncounty.org |
| 6180791 | County of Columbia; AR | Attn: County Clerk | 101 Boundary | Suite 101 | | Magnolia | AR | 71753 | columbiaclerk@arkansasclerks.com |
| 6180790 | County of Columbia; AR | Attn: County Judge | #1 Court Square | | | Magnolia | AR | 71753 | judge@countyofcolumbia.net |

Exhibit B
Adversary Proceeding Defendants Email Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6181099 | County of Columbia; NY | Attn: Columbia County Treasurer | 15 N.6th Street | | | Hudson | NY | 12534 | treasurer@columbiacountyny.gov |
| 6181102 | County of Columbia; NY | Attn: County Attorney | 401 State Street | Suite 2B | | Hudson | NY | 12534 | rob.fitzsimmons@columbiacountyny.com |
| 6181100 | County of Columbia; NY | ATTN: County Clerk | County Clerk's Office | 560 Warren Street | | Hudson | NY | 12534 | holly.tanner@columbiacountyny.com |
| 6181101 | County of Columbia; NY | Attn: County Treasurer | 15 North 6th Street | | | Hudson | NY | 12534 | treasurer@columbiacountyny.gov |
| 6180792 | County of Conway; AR | Attn: County Judge and County Clerk | 117 South Moose Street | | | Morrilton | AR | 72110 | judge@conwaycounty.org; dhartman@conwaycounty.org |
| 6181411 | County of Cooke; TX | Attn: Cooke County Judge | 101 South Dixon; Suite 132 | | | Gainesville | TX | 76240 | jason.brinkley@co.cooke.tx.us |
| 6181413 | County of Coryell; TX | Attn: Coryell County Judge | Coryell County Main Street Annex | 800 East Main Street Suite A | | Gatesville | TX | 76528 | countyjudge@coryellcounty.org |
| 6180794 | County of Craighead; AR | Attn: County Clerk | 511 South Main Street | Room 202 | | Jonesboro | AR | 72401 | kholliday@craigheadcounty.org |
| 6180793 | County of Craighead; AR | Attn: County Judge | 511 Union Street | Room 119 | | Jonesboro | AR | 72401 | mday@craigheadcounty.org |
| 6180795 | County of Crawford; AR | Attn: County Judge | 300 Main Street | Room 4 | | Van Buren | AR | 72956 | county.judge@crawford-county.org |
| 6180798 | County of Cross; AR | Attn: County Clerk | 705 Union Avenue East | Suite 8 | | Wynne | AR | 72396 | dsanders@crosscountyar.org; mwinkler@crosscountyar.org |
| 6180797 | County of Cross; AR | Attn: County Judge | 705 Union Avenue East | Suite 4 | | Wynne | AR | 72396 | dsanders@crosscountyar.org |
| 6181270 | County of Cumberland; PA | Attn: County Commissioners Chaiman and Chief Clerk | 1 Courthouse Square | 2nd Floor; Suite 200 | | Carlisle | PA | 17013 | commissioners@ccpa.net |
| 6180799 | County of Dallas; AR | Attn: County Judge and County Clerk | 206 West Third Street | | | Fordyce | AR | 71742 | clark.brent@arkansas.gov; pbarnes.dcccc@gmail.com |
| 6180800 | County of Desha; AR | Attn: County Judge and County Clerk | Desha County Courthouse | 608 Robert S. Moore Avenue | P.O. Box 188 | Arkansas City | AR | 71630 | rtindall@deshacounty.org; countyclerk@deshacounty.org |
| 6181320 | County of Dorchester; SC | Attn: Chairman of County Council and Clerk to Council | 500 North Main Street | | | Summerville | SC | 29483 | GBailey@DorchesterCountySC.gov; TLangley@DorchesterCountySC.gov |
| 6181104 | County of Dutchess; NY | Attn: Commissioner of Finance | Dutchess County Office Building | Finance Department | 22 Market St.; 3rd Fl. | Poughkeepsie | NY | 12601 | AccountingFinance@DutchessNY.gov |
| 6181105 | County of Dutchess; NY | Attn: County Clerk | 22 Market Street; 5th Floor | | | Poughkeepsie | NY | 12601 | JFedorchak@DutchessNY.gov |
| 6181103 | County of Dutchess; NY | Attn: County Clerk; County Attorney | 22 Market Street | | | Poughkeepsie | NY | 12601 | countyattorney@dutchessny.gov; bkendall@dutchessny.gov |
| 6181662 | County of Duval; TX | Attn: County Judge and County Commissioners | Duval County | P.O. Box 189 | | San Diego | TX | 78384 | ricardo.carrillo@co.duval.tx.us |
| 6181661 | County of Duval; TX | Attn: County Judge and County Commissioners | Duval County Courthouse | P.O. Box 12832 | | Austin | TX | 78711 | ricardo.carrillo@co.duval.tx.us |
| 6181660 | County of Duval; TX | Attn: Duval County Judge | Duval County | P.O. Box 189 | | San Diego | TX | 78384 | gsaenz@co.duval.tx.us |
| 6181659 | County of Duval; TX | Attn: Duval County Judge | 400 E. Gravis Steet | | | San Diego | TX | 78384 | gsaenz@co.duval.tx.us |
| 6181322 | County of Edgefield; SC | Attn: Chairman of County Council | 342 Sweetwater Road | | | North Augusta | SC | 29860 | scooper@edgefieldcounty.sc.gov |
| 6181321 | County of Edgefield; SC | Attn: Chairman of County Council and Clerk to Council | 124 Courthouse Square | | | Edgefield | SC | 29824 | scooper@edgefieldcounty.sc.gov; jgilley@edgefieldcounty.sc.gov |
| 6181106 | County of Erie; NY | Attn: County Clerk | Erie County Clerk's Office | 92 Franklin St. | | Buffalo | NY | 14202 | ErieCountyClerkOffice@erie.gov |
| 6181272 | County of Erie; PA | ATTN: CITY CLERK | 626 STATE STREET | ROOM 104 | | ERIE | PA | 16501 | countyexecutive@eriecountypa.gov |
| 6181273 | County of Erie; PA | ATTN: CITY COUNCIL | 626 STATE STREET | ROOM 105 | | ERIE | PA | 16501 | countyexecutive@eriecountypa.gov |
| 6181271 | County of Erie; PA | Attn: County Executive and County Council of Erie County | Erie Courthouse | 140 West Sixth Street | | Erie | PA | 16501 | countyexecutive@eriecountypa.gov |
| 6181323 | County of Fairfield; SC | Attn: Chairman of County Council | 325 West High Street | | | Winnsboro | SC | 29180 | cornelius.robinson006@gmail.com |
| 6181324 | County of Fairfield; SC | ATTN: CLERK TO COUNCIL | 350 COLUMBIA ROAD | | | WINNSBORO | SC | 29180 | Patti.Davis@fairfield.sc.gov |
| 6181420 | County of Falls; TX | Attn: County Judge | 125 Bridge Street | Room 203 | | Marlin | TX | 76661 | jay.t.elliott@co.falls.tx.us |
| 6181422 | County of Falls; TX | Attn: County Judge | P.O. Box 458 | #1 Courthouse Square | 125 Bridge Street | Marlin | TX | 76661 | jay.t.elliott@co.falls.tx.us |
| 6181421 | County of Falls; TX | Attn: County Judge | P.O. Box 458 | | | Marlin | TX | 76661 | jay.t.elliott@co.falls.tx.us |
| 6181424 | County of Fannin; TX | Attn: County Judge | Bonham City Hall | 514 Chestnut Street | | Bonham | TX | 75418 | countyjudge@fanninco.net |
| 6181423 | County of Fannin; TX | Attn: County Judge | Fannin County Courthouse | 101 East Sam Rayburn Drive | Suite 101 | Bonham | TX | 75418 | countyjudge@fanninco.net |
| 6180801 | County of Faulkner; AR | Attn: County Judge | 810 Faulkner Street | | | Conway | AR | 72034 | jim.baker@faulknercounty.org |
| 6180802 | County of Faulkner; AR | Attn: County Judge and County Clerk | 801 Locust Avenue | | | Conway | AR | 72034 | jim.baker@faulknercounty.org; margaret.darter@faulknercounty.org |
| 6181274 | County of Fayette; PA | Attn: Chairman of County of Fayette | Fayette County | 61 East Main Street | | Uniontown | PA | 15401 | vvicites@fayettepa.org |
| 6181325 | County of Florence; SC | Attn: Chairman of County Council | 1421 Whitehall Road | | | Florence | SC | 29506 | wmumford@florenceco.org |
| 6181326 | County of Florence; SC | Attn: Clerk to County Council | 180 North Irby Street | MSC-G | | Florence | SC | 29501 | clerktocouncil@florenceco.org |
| 6180803 | County of Franklin; AR | Attn: County Judge and County Clerk | 211 West Commercial | | | Ozark | AR | 72949 | franklin.judge@franklin-ar.us; tammy.sisson@franklincountyar.org |
| 6180805 | County of Fulton; AR | Attn: County Clerk | P.O. Box 219 | | | Salem | AR | 72576 | vickiefcclerk@gmail.com |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6180804 | County of Fulton; AR | Attn: County Judge | P.O. Box 278 | | | Salem | AR | 72576 | judgejimk@gmail.com |
| 6180807 | County of Garland; AR | Attn: County Clerk | 501 Ouachita Avenue | Room 103 | | Hot Springs | AR | 71913 | sasmith@garlandcounty.org |
| 6180806 | County of Garland; AR | Attn: County Judge | 501 Ouachita Avenue | Room 210 | | Hot Springs | AR | 71913 | dmahoney@garlandcounty.org |
| 6180808 | County of Grant; AR | Attn: County Judge | 101 West Center | Room 101 | | Sheridan | AR | 72150 | judge@grantcountyar.com |
| 6181426 | County of Grayson; TX | Attn: County Judge | 100 W. Houston | | | Sherman | TX | 75090 | bmagers@co.grayson.tx.us |
| 6180811 | County of Greene; AR | Attn: County Clerk | 320 West Court Street | Room 102 | | Paragould | AR | 72450 | countyclerk@greene.ar.gov |
| 6180810 | County of Greene; AR | Attn: County Judge | 320 West Court Street | Office 107 | | Paragould | AR | 72450 | cojudge@greene.ar.gov |
| 6181327 | County of Greenwood; SC | Attn: Chairman of County Council and Clerk to Council | 600 Monument Street | Box P-103 | Park Plaza; Suite 102 | Greenwood | SC | 29646 | sjbrown@greenwoodSC.Gov |
| 6181328 | County of Hampton; SC | Attn: Chairman of County Council and Clerk to Council | 200 Jackson Avenue East | | | Hampton | SC | 29924 | clay2758@gmail.com; anewton@hamptoncountysc.org |
| 6180990 | County of Hawai'i; HI | ATTN: CORPORATION COUNSEL | HILO LAGOON CENTRE | 101 AUPUNI STREET; UNIT 325 | | HILO | HI | 96720 | corpcounsel@hawaiicounty.gov |
| 6180812 | County of Hempstead; AR | Attn: County Judge and County Clerk | 400 South Washington | P.O. Box 1420 | | Hope | AR | 71802 | hcjudge@sbcglobal.net; countyclerk@hempsteadcountyar.com |
| 6181329 | County of Horry; SC | Attn: Chairman of County Council and Clerk to Council | 1301 Second Avenue | | | Conway | SC | 29526 | countycouncil@horrycounty.org |
| 6180813 | County of Hot Spring; AR | Attn: County Judge and County Clerk | 210 Locust Street | | | Malvern | AR | 72104 | cjudge@hotspringcounty.org |
| 6180814 | County of Howard; AR | Attn: County Judge and County Clerk | 421 North Main Street | | | Nashville | AR | 71852 | howardcounty75@yaho.com |
| 6180815 | County of Independence; AR | Attn: County Judge and County Clerk | 192 East Main Street | | | Batesville | AR | 72501 | countyjudgegriffin@swbell.net; countyclerk@independencecounty.com |
| 6180817 | County of Izard; AR | Attn: County Clerk | 80 East Main Street | P.O. Box 95 | | Melbourne | AR | 72556 | IzardCountyRecords@gmail.com |
| 6180818 | County of Jackson; AR | Attn: County Judge and County Clerk | 208 South Main Street | | | Newport | AR | 72112 | jeffp@jacksoncountyar.us; jacksoncountyclerk@gmail.com |
| 6181332 | County of Jasper; SC | Attn: Chairman and Clerk of the County Council | Jasper County Clementa C. Pinckney Gov't Building | 358 Third Avenue | | Ridgeland | SC | 29936 | jfrank@jaspercountysc.gov |
| 6181664 | County of Jim Hogg; TX | Attn: Jim Hogg County Judge | Jim Hogg County Courthouse | P.O. Box 729 | East Tilley Street | Hebbronville | TX | 78361 | jcguerra@co.jim-hogg.tx.us |
| 6180819 | County of Johnson; AR | Attn: County Judge and County Clerk | Johnson County Courthouse | 215 West Main Street | | Clarksville | AR | 72830 | johnsoncountyjudge@gmail.com; johnsonclerk@arkansasclerks.com |
| 6181432 | County of Kendall; TX | Attn: County Judge | 201 East San Antonio Avenue | Suite 122 | | Boerne | TX | 78006 | judge@co.kendall.tx.us |
| 6180913 | County of Kern; and The People of the State of California; by and through Kern County Counsel Margo Raison | Attn: Chair of the Board of Supervisors | 1115 Truxtun Avenue | 5th Floor | | Bakersfield | CA | 93301 | ttc@kerncounty.com |
| 6180912 | County of Kern; and The People of the State of California; by and through Kern County Counsel Margo Raison | Attn: Chairman of the Board of Supervisors | 1115 Truxtun Avenue | Room 504 | | Bakersfield | CA | 93301 | ttc@kerncounty.com |
| 6180911 | County of Kern; and The People of the State of California; by and through Kern County Counsel Margo Raison | Attn: County Clerk | 1115 Truxtun Avenue | First Floor | | Bakersfield | CA | 93301 | ttc@kerncounty.com |
| 6180914 | County of Kern; and The People of the State of California; by and through Kern County Counsel Margo Raison | Attn: County Clerk | County Administration Building | 1115 Truxtun Avenue | First Floor | Bakersfield | CA | 93301 | ttc@kerncounty.com |
| 6181433 | County of Kerr; TX | Attn: County Judge | 700 E. Main Street | | | Kerrville | TX | 78028 | cojudge@co.kerr.tx.us |
| 6181333 | County of Kershaw; SC | Attn: Chairman of County Council and Clerk to Council | 515 Walnut Street | | | Camden | SC | 29020 | julian.burns@kershaw.sc.gov |
| 6181665 | County of Kleberg; TX | Attn: Kleberg County Judge | Kleberg County Courthouse | 700 East Kleberg Avenue | | Kingsville | TX | 78363 | Rmadrid@co.kleberg.tx.us |
| 6181663 | County of Kleberg; TX | Attn: Kleberg County Judge | P.O. Box 752 | | | Kingsville | TX | 78364 | Rmadrid@co.kleberg.tx.us |
| 6182361 | County of La Paz; AZ | Attn: Clerk of the Board of Supervisors | 1108 Joshua Avenue | | | Parker | AZ | 85344 | dgreen@lapazcountyaz.org |
| 6182362 | County of La Paz; AZ | Attn: J. Christopher Gooch; Scott Day Freeman; John P. Kaites | Fennimore Craig; P.C. | 2394 East Camelback Road; Suite 600 | | Phoenix | AZ | 85016-9077 | egooch@fclaw.com; sfreeman@fclaw.com; jkaites@fclaw.com |
| 6182363 | County of La Paz; CA | ATTN: JEFF REEVES; CHERYL PRIEST AINSWORTH; KEVIN N. ROYER | THEODORA ORINGHER PC | 535 ANTON BOULEVARD; NINTH FLOOR | | COSTA MESA | CA | 92626-7109 | jreeves@tocounsel.com; cainsworth@tocounsel.com; kroyer@tocounsel.com |
| 6180820 | County of Lafayette; AR | Attn: County Judge | 1 Courthouse Square | | | Lewisville | AR | 71845 | lafcojudgeasst@whti.net |
| 6180992 | County of Lake; et al. | Attn: Chairperson of County Board | 18 North County Street | | | Waukegan | IL | 60085 | countyboard@lakecountyil.gov |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6180991 | County of Lake; et al. | Attn: Lake County Clerk | 18 North County Street | Room 101 | | Waukegan | IL | 60085 | CountyClerk@lakecountyil.gov |
| 6181334 | County of Lancaster; SC | Attn: Chairman of County Council and Clerk to Council | 101 North Main Street | | | Lancaster | SC | 29720 | steveharper@lancastercountysc.net; ssimpson@lancastercountysc.net |
| 6181336 | County of Laurens; SC | Attn: Chairman of County Council and Clerk to Council | 100 Hillcrest Square | | | Laurens | SC | 29360 | bwalsh@co.laurens.sc.us; council7@co.laurens.sc.us |
| 6181337 | County of Laurens; SC | Attn: County Administrator | P.O. Box 445 | | | Laurens | SC | 29360 | jcaime@co.laurens.sc.us |
| 6180823 | County of Lawrence; AR | Attn: County Clerk | 315 West Main Street | Room 2 | P.O. Box 526 | Walnut Ridge | AR | 72476 | lawrenceclerk@arkansasclerks.com |
| 6180822 | County of Lawrence; AR | Attn: County Judge | 315 West Main Street | Room 1 | | Walnut Ridge | AR | 72476 | lawjudge644@gmail.com |
| 6180824 | County of Lee; AR | Attn: County Judge and County Clerk | 15 East Chestnut Street | | | Marianna | AR | 72360 | leecountyjudgets@yahoo.com; leecountyclerkpwebb04@yahoo.com |
| 6181339 | County of Lexington; SC | Attn: Chairman of County Council and Clerk to Council | 212 South Lake Drive | Suite 601 | | Lexington | SC | 29072 | countycouncil@lex-co.com; swhetstone@lex-co.com; dburnett@lex-co.com |
| 6180825 | County of Lincoln; AR | Attn: County Judge and County Clerk | Lincoln County Courthouse | 300 South Drew Street | | Star City | AR | 71667 | Lincoln.County.Judge@arkansas.gov; sjames465@gmail.com |
| 6180827 | County of Little River; AR | Attn: County Clerk | 351 North Second Street | | | Ashdown | AR | 71822 | dsivley@lrcounty.com |
| 6180826 | County of Little River; AR | Attn: County Clerk | 351 North Second Street | Suite 4 | | Ashdown | AR | 71822 | mcranford@lrcounty.com |
| 6180829 | County of Logan; AR | Attn: County Clerk | 25 West Walnut | Room 25 | | Paris | AR | 72855 | countyclerksofc@centurytel.net |
| 6180828 | County of Logan; AR | Attn: County Judge | 25 West Walnut | Room 22 | | Paris | AR | 72855 | loganjdg@magtel.com |
| 6180831 | County of Lonoke; AR | Attn: County Clerk | 301 North Center | | | Lonoke | AR | 72086 | lcc.dawn@yahoo.com |
| 6180830 | County of Lonoke; AR | Attn: County Judge | 301 North Center | Suite 201 | | Lonoke | AR | 72086 | lonokecojudge@yahoo.com |
| 6180832 | County of Madison; AR | Attn: County Judge and County Clerk | P.O Box 37 | | | Huntsville | AR | 72740 | madisoncountyjudge@yahoo.com; madisonclerk@arkansasclerks.com |
| 6181340 | County of Marion; SC | Attn: County Administrator | 2523 East Highway 76 | P.O. Box 183 | | Marion | SC | 29571 | tharper@marionsc.org |
| 6181342 | County of McCormick; Clerk of Court | ATTN: ADMINISTRATOR | 610 SOUTH MINE STREET | | | MCCORMICK | SC | 29835 | cstephens@mccormickcountysc.org; gchiles@mccormickcountysc.org |
| 6181437 | County of McMullen; TX | Attn: County Judge | P.O. Box 237 | 501 River Street | | Tilden | TX | 78072 | Judge.Teal@mcmullencounty.org |
| 6180834 | County of Miller; AR | Attn: County Clerk | Miller County Courthouse | 400 Laurel Street | Suite 105 | Texarkana | AR | 71854 | sharvin@miller.countyservice.net |
| 6180833 | County of Miller; AR | Attn: County Clerk | Miller County Courthouse | 400 Laurel Street | Suite 115 | Texarkana | AR | 71854 | cathy.hardin@millercountyar.org |
| 6180835 | County of Mississippi | Attn: County Judge | Blytheville Courthouse | 200 West Walnut Street | | Blytheville | AR | 72315 | countyjudge@mississippicountyar.org |
| 6180839 | County of Monroe; AR | Attn: County Clerk | Monroe County Courthouse | 123 Madison Street | | Clarendon | AR | 72029 | monroeclerk@arkansasclerks.com |
| 6180838 | County of Monroe; AR | Attn: County Judge | 717 North 11th Street | | | Clarendon | AR | 72029 | monroecountyar9-1-1@hotmail.com; lgt1951@gmail.com |
| 6181585 | County of Monroe; MI | Attn: Chairman; Board of Commissioners | 125 East 2nd Street | | | Monroe | MI | 48161 | henrylievens@gmail.com |
| 6181586 | County of Monroe; MI | Attn: County Clerk | 106 East First Street | | | Monroe | MI | 48161 | sharon_lemasters@monroemi.org |
| 6181181 | County of Monroe; NY | Attn: County Attorney | 307 County Office Building | 39 West Main Street | | Rochester | NY | 14614 | law@monroecounty.gov |
| 6181275 | County of Monroe; PA | Attn: Chairperson and Clerk of the Board of County Commissioners | One Quaker Plaza | Room 201 | | Stroudsburg | PA | 18360 | jmoyer@monroecountypa.gov; gchristine@monroecountypa.gov |
| 6181276 | County of Monroe; PA | Attn: Chairperson of the Board of Commissioners | One Quaker Plaza | Room 201 | | Stroudsburg | PA | 18360 | jmoyer@monroecountypa.gov |
| 6180840 | County of Montgomery; AR | Attn: County Judge and County Clerk | Montgomery County Courthouse | 1 George Street | | Mount Ida | AR | 71957 | montgomeryclerk@arkansasclerks.com; cojudge@windstream.net |
| 6180885 | County of Newton; AR | Attn: County Clerk | P.O. Box 410 | | | Jasper | AR | 72641 | newtonclerk@arkansasclerks.com |
| 6180884 | County of Newton; AR | Attn: County Judge | P.O. Box 435 | | | Jasper | AR | 72641 | newtoncountyjudge@gmail.com |
| 6181440 | County of Nueces; TX | Attn: County Judge | Nueces County Courthouse | 901 Leopard Street | Floor: 3rd Room: 303 | Corpus Christi | TX | 78401 | maggie.turner@nuecesco.com |
| 6181076 | County of Ocean; NJ | Attn: County Clerk; Chair of the County Freeholders | 101 Hooper Avenue | Room 328 | P.O. Box 2191 | Toms River | NJ | 08753 | ocinfo@co.ocean.nj.us |
| 6181752 | County of Ocean; NJ | Attn: Director of the County Board of Freeholders | Office of the Freeholders | 101 Hooper Avenue | | Toms River | NJ | 08753 | FreeholderHaines@co.ocean.nj.us |
| 6181345 | County of Oconee; SC | ATTN: CHAIRMAN PRO TEM | 266 FRIENDSHIP VALLEY RD. | | | SENECA | SC | 29678 | district5@oconeesc.com |
| 6181344 | County of Oconee; SC | ATTN: COUNCIL CLERK | 415 S PINE ST | | | WALHALLA | SC | 29691 | councilclerkinfo@oconeesc.com |
| 6180842 | County of Ouachita; AR | Attn: County Clerk | 145 Jefferson Street | | | Camden | AR | 71701 | coclerk@cablelynx.com |
| 6180841 | County of Ouachita; AR | Attn: County Judge | P.O. Box 644 | | | Camden | AR | 71701 | judge@ouachitacounty.org |
| 6180845 | County of Phillips; AR | Attn: County Clerk | Phillips County Courthouse | 620 Cherry Street | Suite 202 | Helena | AR | 72342 | phillipsclerk@arkansasclerks.com |
| 6180844 | County of Phillips; AR | Attn: County Judge | Phillips County Courthouse | 620 Cherry Street; Suite 208 | P.O. Box 391 | Helena | AR | 72342 | philcojudge@suddenlinkmail.com |
| 6181348 | County of Pickens; SC | Attn: Clerk to Council | Pickens County Administration Facility | 222 McDaniel Avenue | | Pickens | SC | 29671 | meaganb@co.pickens.sc.us |
| 6180846 | County of Pike; AR | Attn: County Judge and County Clerk | Courthouse Square | | | Murfreesboro | AR | 71958 | pcjudge@windstream.net; pikereid@windstream.net |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6180849 | County of Polk; AR | Attn: County Clerk | 507 Church Street | | | Mena | AR | 71953 | polkcountyclerk@yahoo.com |
| 6180848 | County of Polk; AR | Attn: County Judge | 507 Church Street | Box 7 | | Mena | AR | 71953 | polkcojudge@sbcglobal.net; polkcountyclerk@yahoo.com |
| 6180850 | County of Pope; AR | Attn: County Judge and County Clerk | 100 West Main Street | | | Russellville | AR | 72801 | pcjudge@suddenlinkmail.com; clerk@popecountyar.org |
| 6181445 | County of Potter; TX | Attn: County Judge | 500 South Fillmore | Suite 103 | | Amarillo | TX | 79101 | nancytanner@mypottercounty.com |
| 6180852 | County of Prairie; AR | Attn: County Clerk | 200 Courtoue Square | Suite 104 | | Des Arc | AR | 72040 | countyofprairie@centurytel.net; prairieclerk@arkansasclerks.com |
| 6180853 | County of Prairie; AR | Attn: County Clerk | 183 Prairie Street | P.O. Box 283 | | Des Arc | AR | 72041 | countyofprairie@centurytel.net; prairieclerk@arkansasclerks.com |
| 6180851 | County of Prairie; AR | Attn: County Judge | Prairie County Courthouse | 208 Court House Square | | Des Arc | AR | 72040 | countyofprairie@centurytel.net; prairieclerk@arkansasclerks.com |
| 6180854 | County of Randolph; AR | Attn: County Judge and County Clerk | 107 West Broadway Street | | | Pocahontas | AR | 72455 | rcjudge@suddenlinkmail.com; rcoclerk@suddenlinkmail.com |
| 6181446 | County of Robertson; TX | Attn: Robertson County Judge | 102 E. Decherd | P.O. Box 427 | | Franklin | TX | 77856 | shelley.smith@co.robertson.tx.us |
| 6180858 | County of Saline; AR | Attn: County Clerk | 215 North Main Street | Suite 9 | | Benton | AR | 72015 | doug.curtis@salinecounty.org |
| 6180857 | County of Saline; AR | Attn: County Judge | Saline County Courthouse | 200 North Main Street | Suite 117 | Benton | AR | 72015 | jeff.arey@salinecounty.org |
| 6181349 | County of Saluda; SC | Attn: County Director; Deputy County Director/Clerk to Council | Saluda County | 400 West Highland St. | | Saluda | SC | 29138 | s.padget@saludacounty.sc.gov; k.whittle@saludacounty.sc.gov |
| 6181117 | County of Saratoga; NY | Attn: Clerk of the Board of Supervisors | 40 McMaster St. | | | Ballston | NY | 12020 | foil@saratogacountyny.gov |
| 6180859 | County of Scott; AR | Attn: County Judge and County Clerk | Scott County Courthouse | 190 West 1st Street | | Waldron | AR | 72958 | scottcountyjudge@yahoo.com |
| 6180861 | County of Searcy; AR | Attn: County Clerk | P.O. Box 998 | | | Marshall | AR | 72650 | searcyclerk@gmail.com |
| 6180860 | County of Searcy; AR | Attn: County Judge | P.O. Box 1370 | | | Marshall | AR | 72650 | searcycojudge@yahoo.com |
| 6180862 | County of Sebastian; AR | Attn: County Clerk | Fort Smith Courthouse | 35 South 6th Street | Room 106 | Fort Smith | AR | 72901 | dhudson@co.sebastian.ar.us |
| 6180863 | County of Sebastian; AR | Attn: County Judge | Greenwood Courthouse | 301 East Center | 1st Floor | Greenwood | AR | 72936 | dhudson@co.sebastian.ar.us |
| 6181123 | County of Seneca; NY | Attn: Chair; County Board of Supervisors; and County Attorney | Seneca County Office Building | 1 DiPronio Drive | | Waterloo | NY | 13165 | supervisors@co.seneca.ny.us; dettman@co.seneca.ny.us |
| 6181124 | County of Seneca; NY | Attn: County Attorney; County Clerk; County Treasurer | Seneca County Office Building | 1 DiPronio Drive | | Waterloo | NY | 13165 | dettman@co.seneca.ny.us; clotz@co.seneca.ny.us; fsinicropi@co.seneca.ny.us |
| 6180866 | County of Sevier; AR | Attn: County Judge | 115 North 3rd Street | | | De Queen | AR | 71832 | sevcjudge@windstream.net |
| 6180868 | County of Sharp; AR | Attn: County Judge and County Clerk | Sharp County Courthouse | 718 Ash Flat Drive | | Ash Flat | AR | 72513 | SharpJudge@centurytel.com; sharpclerk@centurytel.net |
| 6180856 | County of St. Francis; AR | Attn: County Clerk | 313 South Izard | Room 2 | P.O. Box 1653 | Forrest City | AR | 72336 | countyclerk@stfranciscountyar.org |
| 6180870 | County of Stone; AR | Attn: County Clerk | 107 West Main Street | Suite D | | Mountainview | AR | 72560 | stoneclerk@yelcot.net |
| 6180869 | County of Stone; AR | Attn: County Judge | 107 West Main Street | Suite C | | Mountainview | AR | 72560 | sc_judge@yelcot.net |
| 6181128 | County of Sullivan; NY | Attn: Country Manager and County Attorney | County Government Center | 100 North Street | | Monticello | NY | 12701 | CountyAttorney@co.sullivan.ny.us |
| 6181351 | County of Sumter; SC | ATTN: CHAIRMAN | 317 WEST BARTLETTE STREET | | | SUMTER | SC | 29150 | jmccain@sumtercountysc.org |
| 6181350 | County of Sumter; SC | ATTN: CLERK TO COUNCIL | 13 E CANAL ST | | | SUMTER | SC | 29150 | council@sumtercountysc.org |
| 6181278 | County of Tioga; PA | Attn: County Board of Commissioners | 118 Main Street | | | Wellsboro | PA | 16901 | commissioners@tiogacountypa.us |
| 6181450 | County of Trinity; TX | Attn: County of Trinity Judge | 162 West 1st Street | | | Groveton | TX | 75845 | tcj@co.trinity.tx.us |
| 6181451 | County of Trinity; TX | Attn: County of Trinity Judge | P.O. Box 457 | | | Groveton | TX | 75845 | tcj@co.trinity.tx.us |
| 6180872 | County of Union; AR | Attn: County Clerk | 101 North Washington | Room 102 | | El Dorado | AR | 71730 | mloftin@unioncountyar.com |
| 6180871 | County of Union; AR | Attn: County Judge | 101 North Washington | Room 101 | | El Dorado | AR | 71730 | mloftin@unioncountyar.com |
| 6181352 | County of Union; SC | Attn: Union County Supervisor and Clerk | Union County Court House | 210 West Main Street | | Union | SC | 29379 | mlawson@countyofunion.com |
| 6180874 | County of Van Buren; AR | Attn: County Clerk | 1414 Highway 65 South | Suite 128 | | Clinton | AR | 72031 | vbcoclerk@artelco.com |
| 6180873 | County of Van Buren; AR | Attn: County Judge | P.O. Box 60 | | | Clinton | AR | 72031 | vbcjudge@artelco.com |
| 6181452 | County of Van Zandt; TX | Attn: Van Zandt County Judge | 121 E. Dallas St.; Suite 206 | | | Canton | TX | 75103 | cbonham@vanzandtcounty.org |
| 6181453 | County of Waller; TX | Attn: County Judge | 836 Austin Street | Suite 203 | | Hempstead | TX | 77445 | t.duhon@wallercounty.us |
| 6180876 | County of Washington; AR | Attn: County Clerk | Washington County Courthouse | 280 North College Avenue | Suite 300 | Fayetteville | AR | 72701 | blewallen@co.washington.ar.us |
| 6180875 | County of Washington; AR | Attn: County Judge | Washington County Courthouse | 280 North College Avenue | Suite 500 | Fayetteville | AR | 72701 | joseph.wood@co.washington.ar.us |
| 6181280 | County of Washington; PA | Attn: County of Washington Board of Comissioners | Courthouse Square | 100 West Beau Street | Suite 702 | Washington | PA | 15301 | maggil@co.washington.pa.us; lreyDL@co.washington.pa.us; shoberh@co.washington.pa.us |
| 6181281 | County of Westmoreland; PA | Attn: Chair of the Westmoreland County Board of Commissioners | Board of Commissioners Main Office | 2 North Main Street | Suite 101 | Greensburg | PA | 15601 | gcerilli@co.westmoreland.pa.us |
| 6180878 | County of White; AR | Attn: County Clerk | White County Courthouse | 315 North Spruce | | Searcy | AR | 72143 | whitecounty.clerk@yahoo.com |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6180877 | County of White; AR | Attn: County Judge | White County Courthouse | 300 North Spruce | | Searcy | AR | 72143 | wcjudgeasst@att.net |
| 6181354 | County of Williamsburg; SC | Attn: County Supervisor and County Clerk | P.O. Box 330 | | | Kingstree | SC | 29556 | tiffany.wright@wc.sc.gov |
| 6181353 | County of Williamsburg; SC | Attn: County Supervisor and County Clerk | Williamsburg County | 201 West Main Street | | Kingstree | SC | 29556 | tiffany.wright@wc.sc.gov |
| 6181454 | County of Wood; TX | Attn: County Judge | P.O. Box 938 | | | Quitman | TX | 75783-0938 | countyjudge@co.wood.tx.us |
| 6180881 | County of Woodruff; AR | Attn: County Clerk | Woodruff County Courthouse | 500 North 3rd Street | | Augusta | AR | 72006 | woodruffcountyclerk@outlook.com |
| 6180879 | County of Woodruff; AR | Attn: County Judge | Woodruff County Courthouse | 500 North 3rd Street | | Augusta | AR | 72006 | woodruffcojudge@gmail.com |
| 6180880 | County of Woodruff; AR | Attn: County Judge | Woodruff County Courthouse | P.O Box 300 | | Augusta | AR | 72006 | woodruffcojudge@gmail.com |
| 6180882 | County of Yell; AR | Attn: County Judge and County Clerk | P.O. Box 219 | | | Danville | AR | 72833 | cojudge@arkwest.com; skbarnett@outlook.com |
| 6181282 | County of York; PA | ATTN: DIRECTOR OF ASSESSMENT | COUNTY OF YORK DEPT. OF ASSESSMENT AND TAX CLAIM | ADMINISTRATIVE CENTER | 28 EAST MARKET STREET; ROOM 105 | YORK | PA | 17401-1585 | RWhite@yorkcountypa.gov |
| 6181947 | Courtney Herring; individually and as next friend and guardian of Baby M.T. | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6182237 | Crawford County | Attn: County Clerk | 302 W. Main Street | P.O. Box AS | | Steelville | MO | 65565 | clerkjgmartin@gmail.com |
| 6182127 | Crestwood Healthcare; L.P. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181685 | Cumberland County | Attn: Cumberland County Attorney | 1 Courthouse Circle | P.O. Box 110 | | Cumberland | VA | 23040 | INFO@CUMBERLANDCOUNTY.VIRGINIA.GOV |
| 6181477 | Daggett County; Utah | Attn: County Clerk | 95 North 1st West | P.O. Box 400 | | Manila | UT | 84046 | braymond@daggettcounty.org |
| 6182181 | Dallas County Hospital District d/b/a Parkland Health & Hospital System | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181732 | Darren and Elena Flanagan; individually and as adoptive parents and next friends of Baby K.L.F.; on behalf of themselves and all others similarly situated | ATTN: MELISA J. WILLIAMS; ATTORNEY AT LAW | 16980 US HIGHWAY 64 | | | SOMERVILLE | TN | 38068 | mjw@mjwilliamslaw.com |
| 6181731 | Darren and Elena Flanagan; individually and as adoptive parents and next friends of Baby K.L.F.; on behalf of themselves and all others similarly situated | ATTN: MELISA JANENE WILLIAMS | MELISA J. WILLIAMS; ATTORNEY AT LAW | P.O. BOX 515 | | SOMERVILLE | TN | 38068 | mjw@mjwilliamslaw.com |
| 6181283 | Dauphin County; PA | Attn: Chairman of Daupin County Board of Comissioners | Dauphin County Administration Building | 2 South Second Street | 4th Floor | Harrisburg | PA | 17101 | chairman@dauphinc.org |
| 6181791 | Davis Memorial Hospital | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182066 | Deborah Dixon; as next friend and guardian of baby S.E.T | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181284 | Delaware County; Pennsylvania | ATTN: CHAIRMAN; COUNHTY COUNCIL | 201 WEST FRONT STREET | | | MEDIA | PA | 19063 | webmaster@co.delaware.pa.us; mcblainj@co.delaware.pa.us |
| 6180764 | Delaware Nation | ATTN: CURTIS "MUSKRAT" BRUEH | BRUEHL LAW FIRM; PLLC | 14005 N. EASTERN AVENUE | | EDMOND | OK | 73013 | cbruehl@bruehllaw.com |
| 6180765 | Delaware Nation | Attn: Daniel M. Delluomo | Delluomo & Crow | 6812 N. Robinson Avenue | | Oklahoma City | OK | 73116 | monty@delluomo.com |
| 6180766 | Delaware Nation | Attn: Matthew J. Sill; Harrison C. Lujan | Fulmers Sill Law Group | P.O. Box 2448 | 1101 N. Broadway Avenue; Suite 102 | Oklahoma City | OK | 73103 | msill@fulmersill.com; hlujan@fulmersill.com |
| 6182238 | Dent County | Attn: Chair of Commissioners; County Clerk | 400 N. Main Street | | | Salem | MO | 65560 | becky.swiney@courts.mo.gov |
| 6181704 | Deric Rees and Ceonda Rees; individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | ATTN: ANTHONY D. GRAY | JOHNSON GRAY; LLC | 319 NORTH 4TH STREET - SUITE 212 | Suite 212 | ST. LOUIS | MO | 63102 | agray@johnsongraylaw.com |
| 6181706 | Deric Rees and Ceonda Rees; individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | ATTN: DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | drbarneywv@gmail.com |
| 6181705 | Deric Rees and Ceonda Rees; individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | ATTN: JAMES F. CLAYBORNE; JR. | CLAYBORNE; SABO AND WAGNER LLP | 525 WEST MAIN STREET; SUITE 105 | | BELLEVILLE | IL | 62220 | jclayborne@cswlawllp.com |
| 6181906 | Desirae Warren; individually and as next friend and guardian of Baby A.W.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |

Exhibit B
Adversary Proceeding Defendants Email Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6181908 | Desirae Warren; individually and as next friend and guardian of Baby A.W.; on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181910 | Desirae Warren; individually and as next friend and guardian of Baby A.W.; on behalf of themselves and all others similarly situated | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com |
| 6181907 | Desirae Warren; individually and as next friend and guardian of Baby A.W.; on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com |
| 6181909 | Desirae Warren; individually and as next friend and guardian of Baby A.W.; on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6181900 | Desiree Carlson; individually and as next friend and guardian of Baby J.S.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6181902 | Desiree Carlson; individually and as next friend and guardian of Baby J.S.; on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181904 | Desiree Carlson; individually and as next friend and guardian of Baby J.S.; on behalf of themselves and all others similarly situated | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6181901 | Desiree Carlson; individually and as next friend and guardian of Baby J.S.; on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com; tcollin662@gmail.com |
| 6181903 | Desiree Carlson; individually and as next friend and guardian of Baby J.S.; on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6182086 | DICKENSON COMMUNITY HOSPITAL | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182226 | Director of Law for the City of Akron; Eve Belfance | ATTN: DIRECTOR OF LAW | 161 SOUTH HIGH STREET | SUITE 202 | | AKRON | OH | 44308 | EBelfance@AkronOhio.gov |
| 7593152 | Drywall Tapers Insurance Fund | Attn: Randi Kassan | Sanders Phillips Grossman; LLC | 100 Garden City Plaza; Suite 500 | | Garden City | NY | 11530 | rkassan@thesandersfirm.com |
| 6182239 | Dunklin County | Attn: Clerk of the County Commission; County Clerk | 100 Courthouse Square; Room 201 | P.O. Box 188 | | Kennett | MO | 63857 | dunklin@sos.mo.gov |
| 6181476 | Duscesne County; Utah | Attn: County Atttorney | P.O. Box 206 | | | Duchesne | UT | 84021 | sfoote@duchesne.utah.gov |
| 6181475 | Duscesne County; Utah | Attn: County Clerk | Duchesne County Offices | 734 North Center Street | P.O. Box 910 | Duchesne | UT | 84021 | auditorhotline@utah.gov; sfoote@duchesne.utah.gov |
| 6181952 | Elizabeth Kramer; individually and as next friend and guardian of Baby C.K. | Attn: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181672 | Ellis County | ATTN: COMMISSIONERS | 1011 EASTGATE | | | MIDLOTHIAN | TX | 76065 | kyle.butler@co.ellis.tx.us |
| 6181670 | Ellis County | ATTN: COMMISSIONERS | 1400 OAK GROVE ROAD | | | ENNIS | TX | 75119 | lane.grayson@co.ellis.tx.us |
| 6181671 | Ellis County | ATTN: COMMISSIONERS | 933 COLLEGE STREET | P.O. BOX 396 | | ITALY | TX | 76651 | pct3@co.ellis.tx.us |
| 6181669 | Ellis County | ATTN: COMMISSIONERS | 600 N I-45 BUSINESS | P.O. BOX 536 | | PALMER | TX | 75152 | randy.stinson@co.ellis.tx.us |
| 6181668 | Ellis County | Attn: County Judge and County Commissioners | Ellis County Courthouse | 101 West Main Street | | Waxahachie | TX | 75165 | countyjudge@co.ellis.tx.us |
| 6181468 | Emery County; Utah | Attn: County Clerk; County Commissioners | P.O. Box 907 | | | Castle Dale | UT | 84513 | clerk-auditor@emery.utah.gov |
| 6181469 | Emery County; Utah | Attn: Emery County Clerk | P.O. Box 907 | | | Castle Dale | UT | 84513 | clerk-auditor@emery.utah.gov |
| 6181722 | Erin Doyle; individually and as Mother and Custodian of Baby D.F.; on behalf of themselves and all others similarly situated | ATTN: C/O ANNA VILLARREAL | 2 W. MAIN STREET | | | CHILLICOTHE | OH | 45601 | anna@avlawohio.com |
| 6181878 | Esperanza Ellis; individually and as next friend and guardian of Baby S.O.D.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | swussow@sch-llc.com; cbrustowicz@sch-llc.com |
| 6181880 | Esperanza Ellis; individually and as next friend and guardian of Baby S.O.D.; on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181882 | Esperanza Ellis; individually and as next friend and guardian of Baby S.O.D.; on behalf of themselves and all others similarly situated | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |

Exhibit B

Adversary Proceeding Defendants Email Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6181879 | Esperenza Ellis; individually and as next friend and guardian of Baby S.O.D.; on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com |
| 6181881 | Esperenza Ellis; individually and as next friend and guardian of Baby S.O.D.; on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6182124 | Evergreen Medical Center; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182123 | Evergreen Medical Center; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 2086 Old Taylor Road; Suite 1011 | | Oxford | MS | 38655 | dbarrett@barrettlawgroup.com |
| 6181894 | Farrah Williams; individually and as next friend and guardian of Baby A.W.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6182061 | Fire and Police Retirement Health Care Fund; San Antonio | Attn: Chairperson of the Board of Trustees | 11603 W. Coker Loop | Suite 130 | | San Antonio | TX | 78216 | faprhcf@swbell.net |
| 6181737 | Fire and Police Retirement Health Care Fund; San Antonio | ATTN: EXECUTIVE DIRECTOR | 11603 WEST CORKER LOOP | SUITE 130 | | SAN ANTONIO | TX | 78216 | faprhcf@swbell.net |
| 6182142 | Foley Hospital Corporation | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181066 | Franklin County | Attn: County Clerk | 400 East Locust Street | | | Union | MO | 63084 | tbaker@franklinmo.net |
| 6182240 | Franklin County | Attn: County Clerk; District Commissioners 1-2 | 400 E Locust | | | Union | MO | 63084 | commission@franklinmo.net; tbaker@franklinmo.net |
| 6181285 | Franklin County | ATTN: DIRECTOR; TAX OFFICE | 2 NORTH MAIN ST. | | | CHAMBERSBURG | PA | 17201 | taxservices@franklincountypa.gov |
| 6182139 | Gadsden Regional Medical Center; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181487 | Garfield County; Utah | Attn: County Auditor / Clerk | Garfield County Courthouse | Auditor/Clerk's Office | 55 South Main Street | Panguitch | UT | 84759-0077 | camille.moore@garfield.utah.gov |
| 6181486 | Garfield County; Utah | Attn: County Clerk and County Attorney | Garfield County Courthouse | 55 South Main Street | | Panguitch | UT | 84759 | cyndi@garfield.utah.gov |
| 6181746 | Gary Carr; individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer; deceased | ATTN: JEFFERSON V. HESTER | GREER; RUSSELL; DENT & LEATHERS; PLLC | 117 NORTH BROADWAY | | TUPELO | MS | 38802 | jhester@greerlawfirm.com |
| 6181747 | Gary Carr; individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer; deceased | ATTN: KIMBERLY P. SIMOES | GREER; RUSSELL; DENT & LEATHERS; PLLC | 117 NORTH BROADWAY | | TUPELO | MS | 38802 | kimberly@simoeslaw.com |
| 6181748 | Gary Carr; individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer; deceased | ATTN: MICHAEL D. GREER | GREER; RUSSELL; DENT & LEATHERS; PLLC | 117 NORTH BROADWAY | | TUPELO | MS | 38802 | mgreer@greerlawfirm.com |
| 6181999 | Gena Patterson; individually and as next friend and guardian of Baby F.P. | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6182126 | Gilliard Health Services; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181828 | Gloria Cruz; individually and as next friend and guardian of Baby C.E.L.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | swussow@sch-llc.com; cbrustowicz@sch-llc.com; info@clfnola.com |
| 6181830 | Gloria Cruz; individually and as next friend and guardian of Baby C.E.L.; on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181832 | Gloria Cruz; individually and as next friend and guardian of Baby C.E.L.; on behalf of themselves and all others similarly situated | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6181829 | Gloria Cruz; individually and as next friend and guardian of Baby C.E.L.; on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompsonw@gmail.com |
| 6181831 | Gloria Cruz; individually and as next friend and guardian of Baby C.E.L.; on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6181798 | Grafton City Hospital; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182203 | Granbury Hospital Corporation d/b/a Lake Granbury Medical Center | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 2086 Old Taylor Road; Suite 1011 | | Oxford | MS | 38655 | dbarrett@barrettlawgroup.com |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6182202 | Granbury Hospital Corporation d/b/a Lake Granbury Medical Center | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181461 | Grand County | Attn: County Clerk and County Attorney | 55 South Main Street | | | Panguitch | UT | 84759 | cyndi@garfield.utah.gov |
| 6182175 | Grayson County Hospital Foundation; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181800 | Greenbrier VMC; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182241 | Greene County | ATTN: CLERK | 940 N BOONVILLE AVE | ROOM 113 | | SPRINGFIELD | MO | 65802 | SSchoeller@greenecountymo.gov |
| 6182242 | Greene County | Attn: County Commission members | 1443 N Robberson Ave | 10th Floor | | Springfield | MO | 65802 | BDixon@greenecountymo.gov; hbengsch@greenecountymo.gov; JRussell@greenecountymo.gov |
| 6181286 | Greene County; Pennsylvania | Attn: Chairman of Greene County Board of Comissioners | Greene County Office Building | 93 E. High Street | 3rd Floor | Waynesburg | PA | 15370 | bzimmerman@co.greene.pa.us |
| 6181687 | Greensville County; Virginia | ATTN: COMMONWEALTH'S ATTORNEY | 320 SOUTH MAIN STREET | | | EMPORIA | VA | 23847 | caoffice@greensvillecountyva.gov; admin@greensvillecountyva.gov |
| 6181688 | Greensville County; Virginia | Attn: County Administration; Board of Supervisors | 1781 Greensville County Circle | | | Emporia | VA | 23847 | admin@greensvillecountyva.gov |
| 6182183 | Guadalupe Valley Hospital a/k/a Guadalupe Regional Medical Center | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181500 | Hancock County Commission | ATTN: COMMISSIONER | P.O. BOX 485 | 102 N. COURT ST. | | NEW CUMBERLAND | WV | 26047 | commission@hanwv.org |
| 7593146 | Hardin County Fiscal Court | Attn: Michael D. Grabhorn and Andrew M. Grabhorn | Grabhorn Law | 2525 Nelson Miller Parkway; Suite 107 | | Louisville | KY | 40223 | m.grabhorn@grabhornlaw.com; a.grabhorn@grabhornlaw.com |
| 7593145 | Hardin County Fiscal Court | Attn: William D. Nefzger | Bahe Cook Cantley & Nefzger PLC | 1041 Goss Avenue | | Louisville | KY | 40217 | will@bccnlaw.com |
| 6182088 | HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181965 | Heather Goss; individually and as next friend and guardian of Babies C.B. and | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6181968 | Heather Goss; individually and as next friend and guardian of Babies C.B. and | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181966 | Heather Goss; individually and as next friend and guardian of Babies C.B. and | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com |
| 6181969 | Heather Goss; individually and as next friend and guardian of Babies C.B. and | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com; tcollin662@gmail.com |
| 6181967 | Heather Goss; individually and as next friend and guardian of Babies C.B. and | ATTN: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6182016 | Heather Puckett; individually and as next friend and guardian of Baby C.M.B. | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 7333084 | Heden; Keith D. | ADDRESS ON FILE | | | | | | | |
| 6182037 | Holy Cross Hospital; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182040 | Hospital Development of West Phoenix; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182265 | I-Kare Treatment Center; LLC | ATTN: RANDI KASSAN | SANDERS PHILLIPS GROSSMAN LLC | 100 GARDEN CITY PLAZA - SUITE 500 | Suite 500 | GARDEN CITY | NY | 11530 | rkassan@thesandersfirm.com |
| 6181826 | International Brotherhood of Electrical Workers Local 728 Family Healthcare Plan | ATTN: PRESIDENT; BUSINESS MANAGER | 4620 SUMMIT BLVD | | | WEST PALM BEACH | FL | 33415 | Info@ibew728.org |
| 6181827 | International Brotherhood of Electrical Workers Local 728 Family Healthcare Plan | ATTN: PRESIDENT; BUSINESS MANAGER | 201 SOUTHEAST 24TH STREET | | | FT. LAUDERDALE | FL | 33316 | Info@ibew728.org |
| 6181547 | Jackson County Commission | Attn: County Commissioner | P.O. Box 800 | | | Ripley | WV | 25271 | commission@jacksoncountywv.com |
| 6181905 | Jacquelynn Martinez; individually and as next friend and guardian of Baby J.M.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6182229 | James & Teri Holland | ATTN: MELISA JANENE WILLIAMS | MELISA J. WILLIAMS; ATTORNEY AT LAW | P.O. BOX 515 | | SOMERVILLE | TN | 38068 | mjw@mjwilliamslaw.com |
| 6181941 | Jamie Johnson; individually and as next friend and guardian of Babies K.D. and J.D. | ATTN: STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | swussow@sch-llc.com |
| 6181874 | Jamiee Gilson; as next friend and guardian of Baby M.M.D | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6181873 | Jamiee Gilson; as next friend and guardian of Baby M.M.D. | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6181875 | Jamiee Gilson; as next friend and guardian of Baby M.M.D. | Attn: Donald E. Creadore | Creadore Law Firm | 450 Seventh Avenue | Suite 1408 | new York | NY | 10123 | donald@creadorelawfirm.com |
| 6181877 | Jamiee Gilson; as next friend and guardian of Baby M.M.D. | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6181876 | Jamiee Gilson; as next friend and guardian of Baby M.M.D. | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6181390 | Jared Effler; et al. | ATTN: ANTHONY A. ORLANDI; BENJAMIN A. GASTEL; JAMES GERARD STRANCH; III; JAMES GERARD STRANCH; IV; | MICHAEL J. WALL; TRICIA A. HERZFELD | BRANSTETTER; STRANCH & JENNINGS; PLLC | THE FREEDOM CTR; 223 ROSA L. PARKS AVE; STE 200 | NASHVILLE | TN | 37203 | aorlandi@bsjfirm.com; beng@bsjfirm.com; gerards@bsjfirm.com; jims@bsjfirm.com; michaelw@bsjfirm.com; triciah@bsjfirm.com |
| 6181386 | Jared Effler; et al. | ATTN: WILLIAM C. KILLIAN | LEITNER; WILLIAMS; DOOLEY & NAPOLITAN | TALLAN BUILDING | 200 WEST M.L. KING BOULEVARD; SUITE 500 | CHATTANOOGA | TN | 37402 | bill.killian@leitnerfirm.com |
| 6181385 | Jared Effler; et al. | ATTN: WILLIAM KILLIAN | 801 BROAD STREET | SUITE 428 | | CHATTANOOGA | TN | 37402 | billkillian@cawpllc.com |
| 6182230 | Jefferson County | Attn: Clerk of the County Commission; County Clerk | 729 Maple Street | P.O. Box 100 | | Hillsboro | MO | 63050 | cbanks@jeffcomo.org; DGannon@jeffcomo.org |
| 6182090 | JEFFERSON COUNTY HMA; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181951 | Jenni Goldman; individually and as next friend and guardian of Babies J.K.W. and M.J.R. | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181943 | Jennifer Artz; individually and as next friend and guardian of Baby I.A.A.; on behalf of themselves and all others similarly situated | ATTN: STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | swussow@sch-llc.com |
| 6181997 | Jennifer Thomas; individually and as next friend and guardian of Baby A.S. | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181367 | Jenning H. Jones | ATTN: ANTHONY A. ORLANDI; BENJAMIN A. GASTEL; JAMES GERARD STRANCH; IV; JAMES GERARD STRANCH; III; | TRICIA A. HERZFELD | BRANSTETTER; STRANCH & JENNINGS; PLLC | THE FREEDOM CTR; 223 ROSA L. PARKS AVE; STE 200 | NASHVILLE | TN | 37203 | aorlandi@bsjfirm.com; beng@bsjfirm.com; gerards@bsjfirm.com; jims@bsjfirm.com; triciah@bsjfirm.com |
| 6181368 | Jenning H. Jones | ATTN: HENRY D. FINCHER | 305 EAST SPRING STREET | | | COOKEVILLE | TN | 38501 | henry@henryfincherlaw.com |
| 6182002 | Jenny Scully; individually and as next friend and guardian of Baby I.S. | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6182003 | Jenny Scully; individually and as next friend and guardian of Baby I.S. | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6182004 | Jenny Scully; individually and as next friend and guardian of Baby I.S. | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com; tcollin662@gmail.com |
| 6182005 | Jenny Scully; individually and as next friend and guardian of Baby I.S. | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6181940 | Jessica Collier; individually and as next friend and guardian of Baby A.P. | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181833 | Jessica Hampel; individually and as next friend and guardian of Baby A.M.H.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | swussow@sch-llc.com; cbrustowicz@sch-llc.com; info@clfnola.com |
| 6181836 | Jessica Hampel; individually and as next friend and guardian of Baby A.M.H.; on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181834 | Jessica Hampel; individually and as next friend and guardian of Baby A.M.H.; on behalf of themselves and all others similarly situated | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6181837 | Jessica Hampel; individually and as next friend and guardian of Baby A.M.H.; on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompsonwv@gmail.com |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6181835 | Jessica Hampel; individually and as next friend and guardian of Baby A.M.H.; on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6182017 | Jessica Perkins; individually and as next friend and guardian of Babies P.A. and R.A. | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181863 | Jessica Rodriguez; individually and as next friend and guardian of Baby M.A.P.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6181866 | Jessica Rodriguez; individually and as next friend and guardian of Baby M.A.P.; on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181864 | Jessica Rodriguez; individually and as next friend and guardian of Baby M.A.P.; on behalf of themselves and all others similarly situated | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6181867 | Jessica Rodriguez; individually and as next friend and guardian of Baby M.A.P.; on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com |
| 6181865 | Jessica Rodriguez; individually and as next friend and guardian of Baby M.A.P.; on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6181949 | Jessica Taylor; individually and as next friend and guardian of Baby D.S. | ATTN: STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | swussow@sch-llc.com |
| 6183791 | JODI SHAFFER; INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C.; ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: GREGORY B. HELLER | YOUNG RICCHIUTI CALDWELL & HELLER | 1600 MARKET STREET; SUITE 1650 | | PHILADELPHIA | PA | 19103 | gheller@yrchlaw.com |
| 6183788 | Jodi Shaffer; individually and as next friend and guardian of minor R.C.; on behalf of themselves and all others similarly situated | ATTN: J.K. WESTON; ANDREW SACKS | SACKS WESTON DIAMOND; LLC | 1845 WALNUT STREET; SUITE 1600 | | PHILADELPHIA | PA | 19103 | jweston@sackslaw.com; asacks@sackslaw.com |
| 6183789 | Jodi Shaffer; individually and as next friend and guardian of minor R.C.; on behalf of themselves and all others similarly situated | ATTN: MARC E. DANN; BRIAN D. FLICK | DANNLAW | P.O. BOX 6031041 | | CLEVELAND | OH | 44103 | mdann@dannlaw.com; notices@dannlaw.com; bflick@dannlaw.com |
| 6183790 | Jodi Shaffer; individually and as next friend and guardian of minor R.C.; on behalf of themselves and all others similarly situated | ATTN: THOMAS E. BILEK; KELLY COX BILEK | THE BILEK LAW FIRM; LLP | 700 LOUISIANA; SUITE 2950 | | HOUSTON | TX | 77002 | tbilek@bileklaw.com; kbilek@bileklaw.com |
| 6183787 | Jodi Shaffer; individually and as next friend and guardian of minor R.C.; on behalf of themselves and all others similarly situated | ATTN: THOMAS E. MCINTIRE | 82 1/2 14TH STREET | | | WHEELING | WV | 26003 | tom@mcintirelaw.com |
| 6182330 | John Doe; by and through Jane Doe; his parent and natural guardian; on behalf of himself and all others similarly situated | Attn: Andrew Sacks; John Weston | Sacks Weston Diamond; LLC | 1845 Walnut Street | Suite 1600 | Philadelphia | PA | 19103 | jweston@sackslaw.com; asacks@sacklaw.com |
| 6182332 | JOHN DOE; BY AND THROUGH JANE DOE; HIS PARENT AND NATURAL GUARDIAN; ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED | ATTN: GREGORY B. HELLER | YOUNG RICCHIUTI CALDWELL & HELLER; L.L.C. | 1600 MARKET STREET - SUITE 1650 | | PHILADELPHIA | PA | 19103 | gheller@yrchlaw.com |
| 6182331 | John Doe; by and through Jane Doe; his parent and natural guardian; on behalf of himself and all others similarly situated | Attn: Thomas E. Bilek; Kelly Cox Bilek | The Bilek Law Firm; L.L.P. | 700 Louisiana Street | Suite 3950 | Houston | TX | 77002 | tbilek@bileklaw.com; kbilek@bileklaw.com |
| 6181455 | Johnson County | Attn: County Judge | Johnson County Courthouse | 2 North Main Street | | Cleburne | TX | 76033 | countyjudge@johnsoncountytx.org |
| 6182092 | JOHNSTON MEMORIAL HOSPITAL; INC. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181467 | Juab County; Utah | Attn: County Clerk; County Attorney; Commissioners | 160 N. Main Street | | | Nephi | UT | 84648 | alainal@juabcounty.com |
| 7761834 | Karen A. Davidson; Individually; and as Administratrix of the Estate of John C. Davidson; deceased | Freiwald Law; P.C. | Attn: Glenn A. Ellis; Joseph Marano | Zachary S. Feinberg | 1500 Walnut Street; 18th Floor | Philadelphia | PA | 19102 | gae@freiwaldlaw.com; jm@freiwaldlaw.com; zsf@freiwaldlaw.com |
| 6182018 | Katherine Whittington; individually and as next friend and guardian of Babies S.W. and A.W. | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181975 | Kayla Shockley; individually and as next friend and guardian of Baby M.G.L. | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | swussow@sch-llc.com; cbrustowicz@sch-llc.com |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6181980 | Kayla Shockley; individually and as next friend and guardian of Baby M.G.L. | ATTN: DAVID R. BARNEY; JR. | 2030 KANAWHA BOULEVARD; EAST | | | CHARLESTON | WV | 25311 | tcollin662@gmail.com |
| 6181978 | Kayla Shockley; individually and as next friend and guardian of Baby M.G.L. | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181976 | Kayla Shockley; individually and as next friend and guardian of Baby M.G.L. | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com |
| 6181979 | Kayla Shockley; individually and as next friend and guardian of Baby M.G.L. | ATTN: KEVIN W. THOMPSON | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com |
| 6181977 | Kayla Shockley; individually and as next friend and guardian of Baby M.G.L. | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6180989 | Kent County; a political subdivision of the State of Delaware | ATTN: COMMISSIONER CHAIR | KENT COUNTY LEVY COURT | 555 BAY ROAD | | DOVER | DE | 19901 | admin@co.kent.de.us |
| 6181938 | Kiana Hutchins; individually and as next friend and guardian of Baby T.E. | ATTN: STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | swussow@sch-llc.com |
| 6181937 | Kimberly Martin; individually and as next friend and guardian of Baby A.M. | ATTN: STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | swussow@sch-llc.com |
| 6182024 | Kingman Hospital; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182023 | Kingman Hospital; Inc. | C/O Kingman Reginal Medical Center | 3269 N. Stockton Hill Rd | | | Kingman | AZ | 86409 | dbarrett@barrettlawgroup.com |
| 6181942 | Kjellsi Meinecke; individually and as next friend and guardian of Baby J.B.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181036 | Knox County; State of Maine; individually; and on behalf of all others similarly situated | Attn: County Treasurer | Knox County Finance Office | 62 Union Street | | Rockland | ME | 04841 | krobinson@knoxcountymaine.gov |
| 6181890 | Krista Gauthier; Angela Sawyers; and Jessica Springborn; individually and as next friends and guardians of Babies D.L.D.; M.A.S.; and N.S.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181926 | Krystle Kirk; individually and as next friend and guardian of Baby B.K. | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6181929 | Krystle Kirk; individually and as next friend and guardian of Baby B.K. | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181927 | Krystle Kirk; individually and as next friend and guardian of Baby B.K. | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6181930 | Krystle Kirk; individually and as next friend and guardian of Baby B.K. | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com; tcollin662@gmail.com |
| 6181928 | Krystle Kirk; individually and as next friend and guardian of Baby B.K. | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 7593242 | Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund | Attn: Amy Marion | Abrams Fensterman Fensterman Eisman | Formato; Ferrara; Wolf & Carone; LLP | 3 Dakota Drive Ste. 300 | Lake Success | NY | 11042 | rkassan@thesandersfirm.com; amarion@abramslaw.com |
| 6181288 | Lackawanna County; Pennsylvania | Attn: County Clerk | 123 Wyoming Avenue | Suite 218 | | Scranton | PA | 18503 | carluccimr@lackawannacounty.org; mcnultyep@lackawannacounty.org |
| 6181287 | Lackawanna County; Pennsylvania | Attn: County Commissioner; Chairman | Lackawanna County Government Center | 123 Wyoming Avenue | | Scranton | PA | 18503 | malleyp@lackawannacounty.org |
| 6180997 | Lake County Coroner Dr. Howard Cooper | Attn: County Clerk | 18 North County Street | Room 101 | | Waukegan | IL | 60085 | countyclerk@lakecountyil.gov |
| 6180996 | Lake County Coroner Dr. Howard Cooper | Attn: County Coroner | 26 North Martin Luther King Jr. Avenue | | | Waukegan | IL | 60085-4351 | LCCO@lakecountyil.gov |
| 6180995 | Lake County Sherriff Mark C. Curran | Attn: County Clerk | 18 North County Street | Room 101 | | Waukegan | IL | 60085 | countyclerk@lakecountyil.gov |
| 6180994 | Lake County Sherriff Mark C. Curran | Attn: County Sherriff | Lake County Sheriff's Office | 25 South Martin Luther King Jr. Avenue | | Waukegan | IL | 60085 | sheriff@lakecountyil.gov |
| 6182210 | Laredo Texas Hospital Company; L.P. d/b/a Laredo Medical Center | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181289 | Lawrence County; Pennsylvania | Attn: County Commissioner; Chairman and County Administrator | Lawrence County Government Center | 430 Court Street | | New Castle | PA | 16101-3503 | dvogler@co.lawrence.pa.us; gagliano@co.lawrence.pa.us |
| 6182095 | LEBANON HMA; LLC F/K/A LEBANON HMA; INC. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181508 | Lewis County Commission | Attn: County Clerk | 110 Center Avenue | | | Weston | WV | 26452 | lewiscountyclerk@lewiscountywv.org |
| 6181507 | Lewis County Commission | Attn: County Commission President | 110 Center Avenue; 2nd Floor | | | Weston | WV | 26452 | lccommission@yahoo.com |

Exhibit B
Adversary Proceeding Defendants Email Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6181509 | Lewis County Commission | ATTN: PROSECUTING ATTORNEY | 117 COURT AVENUE; ROOM 201 | | | WESTON | WV | 26452 | lcpa@frontier.com |
| 6182097 | LEXINGTON HOSPITAL CORPORATION | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181374 | LISA S. ZAVOGIANNIS | ATTN: ANTHONY A. ORLANDI; BENJAMIN A. GASTEL; JAMES GERARD STRANCH; IV; JAMES GERARD STRANCH; III; | TRICIA A. HERZFELD | BRANSTETTER; STRANCH & JENNINGS; PLLC | THE FREEDOM CTR; 223 ROSA L. PARKS AVE; STE 200 | NASHVILLE | TN | 37203 | aorlandi@bsjfirm.com; beng@bsjfirm.com; gerards@bsjfirm.com; jims@bsjfirm.com; triciah@bsjfirm.com |
| 6181375 | LISA S. ZAVOGIANNIS | ATTN: HENRY D. FINCHER | 305 EAST SPRING STREET | | | COOKVILLE | TN | 38501 | henry@henryfincherlaw.com |
| 7593141 | Local 8A-28A Welfare Fund | Attn: Randi Kassan | Sanders Phillips Grossman; LLC | 100 Garden City Plaza; Suite 500 | | Garden City | NY | 11530 | rkassan@thesandersfirm.com |
| 6182218 | Longview Medical Center; L.P. d/b/a Longview Regional Medical Center | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181981 | Lori Taylor; individually and as next friend and guardian of Baby M.T. | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | swussow@sch-llc.com; cbrustowicz@sch-llc.com |
| 6181984 | Lori Taylor; individually and as next friend and guardian of Baby M.T. | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181982 | Lori Taylor; individually and as next friend and guardian of Baby M.T. | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com |
| 6181985 | Lori Taylor; individually and as next friend and guardian of Baby M.T. | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com; tcollin662@gmail.com |
| 6181983 | Lori Taylor; individually and as next friend and guardian of Baby M.T. | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6181691 | Loudoun County; Virginia | Attn: County Administrator; Board of Supervisors | 1 Harrison Street SE | | | Leesburg | VA | 20175 | leo.rogers@loudoun.gov |
| 6181690 | Loudoun County; Virginia | Attn: County Attorney | 1 Harrison Street SE | 5th Floor | | Leesburg | VA | 20175 | leo.rogers@loudoun.gov |
| 6182245 | Madison County | Attn: County Clerk | 1 Court Square | | | Fredericktown | MO | 63645 | countyclerk@madisoncountymo.us |
| 6181291 | Mahoning Township | Attn: Chairman of the Board of Supervisors or Secretary | 849 Bloom Road | | | Danville | PA | 17821-1351 | JOberdorf@mahoningtownship.org |
| 6181944 | Maria Ortiz; individually and as next friend and guardian of Baby A.O.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181892 | Marijha Hamawi; individually and as next friend and guardian of Babies K.L.H. and N.A.W.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181510 | Marshall County Commission | Attn: County Commissioner | P.O. Drawer B | | | Moundsville | WV | 26041 | commission@marshallcountywv.org |
| 6181513 | Marshall County Commission | ATTN: PROSECUTOR'S OFFICE | 600 7TH STREET | | | MOUNDSVILLE | WV | 26041 | prosecutor@MarshallCountyWV.com |
| 6182288 | Mary Tilley; as next friend of K.B. Tilley, a minor child under the age of 18 | ATTN: ALEXANDER D. MCLAUGHLIN | CALWELL LUCE DITRAPANO | LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET | 500 Randolph Street | CHARLESTON | WV | 25302 | amclaughlin@cldlaw.com |
| 6182282 | Mary Tilley; as next friend of K.B. Tilley, a minor child under the age of 18 | ATTN: BENJAMIN D. ADAMS | THE CALWELL PRACTICE | LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET | 500 Randolph Street | CHARLESTON | WV | 25302 | badams@cldlaw.com |
| 6182284 | Mary Tilley; as next friend of K.B. Tilley, a minor child under the age of 18 | ATTN: L. DANTE DITRAPANO | CALWELL LUCE DITRAPANO | LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET | 500 Randolph Street | CHARLESTON | WV | 25302 | dditrapano@cldlaw.com |
| 6182286 | Mary Tilley; as next friend of K.B. Tilley, a minor child under the age of 18 | ATTN: P. RODNEY JACKSON | LAW OFFICE OF P. RODNEY JACKSON | 106 CAPITOL STREET | | CHARLESTON | WV | 25301 | prodjackson27@yahoo.com |
| 6182285 | Mary Tilley; as next friend of K.B. Tilley, a minor child under the age of 18 | ATTN: R. BOOTH GOODWIN; II | GOODWIN & GOODWIN | P.O. BOX 2107 | | CHARLESTON | WV | 25328-2107 | rbg@goodwingoodwin.com |
| 6182287 | Mary Tilley; as next friend of K.B. Tilley, a minor child under the age of 18 | ATTN: TIMOTHY P. LUPARDUS | LUPARDUS LAW OFFICE | P.O. BOX 1680 | | PINEVILLE | WV | 24874-1680 | tim@luparduslaw.com |
| 6182283 | Mary Tilley; as next friend of K.B. Tilley, a minor child under the age of 18 | ATTN: W. STUART CALWELL | CALWELL LUCE DITRAPANO | LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET | 500 Randolph Street | CHARLESTON | WV | 25302 | scalwell@calwelllaw.com |
| 6181522 | Mayor Chris Tatum on behalf of The Village of Barboursville | ATTN: MAYOR; VILLAGE RECORDER; FINANCE DIRECTOR; AND COUNCILMEMBER | 721 CENTRAL AVENUE | P.O. BOX 262 | | BARBOURSVILLE | WV | 25504 | ctatum@barboursville.org |
| 6181526 | Mayor Don E. McCourt; on behalf of the Town of Addison a/k/a The Town of Webster Springs | ATTN: COUNCILMEMBER | TOWN OF ADDISON | TOWN COUNCIL - 146 MCGRAW AVENUE | 146 McGraw Avenue | WEBSTER SPRINGS | WV | 26288 | addison@frontiernet.net |
| 6181525 | Mayor Don E. McCourt; on behalf of the Town of Addison a/k/a The Town of Webster Springs | ATTN: MAYOR | TOWN OF ADDISON | MAYOR'S OFFICE - 146 MCGRAW AVENUE | 146 McGraw Avenue | WEBSTER SPRINGS | WV | 26288 | addison@frontiernet.net |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6181527 | Mayor Don E. McCourt; on behalf of the Town of Addison a/k/a The Town of Webster Springs | ATTN: RECORDER | TOWN OF ADDISON | RECORDER - 146 MCGRAW AVENUE | 146 McGraw Avenue | WEBSTER SPRINGS | WV | 26288 | addison@frontiernet.net |
| 6181528 | Mayor Peggy Knotts Barney; on behalf of the City of Grafton | ATTN: CITY MANAGER | 1 W. MAIN STREET | | | GRAFTON | WV | 26354 | CityofGrafton@hotmail.com |
| 6181532 | Mayor Philip Bowers; on behalf of the City of Philippi | ATTN: CITY MANAGER | P.O. BOX 460 | 344 SOUTH MAIN STREET | | PHILIPPI | WV | 26416 | jeremy.drennen@philippi.org |
| 6181960 | Mechelle Gauthier; individually and as next friend and guardian of Baby B.L. | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6181963 | Mechelle Gauthier; individually and as next friend and guardian of Baby B.L. | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181961 | Mechelle Gauthier; individually and as next friend and guardian of Baby B.L. | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com |
| 6181964 | Mechelle Gauthier; individually and as next friend and guardian of Baby B.L. | ATTN: KEVIN W. THOMPSON | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com |
| 6181962 | Mechelle Gauthier; individually and as next friend and guardian of Baby B.L. | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6181497 | Mecklenburg County; Virginia | Attn: Chairman of the Board of Supervisors | P.O. Box 729 | | | South Hill | VA | 23970 | glenn.barbour@mecklenburgva.com |
| 6181495 | Mecklenburg County; Virginia | ATTN: COMMONWEALTH ATTORNEY | 393 WASHINGTON STREET | P.O. BOX 7 | | BOYDTON | VA | 23917 | brooks.lenhart@mecklenburgva.com; wayne.carter@mecklenburgva.com |
| 6181496 | Mecklenburg County; Virginia | Attn: County Administrator | P.O. Box 307 | 350 Washington Street | | Boydton | VA | 23917 | wayne.carter@mecklenburgva.com |
| 6182121 | Medical West Hospital Authority; and affiliate of UAB Health System | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182228 | Meghan Lara | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181948 | Melanie Massey; individually and as next friend and guardian of Babies S.L.M. and K.D.R. | ATTN: STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | swussow@sch-llc.com |
| 6181931 | Melba Alexander; individually and as next friend and guardian of Baby B.H.R. | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6181934 | Melba Alexander; individually and as next friend and guardian of Baby B.H.R. | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181932 | Melba Alexander; individually and as next friend and guardian of Baby B.H.R. | ATTN: KENT HARRISON ROBBINS | 242 NORTHEAST 27TH STREET | | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6181935 | Melba Alexander; individually and as next friend and guardian of Baby B.H.R. | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com; tcollin662@gmail.com |
| 6181933 | Melba Alexander; individually and as next friend and guardian of Baby B.H.R. | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6181702 | Melissa Ambrosio; individually and as next friend of Baby G.A.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ; BARRY JAMES COOPER; JR.; STEPHEN H. WUSSOW; VICTOR T. COBB | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; bcooper@sch-llc.com; info@clfnola.com |
| 6181703 | Melissa Ambrosio; individually and as next friend of Baby G.A.; on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | tcollin662@gmail.com; kwthompsonwv@gmail.com |
| 6181293 | Mercer County | Attn: Chairman; Mercer County Commissioners | 112 Mercer County Courthouse | | | Mercer | PA | 16137 | mmcconnell@mcc.co.mercer.pa.us |
| 6182098 | METRO KNOXVILLE HMA; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182222 | Michael Nerheim; Lake County State's Attorney | Attn: Chairperson of the County Board and County Clerk | County Board Office | 18 North County Street | | Waukegan | IL | 60085 | countyboard@lakecountyil.gov; CountyClerk@lakecountyil.gov |
| 6182223 | Michael Nerheim; Lake County State's Attorney | Attn: Lake County State's Attorney | 18 North County Street | | | Waukegan | IL | 60085 | countyboard@lakecountyil.gov; CountyClerk@lakecountyil.gov |
| 6181463 | Millard County | Attn: County Clerk | Justice Complex | 765 S Highway 99 | | Fillmore | UT | 84631 | mrowley@co.millard.ut.us |
| 7333072 | Mobile County Board of Health and Family Oriented Primary Health Care Clinic | Hand Arendall Harrison Sale LLC | George Walker | Rebecca Parks | P.O. Box 123 | Mobile | AL | 36601 | gwalker@handfirm.com; rparks@handfirm.com |
| 7333071 | Mobile County Board of Health and Family Oriented Primary Health Care Clinic | Mantiply & Associates | Mary Beth Mantiply | 1307 Main Street | | Daphne | AL | 36526 | mbmantiplylaw@gmail.com |
| 6181802 | Monongalia County General Hospital Company | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182100 | MOUNTAIN STATES HEALTH ALLIANCE F/K/A JOHNSON CITY MEDICAL CENTER HOSPITAL; INC. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |

Exhibit B
Adversary Proceeding Defendants Email Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6182021 | Musette Chancey; individually and as next friend and guardian of Babies D.C.1. and D.C.2. | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6182188 | Nacogdoches Medical Center | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 2086 Old Taylor Road; Suite 1011 | | Oxford | MS | 38655 | dbarrett@barrettlawgroup.com |
| 6182189 | Nacogdoches Medical Center | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182000 | Naomi Wright; individually and as next friend and guardian of Baby M.W. | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6182001 | Naomi Wright; individually and as next friend and guardian of Baby M.W. | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 7337098 | Nassau University Medical Center | Sanders Phillips Grossman; LLC | Randi Kassan | 100 Garden City Plaza; Suite 500 | | Garden City | NY | 11530 | rkassan@thesandersfirm.com; amarion@abramslaw.com |
| 6182204 | Navarro Hospital; L.P.d/b/a Navarro RegionalHospital | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181294 | Newtown Township | ATTN: TOWNSHIP MANAGER | NEWTOWN TOWNSHIP ADMINISTRATIVE OFFICES | 100 MUNICIPAL DRIVE | | NEWTOWN | PA | 18940 | micahl@newtownpa.gov |
| 6182216 | NHCI of Hillsboro; Inc. d/b/a Hill Regional Hospital | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181970 | Nichole Tindall; individually and as next friend and guardian of Baby L.M. | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | swussow@sch-llc.com; cbrustowicz@sch-llc.com |
| 6181973 | Nichole Tindall; individually and as next friend and guardian of Baby L.M. | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181971 | Nichole Tindall; individually and as next friend and guardian of Baby L.M. | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6181974 | Nichole Tindall; individually and as next friend and guardian of Baby L.M. | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com |
| 6181972 | Nichole Tindall; individually and as next friend and guardian of Baby L.M. | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6181889 | Nicole Tuttle; individually and as next friend and guardian of Baby A.T.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181883 | Niola Lechuga; individually and as next friend and guardian of Babies Q.H.L. and A.G.L.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | swussow@sch-llc.com; cbrustowicz@sch-llc.com |
| 6181885 | Niola Lechuga; individually and as next friend and guardian of Babies Q.H.L. and A.G.L.; on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181884 | Niola Lechuga; individually and as next friend and guardian of Babies Q.H.L. and A.G.L.; on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com |
| 6182101 | NORTHEAST TENNESSEE COMMUNITY HEALTH CENTERS; INC. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182044 | Northwest Hospital; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182102 | NORTON COMMUNITY HOSPITAL | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181441 | Nueces County Hospital District | Attn: County Judge | Nueces County Courthouse | 901 Leopard Street | Floor: 3rd Room: 303 | Corpus Christi | TX | 78401 | maggie.turner@nuecesco.com |
| 6181805 | Oak Hill Hospital Corporation d/b/a Plateau Medical Center | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182047 | Oasis Hospital | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182048 | Oasis Hospital | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 2086 Old Taylor Road; Suite 1011 | | Oxford | MS | 38655 | dbarrett@barrettlawgroup.com |
| 6182046 | Oro Valley Hospital; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6180688 | Orthopedic and Surgical Specialty Company; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 7593139 | Painting Industry Insurance Fund | Attn: Randi Kassan | Sanders Phillips Grossman; LLC | 100 Garden City Plaza; Suite 500 | | Garden City | NY | 11530 | rkassan@thesandersfirm.com |
| 6182182 | Palo Pinto County Hospital District a/k/a Palo Pinto General Hospital | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6183794 | Pamela Osborne | ATTN: J.K. WESTON; ANDREW SACKS | SACKS WESTON DIAMOND; LLC | 1845 WALNUT STREET - SUITE 1600 | Suite 1600 | PHILADELPHIA | PA | 19103 | asacks@sackslaw.com; jweston@sackslaw.com |
| 6183797 | Pamela Osborne | ATTN: MICHAEL G. STAG; ASHLEY M. LIUZZA; MATTHEW D. ROGENES | STAG LIUZZA; L.L.C. | 365 CANAL STREET - SUITE 2850 | Suite 2850 | NEW ORLEANS | LA | 70130 | mstag@stagliuzza.com; aliuzza@stagliuzza.com; mrogenes@stagliuzza.com |
| 6183795 | Pamela Osborne | ATTN: RODNEY G. DAVIS | DAVID LAW P.S.C. | 230 NORTH SECOND STREET - P.O. BOX 1060 | P.O. Box 1060 | RICHMOND | KY | 40476 | rgd@davislawky.com |
| 6183796 | Pamela Osborne | ATTN: THOMAS E. BILEK; KELLY COX BILEK | THE BILEK LAW FIRM; L.L.P | 700 LOUISIANA - SUITE 3950 | Suite 3950 | HOUSTON | TX | 77002 | tbilek@bileklaw.com; kbilek@bileklaw.com |
| 6181692 | Patrick County; Virginia | Attn: Alan Black; Esq.; County Attorney | P.O. Box 1076 | | | Stuart | VA | 24171 | ahblack55@yahoo.com |
| 6181693 | Patrick County; Virginia | Attn: Alan Black; Esq.; County Attorney | P.O. Box 268 | | | Stuart | VA | 24171 | ahblack55@yahoo.com |
| 7761852 | Patty Carol Leysen; Administrator of the Estate of Brian Keith Johnston | Garry Whitaker Law; P.C. | Attn: Garry Whitaker | One North Marshall Street; Suite 350 | | Winston-Salem | NC | 27101 | garrywhitaker@garrywhitakerlaw.com |
| 7761853 | Patty Carol Leysen; Administrator of the Estate of Brian Keith Johnston | Pinto Coates Kyre & Bowers; PLLC | Attn: Paul D. Coates; Jon Ward; Adam L. White | 3203 Brassfield Road | | Greensboro | NC | 27410 | pcoates@pckb-law.com; awhite@pckb-law.com |
| 6182006 | Paula Watson; individually and as next friend and guardian of Baby D.M. | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6182008 | Paula Watson; individually and as next friend and guardian of Baby D.M. | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6182007 | Paula Watson; individually and as next friend and guardian of Baby D.M. | ATTN: KENT HARRISON ROBBINS | HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6182009 | Paula Watson; individually and as next friend and guardian of Baby D.M. | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | tcollin662@gmail.com; kwthompsonwv@gmail.com |
| 6182010 | Paula Watson; individually and as next friend and guardian of Baby D.M. | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6181921 | Penny Martin; individually and as next friend and guardian of Baby D.M. | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6181924 | Penny Martin; individually and as next friend and guardian of Baby D.M. | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181922 | Penny Martin; individually and as next friend and guardian of Baby D.M. | ATTN: KENT HARRISON ROBBINS | HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6181925 | Penny Martin; individually and as next friend and guardian of Baby D.M. | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com; tcollin662@gmail.com |
| 6181923 | Penny Martin; individually and as next friend and guardian of Baby D.M. | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6182246 | Perry County | Attn: County Clerk | 321 N Main Street | Suite 2 | | Perryville | MO | 63775 | jwmkutz@perrycountymo.us |
| 6182221 | Piney Woods Healthcare System; L.P. d/b/a Woodland Heights Medical Center | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181557 | Pleasants County Commission | Attn: County Clerk | 301 Court Lane | Room 101 | | St. Marys | WV | 26170 | evelyndavis@frontiernet.net |
| 6181818 | Potomac Valley Hospital of W. Va.; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181803 | Preston Memorial Hospital Corporation | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181696 | Prince George County; Virginia | Attn: Chairman of the Board of Supervisors | 6255 Hunter Place | | | Prince George | VA | 23875 | dhunter@princegeorgecountyva.gov |
| 6181695 | Prince George County; Virginia | Attn: County Attorney; County Administration | 6602 Courts Drive; Floor 3 | P.O. Box 68 | | Prince George | VA | 23875 | dhunter@princegeorgecountyva.gov; administration@princegeorgecountyva.gov |
| 7593120 | Public Service Insurance Company | Attn: Stewart L. Cohen; Michael Coren; Eric S. Pasternack | Cohen; Placitella & Roth; P.C. | 2001 Market Street; Suite 2900 | | Philadelphia | PA | 19103 | scohen@cprlaw.com; mcoren@cprlaw.com; epasternack@cprlaw.com |
| 7593122 | Public Service Insurance Company | Public Service Insurance Company | 1 Park Ave | | | New York | NY | 10016 | WML@LanierLawFirm.com |
| 7337123 | Puyallup Tribe of Indians; a/k/a Puyallup Tribe of the Puyallup Reservation | Fields PLLC | Richard W. Fields | 1700 K Street; NW; Suite 810 | | Washington | DC | 20006 | fields@fieldslawpllc.com |

Exhibit B
Adversary Proceeding Defendants Email Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 7337121 | Puyallup Tribe of Indians; a/k/a Puyallup Tribe of the Puyallup Reservation | Gilbert LLP | Scott D. Gilbert; Richard J. Leveridge | Jenna A. Hudson; Michael B. Rush | 1100 New York Avenue; NW; Suite 700 | Washington | DC | 20005 | gilberts@gilbertlegal.com; leveridger@gilbertlegal.com; hudsonj@gilbertlegal.com; rushm@gilbertlegal.com |
| 7337120 | Puyallup Tribe of Indians; a/k/a Puyallup Tribe of the Puyallup Reservation | Puyallup Tribe of Indians | Samuel J. Stiltner; Lois Boome | | | Tacoma | WA | 98404 | Sam.Stiltner@PuyallupTribe-nsn.gov; Lois.Boome@PuyallupTribe-nsn.gov |
| 7337122 | Puyallup Tribe of Indians; a/k/a Puyallup Tribe of the Puyallup Reservation | Sonosky Chambers Sasche Endreson & Perry; LLP | Lloyd B. Miller; Donald J. Simon | Whitney A. Leonard | 1425 K Street; NW; Suite 600 | Washington | DC | 20005 | lloyd@sonosky.net; dsimon@sonosky.com; whitney@sonosky.net |
| 6182135 | QHG of Enterprise; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181893 | Quincy Weatherwax; individually and as next friend and guardian of Baby L.W.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181717 | Rachel Wood; individually and as next friend and adopted mother of Baby O.W.; on behalf of themselves and all others similarly situated | ATTN: ANTHONY D. GRAY | JOHNSON GRAY; LLC | 319 NORTH 4TH STREET - SUITE 212 | Suite 212 | ST. LOUIS | MO | 63102 | agray@johnsongraylaw.com |
| 6181541 | Randolph County Commission | Attn: Chair of County Commissioners | 4 Randolph Avenue | Suite 102 | | Elkins | WV | 26241 | kweese@randolphcountywv.org |
| 6181950 | Reannan Howell; individually and as next friend and guardian of Baby N.J.D. | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181991 | Rebecca Goforth; individually and as next friend and guardian of Babies A.S. and N.S. | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6181994 | Rebecca Goforth; individually and as next friend and guardian of Babies A.S. and N.S. | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181992 | Rebecca Goforth; individually and as next friend and guardian of Babies A.S. and N.S. | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com |
| 6181995 | Rebecca Goforth; individually and as next friend and guardian of Babies A.S. and N.S. | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com; tcollin662@gmail.com |
| 6181993 | Rebecca Goforth; individually and as next friend and guardian of Babies A.S. and N.S. | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6182191 | Resolute Financial Company; LLC d/b/a Resolute Health | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181821 | Reynolds Memorial Hospital Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181561 | Ritchie County Commission | Attn: County Clerk | Ritchie County Court House | 115 E. Main Street | Room 301 | Harrisville | WV | 26362 | tdmcdona@clerk.state.wv.us |
| 6181560 | Ritchie County Commission | Attn: County Commission President | Ritchie County Court House | 115 E. Main Street | Room 201 | Harrisville | WV | 26362 | srogers459@hotmail.com |
| 6181545 | Roane County Commission | ATTN: COMMISSIONER | ROANE COUNTY | 200 MAIN STREET | | SPENCER | WV | 25276 | shamblinmd@yahoo.com; rwhited279@frontier.com; corkrean32@gmail.com |
| 6181369 | Robert J. Carter | ATTN: ANTHONY A. ORLANDI; BENJAMIN A. GASTEL; JAMES GERARD STRANCH; IV; JAMES GERARD STRANCH; III; | TRICIA A. HERZFELD | BRANSTETTER; STRANCH & JENNINGS; PLLC | THE FREEDOM CTR; 223 ROSA L. PARKS AVE; STE 200 | NASHVILLE | TN | 37203 | aorlandi@bsjfirm.com; beng@bsjfirm.com; gerards@bsjfirm.com; jims@bsjfirm.com; triciah@bsjfirm.com |
| 6181370 | Robert J. Carter | ATTN: HENRY D. FINCHER | 305 EAST SPRING STREET | | | COOKVILLE | TN | 38501 | henry@henryfincherlaw.com |
| 6181674 | Rockwall County | Attn: County Judge and Commissioners | Rockwall County | 101 East Rusk Street | Suite 202 | Rockwall | TX | 75087 | dsweet@rockwallcountytexas.com; csevier@rockwallcountytexas.com; lgilbert@rockwallcountytexas.com; dbailey@rockwallcountytexas.com; dmagness@rockwallcountytexas.com |
| 7337116 | Roger Rhodes; Anthony Silvers; and Lea Anne Spradlen; on behalf of themselves and all others similarly situated | Gordon Ball; LLC | Gordon Ball | 7001 Old Kent Drive | | Knoxville | TN | 37919 | gball@gordonball.com |
| 7337117 | Roger Rhodes; Anthony Silvers; and Lea Anne Spradlen; on behalf of themselves and all others similarly situated | Jessee & Jessee | Thomas C. Jessee | P.O. Box 997 | | Johnson City | TN | 37605 | jjlaw@jesseeandjessee.com |
| 6181734 | Roxie Whitley; individually and as next friend of Baby Z.B.D. | ATTN: MELISA J. WILLIAMS; ATTORNEY AT LAW | 16980 US HIGHWAY 64 | | | SOMERVILLE | TN | 38068 | mjw@mjwilliamslaw.com |
| 6181733 | Roxie Whitley; individually and as next friend of Baby Z.B.D. | ATTN: MELISA JANENE WILLIAMS | MELISA J. WILLIAMS; ATTORNEY AT LAW | P.O. BOX 515 | | SOMERVILLE | TN | 38068 | mjw@mjwilliamslaw.com |
| 6182276 | Russell County; Alabama | ATTN: J. RYAN KRAL | BEASLEY; ALLEN; CROW; METHVIN; PORTIS ET AL. | 218 COMMERCE STREET - P.O. BOX 4160 | P.O. Box 4160 | MONTGOMERY | AL | 36104 | ryan.kral@beasleyallen.com |

Exhibit B
Adversary Proceeding Defendants Email Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6182275 | Russell County; Alabama | ATTN: JEFFREY D. PRICE | BEASLEY; ALLEN; CROW; METHVIN; PORTIS ET AL. | 218 COMMERCE STREET - P.O. BOX 4160 | P.O. Box 4160 | MONTGOMERY | AL | 36104 | jeff.price@beasleyallen.com |
| 6182272 | Russell County; Alabama | ATTN: JERE L. BEASLEY | BEASLEY; ALLEN; CROW; METHVIN; PORTIS ET AL. | 218 COMMERCE STREET - P.O. BOX 4160 | P.O. Box 4160 | MONTGOMERY | AL | 36104 | jere.beasley@beasleyallen.com |
| 6182273 | Russell County; Alabama | ATTN: RHON E. JONES | BEASLEY; ALLEN; CROW; METHVIN; PORTIS ET AL. | 218 COMMERCE STREET - P.O. BOX 4160 | P.O. Box 4160 | MONTGOMERY | AL | 36104 | rhon.jones@beasleyallen.com |
| 6182274 | Russell County; Alabama | ATTN: RICHARD D. STRATTON | BEASLEY; ALLEN; CROW; METHVIN; PORTIS ET AL. | 218 COMMERCE STREET - P.O. BOX 4160 | P.O. Box 4160 | MONTGOMERY | AL | 36104 | rick.stratton@beasleyallen.com |
| 6182277 | Russell County; Alabama | ATTN: WILLIAM R. SUTTON | BEASLEY; ALLEN; CROW; METHVIN; PORTIS ET AL. | 218 COMMERCE STREET - P.O. BOX 4160 | P.O. Box 4160 | MONTGOMERY | AL | 36104 | william.sutton@beasleyallen.com |
| 6182178 | Saint Elizabeth Medical Center; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182105 | SAINT FRANCIS HOSPITAL — BARTLETT; INC. F/K/A TENET HEALTH SYSTEM BARTLETT; INC. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181843 | Sally Peterson; individually and as next friend and guardian of Baby E.A.P.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; cbrustowicz@sch-llc.com |
| 6181846 | Sally Peterson; individually and as next friend and guardian of Baby E.A.P.; on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181844 | Sally Peterson; individually and as next friend and guardian of Baby E.A.P.; on behalf of themselves and all others similarly situated | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6181847 | Sally Peterson; individually and as next friend and guardian of Baby E.A.P.; on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompsonwv@gmail.com |
| 6181845 | Sally Peterson; individually and as next friend and guardian of Baby E.A.P.; on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6181848 | Samantha DeMaro; individually and as next friend and guardian of Baby J.W.L.B.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6181851 | Samantha DeMaro; individually and as next friend and guardian of Baby J.W.L.B.; on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181849 | Samantha DeMaro; individually and as next friend and guardian of Baby J.W.L.B.; on behalf of themselves and all others similarly situated | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6181852 | Samantha DeMaro; individually and as next friend and guardian of Baby J.W.L.B.; on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com |
| 6181850 | Samantha DeMaro; individually and as next friend and guardian of Baby J.W.L.B.; on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6181946 | Samantha McAnany; individually and as next friend and guardian of Baby A.L.M. | ATTN: STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | swussow@sch-llc.com |
| 6182212 | San Angelo Hospital; L.P. d/b/a San AngeloCommunity Medical Center | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181464 | San Juan County | Attn: County Clerk/Auditor | P.O. Box 338 | | | Monticello | UT | 84535 | jdnielson@sanjuancounty.org |
| 6181996 | Sandra Atkinson; individually and as next friend and guardian of Baby L.C. | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181297 | Schuylkill County; Pa. | Attn: County Commissioner and Chief Clerk | 401 North Second Street | | | Pottsville | PA | 17901 | ghalcovage@co.schuylkill.pa.us |
| 6181715 | Shannon Hunt | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; jscamarso@sch-llc.com |
| 6181714 | Shannon Hunt | ATTN: CHARLES A GILMAN | GILMAN & BEDIGIAN; LLC | 1954 GREENSPRING DRIVE - SUITE 250 | Suite 250 | TIMONIUM | MD | 21093 | cgilman@cgilmanlaw.com |
| 6181716 | Shannon Hunt | ATTN: LAUREN MONICA GEISSER | GILMAN & BEDIGIAN; LLC | 1954 GREENSPRING DRIVE - SUITE 250 | Suite 250 | TIMONIUM | MD | 21093 | lgeisser@gblegalteam.com |
| 6181402 | Shelby County; by the Shelby Board of Commissioners | Attn: Board of Commissioners | 160 Main Street | Rm 950 | | Memphis | TN | 38103 | Marlinee.Iverson@shelbycountytn.gov |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6181401 | Shelby County; by the Shelby Board of Commissioners | ATTN: CHIEF ADMINISTRATIVE OFFICER | 160 N MAIN | SUITE 1122 | | MEMPHIS | TN | 38103 | patrice.thomas@shelbycountytn.gov |
| 6181403 | Shelby County; by the Shelby Board of Commissioners | Attn: County Attorney | County Attorney's Office | 160 N. Main Street | Suite 950 | Memphis | TN | 38103 | Marlinee.Iverson@shelbycountytn.gov |
| 6181404 | Shelby County; by the Shelby Board of Commissioners | ATTN: MAYOR | MAYOR'S OFFICE | 160 N. MAIN - 11TH FLOOR | 11th Floor | MEMPHIS | TN | 38103 | officeofthemayor@shelbycountytn.gov |
| 6181945 | Shelby L. Brant; individually and as next friend and guardian of Baby L.A.Z.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6182107 | SHELBVILLE HOSPITAL COMPANY; LLC F/K/A SHELBYVILLE HOSPITAL CORPORATION | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181868 | Shelley Whittaker; individually and as next friend and guardian of Babies E.W.; G.L.O.; and N.S.G.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ; STEPHEN H. WUSSOW | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com; info@clfnola.com |
| 6181871 | Shelley Whittaker; individually and as next friend and guardian of Babies E.W.; G.L.O.; and N.S.G.; on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE | CREADOR LAW FIRM | 450 SEVENTH AVENUE - SUITE 1408 | Suite 1408 | NEW YORK | NY | 10123 | donald@creadorelawfirm.com |
| 6181869 | Shelley Whittaker; individually and as next friend and guardian of Babies E.W.; G.L.O.; and N.S.G.; on behalf of themselves and all others similarly situated | ATTN: KENT HARRISON ROBBINS | THE LAW OFFICE OF KENT HARRISON ROBBINS; P.A. | 242 NORTHEAST 27TH STREET | | MIAMI | FL | 33137 | khr@khrlawoffices.com; ereyes@khrlawoffices.com; assistant@khrlawoffices.com |
| 6181872 | Shelley Whittaker; individually and as next friend and guardian of Babies E.W.; G.L.O.; and N.S.G.; on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311 | kwthompson@gmail.com |
| 6181870 | Shelley Whittaker; individually and as next friend and guardian of Babies E.W.; G.L.O.; and N.S.G.; on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford; Spencer R. Doody | Martzell; Bickford & Centola | 338 Lafayette Street | | New Orleans | LA | 70130 | srb@mbfirm.com |
| 6181891 | Shilo Shewmake; individually and as next friends and guardians of Babies L.G.; A.S.; and J.S.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6182109 | SMYTH COUNTY COMMUNITY HOSPITAL | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 7593131 | Sonji B. Williams; Administratrix of the Estate of Tyler Michael Wain Williams | ADDRESS ON FILE | | | | | | | |
| 6181761 | Southeastern Pennsylvania Transportation Authority | ATTN: SECRETARY OF STATE | PENNSYLVANIA DEPARTMENT OF STATE | 302 NORTH OFFICE BUILDING - 401 NORTH STREET | 401 North Street | HARRISBURG | PA | 17120 | RA-RTK-DOS@pa.gov |
| 6181760 | Southeastern Pennsylvania Transportation Authority | Attn: Secretary to the Board | 1234 Market Street | 5th Floor | | Philadelphia | PA | 19107 | CLooby@septa.org |
| 6181358 | Spartanburg County | Attn: Chairman and Clerk of the County Council | P.O. Box 5666 | | | Spartanburg | SC | 29304 | mlynch@spartanburgcounty.org; mlynch@spartanburgcounty.org; mlynch@spartanburgcounty.org |
| 6181357 | Spartanburg County | Attn: Chairman and Clerk of the County Council | 366 North Church Street | Main Level | Suite 1000 | Spartanburg | SC | 29303 | mlynch@spartanburgcounty.org |
| 6182179 | St. Claire Medical Center; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181613 | St. Francois County | Attn: Clerk for St. Francois County Commission | 1 West Liberty Street | Annex Building | Suite 301 | Farmington | MO | 63640 | coclerk@sfcgov.org |
| 6181614 | St. Francois County | Attn: County Clerk | 1 West Liberty Street | Annex Building | Suite 300 | Farmington | MO | 63640 | coclerk@sfcgov.org |
| 6181615 | St. Francois County | ATTN: PRESIDING COMMISSIONER | 1 WEST LIBERTY STREET | ANNEX BUILDING - SUITE 301 | Suite 301 | FARMINGTON | MO | 63640 | hgallaher@sfcgov.org |
| 6181823 | St. Joseph's Hospital of Buckhannon; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182053 | St. Mary's Hospital of Tucson | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6180692 | State of Arkansas; ex rel. Leslie Rutledge | Attn: Leslie Rutledge | State of Arkansas Attorney General | 323 Center St.; Suite 200 | | Little Rock | AR | 72201-2610 | oag@ArkansasAG.gov |
| 6180775 | State of Arkansas; ex rel. Scott Ellington | Attn: Leslie Rutledge | State of Arkansas Attorney General | 323 Center St.; Suite 200 | | Little Rock | AR | 72201-2610 | oag@ArkansasAG.gov |
| 6182065 | State of Vermont | Attn: TJ Donovan | State of Vermont Attorney General | 109 State St. | | Montpelier | VT | 05609-1001 | ago.info@vermont.gov |
| 6182247 | Ste. Genevieve County | Attn: Clerk of the County Commission | 55 South Third Street | Room 1 | | Sainte Genevieve | MO | 63670 | gnelson@stegencounty.org; rbahr@stegencounty.org |
| 6182248 | Ste. Genevieve County | Attn: County Clerk | 55 South Third Street | Room 2 | | Sainte Genevieve | MO | 63670 | swolk@stegencounty.org |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6182249 | Stone County | Attn: County Clerk; Attn: Presiding Commissioner | 108 E. 4th Street | | | Galena | MO | 65656 | scocelmore@gmail.com; prescommdennis@gmail.com |
| 6181804 | Stonewall Jackson Memorial Hospital Company | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 7761850 | Susan K. Stevens; Administratrix of the Estate of Toria Capri Stevens | Garry Whitaker Law; P.C. | Attn: Garry Whitaker | One North Marshall Street; Suite 350 | | Winston-Salem | NC | 27101 | garrywhitaker@garrywhitakerlaw.com |
| 7761851 | Susan K. Stevens; Administratrix of the Estate of Toria Capri Stevens | Pinto Coates Kyre & Bowers; PLLC | Attn: Paul D. Coates | 3203 Brassfield Road | | Greensboro | NC | 27410 | pcoates@pckb-law.com |
| 6182069 | TAKOMA REGIONAL HOSPITAL; INC. F/K/A TAKOMA HOSPITAL; INC. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182250 | Taney County | Attn: Clerk of the County Commission | 132 David Street | | | Forsyth | MO | 65653 | CountyClerk@co.taney.mo.us |
| 6182251 | Taney County | Attn: Taney County Courthouse | 132 David Street | | | Forsyth | MO | 65653 | Amy.Strahan@courts.mo.gov |
| 6181998 | Taylor Brooke Underwood; individually and as next friend and guardian of Baby C.U. | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6182180 | Taylor County Hospital District Health Facilities Corporation | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182252 | Texas County | Attn: Clerk of the County Commission | 210 North Grand Avenue; Suite 301 | | | Houston | MO | 65483 | commission@texascountymissouri.gov |
| 6180935 | The Borough of Naugatuck | Attn: Board of Mayor and Burgesses; Borough Clerk Town Hall | | 229 Church Street | | Naugatuck | CT | 06770 | NWhess@naugatuck-ct.gov |
| 6181812 | The Charles Town General Hospital | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 7761844 | The City and County of San Francisco; California and the People of the State of California; acting by and through San Francisco City Attorney Dennis J. Herrera | Andrus Anderson LLP | Attn: Jennie Lee Anderson; Paul LaPrairie | 155 Montgomery Street; Suite 900 | | San Francisco | CA | 94104 | jennie@andrusanderson.com; paul.laprairie@andrusanderson.com |
| 7761847 | The City and County of San Francisco; California and the People of the State of California; acting by and through San Francisco City Attorney Dennis J. Herrera | Casey Gerry Schenk Francavilla Blatt & Penfield LLP | Attn: David S. Casey; Jr.; Gayle M. Blatt | Alyssa Williams | 110 Laurel Street | San Diego | CA | 92101 | dcasey@cglaw.com; gmb@cglaw.com; awilliams@cglaw.com |
| 7761837 | The City and County of San Francisco; California and the People of the State of California; acting by and through San Francisco City Attorney Dennis J. Herrera | Dennis J. Herrera; Ronald P. Flynn; Yvonne R. Mere; Owen J. Clements; Jaime M. Huling Delaye | Fox Plaza | 1390 Market Street; Sixth Floor | | San Francisco | CA | 94102 | owen.clements@sfcityatty.org |
| 7761842 | The City and County of San Francisco; California and the People of the State of California; acting by and through San Francisco City Attorney Dennis J. Herrera | Lieff; Cabraser; Heimann & Bernstein; LLP | Attn: Paulina Do Amaral | 250 Hudson Street; 8th Floor | | New York | NY | 10013 | pdoamaral@lchb.com |
| 7761843 | The City and County of San Francisco; California and the People of the State of California; acting by and through San Francisco City Attorney Dennis J. Herrera | Renne Public Law Group | Attn: Louise Renne | 350 Sansome Street; Suite 300 | | San Francisco | CA | 94104 | lrenne@publiclawgroup.com |
| 7761838 | The City and County of San Francisco; California and the People of the State of California; acting by and through San Francisco City Attorney Dennis J. Herrera | Robbins Geller Rudman & Dowd LLP | Attn: Aelish M. Baig; Matthew S. Melamed | Post Montgomery Center | One Montgomery Street; Suite 1800 | San Francisco | CA | 94104 | aelishb@rgrdlaw.com; mmelamed@rgrdlaw.com |
| 7761839 | The City and County of San Francisco; California and the People of the State of California; acting by and through San Francisco City Attorney Dennis J. Herrera | Robbins Geller Rudman & Dowd LLP | Attn: Paul J. Geller; Mark J. Dearman | Dorothy P. Antullis | 120 East Palmetto Park Road; Suite 500 | Boca Raton | FL | 33432 | pgeller@rgrdlaw.com; mdearman@rgrdlaw.com; dantullis@rgrdlaw.com |
| 7761840 | The City and County of San Francisco; California and the People of the State of California; acting by and through San Francisco City Attorney Dennis J. Herrera | Robbins Geller Rudman & Dowd LLP | Attn: Thomas E. Egler; Carissa J. Dolan | 655 West Broadway; Suite 1900 | | San Diego | CA | 92101 | tome@rgrdlaw.com; cdolan@rgrdlaw.com |
| 7761846 | The City and County of San Francisco; California and the People of the State of California; acting by and through San Francisco City Attorney Dennis J. Herrera | Sanford Heisler Sharp; LLP | Attn: Edward Chapin | 655 West Broadway; Suite 1700 | | San Diego | CA | 92101 | echapin2@sanfordheisler.com |
| 7761845 | The City and County of San Francisco; California and the People of the State of California; acting by and through San Francisco City Attorney Dennis J. Herrera | Sanford Heisler Sharp; LLP | Attn: Kevin Sharp | 611 Commerce Street | Suite 3100 | Nashville | TN | 37203 | ksharp@sanfordheisler.com |
| 7761848 | The City and County of San Francisco; California and the People of the State of California; acting by and through San Francisco City Attorney Dennis J. Herrera | Weitz & Luxenberg P.C. | Attn: Ellen Relkin; Paul Pennock | 700 Broadway | | New York | NY | 10003 | erelkin@weitzlux.com; ppennock@weitzlux.com |
| 7761849 | The City and County of San Francisco; California and the People of the State of California; acting by and through San Francisco City Attorney Dennis J. Herrera | Weitz & Luxenberg P.C. | Attn: Melinda Davis Nokes | 1880 Century Park East | | Los Angeles | CA | 90067 | mnokes@weitzlux.com |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6180959 | The City of Bridgeport; et al. | Attn: Mayor | 999 Broad Street | Margaret E. Morton Government Center | | Bridgeport | CT | 06604 | mayor@bridgeportct.gov |
| 6181001 | The City of Burbank; IL | ATTN: MAYOR; CITY CLERK | 6530 W. 79TH STREET | | | BURBANK | IL | 60459 | wcasey@burbankil.gov; bbembenek@burbankil.gov |
| 6181002 | The City of Countryside; IL | ATTN: MAYOR; CITY CLERK | CITY HALL | 5550 EAST AVENUE | | COUNTRYSIDE | IL | 60525 | smcdermott@countryside-il.org; clerk@countryside-il.org |
| 6181642 | The City of Ogdensburg; NY | ATTN: CITY ATTORNEY; CITY MANAGER | 330 FORD ST. | FIRST FLOOR; ROOM 1 | | OGDENSBURG | NY | 13669 | spurdy@ogdensburg.org |
| 6181641 | The City of Ogdensburg; NY | ATTN: CITY CLERK | 330 FORD STREET | ROOM #4 | | OGDENSBURG | NY | 13669 | cjock@ogdensburg.org |
| 6181643 | The City of Ogdensburg; NY | ATTN: COMPTROLLER | 330 FORD ST. | FIRST FLOOR; ROOM 5 | | OGDENSBURG | NY | 13669 | tjohnson@ogdensburg.org |
| 6181640 | The City of Ogdensburg; NY | ATTN: MAYOR | MAYOR'S OFFICE | 330 FORD ST. - FIRST FLOOR; ROOM 2 | First Floor; Room 2 | OGDENSBURG | NY | 13669 | washley@ogdensburg.org |
| 7337111 | The City of Pascagoula; Mississippi | Reeves & Mestayer; PLLC | Matthew G. Mestayer; Jim Reeves | 160 Main Street | | Biloxi | MS | 39530 | mgm@rrmlawcall.com; mgm@rrmlawcall.com |
| 6181635 | The City of Saratoga Springs; NY | ATTN: CITY ATTORNEY | SARATOGA SPRINGS CITY HALL | 474 BROADWAY - ROOM 7 | Room 7 | SARATOGA SPRINGS | NY | 12866 | vince.deleonardis@saratoga-springs.org |
| 6181634 | The City of Saratoga Springs; NY | ATTN: CITY CLERK | 15 VANDERBILT AVENUE | | | SARATOGA SPRINGS | NY | 12866 | theresa.wilson@saratoga-springs.org; amber.mcdonald@saratoga-springs.org |
| 6181636 | The City of Saratoga Springs; NY | ATTN: COMMISSIONER OF FINANCE | FINANCE DEPARTMENT | 15 VANDERBILT AVE | | SARATOGA SPRINGS | NY | 12866 | Michele.Madigan@saratoga-springs.org |
| 6181637 | The City of Saratoga Springs; NY | ATTN: COMMISSIONER OF FINANCE | SARATOGA SPRINGS CITY HALL | 474 BROADWAY - FLOOR 1 | Floor 1 | SARATOGA SPRINGS | NY | 12866 | Michele.Madigan@saratoga-springs.org |
| 6181631 | The City of Saratoga Springs; NY | ATTN: MAYOR | SARATOGA SPRINGS CITY HALL | 474 BROADWAY - SUITE 9 | Suite 9 | SARATOGTA SPRINGS | NY | 12866 | Meg.Kelly@saratoga-springs.org |
| 6181633 | The City of Saratoga Springs; NY | ATTN: MAYOR | SARATOGA SPRINGS CITY HALL | MAYOR'S OFFICE - 474 BROADWAY - SUITE 9 | 474 Broadway - Suite 9 | SARATOGA SPRINGS | NY | 12866 | Meg.Kelly@saratoga-springs.org |
| 6180950 | The City of Torrington; CT | Attn: Mayor and City Clerk | City Hall | 140 Main Street | First Floor | Torrington | CT | 06790 | Elinor_Carbone@torringtonct.org |
| 6180947 | The City of West Haven; CT | Attn: City Clerk | City Hall | 355 Main Street | 1st Floor | West Haven | CT | 06516 | dcollins@westhaven-ct.gov |
| 6181245 | The Commonwealth of PA by James Martin | Attn: Board of Commisioners | 17 South Seventh Street | Room 408 | | Allentown | PA | 18101-2400 | commissionersoffice@lehighcounty.org |
| 6181490 | The County Board of Arlington County; Virginia | Attn: County Board Chair | Ellen M. Bozman Government Center | 2100 Clarendon Blvd. | Suite 300 | Arlington | VA | 22201 | Countyboard@arlingtonva.us |
| 6181520 | The County Commission of Mason County | ATTN: COMMISSIONER | MASON COUNTY COMMISSION | 200 SIXTH STREET | | POINT PLEASANT | WV | 25550 | tcdoolittle@hotmail.com; rhandley35@yahoo.com; snibert0@gmail.com |
| 6181523 | The County Commission of Taylor County | Attn: Commissioner; County Clerk; Prosecuting Attorney | TAYLOR COUNTY COMMISSION | 214 West Main Street | Room 105 | Grafton | WV | 26354 | samgerkintcc19@gmail.com |
| 6181524 | The County Commission of Webster County | ATTN: COMMISSIONER | WEBSTER COUNTY COMMISSION | 2 COURT SQUARE; ROOM G1 | | WEBSTER SPRINGS | WV | 26288 | webstercocomm@msn.com |
| 6181142 | The County of Cayuga; NY | Attn: County Attorney | 160 Genesee Street | 6th Floor | | Auburn | NY | 13021 | coatty@cayugacounty.us |
| 6181140 | The County of Cayuga; NY | Attn: County Clerk | 160 Genesee Street | 1st Floor | | Auburn | NY | 13021 | coatty@cayugacounty.us |
| 6181141 | The County of Cayuga; NY | ATTN: TREASURER | 160 GENESEE STREET | 5TH FLOOR | | AUBURN | NY | 13021 | jorman@cayugacounty.us |
| 6181143 | The County of Chautauqua; NY | Attn: County Clerk; Attorney and Treasurer | 3 North Erie Street | | | Mayville | NY | 14757 | mihalkok@co.chautauqua.ny.us |
| 6181144 | The County of Chenango; NY | Attn: Chair; Clerk of Board of Supervisors; Clerk; Attorney; Treasurer | 5 Court Street | | | Norwich | NY | 13815 | bos@co.chenango.ny.us |
| 6181145 | The County of Clinton; NY | Attn: Chair; Clerk of Legislature | Clinton County Government Center | 137 Margaret Street | Suite 208 | Plattsburgh | NY | 12901 | mike.zurlo@clintoncounty.gov |
| 6181151 | The County of Cortland; NY | ATTN: CHAIR; CLERK | 60 CENTRAL AVENUE | ROOM 316 | | CORTLAND | NY | 13045 | kwhitney@cortland-co.org |
| 6181154 | The County of Cortland; NY | Attn: County Attorney/Foil Appeals Officer | County Office Building | 60 Central Avenue; Suite 312 | | Cortland | NY | 13045 | klhowe@cortland-co.org |
| 6181152 | The County of Cortland; NY | Attn: County Clerk | 46 Greenbush Street; Suite 105 | | | Cortland | NY | 13045 | elarkin@cortland-co.org |
| 6181153 | The County of Cortland; NY | ATTN: TREASURER'S OFFICE | 60 CENTRAL AVENUE; ROOM 132 | | | CORTLAND | NY | 13045 | jtucker@cortland-co.org |
| 6181155 | The County of Essex; NY | ATTN: CHAIRMAN OF BD OF SUPERVISORS; CLERK OF BD OF SUPERVISORS; CNTY ATTORNEY; CNTY TREASURER | 7551 COURT STREET | P.O. BOX 217 | | ELIZABETHTOWN | NY | 12932 | chair@co.essex.ny.us; judyg@co.essex.ny.us; dmanning@co.essex.ny.us; mdiskin@co.essex.ny.us |
| 6182307 | The County of Fayette; OH | ATTN: DONALD W. DAVIS; JR.; ADAM D. FULLER; ELIZABETH SHIVELY BOATWRIGHT | BRENNAN; MANNA & DIAMOND; LLC | 75 EAST MARKET STREET | | AKRON | OH | 44308 | dwdavis@bmdllc.com; adfuller@bmdllc.com; esboatwright@bmdllc.com |
| 6182305 | The County of Fayette; OH | ATTN: LINDA SINGER | MOTLEY RICE LLC | 401 9TH STREET NORTHWEST - SUITE 1001 | Suite 1001 | WASHINGTON | DC | 20004 | lsinger@motleyrice.com |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6182306 | The County of Fayette; OH | ATTN: LISA SALTZBURG | MOTLEY RICE LLC | 28 BRIDGESIDE BOULEVARD | | MOUNT PLEASANT | SC | 29464 | lsaltzburg@motleyrice.com |
| 6182308 | The County of Fayette; OH | ATTN: WILLIAM T. JUNK | JUNK & JUNK | 213 NORTH MAIN STREET | | WASHINGTON COURT HOUSE | OH | 43160 | junkandjunk@att.net |
| 6181156 | The County of Franklin; NY | Attn: Chair of Board of Legislators; Clerk of Board of Legislators; County Attorney | 355 Main Street; Suite 409 | | | Malone | NY | 12953 | wawbeek@aol.com |
| 6181158 | The County of Franklin; NY | Attn: County Clerk | P.O. Box 70 | 355 West Main Street; Suite 248 | | Malone | NY | 12953 | kcassavaw@franklincony.org |
| 6181157 | The County of Franklin; NY | ATTN: TREASURER | 355 MAIN STREET; SUITE 140 | | | MALONE | NY | 12953 | fperry@co.franklin.ny.us |
| 6181159 | The County of Fulton; NY | Attn: Chairman; Board of Supervisors | County Office Building; Suite 1 | 2714 State Highway 29 | | Johnstown | NY | 12095 | fultbos@fultoncountyny.gov |
| 6181161 | The County of Fulton; NY | Attn: County Treasurer | County Office Building | 223 West Main Street | | Johnstown | NY | 12095 | fctreasurer@fultoncounty.ny |
| 6181162 | The County of Genesee; NY | Attn: Chairman of Legislature; Clerk of Legislature; County Attorney | Old Courthouse | 7 Main Street | | Batavia | NY | 14020 | Robert.Bausch@co.genesee.ny.us; pam.lagrou@co.genesee.ny.us; legis@co.genesee.ny.us |
| 6181165 | The County of Genesee; NY | Attn: County Clerk | Genesee County Clerk | CO. BLDG. #1 P.O. Box 379 | | Batavia | NY | 14021-0379 | coclerk@co.genesee.ny.us |
| 6181163 | The County of Genesee; NY | Attn: County Clerk | County Building I | 15 Main Street | | Batavia | NY | 14020 | coclerk@co.genesee.ny.us |
| 6181164 | The County of Genesee; NY | Attn: Treasurer | County Building I | 15 Main Street | | Batavia | NY | 14020 | treas@co.genesee.ny.us |
| 6181166 | The County of Greene; NY | ATTN: CLERK | 411 STREET | | | CATSKILL | NY | 12414 | mfarrell@discovergreene.com |
| 6181167 | The County of Greene; NY | Attn: County Attorney | 411 Main Street | 4th Floor | Suite 443 | Catskill | NY | 12414 | countyattorney@discovergreene.com |
| 6181168 | The County of Greene; NY | Attn: County Treasurer | 411 Main Street | 4th Floor | Suite 462 | Catskill | NY | 12414 | pmarkou@discovergreene.com |
| 6181169 | The County of Hamilton; NY | Attn: Chair of the Board of Supervisors | County Seat | 102 County View Drive | P.O. Box 205 | Lake Pleasant | NY | 12108 | Chairman@HamiltonCountyNY.gov |
| 6181170 | The County of Hamilton; NY | Attn: Chairman of the Board of Supervisors; Clerk of the Board | 102 County View Drive | | | Lake Pleasant | NY | 12108 | Chairman@HamiltonCountyNY.gov; ClerkofBoard@HamiltonCountyNY.gov |
| 6181171 | The County of Hamilton; NY | ATTN: CLERK | 102 COUNTY VIEW DRIVE | P.O. BOX 204 | | LAKE PLEASANT | NY | 12108 | countyclerk@hamiltoncountyny.gov |
| 6181172 | The County of Hamilton; NY | Attn: County Attorney | 320 North George Street | P.O. Box 950 | | Rome | NY | 13442-0950 | cgetty@gettylaw.com |
| 6181173 | The County of Hamilton; NY | Attn: County Attorney | 320 North George Street | | | Rome | NY | 13442-0950 | cgetty@gettylaw.com |
| 6181175 | The County of Lewis; NY | Attn: County Attorney; County Clerk; Treasurer | 7660 N State St | | | Lowville | NY | 13367 | lindahoskins@lewiscounty.ny.gov; joanmcnichol@lewiscounty.ny.gov; pattyobrien@lewiscounty.ny.gov |
| 6181176 | The County of Livingston; NY | Attn: Clerk of the Board of Supervisors | Livingston County Government Center | 6 Court Street | Room 302 | Geneseo | NY | 14454 | mrees@co.livingston.ny.us |
| 6181178 | The County of Livingston; NY | Attn: County Treasurer | Livingston County Government Center | 6 Court Street | Room 203 | Geneseo | NY | 14454 | Adavies@co.livingston.ny.us |
| 6181179 | The County of Madison; NY | Attn: Clerk of the Board of Supervisors | 138 N Court Street | | | Wampsville | NY | 13163 | cindy.urtz@madisoncounty.ny.gov |
| 6182314 | The County of Medina; OH | ATTN: DONALD W. DAVIS; JR.; ADAM D. FULLER; ELIZABETH SHIVELY BOATWRIGHT | BRENNAN; MANNA & DIAMOND; LLC | 75 EAST MARKET STREET | | AKRON | OH | 44308 | dwdavis@bmdllc.com; adfuller@bmdllc.com; esboatwright@bmdllc.com |
| 6182312 | The County of Medina; OH | ATTN: LINDA SINGER | MOTLEY RICE LLC | 401 9TH STREET NORTHWEST - SUITE 1001 | Suite 1001 | WASHINGTON | DC | 20004 | lsinger@motleyrice.com |
| 6182313 | The County of Medina; OH | ATTN: LISA SALTZBURG | MOTLEY RICE LLC | 28 BRIDGESIDE BOULEVARD | | MOUNT PLEASANT | SC | 29464 | lsaltzburg@motleyrice.com |
| 6182311 | The County of Medina; OH | ATTN: MICHAEL K. LYONS | ASSISTANT PROSECUTING ATTORNEY | 60 PUBLIC SQUARE - 2ND FLOOR | 2nd Floor | MEDINA | OH | 44256 | mlyons@medinaco.org |
| 6182310 | The County of Medina; OH | ATTN: S. FORREST THOMPSON | MEDINA COUNTY PROSECUTOR | 60 PUBLIC SQUARE - 2ND FLOOR | 2nd Floor | MEDINA | OH | 44256 | fthompson@medinaco.org |
| 6181150 | The County of Ontario; NY | Attn: Treasurer | Ontario County Municipal Building | 20 Ontario Street | | Canandaigua | NY | 14424 | Gary.Baxter@co.ontario.ny.us |
| 6181184 | The County of Otsego; NY | Attn: Chairman of the Board of Supervisors | 2209 County Highway 33 | | | Cooperstown | NY | 13326 | blissd@otsegocounty.com |
| 6181183 | The County of Otsego; NY | Attn: Clerk of the Board of Supervisors | 197 Main Street | | | Cooperstown | NY | 13326-1129 | mcgovernc@otsegocounty.com |
| 6181194 | The County of Ulster; NY | Attn: County Executive and Ulster County Clerk | County Office Building; 6th Floor | 244 Fair Street | | Kingston | NY | 12401 | exec@co.ulster.ny.us; countyclerk@co.ulster.ny.us |
| 6181195 | The County of Ulster; NY | Attn: Ulster County District Attorney | Ulster County Courthouse | 275 Wall Street | | Kingston | NY | 12401 | ucda@co.ulster.ny.us |
| 6182118 | The DCH Health Care Authority | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 7593129 | The Estate of Justine Maria Aliotta; Joanne Aliotta; individually and as administratrix; and on behalf of themselves and Plaintiff Class Consisting of all other persons in New York so situated | ADDRESS ON FILE | | | | | | | |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6182176 | The Harrison Memorial Hospital; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182120 | The Healthcare Authority for Baptist Health; an affiliate of UAB Health System | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182193 | The Hospitals of Providence East Campus | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182194 | The Hospitals of Providence Memorial Campus | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182195 | The Hospitals of Providence Sierra Campus | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182196 | The Hospitals of Providence Transmountain Campus | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182163 | The Medical Center at Clinton County; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182165 | The Medical Center at Franklin; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6180757 | The Muscogee (Creek) Nation | Attn: Adam Scott Weintraub; Terry S. O'Donnell | Savage O'Donnell; Affeldt Weintraub & Johnson | 110 West 7th; Suite 1010 | | Tulsa | OK | 74119 | asw@savagelaw.cc; tso@savagelaw.cc |
| 6180753 | The Muscogee (Creek) Nation | Attn: Attorney General and First Assistant Attorney General | P.O. Box 580 | | | Okmulgee | OK | 74447 | kdellinger@mcnag.com; ldowell@mcnag.com |
| 6180759 | The Muscogee (Creek) Nation | Attn: Attorney General Kevin Dellinger; First Assistant Attorney General Lindsay Dowell | P.O. Box 580 | | | Okmulgee | OK | 74447 | kdellinger@mcnag.com; ldowell@mcnag.com |
| 6180756 | The Muscogee (Creek) Nation | Attn: LLoyd B. Miller; Donald J. Simon; Whitney A. Leonard | Sonosky Chambers Sachse Endreson & Perry; LLP | 1425 K Street; NW; Suite 600 | | Washington | DC | 20005 | lloyd@sonosky.net; dsimon@sonosky.net; whitney@sonosky.net |
| 6180754 | The Muscogee (Creek) Nation | Attn: Richard Shore; Scott D. Gilbert; Mark A. Packman; Jenna A. Hudson; Michael B. Rush | Gilbert LLP | 1100 New York Avenue NW; Suite 700 | | Washington | DC | 20005 | gilberts@gotofirm.com; packmanm@gotofirm.com; hudsonj@gotolawfirm.com; rushm@gotofirm.com |
| 6180755 | The Muscogee (Creek) Nation | ATTN: RICHARD W. FIELDS | FIELDS PLLC | 1700 K STREET NW; SUITE 810 | | WASHINGTON | DC | 20006 | fields@fieldslawpllc.com |
| 6180751 | The Muscogee (Creek) Nation | ATTN: SPEAKER; NATIONAL COUNCIL & REGISTERED AGENT | P.O. BOX 158 | HWY 75 & LOOP 56 | | OKMULGEE | OK | 74447 | dbeaver@mcn-nsn.gov |
| 6180758 | The Muscogee (Creek) Nation | ATTN: WILLIAM S. OHLEMEYER | BOIES SCHILLER FLEXNER LLP | 333 MAIN STREET | | ARMONK | NY | 10504 | wohlemeyer@bsfllp.com |
| 6180925 | The People of the State of California; acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: County Clerk | 12400 Imperial Highway | | | Norwalk | CA | 90650 | publicrecords@rrcc.lacounty.gov |
| 6180924 | The People of the State of California; acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: County Counsel | 500 West Temple Street | Room 648 | | Los Angeles | CA | 90012 | Contact_Us@counsel.lacounty.gov |
| 6180928 | The People of the State of California; acting by and through Oakland City Attorney Barbara J. Parker | ATTN: CITY CLERK | 1 FRANK H. OGAWA PLAZA | FIRST AND SECOND FLOORS | | OAKLAND | CA | 94612 | cityclerk@oaklandca.gov |
| 6180922 | The People of the State of California; acting by and through Orange County District Attorney Tony Rackauckas | Attn: Chair of the Board of Supervisors | 333 West Santa Ana Boulevard | 5th Floor | | Santa Ana | CA | 92701 | Lisa.Bartlett@ocgov.com |
| 6180920 | The People of the State of California; acting by and through Orange County District Attorney Tony Rackauckas | ATTN: DISTRICT ATTORNEY | 401 CIVIC CENTER DRIVE WEST | | | SANTA ANA | CA | 92701 | media@da.ocgov.com |
| 6180917 | The People of the State of California; acting by and through Santa Clara County Counsel James R. Williams | Attn: County Clerk | 70 West Hedding Street | First Floor; East Wing | | San Jose | CA | 95110 | clerkrecorder@rec.sccgov.org |
| 6180916 | The People of the State of California; acting by and through Santa Clara County Counsel James R. Williams | Attn: President of the Board of Supervisors | 70 West Hedding Street | East Wing 10th Floor | | San Jose | CA | 95110 | bnc@cob.sccgov.org; cob-Info@cob.sccgov.org |
| 6181003 | The People of the State of Illinois and Boone County; Illinois | ATTN: CHAIRMAN | 1212 LOGAN AVENUE; SUITE 102 | | | BELVIDERE | IL | 61008 | KJohnson@BooneCountyIL.org |
| 6181004 | The People of the State of Illinois and Boone County; Illinois | Attn: County Clerk | County Clerk & Recorder Office | 1212 Logan Avenue | Suite 103 | Belvidere | IL | 61008 | countyclerk@boonecountyil.com |
| 6181006 | The People of the State of Illinois and Bureau County; Illinois | Attn: Clerk and Chairperson of the County Board | 700 South Main Street | Room 104 | | Princeton | IL | 61356 | countyclerk@bureaucounty-il.gov |
| 6181007 | The People of the State of Illinois and Champaign County; Illinois | Attn: Clerk and Chairperson of the County Board | Brookens Administration Center | 1776 East Washington Street | | Urbana | IL | 61802 | mail@champaigncountyclerk.com |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6181008 | The People of the State of Illinois and Cook County; Illinois | Attn: Clerk and Chairperson of the County Board | 69 W. Washington St. | Suite 500 | | Chicago | IL | 60602 | clerk.yarbrough@cookcountyil.gov |
| 6181017 | The People of the State of Illinois and Kane County; Illinois | Attn: Clerk and Chairperson of the County Board | 719 S. Batavia Avenue; Building B | | | Geneva | IL | 60134 | CountyClerk@co.kane.il.us |
| 6181013 | The People of the State of Illinois and LaSalle County | Attn: Clerk and Chairperson of the County Board | 707 East Etna Road | | | Ottawa | IL | 61350-1047 | jim-olson@lasallecounty.org |
| 6181014 | The People of the State of Illinois and Macon County; Illinois | Attn: Clerk and Chairperson of the County Board | 253 East Wood Street | | | Decatur | IL | 62523 | jtanner@co.macon.il.us |
| 6183792 | The People of the State of Illinois and McLean County; Illinois | Attn: County Clerk | 115 E. Washington St.; Rm. 102 | P.O. Box 2400 | | Bloomington | IL | 61701 | countyclerk@mcleancountyil.gov |
| 6183793 | The People of the State of Illinois and McLean County; Illinois | Attn: Melissa K. Sims; Marc Grossman; Randi Kassan | Sanders Phillips Grossman LLC | 100 Garden City Plaza | Suite 500 | Garden City | NY | 11530 | mksims@melissaksims.com; rkassan@thesandersfirm.com; MGrossman@thesandersfirm.com |
| 6181016 | The People of the State of Illinois; and Henry County; Illinois | Attn: Chairperson of the County Board | 307 West Center Street | | | Cambridge | IL | 61238 | countyboard@henrycty.com |
| 6181022 | The People of the State of Illinois; and Macoupin County; Illinois | Attn: Chairperson of the County Board | 215 S. East Street | | | Carlinville | IL | 62626 | chairman@macoupincountyil.org |
| 6181023 | The People of the State of Illinois; and Macoupin County; Illinois | Attn: County Clerk | 201 East Main | P.O. Box 107 | | Carlinville | IL | 62626-0197 | pete.duncan@macoupincountyil.gov |
| 6181026 | The People of the State of Illinois; and Piatt County; Illinois | Attn: Chairperson of the County Board | 108 E Mead | P.O. Box 191 | | White Heath | IL | 61884 | r.spencer@piattcounty.org |
| 6181018 | The People of the State of Illinois; the people of Kankakee Cnty | Attn: Kankakee County Clerk; County Board Chairman | 189 East Court Street | | | Kankakee | IL | 60901 | countyclerk@k3county.net |
| 6181019 | The People of the State of Illinois; the people of Kankakee Cnty | Attn: Kankakee County State's Attorney | 450 East Court Street; 3rd Floor | | | Kankakee | IL | 60602 | jrowe@k3county.net |
| 6182315 | The State of Ohio ex rel. Prosecuting Attorney of Medina County; S. Forrest Thompson | ATTN: S. FORREST THOMPSON | MEDINA COUNTY PROSECUTOR | 72 PUBLIC SQUARE | | MEDINA | OH | 44256 | fthompson@medinaco.org |
| 6181556 | The Town of Elizabeth | ATTN: RECORDER | P.O. BOX 478 | | | ELIZABETH | WV | 26142 | elizwv@charterinternet.com |
| 6180940 | The Town of Fairfield | Attn: First Selectman and Board of Selectmen | 725 Old Post Road | | | Fairfield | CT | 06824 | bos@fairfieldct.org |
| 6180948 | The Town of North Haven | Attn: First Selectman; Board of Selectmen; and Town Clerk | Town Hall | 18 Church Street | | North Haven | CT | 06473 | firstselectman@town.north-haven.ct.us; secondselectman@town.north-haven.ct.us; thirdselectman@town.north-haven.ct.us |
| 6180936 | The Town of Southbury | Attn: First Selectman and Board of Selectmen | Southbury Town Hall | 501 Main Street South | Room 212 | Southbury | CT | 06488 | selectman@southbury-ct.gov |
| 6180937 | The Town of Southbury | Attn: Town Clerk | Southbury Town Hall | 501 Main Street South | Room 202 | Southbury | CT | 06488 | townclerk@southbury-ct.gov |
| 6180949 | The Town of Thomaston | Attn: First Selectman; Board of Selectmen; and Town Clerk | Thomastown Town Hall | 158 Main Street | | Thomaston | CT | 06787 | cdupont@thomastonct.org |
| 6180938 | The Town of Woodbury | Attn: First Selectman; Board of Selectmen and Town Clerk | 281 Main Street South | | | Woodbury | CT | 06798 | barbaraperkinson@woodburyct.org; GHale@woodburyct.org; MGransky@woodburyct.org |
| 6181028 | The Village of Bedford Park | ATTN: VILLAGE CLERK | 6701 S. ARCHER ROAD | | | BEDFORD PARK | IL | 60501 | yvette@villageofbedfordpark.com |
| 6181029 | The Village of Evergreen Park | ATTN: OFFICE OF THE MAYOR | 9418 S. KEDZIE | | | EVERGREEN PARK | IL | 60805 | epmayor1@gmail.com |
| 6181030 | The Village of Lyons | Attn: Mayor; President; Board of Trustees and Village Clerk | Lyons Village Hall | 4200 Lawndale Avenue | | Lyons | IL | 60534 | frontdesk@villageoflyons-il.net |
| 6181031 | The Village of Summit | Attn: President of Board of Trustees and Village Clerk | 7321 W 59th Street | | | Summit | IL | 60501 | srodriguez@summit-il.org; clambert@summit-il.org |
| 6180771 | Thlopthlocco Tribal Town | Attn: Town King and Chief Executive Officer | P.O. Box 1888 | | | Okemah | OK | 74859 | rmorrow@tttown.org |
| 6181394 | Tony Clark; in his official capacity as the District Attorney General for the First Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney General | First Judicial District | George P. Jaynes Justice Center | 108 West Jackson Boulevard | Jonesborough | TN | 37659 | kcbaldwin@tndagc.org |
| 6181473 | Tooele County; Utah | Attn: County Clerk | 47 South Main; Rm #318 | | | Tooele | UT | 84074 | mgillette@tooeleco.org |
| 7593126 | Town of Abita Springs; Louisiana | Attn: Frank E. Lamothe; III and Richard M. Martin; Jr. | Lamothe Law Firm; LLC | 400 Poydras Street; Suite 1760 | | New Orleans | LA | 70130 | felamothe@lamothefirm.com; rmartin@lamothefirm.com |
| 7593127 | Town of Abita Springs; Louisiana | Attn: James P. DeSonier | Law Office of James P. DeSonier | 450 N. Causeway Blvd.; Suite C | | Mandeville | LA | 70448 | james@jpdesonier.com |
| 7149654 | Town of Loudon | ATTN: MAYOR; AND CITY ATTORNEY | 2480 HIGHWAY 72 NORTH | | | LOUDON | TN | 37774 | kfrye@ford-nichols.com |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6182294 | Town of Mount Pleasant | ATTN: MARC J. BERN; JOSEPH J. CAPPELLI; MARGARET E. CORDNER; CARMEN A. DE GISI | MARC J. BERN & PARTNERS LLP | ONE GRAND CENTRAL PLACE | 60 EAST 42ND STREET; SUITE 950 | NEW YORK | NY | 10165 | mbern@bernllp.com; opioidlitigation@bernllp.com |
| 6182293 | Town of Mount Pleasant | ATTN: SANDRA J. SENN | SENN LEGAL; LLC | P.O. BOX 12279 | | CHARLESTON | SC | 29422 | sandy@sennlegal.com |
| 6181058 | Town of Natick | Attn: Town Clerk; Treasurer | Natick Town Hall | 1st Floor | 13 East Central Street | Natick | MA | 01760 | dpacker@natickma.org; collector@natickma.org |
| 7337105 | Town of Wappinger; New York | The Sultzer Law Group; P.C. | Jason P. Sultzer; Janine Pollack | Michael Liskow; Jeremy Francis | 85 Civic Center Plaza; Suite 200 | Poughkeepsie | NY | 12601 | sultzerj@thesultzerlawgroup.com; pollackj@thesultzerlawgroup.com; liskowm@thesultzerlawgroup.com; francisj@thesultzerlawgroup.com |
| 6182134 | Triad of Alabama; LLC | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181745 | Tucson Medical Center; a corporation | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182110 | TULLAHOMA HMA; LLC F/K/A TULLAHOMA HMA; INC. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181712 | Tyler M. Roach; natural Tutor on behalf of his minor child; Baby K.E.R.; and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | ATTN: BARRY JAMES COOPER; JR.; CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | bcooper@sch-llc.com; cbrustowicz@sch-llc.com |
| 6181708 | Tyler M. Roach; natural Tutor on behalf of his minor child; Baby K.E.R.; and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | ATTN: JUSTIN WINCH | WINCH LAW FIRM; LLC | 14616 LEON ROAD; SUITE 101 | | ABBEVILLE | LA | 70510 | justin.winch@winchlawfirm.com |
| 6181711 | Tyler M. Roach; natural Tutor on behalf of his minor child; Baby K.E.R.; and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Lawrence J. Centola; III; Neil Franz Nazareth; Jason Zachary Landry; Spencer R. Doody | Martzell & Bickford | 338 Lafayette St. | | New Orlean | LA | 70130 | lcentola@mbfirm.com; nnazareth@mbfirm.com; jzl@mbfirm.com; usdcedla@mbfirm.com |
| 6181707 | Tyler M. Roach; natural Tutor on behalf of his minor child; Baby K.E.R.; and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | ATTN: SCOTT R. BICKFORD | MARTZELL & BICKFORD | 338 LAFAYETTE ST. | | NEW ORLEANS | LA | 70130 | srb@mbfirm.com |
| 6181710 | Tyler M. Roach; natural Tutor on behalf of his minor child; Baby K.E.R.; and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | ATTN: WARREN PERRIN | PERRIN; LANDRY; DELAUNAY | 251 LA RUE FRANCE - P.O. BOX 53597 | P.O. Box 53597 | LAFAYETTE | LA | 70505 | perrin@plddo.com |
| 6181713 | Tyler M. Roach; natural Tutor on behalf of his minor child; Baby K.E.R.; and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | ATTN: WILLIAM P. GIBBENS | SCHONEKAS; EVANS; MCGOEY & MCEACHIN; LLC | 909 POYDRAS STREET; SUITE 1600 | | NEW ORLEANS | LA | 70112 | billy@semmlaw.com |
| 6181825 | United Hospital Center; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181544 | Upshur County Commission | Attn: Members of the County Commission and County Administrator | Upshur County Administrative Annex | 91 West Main Street | Suite 101 | Buckhannon | WV | 26201 | tbcutright@upshurcounty.org; srnolte@upshurcounty.org; kgtenney@upshurcounty.org |
| 6180741 | Utah Division of Consumer Protection | Attn: Attorney General Utah State | Office of the Attorney General | P.O. Box 142320 | | Salt Lake City | UT | 84114-2320 | uag@agutah.gov |
| 6180740 | Utah Division of Consumer Protection | Attn: Attorney General Utah State | Utah State Capitol Complex | 350 North State Street; Suite 230 | | Salt Lake City | UT | 84114-2320 | uag@agutah.gov |
| 6180742 | Utah Division of Consumer Protection | Attn: Attorney General Utah State | Heber M. Wells Building | P.O. Box 140811 | | Salt Lake City | UT | 84114 | uag@agutah.gov |
| 6182056 | VHS Acquisition Subsidiary Number 1; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182197 | VHS Brownsville Hospital Company; LLC d/b/aValley Baptist Medical Center - Brownsville | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182198 | VHS Harlingen Hospital Company; LLC d/b/a Valley Baptist Medical Center | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182199 | VHS Harlingen Hospital Company; LLC d/b/a Valley Baptist Medical Center Armc; L.P. d/b/a Abilene Regional Medical Center | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6182059 | VHS of Arrowhead; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182184 | VHS San Antonio Partners; LLC d/b/a Baptist Medical Center; Mission Trail Baptist Hospital; North Central Baptist Hospital; Northeast Baptist Hospital; and St. Luke's Baptist Hospital | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182209 | Victoria of Texas; L.P. d/b/a Detar Hospital Navarro and Detar Hospital North | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181032 | Village of Bridgeview | Attn: President of Board of Trustees and Village Clerk | 7500 S. Oketo Avenue; IL | | | Bridgeview | IL | 60455 | jaltar@villageofbridgeview.com |
| 6181033 | Village of Hodgkins | Attn: President of Board of Trustees and Village Clerk | 8990 Lyons Street | | | Hodgkins | IL | 60525 | sgardner@villageofhodgkins.org; ncummings@villageofhodgkins.org |
| 7337108 | Village of Wappingers Falls; New York | The Sultzer Law Group; P.C. | Jason P. Sultzer; Janine Pollack | Michael Liskow; Jeremy Francis | 85 Civic Center Plaza; Suite 200 | Poughkeepsie | NY | 12601 | sultzerj@thesultzerlawgroup.com; pollackj@thesultzerlawgroup.com; liskowm@thesultzerlawgroup.com; francisj@thesultzerlawgroup.com |
| 6183783 | W.E.; on behalf of herself and all others similarly situated; by and through her Next Friend Pamela Osborne | ATTN: J.K. WESTON; ANDREW SACKS | SACKS WESTON DIAMOND; LLC | 1845 WALNUT STREET - SUITE 1600 | Suite 1600 | PHILADELPHIA | PA | 19103 | jweston@sackslaw.com; asacks@sackslaw.com |
| 6183786 | W.E.; on behalf of herself and all others similarly situated; by and through her Next Friend Pamela Osborne | ATTN: MICHAEL G. STAG; ASHLEY M. LIUZZA; MATTHEW D. ROGENES | STAG LIUZZA; L.L.C. | 365 CANAL STREET - SUITE 2850 | Suite 2850 | NEW ORLEANS | LA | 70130 | mstag@stagliuzza.com; aliuzza@stagliuzza.com; mrogenes@stagliuzza.com |
| 6183784 | W.E.; on behalf of herself and all others similarly situated; by and through her Next Friend Pamela Osborne | Attn: Rodney G. Davis | DAVID LAW P.S.C. | 230 North Second Street | P.O. Box 1060 | Richmond | KY | 40476 | rgd@davislawky.com |
| 6183785 | W.E.; on behalf of herself and all others similarly situated; by and through her Next Friend Pamela Osborne | ATTN: THOMAS E. BILEK; KELLY COX BILEK | THE BILEK LAW FIRM; L.L.P | 700 LOUISIANA - SUITE 3950 | Suite 3950 | HOUSTON | TX | 77002 | tbilek@bileklaw.com; kbilek@bileklaw.com |
| 6182020 | Waikeisha Richardson; individually and as next friend and guardian of Babies E.M.1. and E.M.2. | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181738 | Walter and Virginia Salmons; individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | ATTN: BARRY JAMES COOPER; JR.; CELESTE BRUSTOWICZ; STEPHEN J. WUSSOW; VICTOR T. COBB | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | bcooper@sch-llc.com; cbrustowicz@sch-llc.com; swussow@sch-llc.com; vcobb@sch-llc.com |
| 6181740 | Walter and Virginia Salmons; individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | ATTN: JOHN W. ALDERMAN; III | LAW OFFICES OF JOHN W. ALDERMAN; III | 3 MONTICELLO PLACE | | CHARLESTON | WV | 25314 | johnalderman94@gmail.com |
| 6181739 | Walter and Virginia Salmons; individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | ATTN: KEVIN W. THOMPSON; DAVID R. BARNEY; JR. | THOMPSON BARNEY LAW FIRM | 2030 KANAWHA BOULEVARD; EAST | | CHARLESTON | WV | 25311-2204 | drbarneyww@gmail.com; kwthompsonww@gmail.com |
| 6181742 | Walter and Virginia Salmons; individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | ATTN: SUSAN J. VANZANT | P.O. BOX 987 | | | WILLIAMSON | WV | 25661 | susanvanzant@frontier.com |
| 6181741 | Walter and Virginia Salmons; individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | ATTN: SUSAN J. VANZANT; L.C. | 68 EAST 2ND AVENUE | | | WILLIAMSON | WV | 25661-3534 | susanvanzant@frontier.com |
| 6181300 | Wampum Borough | ATTN: MAYOR; SECRETARY; SOLICITOR | WAMPUM BOROUGH OFFICE | 355 MAIN STREET | | WAMPUM | PA | 16157 | wampumboro@zoominternet.net |
| 7593123 | Warren Montgomery; Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington | Attn: Frank E. Lamothe; III and Richard M. Martin; Jr. | Lamothe Law Firm; LLC | 400 Poydras Street; Suite 1760 | | New Orleans | LA | 70130 | felamothe@lamothefirm.com; rmartin@lamothefirm.com |
| 7593124 | Warren Montgomery; Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington | Attn: James P. DeSonier | Law Office of James P. DeSonier | 450 N. Causeway Blvd.; Suite C | | Mandeville | LA | 70448 | james@jpdesonier.com |
| 6182296 | Warrington Township | ATTN: BETH A. KASWAN | SCOTT & SCOTT ATTORNEYS AT LAW LLP | THE HELMSLEY BUILDING | 230 PARK AVENUE 17TH FLOOR | NEW YORK | NY | 10169 | bkaswan@scott-scott.com |
| 6182295 | Warrington Township | ATTN: DONALD A. BROGGI | SCOTT & SCOTT ATTORNEYS AT LAW LLP | THE HELMSLEY BUILDING | 230 PARK AVENUE 17TH FLOOR | NEW YORK | NY | 10169 | dbroggi@scott-scott.com |

Exhibit B

Adversary Proceeding Defendants Email Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 6182299 | Warrington Township | ATTN: JOSEPH G. CLEEMAN | SCOTT & SCOTT ATTORNEYS AT LAW LLP | THE HELMSLEY BUILDING | 230 PARK AVENUE 17TH FLOOR | NEW YORK | NY | 10169 | jcleeman@scott-scott.com |
| 6182297 | Warrington Township | ATTN: JUDITH S. SCOLNICK | SCOTT & SCOTT ATTORNEYS AT LAW LLP | THE HELMSLEY BUILDING | 230 PARK AVENUE 17TH FLOOR | NEW YORK | NY | 10169 | jscolnick@scott-scott.com |
| 6182298 | Warrington Township | ATTN: SEAN T. MASSON | SCOTT & SCOTT ATTORNEYS AT LAW LLP | THE HELMSLEY BUILDING | 230 PARK AVENUE 17TH FLOOR | NEW YORK | NY | 10169 | smasson@scott-scott.com |
| 6182337 | Warrington Township | ATTN: TOWNSHIP TAX COLLECTOR | 3400 PICKERTOWN RD.; UNIT #1 | | | CHALFONT | PA | 18914 | mas1255@verizon.net |
| 6181481 | Wasatch County; Utah | Attn: County Clerk | 25 North Main | | | Heber City | UT | 84032 | ClerkAuditor@wasatch.utah.gov |
| 6182253 | Washington County | Attn: Clerk of County Commission | Courthouse | 102 North Missouri Street | | Potosi | MO | 63664 | jallen@washcomo.us |
| 6181470 | Wayne County; Utah | Attn: County Clerk; County Attorney; County Commissioners | Wayne Court Courthouse | 18 South Main | Box 189 | Loa | Ut | 84747 | ryan@wayne.utah.gov |
| 6181488 | Weber County; Utah | Attn: County Clerk | 2380 Washington Blvd; Suite #320 | | | Ogden | UT | 84401 | rhatch@co.weber.ut.us |
| 6182112 | WELLMONT HEALTH SYSTEM F/K/A BRMC/HVHMC; INC. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181888 | Wendy Stewart; individually and as next friend and guardian of Baby K.J.C.; on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ | COOPER LAW FIRM; LLC | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 | cbrustowicz@sch-llc.com |
| 6181721 | West Boca Medical Center; Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6181773 | West Virginia University Hospitals Inc. | c/o Barrett Law Group; P.A. | Attn: Don Barrett | 404 Court Square; P.O. Box 927 | | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com |
| 6182279 | West Volusia Hospital Authority | ATTN: DOUGLAS R. BEAM | DOUGLAS R. BEAM; PA | 25 WEST HAVEN AVENUE | SUITE C | MELBOURNE | FL | 32901 | eservice1@dougbeam.com |
| 6182281 | West Volusia Hospital Authority | ATTN: ERIC ROMANO | ROMANO LAW GROUP | 801 SPENCER DRIVE | | WEST PALM BEACH | FL | 33409-4027 | eric@romanolawgroup.com |
| 6182280 | West Volusia Hospital Authority | ATTN: MICHAEL H. KAHN | MICHAEL H. KAHN; PA | 482 NORTH HARBOR CITY BOULEVARD | | MELBOURNE | FL | 32935 | michael@michaelkahnpa.com |
| 6181519 | Wetzel County Commission | ATTN: COMMISSIONERS AND PROSECUTING ATTORNEY | 200 MAIN STREET | | | NEW MARTINSVILLE | WV | 26155 | commissioners@wetzelcc.com |
| 6181554 | Wirt County Commission | Attn: Commissioners or County Clerk | P.O. Box 53 | | | Elizabeth | WV | 26143 | wirtcc@gmail.com |
| 6182323 | Wise County Board of Supervisors | ATTN: ANTHONY J. MAJESTRO | POWELL & MAJESTRO; PLLC | 405 CAPITOL STREET - SUITE P-1200 | Suite P-1200 | CHARLESTON | WV | 25301 | amajestro@powellmajestro.com |
| 6182317 | Wise County Board of Supervisors | ATTN: BERT KETCHUM | GREENE; KETCHUM; FARRELL; BAILEY & TWEEL LLP | 419 - 11TH STREET (25701) - P.O. BOX 2389 | P.O. Box 2389 | HUNGTINGTON | WV | 25724-2389 | bert@greeneketchum.com |
| 6182319 | Wise County Board of Supervisors | ATTN: J. BURTON LEBLANC; IV | BARON & BUDD; P.C. | 3102 OAK LAWN AVENUE - SUITE 1100 | Suite 1100 | DALLAS | TX | 75219 | bleblanc@baronbudd.com |
| 6182321 | Wise County Board of Supervisors | ATTN: JAMES C. PETERSON | HILL; PETERSON; CARPER; BEE & DEITZLER; PLLC | NORTHGATE BUSINESS PARK | | CHARLESTON | WV | 25311 | jcpeterson@hpcbd.com; aaron@hpcbd.com |
| 6182322 | Wise County Board of Supervisors | ATTN: MICHAEL J. FULLER; JR. | MCHUGH FULLER LAW GROUP; PLLC | 97 ELIAS WHIDDON ROAD | | HATTIESBURG | MS | 39402 | mike@mchughfuller.com |
| 6182318 | Wise County Board of Supervisors | ATTN: PAUL T. FARRELL; JR. | GREENE; KETCHUM; FARRELL; BAILEY & TWEEL LLP | 419 - 11TH STREET (25701) - P.O. BOX 2389 | P.O. Box 2389 | HUNGTINGTON | WV | 25724-2389 | paul@greeneketchum.com |
| 6182320 | Wise County Board of Supervisors | ATTN: PETER J. MOUGEY | LEVIN; PAPANTONIO; THOMAS; MITCHELL ET AL. | 316 SOUTH BAYLEN STREET - SUITE 600 | Suite 600 | PENSACOLA | FL | 32502-5996 | pmougey@levinlaw.com |
| 6182316 | Wise County Board of Supervisors | ATTN:TERRY G. KILGORE | KILGORE LAW OFFICE | 197 WEST JACKSON - P.O. BOX 669 | P.O. Box 669 | GATE CITY | VA | 24251 | tkilgore@kilgorelawoffice.com |

## Exhibit C

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Anne Arundel County, Maryland v. Purdue Pharma L.P., et al. | Elizabeth Smith - esmith@motleyrice.com<br>Susan Burke - sburke@motleyrice.com<br>Jeffrey Nelson - jnelson@motleyrice.com |
| Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. | Robert Fitzsimmons - bob@fitzsimmonsfirm.com<br>Clayton Fitzsimmons - clayton@fitzsimmonsfirm.com |
| Cache County, Utah; Rich County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Charlotte County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| City of Boston, The Boston Public Health Commission, The Boston Housing Authority v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Cambridge v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Chicopee v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |

Exhibit C
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of Dover, a municipal corporation of the State of Delaware; City of Seaford, a municipal corporation of the State of Delaware; and Kent County, a political subdivision of the State of Delaware v. Purdue Pharma L.P., et al. | James D. Nutter - jnutter@pgslegal.com<br>Joseph Cappelli - jcappelli@bernllp.com<br>Carmen De Gisi - cdegisi@bernllp.com<br>Margaret E. Cordner - mcordner@bernllp.com |
| City of El Monte, and The People of the State of California, by and through El Monte City Attorney Rick Olivarez v. Purdue Pharma L.P., et al. | Roman Silberfeld - rsilberfeld@robinskaplan.com<br>Bernice Conn - bconn@robinskaplan.com<br>Michael A. Geibelson - MGeibelson@RobinsKaplan.com<br>Lucas A. Messenger - lmessenger@robinskaplan.com |
| City of Emporia, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| City of Framingham v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Fredericksburg, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| City of Gloucester v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| City of Haverhill v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |

Exhibit C
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of Henderson v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com |
| | Robert Adams - badams@egletlaw.com |
| | Service - eservice@egletlaw.com |
| City of Houston, Texas v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| City of Las Vegas v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com |
| | Robert Adams - badams@egletlaw.com |
| | Service - eservice@egletlaw.com |
| City of Martinsville, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of New Britain v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| City of New Haven v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| City of North Las Vegas v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| City of Portsmouth v. Purdue Pharma L.P., et al. | Joseph G. Cleemann- jcleemann@scott-scott.com |
| City of Reno v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| City of Salem v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of Waterbury v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com |
| | Maggie Ferron - ferronmb@mansfieldct.org |
| | James E. Hartley - jhart@dhhllc.com |
| | Devin J. Hartley - dhartley@dhhllc.com |
| | Charles S. Hellman - chellman@dhhllc.com |
| | Paul Hanly - phanly@simmonsfirm.com |
| | Sarah Burns - sburns@simmonsfirm.com |
| | William Clendenen - whcj@clenlaw.com |
| | David Slossberg - dslossberg@hssklaw.com |
| City of Worcester v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Clark County v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com |
| | Robert Adams - badams@egletlaw.com |
| | Service - eservice@egletlaw.com |
| Commonwealth of Massachusetts v. Purdue Pharma L.P., et al. | Feiner, Gillian - gillian.feiner@state.ma.us |
| | Gold, Eric - eric.gold@state.ma.us |
| | Alexander, Sandy - sandy.alexander@state.ma.us |
| | Wojewoda, Jenny - jenny.wojewoda@state.ma.us |
| Commonwealth of Pennsylvania by Attorney General Josh Shapiro v. Purdue Pharma L.P., et al. | Neil Mara - nmara@attorneygeneral.gov |
| Commonwealth of Virginia, ex rel. Mark R. Herring, Attorney General v. Purdue Pharma L.P., et al. | Joelle Gotwals - JGotwals@oag.state.va.us |
| | Thomas Beshere - TBeshere@oag.state.va.us |
| Consumer Protection Division Office of the Attorney General v. Purdue Pharma L.P., et al. | Paul Geller - pgeller@rgrdlaw.com |
| | Mark Dearman - mdearman@rgrdlaw.com |
| | Aelish Baig - aelishb@rgrdlaw.com |
| | Brian Edmunds - bedmunds@oag.state.md.us |
| | Sara Tonnesen - stonnesen@oag.state.md.us |

Exhibit C
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Bee v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Bexar v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Burleson v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Burlington, NJ v. Purdue Pharma L.P., et al. | Andrew Smith - andrew@smitthbridgellp.com |
| | Kevin Patrick O'Brien - kobrien@stamponelaw.com |
| | Gabriel Magee - gmagee@pogustmillrood.com |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Burnet v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Cameron v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Cass v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Cooke v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Coryell v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Dallas v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Delta v. AmerisourceBergen Drug Corp., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Dimmit v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Ector v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of El Paso v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Falls v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Fannin v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Freestone v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Grayson v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Harrison v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Hidalgo v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Hopkins v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Houston v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Kendall v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison v. Purdue Pharma L.P., et al. | Roman Silberfeld - rsilberfeld@robinskaplan.com |
| | Bernice Conn - bconn@robinskaplan.com |
| | Michael A. Geibelson - mbeielson@robinskaplan.com |
| | Lucas A. Messenger - lmessenger@robinskaplan.com |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Kerr v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Liberty v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Limestone v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Marion v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of McMullen v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Milam v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Nacogdoches v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Nassau v. Purdue Pharma L.P., et al. | Paul Napoli - pnapoli@napolilaw.com |
| | Sal Badala - sbadala@napolilaw.com |
| | Joseph Ciaccio - jciaccio@napolilaw.com |

Exhibit C
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Nueces and Nueces County Hospital District v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Ocean, New Jersey v. Purdue Pharma L.P., et al. | Marc Grossman - mgrossman@thesandersfirm.com |
| | Victoria Maniatis - vmaniatis@thesandersfirm.com |

Exhibit C
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Orange v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Panola v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Parker v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Potter v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Robertson v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of San Patricio v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Shelby v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Suffolk v. Purdue Pharma L.P., et al. | Paul Hanly - phanly@simmonsfirm.com<br>Jayne Conroy - jconroy@simmonsfirm.com<br>Andrea Bierstein - abierstein@simmonsfirm.com<br>Tom Sheridan - tsheridan@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>Richard Kroeger - rkroeger@simmonsfirm.com |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Travis v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Trinity v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Van Zandt v. AmerisourceBergen Drug Corp., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Waller v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Wood v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| Cumberland County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| Davis County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Dinwiddie County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| District of Columbia v. Purdue Pharma L.P., et al. | Wendy Weinberg - wendy.weinberg@dc.gov |
| Fire and Police Retirement Health Care Fund, San Antonio v. Richard D. Sackler, et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| Francisco Perez, individually, as administrator and administrator ad prosequendum for the Estate of Tanny Robles-Perez, Fransheka Robles Gomez, Sarai Perez Robles, a minor, by Francisco Perez, his guardian ad litem v. Fred S. Revordero, M.D., et al. | James P. Kimball - jkimball@seigellaw.com |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Grand County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Greensville County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| Gurbir S. Grewal, et al. v. Purdue Pharma L.P., et al. | Jesse Sierant - Jesse.Sierant@law.njoag.gov<br>Patricia Schiripo - Patricia.Schiripo@law.njoag.gov<br>Johanna M. Hickman - jhickman@cohenmilstein.com<br>Miller, Betsy - bmiller@cohenmilstein.com<br>Peter Ketcham-Colwill - PKetcham-Colwill@cohenmilstein.com |
| Iron County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Johnson County v. Purdue Pharma, L.P. et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| Loudoun County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| Mayor & City Council of Baltimore v. Purdue Pharma L.P., et al. | Sy Polky - SPolky@susmangodfrey.com |
| | Jillian Hewitt - JHewitt@susmangodfrey.com |
| | Arun Subramanian - asubramanian@SusmanGodfrey.com |
| | Seth Ard - sard@susmangodfrey.com |
| Mayor Peggy Knotts Barney, on behalf of the City of Grafton, and Mayor Philip Bowers, on behalf of the City of Philippi v. Purdue Pharma L.P., et al. | Tish Chafin - Tish@thechafinlawfirm.com |

Exhibit C
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Mecklenburg County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| Millard County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Monongalia County Commission; Marion County Commission; Doddridge County Commission; Randolph County Commission; and Upshur County Commission v. Purdue Pharma L.P., et al. | Robert Fitzsimmons - bob@fitzsimmonsfirm.com<br>Clayton Fitzsimmons - clayton@fitzsimmonsfirm.com |
| Patrick County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Prince George County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| Roane County Commission; The City of Spencer; Jackson County Commission; The City of Ripley; The Town of Ravenswood; Wood County Commission; The City of Williamstown; Wirt County Commission; The Town of Elizabeth; Pleasants County Commission; City of St. Mary's; Ritchie County Commission; Town of Harrisville v. Mylan Pharmaceuticals Inc., et al. | Kevin Harris - kevinharris2@suddenlinkmail.com<br>Eric Holmes - ericholmes@suddenlinkmail.com |
| San Juan County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Sanpete County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Sevier County, Utah; Juab County, Utah; Emery County, Utah; Wayne County, Utah; and Piute County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Shenandoah County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| State of Arizona, ex rel. Mark Brnovich, Attorney General v. Purdue Pharma L.P., et al. | Patrick Strawbridge - patrick@consovoymccarthy.com<br>Rebecca Eggleston - rebecca.eggleston@azag.gov<br>Rebecca Salisbury - rebecca.salisbury@azag.gov |
| State of Arkansas, ex rel. Leslie Rutledge v. Purdue Pharma L.P., et al. | Gary B. Rogers - grogers@ddh.law<br>Michael G. Smith - msmith@ddh.law<br>Charles J. Harder - chuck.harder@arkansasag.gov<br>Shawn Johnson - shavori.johnon@arkansasag.gov<br>Jennifer Fountain Connolly - jconnolly@baronbudd.com |
| State of Arkansas, ex rel. Scott Ellington v. Purdue Pharma L.P., et al. | F. Jerome Tapley - ecory@corywatson.com<br>Ernest Cory - jtapley@corywatson.com<br>Scott P. Richardson - scott@mrcfirm.com<br>Scott Ellington - ellington@yourprosecutor.org |
| State of Connecticut v. Purdue Pharma L.P., et al. | Jeffrey Pearlman - Jeremy.Pearlman@ct.gov<br>Kimberly Massicotte - Kimberly.Massicotte@ct.gov |

Exhibit C
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Delaware, ex rel. Kathy Jennings  v. Purdue Pharma L.P., et al. | Rush, Michael B. - rushm@gilbertlegal.com<br>Leveridge, Richard - leveridger@gilbertlegal.com<br>Hudson, Jenna - hudsonj@gilbertlegal.com<br>Abrishami, Monique - abrishamim@gilbertlegal.com<br>Ryan Newell - rnewell@connollygallagher.com<br>Owen Lefkon - owen.lefkon@delaware.gov<br>Christian Wright - christian.wright@delaware.gov |
| State of Florida, Office of the Attorney General, Department of Legal Affairs v. Purdue Pharma L.P., et al. | William Carl Ourand - Ourand@newsomelaw.com<br>Kenneth Fetterman - kfetterman@kelloghansen.com |
| State of Georgia v. Purdue Pharma L.P., et al. | Parker Miller - Parker.Miller@BeasleyAllen.com |
| State of Hawaii, ex rel. Clare E. Connors, Attorney General v. Purdue Pharma L.P., et al. | Patrick McTernan - pmcternan@croninfried.com<br>Jennifer Connolly - jconnolly@baronbudd.com<br>Richard Fried - rfried@croninfried.com<br>Mark Pifko - MPifko@baronbudd.com<br>Gloria Sylva-Crawford - glorias@croninfried.com<br>Lisa Oi - lisao@croninfried.com |
| State of Idaho, Through Attorney General Lawrence G. Wasden vs. Purdue Pharma L.P., et al. | William Zanzig (scott.zanzig@ag.idaho.gov)<br>Brett Delange (brett.delange@ag.idaho.gov)<br>Jane Hochberg (jane.hochberg@ag.idaho.gov)<br>William Zanzig (scott.zanzig@ag.idaho.gov)<br>Jay Edelson (jedelson@edelson.com)<br>Benjamin Richman (brichman@edelson.com)<br>David Mindell (dmindell@edelson.com)<br>Rafey Balabanian (rbalabanian@edelson.com)<br>Todd Logan (tlogan@edelson.com)<br>Robert Libman (rlibman@lawmbg.com)<br>Benjamin Blustein (bblustein@lawmbg.com)<br>Deanna Pihos (dpihos@lawmbg.com)<br>David Baltmanis (dbaltmanis@lawmbg.com)<br>Eve-Lynn Rapp (erapp@edelson.com)  Brandt Silver-Korn (bsilverkorn@edelson.com) |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Indiana v. Purdue Pharma L.P., et al. | Victoria Nugent - VNugent@cohenmilstein.com<br>Betsy Miller - bmiller@cohenmilstein.com<br>Cory Voight - Cory.Voight@atg.in.gov<br>Scott Barnhart - Scott.Barnhart@atg.in.gov |
| State of Iowa, Thomas J. Miller, Attorney General of Iowa v. Purdue Pharma L.P., et al. | Mari Thinnes Culver - Mari.ThinnesCulver@ag.iowa.gov<br>Amy Licht - Amy.Licht@ag.iowa.gov<br>William Pearson - William.Pearson@ag.iowa.gov |
| State of Kansas, ex rel. Derek Schmidt, Attorney General v. Purdue Pharma L.P., et al. | Christopher Teters - Chris.teters@ag.ks.gov |
| State of LA f/k/a Louisiana Dept. of Health v. Purdue Pharma L.P.., et al. | Gail McKay - gmckay@gailmckay.com<br>Stacie Deblieux - deblieuxs@ag.louisiana.gov |
| State of Maine v. Purdue Pharma L.P., Purdue Pharma Inc., Richard Sackler, Jonathan Sackler, Mortimer D.A. Sackler and Kathe Sackler | Linda J. Conti - Linda.Conti@maine.gov |
| State of Minnesota by its Attorney General, Keith Ellison v. Purdue Pharma L.P., et al. | Eric Maloney - eric.maloney@ag.state.mn.us |
| State of Mississippi v. Purdue Pharma L.P., et al. | Don Kilgore - DKILG@ago.ms.gov<br>Jacqueline H. Ray - JACRA@ago.ms.gov |
| State of Montana v. Purdue Pharma L.P., et al. | mcochenour2@mt.gov;<br>jnelson@motleyrice.com;<br>dbenner@motleyrice.com;<br>mliu@motleyrice.com;<br>fbaker@motleyrice.com;<br>gmaiden@motleyrice.com;<br>dackerman@motleyrice.com;<br>mmattioli@mt.gov;<br>khubbard@mt.gov;<br>cmunson@mt.gov;<br>BEkola@mt.gov;<br>bill@rossbachlaw.com;<br>michelle@rossbachlaw.com |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Nevada v. McKesson Corp, et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| State of New Hampshire v. Purdue Pharma L.P., et al. | Vincent Green IV - vgreene@motleyrice.com<br>David Ackerman - dackerman@motleyrice.com<br>James Boffetti - james.boffetti@doj.nh.gov<br>Linda Singer - lsinger@motleyrice.com |
| State of New Mexico, ex rel., Hector Balderas, Attorney General v. Purdue Pharma L.P., et al. | Luis Robles - luis@roblesrael.com<br>Jennifer Fountain Connolly - jconnolly@baronbudd.com |
| State of North Carolina, ex rel. Josh Stein, Attorney General v. Purdue Pharma L.P., et al. | Jessica Sutton - Jsutton2@ncdoj.gov |
| State of North Dakota, ex rel. Wayne Stenehjem, Attorney General v. Purdue Pharma L.P., et al. | Clerk - supclerkofcourt@ndcourts.gov<br>Parrell D. Grossman - pgrossman@nd.gov<br>Attorney General - ndag@nd.gov<br>Erin S. Alm - ealm@nd.gov |
| State of Ohio, ex rel. David Yost, Ohio Attorney General v. Purdue Pharma L.P., et al. | Jennifer Fountain Connolly - jconnolly@baronbudd.com |
| State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon v. Purdue Pharma L.P., et al. | Harry Wilson - harrywilson@markowitzherbold.com<br>Hart David - david.hart@doj.state.or.us<br>David Markowitz - davidmarkowitz@markowitzherbold.com |
| State of Rhode Island, by and through Peter Neronha, Attorney General v. Purdue Pharma L.P., et al. | Neil Kelly - nkelly@riag.ri.gov<br>Greene, Vincent - vgreene@motleyrice.com<br>McConnell, Bob - bmcconnell@motleyrice.com<br>Ackerman, David - dackerman@motleyrice.com<br>Menard, Katie - kmenard@motleyrice.com |
| State of South Carolina, ex rel. Alan Wilson Attorney General v. Purdue Pharma L.P., et al. | Jared Libet - jlibet@scag.gov<br>Rebecca McCormack - rmccormack@scag.gov<br>Chantelle Neese - cneese@scag.gov<br>Annemarie Mathews - Amathews@scag.gov<br>David Ackerman - dackerman@motleyrice.com<br>Jodi Flowers - jflowers@motleyrice.com<br>Tammy Rivers - tcrivers@motleyrice.com |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of South Dakota, ex rel. Jason Ravnsborg, South Dakota Attorney General v. Purdue Pharma L.P., et al. | Phil Carlson - Phil.Carlson@state.sd.us |
| State of Tennessee, ex rel Herbert H. Slatery III, Attorney General and Reporter v. Purdue Pharma L.P., a foreign limited partnership | Brant Harrell - Brant.Harrell@ag.tn.gov |
| State of Texas v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| State of Vermont v. Purdue Pharma L.P., et al. | Abrams, Jill -  jill.abrams@vermont.gov<br>Victoria S. Nugent - VNugent@cohenmilstein.com<br>Johanna M. Hickman - jhickman@cohenmilstein.com<br>Miller, Betsy - bmiller@cohenmilstein.com<br>Peter Ketcham-Colwill - PKetcham-Colwill@cohenmilstein.com |
| State of Washington v. Purdue Pharma L.P., et al. | Tad Robinson O'Neill - Tad.ONeill@atg.wa.gov<br>Laura Clinton - laura.clinton@atg.wa.gov |
| State of West Virginia, ex rel. Patrick Morrisey, Attorney General v. Purdue Pharma L.P., et al. | Ann Haight - Ann.L.Haight@wvago.gov<br>Abby Cunningham - Abby.G.Cunningham@wvago.gov<br>R. Stephen Jarrell - Steve.R.Jarrell@wvago.gov |
| State of Wisconsin v. Purdue Pharma L.P., et al. | Laura McFarlane - mcfarlanele@doj.state.wi.us |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Wyoming, ex rel. Bridget Hill, Attorney General v. Purdue Pharma L.P., et al. | Benjamin M. Burningham - ben.bumingham@wyo.gov<br>Emily J. Soli - emily.soli@wyo.gov<br>Peter Michael - peter.michael@wyo.gov<br>Misha Westby - misha.westby@wyo.gov<br>Mike Kahler - mike.kahler@wyo.gov<br>Travis Kirchhefer - travis.kirchhefer@wyo.gov |
| Summit County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| The City of Bridgeport, et al. v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| The City of New London v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| The City of Waynesboro, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| The County Board of Arlington County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| The County Commission of Mason County; The County Commission of Barbour County; Mayor Chris Tatum on behalf of The Village of Barboursville; The County Commission of Taylor County; The County Commission of Webster County; and Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs v. Purdue Pharma L.P., et al. | Tish Chafin - Tish@thechafinlawfirm.com |

Exhibit C
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| The People of the State of California v. Purdue Pharma L.P., et al. | Mark P. Robinson, Jr - mrobinson@robinsonfirm.com<br>Kevin Calcagnie - kcalcagnie@robinsonfirm.com<br>Daniel S. Robinson - drobinson@robinsonfirm.com<br>Scot D. Wilson - swilson@robinsonfirm.com<br>Lila Razmara - lrazmara@robinsonfirm.com<br>James R. Williams - james.williams@cco.sccgov.org<br>Todd Spitzer - Todd.spitzer@da.ocgov.com<br>Mary C. Wickham - mwickham@counsel.lacounty.gov<br>Barbara J. Parker - bparker@oaklandcityattorney.org<br>Paul Kiesel - kiesel@kiesel.law<br>Linda Signer - lsinger@motleyrice.com<br>Steve W. Berman - steve@hbsslaw.com<br>Steven J. Skikos - sskikos@skikos.com |
| The People of the State of New York, by Letitia James, Attorney General of the State of New York v. Purdue Pharma L.P., et al. | David E. Nachman - David.Nachman@ag.ny.gov<br>Lawrence Reina - Lawrence.Reina@ag.ny.gov<br>Carol Hunt - Carol.Hunt@ag.ny.gov<br>Elizabeth Chesler - Elizabeth.Chesler@ag.ny.gov |
| The State of Alabama v. Purdue Pharma L.P., et al. | Parker Miller - Parker.Miller@BeasleyAllen.com<br>Corey L. Maze - cmaze@ago.state.al.us<br>Winfield J. Sinclair - wsinclair@ago.state.al.us<br>Michael G. Dean - mdean@ago.state.al.us |
| The State of Colorado ex rel. Phil Weiser, Attorney General v. Purdue Pharma L.P., et al. | John Feeney-Coyle - John.Feeney-Coyle@coag.gov |
| The Town of Stratford; The Town of Berlin; The Town of Middlebury; The Town of Seymour; The Town of Prospect; The Town of Wolcott; The Town of Bethlehem; The Town of New Milford; The Town of Roxbury; and The Town of Coventry v. Purdue Pharma L.P., et al. | James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |

Exhibit C
Additional Defendants Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Tooele County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Town of Canton v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Lynnfield v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Natick v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Randolph v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Springfield v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |
| Town of Wakefield v. Purdue Pharma L.P., et al. | Opioids Team - opioidsteam@scott-scott.com |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Town of Wallingford v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| Uintah County, Utah; Duscesne County, Utah; Daggett County, Utah; and Tri-County Health Department v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Wasatch County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Washington County, Utah; Kane County, Utah; Beaver County, Utah; Garfield County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |

Exhibit C

Additional Defendants Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Weber County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| West Virginia University Hospitals Inc.; Appalachian Regional Healthcare, Inc.; Bluefield Hospital Company, LLC; Charleston Area Medical Center, Inc.; Davis Memorial Hospital; Broaddus Hospital Association; Webster County Memorial Hospital, Inc.; Grafton City Hospital, Inc.; Greenbrier VMC, LLC; Monongalia County General Hospital Company; Preston Memorial Hospital Corporation; Stonewall Jackson Memorial Hospital Company; Oak Hill Hospital Corporation d/b/a Plateau Medical Center; Camden-Clark Memorial Hospital Corporation; The Charles Town General Hospital; City Hospital, Inc.; Potomac Valley Hospital of W. Va., Inc.; Reynolds Memorial Hospital Inc.; St. Joseph's Hospital of Buckhannon, Inc.; Walgreens Boots Alliance, Inc.; and United Hospital Center, Inc. v. Purdue Pharma L.P., et al. | Robert Fitzsimmons - bob@fitzsimmonsfirm.com<br>Clayton Fitzsimmons - clayton@fitzsimmonsfirm.com |

## Exhibit D

## Exhibit D

Adversary Proceeding Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| California Department of Justice | Attn: Bernard A. Eskandari & Michelle Burkart, Supervising Deputy Attorneys General | bernard.eskandari@doj.ca.gov; michelle.burkart@doj.ca.gov |
| California Department of Justice | Attn: Nicklas A. Akers | nicklas.akers@doj.ca.gov |
| Colorado Department of Law | Attn: Leslie Eaton, Megan P. Rundlet, Robert Padjen | Leslie.Eaton@coag.gov; megan.rundlet@coag.gov; robert.padjen@coag.gov |
| Commonwealth of Massachusetts | Attn: Gillian Feiner - Senior Enforcement Counsel | gillian.feiner@mass.gov |
| Commonwealth of Massachusetts | Attn: Sydenham B. Alexander III - Assistant Attorney General | Sandy.Alexander@mass.gov |
| Commonwealth of Pennsylvania | Attn: Melissa L. Van Eck, Senior Deputy Attorney General | mvaneck@attorneygeneral.com |
| Cronin, Fried, Sekiya, Kekina & Fairbanks | Attn: Patrick F. McTernan | pmcternan@croninfried.com |
| Fishman Flanz Meland Paquin LLP | Attn: Mark Meland, Avram Fishman, Tina Silverstein | mmeland@ffmp.ca; afishman@ffmp.ca; tsilverstein@ffmp.ca |
| Haug Partners LLP | Attn: John C. Dougherty | jdougherty@haugpartners.com |
| Haug Partners LLP | Attn: David A. Zwally | dzwally@haugpartners.com |
| Keller Lenkner LLC | Attn: Ashley C. Keller | ack@kellerlenkner.com |
| Minnesota Attorney General's Office | Attn: Wendy S. Tien and Mawerdi A. Hamid | wendy.tien@ag.state.mn.us; mawerdi.hamid@ag.state.mn.us |
| Minnesota Attorney General's Office | Attn: Eric J. Maloney and Evan S. Romanoff | eric.maloney@ag.state.mn.us; evan.romanoff@ag.state.mn.us |
| Office of the Indiana Attorney General | Attn: Heather M. Crockett, Deputy Attorney General, Amanda K. Quick, Deputy Attorney General | Heather.Crockett@atg.in.gov; Amanda.Quick@atg.in.gov |

**<u>Exhibit E</u>**

## Exhibit E

Stay Violation Notice Parties Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 10466857 | Allied Security Health & Welfare Fund | rkassan@thesandersfirm.com |
| 7871818 | Bedford County | jcappelli@bernllp.com, bscatton@bernllp.com |
| 7871820 | City of Chickasaw, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871822 | City of Fairfield, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871821 | City of Fairfield, Alabama | mroberson@fairfieldal.us |
| 7871824 | City of Leeds, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871826 | City of Level Plains, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |

## Exhibit E

Stay Violation Notice Parties Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7871828 | City of Linden, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871830 | City of Luverne, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871829 | City of Luverne, Alabama | cityofluverne@centurytel.net |
| 7871832 | City of Pell City, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871831 | City of Pell City, Alabama | pisbell@cityofpellcity.net |
| 7871834 | City of Satsuma, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871836 | City of Stuart, Florida | traviswalker@traviswalkerlaw.com |

## Exhibit E

Stay Violation Notice Parties Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 7871838 | City of Uniontown, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 10467137 | Commonwealth of Pennsylvania, acting by and through Deborah S. Ryan, the District Attorney of Chester County | dryan@chesco.org |
| 10467176 | Commonwealth of Pennsylvania, acting by and through Deborah S. Ryan, the District Attorney of Chester County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| 7871840 | Commonwealth of Pennsylvania, Acting by and through Jack Stollsteimer, the District Attorney of Delaware County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| 10467099 | Commonwealth of Pennsylvania, acting by and through John W. Peck, the District Attorney of Westmoreland County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| 10467072 | Commonwealth of Pennsylvania, acting by and through John W. Peck, the District Attorney of Westmoreland County | jpeck@co.westmoreland.pa.us |
| 10467023 | Commonwealth of Pennsylvania, acting by and through Terence P. Houck, the District Attorney of Northampton County | thouck@northamptoncounty.org |

## Exhibit E

Stay Violation Notice Parties Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 10467053 | Commonwealth of Pennsylvania, acting by and through Terence P. Houck, the District Attorney of Northampton County | pcarr@azlawllc.com, jzaffarese@azlawllc.com, asorathia@azlawllc.com, aguest@azlawllc.com |
| 7871842 | Escambia County, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871841 | Escambia County, Alabama | tsanks@co.escambia.al.us |
| 7958031 | Estate of Benjamin Rivell, et al. | gae@freiwaldlaw.com, zsf@freiwaldlaw.com |
| 8326318 | Ferrell, Scott  J. | sferrell@pacifictrialattorneys.com |
| 7958056 | Foundation on the Rock Ministries, et al. | johnjr@eaveslawmail.com |
| 7958053 | Foundation on the Rock Ministries, et al. | pnshomes@yahoo.com |
| 7958047 | Foundation on the Rock Ministries, et al. | rcba@rankinbaptists.org |
| 7871844 | Geneva County, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 10379124 | Jonathan Perazzo | JP@perazzolaw.com |
| 10466941 | Laborers' District Council Building & Construction Health & Welfare Fund | jcappelli@bernllp.com, bscatton@bernllp.com |
| 10466897 | Local 713 I.B.O.T.U. Welfare Fund | rkassan@thesandersfirm.com |
| 9739504 | Lower Makefield Township | jcappelli@bernllp.com, bscatton@bernllp.com |

## Exhibit E

Stay Violation Notice Parties Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 9739487 | Municipality of Adjuntas, Puerto Rico | Dsanders@thesandersfirm.com |
| 9739497 | Municipality of Cidra, Puerto Rico | Dsanders@thesandersfirm.com |
| 8314734 | Osborne, Joseph A. | josborne@realtoughlawyers.com |
| 7871846 | Perry County, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871848 | Pinal County | cgooch@fclaw.com, sfreeman@fclaw.com, jkaites@fclaw.com |
| 7871849 | Pinal County | jreeves@tocounsel.com, cainsworth@tocounsel.com, kroyer@tocounsel.com |
| 10466998 | Sheet Metal Workers Local 19 Health Fund | jcappelli@bernllp.com, bscatton@bernllp.com |
| 10466839 | Southern Tier Building Trades Benefit Plan | rkassan@thesandersfirm.com |
| 7871813 | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | rico@akdlalaw.com, bart@akdlalaw.com, jeanne@akdlawlaw.com |
| 7871814 | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | airpino@irpinolaw.com, probertson@irpinolaw.com |
| 7871812 | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | ngriffith1@lsu.edu |

## Exhibit E

Stay Violation Notice Parties Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 7871815 | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | derriel@mccorveylaw.com |
| 7958069 | The County of Lake, Ohio | sbadala@napolilaw.com, pnapoli@napolilaw.com, hunter@napolilaw.com, ssacks@napolilaw.com, jciaccio@napolilaw.com |
| 7958080 | The County of Trumbull, Ohio | prosecutor@co.trumbull.oh.us |
| 7958085 | The County of Trumbull, Ohio | sbadala@napolilaw.com, pnapoli@napolilaw.com, hunter@napolilaw.com, ssacks@napolilaw.com, jciaccio@napolilaw.com |
| 7871851 | Town of Dauphin Island, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |
| 7871853 | Town of Faunsdale, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |

## Exhibit E

Stay Violation Notice Parties Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7958046 | Town of Sweet Water, Alabama | Jere.Beasley@BeasleyAllen.com, Rhon.Jones@BeasleyAllen.com, Rick.Stratton@BeasleyAllen.com, Jeff.Price@BeasleyAllen.com, Ryan.Kral@BeasleyAllen.com, William.Sutton@BeasleyAllen.com |

## Exhibit F

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10538518 | (OH) Four County Board of Alcohol, Drug Addiction and Mental Health Services' | | | | | | | cara@toledolaw.com | Email |
| 10328702 | (Wilkinson) Waskey, Sandra Kay | Address on file | | | | | | | First Class Mail |
| 10552635 | 1. Welfare Benefits Plan for Employees of Continental – Automotive Systems 2. Welfare Benefits Plan | | | | | | | Email address on file | Email |
| 10329486 | A Safe Haven Foundation | | | | | | | Email address on file | Email |
| 7789393 | A.H.B. | | | | | | | Email address on file | Email |
| 8005992 | A.L., a minor child (Steven Goerke, parent) | | | | | | | Email address on file | Email |
| 10539402 | A.S | | | | | | | Email address on file | Email |
| 10538094 | AAC Holdings, Inc. | | | | | | | amcwilliams@contactaac.com | Email |
| 7902828 | AB | | | | | | | Email address on file | Email |
| 10540081 | AB | | | | | | | Email address on file | Email |
| 7969970 | Abate, Kenneth | | | | | | | Email address on file | Email |
| 10537301 | Abbott Laboratories | | | | | | | Legal_documents@abbott.com | Email |
| 7956465 | Abbott, Jean | | | | | | | Email address on file | Email |
| 7898726 | Abbott, Kody | | | | | | | Email address on file | Email |
| 7923482 | Abbott, Suzanne M. | | | | | | | Email address on file | Email |
| 10537019 | AbbVie Inc. | | | | | | | ellen.klaus@abbvie.com | Email |
| 10536632 | AbbVie Inc. | | | | | | | grgage@gagespencer.com | Email |
| 10537019 | AbbVie Inc. | | | | | | | Victoria.Lyons@abbvie.com | Email |
| 7929270 | Abdelhak, Mahmud | | | | | | | Email address on file | Email |
| 7826289 | ABE IKUBO & KATAYAMA | | | | | | | sugiyama@aiklaw.co.jp | Email |
| 10328907 | Abel, Heather | | | | | | | Email address on file | Email |
| 10538420 | Abhai, LLC | | | | | | | atabasso@kvktech.com | Email |
| 7430742 | ABRAHAM, AKRAM | | | | | | | Email address on file | Email |
| 7930132 | Abraham, Akram R | | | | | | | Email address on file | Email |
| 7967215 | Abrahamson, Christopher R. | | | | | | | Email address on file | Email |
| 10441205 | Abrams, Gaye Vera | | | | | | | Email address on file | Email |
| 7076281 | ACE GLASS INC | 1430 NORTHWEST BLVD | | VINELAND | NJ | 08360 | | | First Class Mail |
| 7931950 | Ackerknecht, Diana | | | | | | | Email address on file | Email |
| 7989277 | Ackerman, Tanya | Address on file | | | | | | | First Class Mail |
| 7964161 | Ackley Jr., Donald John | Address on file | | | | | | | First Class Mail |
| 9500695 | ACM | | | | | | | Email address on file | Email |
| 10319126 | Acord, Jeffrey | | | | | | | Email address on file | Email |
| 7886506 | Acosta Jr, Rudy | | | | | | | Email address on file | Email |
| 10299448 | Acosta, Mark | Address on file | | | | | | | First Class Mail |
| 10450198 | Acurio, Danielle Dickerson | | | | | | | Email address on file | Email |
| 10452803 | Ada County | | | | | | | cgaver@kellerrohrback.com | Email |
| 10535219 | Adair County, Missouri | | | | | | | cainsworth@tocounsel.com | Email |
| 8004044 | Adam, Martin and Deborah | | | | | | | Email address on file | Email |
| 10445220 | Adami, Kimberly Jane | | | | | | | Email address on file | Email |
| 7951245 | Adams, Abraham | | | | | | | Email address on file | Email |
| 8324886 | Adams, Daphne Denise | Address on file | | | | | | | First Class Mail |
| 7996367 | Adams, David Bruce | | | | | | | Email address on file | Email |
| 7912462 | Adams, Diana | | | | | | | Email address on file | Email |
| 10538715 | Adams, Domonique | | | | | | | Email address on file | Email |
| 10538715 | Adams, Domonique | | | | | | | Email address on file | Email |
| 7905179 | Adams, Donald J | | | | | | | Email address on file | Email |
| 7928843 | Adams, George, III F. | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7977578 | Adams, Holly | | | | | | | Email address on file | Email |
| 7944467 | Adams, Melisa B. | | | | | | | Email address on file | Email |
| 10537684 | Adams, Patrice | | | | | | | Email address on file | Email |
| 7974507 | Adams, Sylvia A | | | | | | | Email address on file | Email |
| 7787623 | Adams, Towanda | | | | | | | Email address on file | Email |
| 9488991 | Adcock, Christina | | | | | | | Email address on file | Email |
| 8285572 | Adcock, William | | | | | | | Email address on file | Email |
| 7932719 | Addamo, Larice | | | | | | | Email address on file | Email |
| 7993199 | Addington, Dustin | | | | | | | Email address on file | Email |
| 7990286 | Ade, Daniel Herbert | | | | | | | Email address on file | Email |
| 10329338 | Adele Robinson, Lori Elise | | | | | | | Email address on file | Email |
| 10538987 | Adinolfi, Brittany | | | | | | | Email address on file | Email |
| 7866530 | Adiyeh, Emad | | | | | | | Email address on file | Email |
| 10384876 | Adkins II, Jefferson Davis | | | | | | | Email address on file | Email |
| 7901441 | Adkins, Crystal | | | | | | | Email address on file | Email |
| 10448051 | Adkins, Gloria K. | Address on file | | | | | | | First Class Mail |
| 7826161 | Adkins, Shauvon D | | | | | | | Email address on file | Email |
| 10330175 | Adler, Bruce & Janet | | | | | | | Email address on file | Email |
| 7926601 | Adler, David T | | | | | | | Email address on file | Email |
| 9500733 | Adler, Myrida Lois | Address on file | | | | | | | First Class Mail |
| 7995302 | Adnani, Siamak F. | | | | | | | Email address on file | Email |
| 10533099 | Advantage Behavioral Health Systems | | | | | | | chuckbyrd@pmkm.com | Email |
| 11019091 | Aetna, Inc. | | | | | | | glawrence@lowey.com; nruggiero@lowey.com | Email |
| 10536224 | Agdaagux Tribe of King Cove, Alaska | | | | | | | atc@arctic.net | Email |
| 10538293 | AGEE, DAN CORBIN | | | | | | | Email address on file | Email |
| 7964274 | AGG | | | | | | | minez69@outlook.com | Email |
| 7966608 | Agnew, Neal M | | | | | | | Email address on file | Email |
| 7956461 | Agostino Jr, Frank | | | | | | | Email address on file | Email |
| 7865905 | Agostino, Nicole | | | | | | | Email address on file | Email |
| 7906667 | Agrapedes, Jack | | | | | | | Email address on file | Email |
| 7967872 | Agrapedes, Michael | | | | | | | Email address on file | Email |
| 10540036 | Agricultural Group Compensation Self-Insured Fund | | | | | | | madeleine@onmyside.com | Email |
| 8298248 | Aguilar, Anthony | | | | | | | Email address on file | Email |
| 10330145 | Aguilar, Steven Ralph | | | | | | | Email address on file | Email |
| 7982939 | Ahler, Heidi M. | | | | | | | Email address on file | Email |
| 10537249 | Ahola, Terry | | | | | | | Email address on file | Email |
| 7883674 | Ahrens, Wendy | | | | | | | Email address on file | Email |
| 7906011 | Aiello, Bill M | | | | | | | Email address on file | Email |
| 7906011 | Aiello, Bill M | | | | | | | Email address on file | Email |
| 10539126 | Aiello, Martha | | | | | | | Email address on file | Email |
| 8010356 | Aiken, Brittany | | | | | | | Email address on file | Email |
| 8339332 | Aiken, Linda | | | | | | | Email address on file | Email |
| 8285465 | Aiolupotea, Tilomai | | | | | | | Email address on file | Email |
| 10547650 | Aitkin County, Minnesota | | | | | | | coatty@co.aitkin.mn.us | Email |
| 10346623 | Akers Jr, Gary | | | | | | | Email address on file | Email |
| 10466968 | Akhter, Iqbal | Address on file | | | | | | | First Class Mail |
| 10536225 | Akiak Native Community, Alaska | | | | | | | MWilliams19522004@yahoo.com | Email |
| 7926355 | Akins, Tyler | | | | | | | Email address on file | Email |
| 10532870 | Akron City School District | | | | | | | djames@apslearns.org | Email |
| 10547549 | Alamosa County, Colorado | | | | | | | jtkelly@alamosacounty.org | Email |
| 10326023 | Alaniz, Eric | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7968584 | Alawar, Rasheed | | | | | | | Email address on file | Email |
| 7954548 | Albanese, Jr, Donald D | | | | | | | Email address on file | Email |
| 10547687 | Albany County, New York | | | | | | | Daniel.Lynch@albanycountyny.gov | Email |
| 8268376 | Albany, Mary Deborah | | | | | | | Email address on file | Email |
| 7944079 | Albert, Larry | | | | | | | Email address on file | Email |
| 8275199 | Alberti, Jeffrey | | | | | | | Email address on file | Email |
| 8275199 | Alberti, Jeffrey | | | | | | | Email address on file | Email |
| 7956626 | Alberts, Linda V | | | | | | | Email address on file | Email |
| 8332719 | Albon, Joel | | | | | | | Email address on file | Email |
| 10539243 | Alcorn, Derrick | | | | | | | Email address on file | Email |
| 7989830 | Aldazabal, Angela | Address on file | | | | | | | First Class Mail |
| 7864353 | Aldazabal, Carlos | | | | | | | Email address on file | Email |
| 7866536 | Alden, Carolyn Elizabeth | | | | | | | Email address on file | Email |
| 8012839 | Aldrich, Barbara | | | | | | | Email address on file | Email |
| 7866421 | Aldridge, Frank M. | | | | | | | Email address on file | Email |
| 9739940 | Alegre, Frank Clifford | Address on file | | | | | | | First Class Mail |
| 7959437 | Alenky, Devin | | | | | | | Email address on file | Email |
| 10329478 | Alex, Althea | | | | | | | Email address on file | Email |
| 7965335 | Alex, Jim | | | | | | | Email address on file | Email |
| 10539142 | Alexander II, Alex | | | | | | | Email address on file | Email |
| 7989230 | Alexander, Anna | | | | | | | Email address on file | Email |
| 10331260 | Alexander, Dale | Address on file | | | | | | | First Class Mail |
| 7999280 | Alexander, James | Address on file | | | | | | | First Class Mail |
| 7993325 | Alexander, James | Address on file | | | | | | | First Class Mail |
| 10308722 | Alexander, Jerry D. | Address on file | | | | | | | First Class Mail |
| 10444806 | Alexander, Kelly Michelle | | | | | | | Email address on file | Email |
| 9491281 | Alexander, Lauren R | | | | | | | Email address on file | Email |
| 10539340 | Alexander, Ryan | | | | | | | Email address on file | Email |
| 7897144 | Alexander, William P. | | | | | | | Email address on file | Email |
| 7929254 | Alexander, Zoe | | | | | | | Email address on file | Email |
| 7929652 | Alexandre, Janeen | | | | | | | Email address on file | Email |
| 7984301 | Alidoost, Pasha | | | | | | | Email address on file | Email |
| 7996345 | Aliseo, Vincent | | | | | | | Email address on file | Email |
| 10541898 | All Kentucky counties (fiscal courts), excluding those that have filed, and have pending, a civil ac | | | | | | | will@bccnlaw.com | Email |
| 10460777 | Allan, Adrian A. | | | | | | | Email address on file | Email |
| 10460777 | Allan, Adrian A. | | | | | | | Email address on file | Email |
| 10532282 | Allen East Local School District Board of Education | | | | | | | snydera@alleneastschool.org | Email |
| 7862307 | Allen, Brett Coleman | | | | | | | Email address on file | Email |
| 7903704 | Allen, Eric | | | | | | | Email address on file | Email |
| 10538672 | Allen, James | | | | | | | Email address on file | Email |
| 10538525 | Allen, Jessica L. | | | | | | | Email address on file | Email |
| 7945903 | Allen, John | Address on file | | | | | | | First Class Mail |
| 7935846 | Allen, John Charles | | | | | | | Email address on file | Email |
| 7935846 | Allen, John Charles | | | | | | | Email address on file | Email |
| 7965516 | Allen, Julie A | | | | | | | Email address on file | Email |
| 8277349 | Allen, Michael | | | | | | | Email address on file | Email |
| 10385480 | Allen, Michael | | | | | | | Email address on file | Email |
| 7905213 | Allen, Michael L | Address on file | | | | | | | First Class Mail |
| 7977042 | Allen, Monica | | | | | | | Email address on file | Email |
| 8308607 | Allen, Ronald A. | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8288502 | Allen, Sanquanett | | | | | | | Email address on file | Email |
| 10539100 | Allergan Finance, LLC | | | | | | | Email address on file | Email |
| 10539100 | Allergan Finance, LLC | | | | | | | Email address on file | Email |
| 10539100 | Allergan Finance, LLC | | | | | | | Email address on file | Email |
| 10539101 | Allergan Finance, LLC | | | | | | | Marc.Singer@allergan.com | Email |
| 7928352 | Alley, Gary | | | | | | | Email address on file | Email |
| 7864692 | Allinger, Craig | | | | | | | Email address on file | Email |
| 7975084 | Allison, David | | | | | | | Email address on file | Email |
| 9740064 | Allison, Kenneth I. | | | | | | | Email address on file | Email |
| 8313961 | Allison, Winfield Scott | | | | | | | Email address on file | Email |
| 10538564 | Allman, Joseph | | | | | | | Email address on file | Email |
| 7864714 | Allred, John | | | | | | | Email address on file | Email |
| 10537903 | Alma L. Figueroa and Gilberto V. Figueroa | | | | | | | Email address on file | Email |
| 7858341 | Almeida, Nicolas | | | | | | | Email address on file | Email |
| 7872918 | Almengual, Brian J | | | | | | | Email address on file | Email |
| 7925995 | Alonzo Goodlet | | | | | | | Email address on file | Email |
| 7863480 | Alonzo, Dante | | | | | | | Email address on file | Email |
| 7863932 | Alonzo, Jennifer | | | | | | | Email address on file | Email |
| 8302504 | ALR | | | | | | | Email address on file | Email |
| 10533403 | Alsace Township | | | | | | | kimm@alsacetownship.org | Email |
| 8271105 | Alsbrooks, Janine | | | | | | | Email address on file | Email |
| 7954111 | Alsina Rivera, Juan Carlos | | | | | | | Email address on file | Email |
| 9490064 | Altawil, Laith | | | | | | | Email address on file | Email |
| 7988881 | Altman, Adam E | | | | | | | Email address on file | Email |
| 10536226 | Alutiiq Tribe of Old Harbor, Alaska | | | | | | | Lnadore@AlutiiqTribe.org | Email |
| 7884944 | Alvandi, Anush | | | | | | | Email address on file | Email |
| 7885017 | Alvandi, Dareh | | | | | | | Email address on file | Email |
| 7885200 | Alvandi, Seda | | | | | | | Email address on file | Email |
| 7885031 | Alvani, Roman | | | | | | | Email address on file | Email |
| 8284277 | Alvarado, Luis | | | | | | | Email address on file | Email |
| 7945804 | Alvarez, Jimmy | | | | | | | Email address on file | Email |
| 7900003 | Alvarez, Mark A | | | | | | | Email address on file | Email |
| 7826081 | Alvator-Leslie, Nancy | | | | | | | Email address on file | Email |
| 8011223 | Alvira, Jose | | | | | | | Email address on file | Email |
| 7954325 | Alwran, John | | | | | | | Email address on file | Email |
| 10458116 | Alza Corporation | | | | | | | ejones@omm.com | Email |
| 9488288 | Amaral II, Craig Steven | | | | | | | Email address on file | Email |
| 8284852 | Amaral, Debra | | | | | | | Email address on file | Email |
| 7935722 | Amato, Sharon | | | | | | | Email address on file | Email |
| 10394874 | Amatuzio, Daniel Albert | | | | | | | Email address on file | Email |
| 7948342 | Ambrose-Long, Dorothy | | | | | | | Email address on file | Email |
| 10431064 | American Federation of State and Municipal Employees, District Council 37 Health & Security Plan | | | | | | | abrownelegal@gmail.com | Email |
| 8304031 | American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates | | | | | | | mauslander@willkie.com | Email |
| 8304031 | American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates | | | | | | | rcordy@willkie.com | Email |
| 10439919 | American Samoa | | | | | | | consumer@la.as.gov | Email |
| 10439919 | American Samoa | | | | | | | mitchellj@la.as.gov | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7932865 | Ameripath | | | | | | | willskelly1976@gmail.com | Email |
| 10540236 | AmerisourceBergen Drug Corporation (see Annex) | | | | | | | melissa.rand@amerisourcebergen.com | Email |
| 10539408 | AmerisourceBergen Drug Corporation, as Successor in Interest to Bellco Drug Corp (see Annex) | | | | | | | ccasalenuovo@amerisourcebergen.com | Email |
| 10539408 | AmerisourceBergen Drug Corporation, as Successor in Interest to Bellco Drug Corp (see Annex) | | | | | | | cspringer@reedsmith.com | Email |
| 10539408 | AmerisourceBergen Drug Corporation, as Successor in Interest to Bellco Drug Corp (see Annex) | | | | | | | jbritton@reedsmith.com | Email |
| 9500512 | Amidon City, Slope County, ND | | | | | | | krijacobson@nd.gov | Email |
| 7884179 | Amin, Kumar Bipin | | | | | | | Email address on file | Email |
| 7903860 | Amin, Palak K | | | | | | | Email address on file | Email |
| 7858274 | Ammon, Edwin | | | | | | | Email address on file | Email |
| 10539085 | Amneal Pharmaceuticals LLC | Ulmer & Berne LLP | Paul J. Cosgrove, Esq., 600 Vine Street, Suite 2800 | Cincinnati | OH | 45202 | | | First Class Mail |
| 10539098 | Amneal Pharmaceuticals LLC | | | | | | | pcosgrove@ulmer.com | Email |
| 10327307 | Amos, Samuel Preston | Address on file | | | | | | | First Class Mail |
| 8288711 | Amourgianos, James | | | | | | | Email address on file | Email |
| 7930756 | Amparo, Irma | | | | | | | Email address on file | Email |
| 7931533 | Amy Meyer, Ahnna Heuple, PH | | | | | | | Email address on file | Email |
| 7958977 | Anand, Pavan K | | | | | | | Email address on file | Email |
| 7787818 | Andersen, Thomas Michael | | | | | | | Email address on file | Email |
| 7979466 | Anderson Turner, Shirley A. | | | | | | | Email address on file | Email |
| 7944732 | Anderson, Brett | | | | | | | Email address on file | Email |
| 8326683 | Anderson, Carl | Address on file | | | | | | | First Class Mail |
| 7973352 | Anderson, Cliff | | | | | | | Email address on file | Email |
| 7973352 | Anderson, Cliff | | | | | | | Email address on file | Email |
| 7858029 | Anderson, Craig A | | | | | | | Email address on file | Email |
| 7928627 | Anderson, David L | | | | | | | Email address on file | Email |
| 8311562 | Anderson, Dean | | | | | | | Email address on file | Email |
| 7929086 | Anderson, James | | | | | | | Email address on file | Email |
| 7870251 | Anderson, Jeremy | | | | | | | Email address on file | Email |
| 7865938 | Anderson, Joanne | | | | | | | Email address on file | Email |
| 7885316 | Anderson, Joshua | | | | | | | Email address on file | Email |
| 8325979 | Anderson, Joshua James | | | | | | | Email address on file | Email |
| 10510740 | Anderson, Kathy Yvonne | | | | | | | Email address on file | Email |
| 7945491 | Anderson, Keith | | | | | | | Email address on file | Email |
| 10335145 | Anderson, Melissa | | | | | | | Email address on file | Email |
| 10536930 | Anderson, Nancy | | | | | | | Email address on file | Email |
| 7954248 | Anderson, Phoenix | | | | | | | Email address on file | Email |
| 10306849 | Anderson, Richard Craig | | | | | | | Email address on file | Email |
| 8269416 | Anderson, Rita | | | | | | | Email address on file | Email |
| 8283556 | Anderson, Theodore James | | | | | | | Email address on file | Email |
| 10540097 | Anderson, Towanda Lou "Cevigney" | | | | | | | Email address on file | Email |
| 8312587 | Anderson, William P. | | | | | | | Email address on file | Email |
| 7993183 | AndersonBrecon, Inc. | | | | | | | john.knapp@millernash.com | Email |
| 7993183 | AndersonBrecon, Inc. | | | | | | | melissa.wojtylak@pciservices.com | Email |
| 10444461 | Andersson County Texas | | | | | | | rjohnston@co.anderson.tx.us | Email |
| 8328843 | Andrade, Elaine Frances | | | | | | | Email address on file | Email |
| 7945417 | Andrade, Ramona | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7904992 | Andrew, Jonica Ludora | | | | | | | Email address on file | Email |
| 7910777 | ANDREWS, BOB | | | | | | | Email address on file | Email |
| 7868158 | Andrews, Christy | | | | | | | Email address on file | Email |
| 7895456 | Andrews, Elsie Edith | | | | | | | Email address on file | Email |
| 7868294 | Andrews, Fredric | | | | | | | Email address on file | Email |
| 8011438 | Andrews, Mary E | | | | | | | Email address on file | Email |
| 8011438 | Andrews, Mary E | | | | | | | Email address on file | Email |
| 8328341 | Andrews, Natalie | | | | | | | Email address on file | Email |
| 8328341 | Andrews, Natalie | | | | | | | Email address on file | Email |
| 8328341 | Andrews, Natalie | | | | | | | Email address on file | Email |
| 7868328 | Andrews, Richard | | | | | | | Email address on file | Email |
| 7935739 | Andrews, Sara | | | | | | | Email address on file | Email |
| 8285053 | Andrews, William R | | | | | | | Email address on file | Email |
| 10331109 | Andriola, Robin C. | | | | | | | Email address on file | Email |
| 10534249 | Andy Brown, in his capacity as the Sheriff for Jackson Parish | | | | | | | mlandry@legershaw.com | Email |
| 8284670 | Angeles, Ricardo M. | | | | | | | Email address on file | Email |
| 8337349 | Angeles, Victoria W | | | | | | | Email address on file | Email |
| 10283095 | Aniello, Thomas | | | | | | | Email address on file | Email |
| 10315565 | Anne Arundel County, Maryland | | | | | | | fnzim00@aacounty.org | Email |
| 10315565 | Anne Arundel County, Maryland | | | | | | | htyler@aacounty.org | Email |
| 10327572 | Anne McCabe POA Kathleen McCabe (daughter) | | | | | | | Email address on file | Email |
| 8510540 | Ansbro, Edmond P. | | | | | | | Email address on file | Email |
| 8510540 | Ansbro, Edmond P. | | | | | | | Email address on file | Email |
| 7956682 | Ansel, Michael David | | | | | | | Email address on file | Email |
| 7864472 | Anshell, Stewart A | | | | | | | Email address on file | Email |
| 7996584 | Ansley, Jonathan | | | | | | | Email address on file | Email |
| 10484061 | Anthony Crann | Address on file | | | | | CANADA | | First Class Mail |
| 10540201 | ANTHONY HILL | | | | | | | Email address on file | Email |
| 7946375 | Anthony, Aaron Ronald | | | | | | | Email address on file | Email |
| 7948597 | Anthony, Kristin | | | | | | | Email address on file | Email |
| 10537739 | Antonelli jr, Nicholas M | | | | | | | Email address on file | Email |
| 10539555 | Antonelli, Nicholas | | | | | | | Email address on file | Email |
| 7990381 | Antonio, Don | | | | | | | Email address on file | Email |
| 10537634 | Antoszak, John | | | | | | | Email address on file | Email |
| 10430116 | Aponte, Gloria | Address on file | | | | | | | First Class Mail |
| 7926821 | APONTE, WANDA E | | | | | | | Email address on file | Email |
| 7787629 | Apostol, Michael | | | | | | | Email address on file | Email |
| 10537001 | Apotex Corp. | | | | | | | jcharrison@foley.com | Email |
| 10513484 | Apotex Pharmaceutical Holdings, Inc. | | | | | | | gfahner@apotex.com | Email |
| 10513484 | Apotex Pharmaceutical Holdings, Inc. | | | | | | | kzive@apotex.com | Email |
| 10324364 | Apple, Angela J | | | | | | | Email address on file | Email |
| 7864853 | Applegate, Kelly V | | | | | | | Email address on file | Email |
| 7957630 | Appleman, Donna | | | | | | | Email address on file | Email |
| 10533594 | Appleton City, St Clair County, Missouri | | | | | | | acmayor@centurylink.net | Email |
| 10533594 | Appleton City, St Clair County, Missouri | | | | | | | kstjohn@laubermunicipal.com | Email |
| 7912700 | Applewhite, Carol | | | | | | | Email address on file | Email |
| 7827803 | Applewhite, Monica | | | | | | | Email address on file | Email |
| 7904757 | Applewhite, Travone | | | | | | | Email address on file | Email |
| 10304645 | Appomattox County, Virginia | Address on file | | | | | | | First Class Mail |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7977086 | Apuzzo, Roy S | | | | | | | Email address on file | Email |
| 10389411 | Arabi, Saled | | | | | | | Email address on file | Email |
| 10351633 | Arbuckle, Leici Britt | | | | | | | Email address on file | Email |
| 10533059 | Arcadia Unified School District | | | | | | | desseln@ausd.net | Email |
| 10329702 | Arce, Angelo | | | | | | | Email address on file | Email |
| 10527190 | Archie, Nita B. | Address on file | | | | | | | First Class Mail |
| 10539959 | Archuleta, Lionel J. | | | | | | | Email address on file | Email |
| 7926617 | Ard, William Odest | | | | | | | Email address on file | Email |
| 10539151 | Arey II, Stephen Richardson | | | | | | | Email address on file | Email |
| 9498515 | Armack, Mike | | | | | | | Email address on file | Email |
| 8325013 | Armentor, Vince | | | | | | | Email address on file | Email |
| 7932546 | Armijo, Alan | | | | | | | Email address on file | Email |
| 10330306 | Arminio, Phyllis | | | | | | | Email address on file | Email |
| 7944081 | Armour, Eron | | | | | | | Email address on file | Email |
| 10538294 | Armstrong Jr., Donald E. | | | | | | | Email address on file | Email |
| 7912609 | Armstrong, Gregory | | | | | | | Email address on file | Email |
| 7956418 | Armstrong, James Richard | | | | | | | Email address on file | Email |
| 8327425 | Armstrong, Lynette | | | | | | | Email address on file | Email |
| 7931078 | Armstrong, Mitchell J | | | | | | | Email address on file | Email |
| 10538603 | Arnett, Drew Harrison | | | | | | | Email address on file | Email |
| 7930474 | Arney, Melissa | | | | | | | Email address on file | Email |
| 7949046 | Arnold, Gregory B | | | | | | | Email address on file | Email |
| 7826036 | Arnold, Ricke | Address on file | | | | | | | First Class Mail |
| 10330097 | Arnott, Tyler | | | | | | | Email address on file | Email |
| 10282118 | Arns, Sheldon C. | Address on file | | | | | | | First Class Mail |
| 7974549 | Arntson, Erik Martin | | | | | | | Email address on file | Email |
| 9490647 | Arp, Ty | | | | | | | Email address on file | Email |
| 8325382 | Arredondo, Selena Mercedes | | | | | | | Email address on file | Email |
| 8276344 | Arriola, Pedro Francisco | | | | | | | Email address on file | Email |
| 7869453 | Arrotta, JoAnn | | | | | | | Email address on file | Email |
| 8273663 | Arroyo, Mirta L | | | | | | | Email address on file | Email |
| 8339093 | Arsenault, Jennifer Lynn | | | | | | | Email address on file | Email |
| 10380500 | Arthur T. Lundy 057088 Ed -2206 L | Baker Correctional Institution | 20706 U.S. Highway 90 West | Sanderson | FL | 32087 | | | First Class Mail |
| 10380500 | Arthur T. Lundy 057088 Ed -2206 L | Renada L. Lundy | 6461 Winding Greens Cir | Jax | FL | 32244 | | | First Class Mail |
| 9497679 | Arthur, Bodie | | | | | | | Email address on file | Email |
| 7996957 | Arthur, MD, Forrest | | | | | | | Email address on file | Email |
| 7944099 | Arun, Jennifer | | | | | | | Email address on file | Email |
| 7924622 | Asay, Douglas | | | | | | | Email address on file | Email |
| 10538288 | Asbert, Terry | | | | | | | Email address on file | Email |
| 10539266 | Asbestos Workers Local 6 Health and Welfare Fund | | | | | | | ehoffman@tenlaw.com | Email |
| 10540450 | Asbestos Workers Local Union No. 2 Welfare Fund | | | | | | | gspizer@anapolweiss.com | Email |
| 7859295 | Ashby, Matt | | | | | | | Email address on file | Email |
| 10308880 | Ashland County, Wisconsin | | | | | | | clark.schroeder@co.ashland.wi.us | Email |
| 10302165 | Ashlee Hull Administratrix of the Estate of John Hull | | | | | | | Email address on file | Email |
| 10305554 | Ashley, Kimberly A | | | | | | | Email address on file | Email |
| 8276406 | Ashley, Sandra L | | | | | | | Email address on file | Email |
| 7886442 | Ashman, Carol | | | | | | | Email address on file | Email |
| 10539076 | Ashworth Jr, Paul E | | | | | | | Email address on file | Email |
| 7859314 | Aspera, Tammy | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 9489204 | Aspley, Samuel R | | | | | | | Email address on file | Email |
| 8336993 | Assael, Jerry | | | | | | | Email address on file | Email |
| 10430582 | Atchak, Jedidia | Address on file | | | | | | | First Class Mail |
| 8324422 | Atherton, Robert James | | | | | | | Email address on file | Email |
| 10533917 | Atkinson County | Conley Griggs Partin LLP | 4200 Northside Parkway NW, Building One, Suite 300 | Atlanta | GA | 30327 | | | First Class Mail |
| 7974589 | Atkinson, II, Richard Edward | | | | | | | Email address on file | Email |
| 9491618 | Atkisson, Mark W. | | | | | | | Email address on file | Email |
| 10538478 | Attard, Anthony | | | | | | | Email address on file | Email |
| 7976977 | Attics and More, Inc. | | | | | | | ed@atticsandmore.com | Email |
| 9490794 | Attum, Talin | | | | | | | Email address on file | Email |
| 7968130 | Au, Yiu Fai | | | | | | | Email address on file | Email |
| 10533149 | Auburn Career Center | | | | | | | deppler@walterhav.com | Email |
| 10533149 | Auburn Career Center | | | | | | | swilliamson@auburncc.org | Email |
| 10329260 | Aucoin, Danielle | | | | | | | Email address on file | Email |
| 10538084 | Aucoin, Shane | | | | | | | Email address on file | Email |
| 7904466 | Audet, Megan | | | | | | | Email address on file | Email |
| 10535381 | Audrey Pauzé-Laenens | | | | | | | Email address on file | Email |
| 10288369 | Aultman, Pamela | | | | | | | Email address on file | Email |
| 10288369 | Aultman, Pamela | | | | | | | Email address on file | Email |
| 10311053 | Austin, Angela Ann | | | | | | | Email address on file | Email |
| 7858751 | Austin, Joshua | | | | | | | Email address on file | Email |
| 10330264 | Automobile Dealers Association of Alabama Worker's Compensation Self-Insurance Fund | | | | | | | Email address on file | Email |
| 7985724 | Avallone, Steven | | | | | | | Email address on file | Email |
| 7826827 | Avent, Gary | | | | | | | Email address on file | Email |
| 7945585 | Avery, Michelle | | | | | | | Email address on file | Email |
| 10537048 | Aveva Drug Delivery Systems, Inc. | | | | | | | mgrosswa@apotex.com | Email |
| 7836148 | Axelman, Matt | | | | | | | Email address on file | Email |
| 7999316 | Ayala, Adrian J. | | | | | | | Email address on file | Email |
| 7954682 | Ayenor, Seth K | | | | | | | Email address on file | Email |
| 8332049 | Ayers, Andrea Diana | | | | | | | Email address on file | Email |
| 7866035 | Aysta, Robert T. | | | | | | | Email address on file | Email |
| 8312653 | Azar, Kamran | | | | | | | Email address on file | Email |
| 9740043 | Azar, Richard | | | | | | | Email address on file | Email |
| 7946730 | Azzam, Khaled | | | | | | | Email address on file | Email |
| 10538538 | Azzarella, Debra | | | | | | | Email address on file | Email |
| 7959583 | B. Tabin and G. Simon, Children of Florence Simon (deceased) | | | | | | | Email address on file | Email |
| 9497532 | Baach, Jamie | | | | | | | Email address on file | Email |
| 8324791 | Babbitt, John Michael | | | | | | | Email address on file | Email |
| 10360256 | Babbitt, Oscar Leslie | | | | | | | Email address on file | Email |
| 7973816 | Babcock, Mark Oren | | | | | | | Email address on file | Email |
| 10414396 | Babigian, Thomas J. | | | | | | | Email address on file | Email |
| 7930335 | Babish, Barry J | | | | | | | Email address on file | Email |
| 9732566 | Baccus, Erica | | | | | | | Email address on file | Email |
| 7787716 | Bacharach, Paul R | | | | | | | Email address on file | Email |
| 10458844 | Bachelor, Phyllis J. | Address on file | | | | | | | First Class Mail |
| 7886156 | Bachmann, Paul A. | | | | | | | Email address on file | Email |
| 7937929 | Bacon, Jennifer | | | | | | | Email address on file | Email |
| 7866479 | Bacon, Valerie R. | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 9499411 | Badalamenti, Joseph Dominic | | | | | | | Email address on file | Email |
| 7826139 | Badalian, Lara M | | | | | | | Email address on file | Email |
| 8283805 | Badeaux, Carrie | | | | | | | Email address on file | Email |
| 7100722 | Badillo, Juana | | | | | | | Email address on file | Email |
| 10540393 | BAE Systems, Inc. | | | | | | | claimcommunications@crowell.com | Email |
| 10510618 | Baggs, Jackie | | | | | | | Email address on file | Email |
| 7977154 | Baghchyan, Gayane | | | | | | | Email address on file | Email |
| 7868233 | Bagley, Bert | | | | | | | Email address on file | Email |
| 7787764 | Bahamondes, Mikkel | | | | | | | Email address on file | Email |
| 7940021 | Bahill, Andrew Terry | | | | | | | Email address on file | Email |
| 10537028 | Bahl, William L | | | | | | | Email address on file | Email |
| 7969226 | Bahri, Nicholas | | | | | | | Email address on file | Email |
| 7969226 | Bahri, Nicholas | | | | | | | Email address on file | Email |
| 6226301 | BAILER, ALAN S. | | | | | | | Email address on file | Email |
| 10308676 | Bailey III, Elmer K | | | | | | | Email address on file | Email |
| 8267764 | Bailey, Dorothy J | | | | | | | Email address on file | Email |
| 8300452 | Bailey, Edna Joann | | | | | | | Email address on file | Email |
| 7925004 | Bailey, Lisa K | | | | | | | Email address on file | Email |
| 7929680 | Bailey, Robert | | | | | | | Email address on file | Email |
| 10325008 | Bailey, Scott | | | | | | | Email address on file | Email |
| 7979301 | Bailey, Shunta | | | | | | | Email address on file | Email |
| 10318031 | Bailey, Timothy S | Address on file | | | | | | | First Class Mail |
| 9489757 | Bailey, Wade | | | | | | | Email address on file | Email |
| 10300522 | Bailey-Hamamoto, Petra | | | | | | | Email address on file | Email |
| 8510788 | Baillargeon III, Francis V. | | | | | | | Email address on file | Email |
| 7965296 | Bain, Gary | | | | | | | Email address on file | Email |
| 10533610 | Bainbridge Township - Geauga County, Ohio | | | | | | | jsugarman@bainbridgetwp.com | Email |
| 7979686 | Bakeman, Susan | | | | | | | Email address on file | Email |
| 8273366 | Baker, Brandon | | | | | | | Email address on file | Email |
| 7927420 | Baker, Brian Paul | | | | | | | Email address on file | Email |
| 10370004 | Baker, Christopher M | | | | | | | Email address on file | Email |
| 10540319 | Baker, Darren | Address on file | | | | | | | First Class Mail |
| 7864409 | Baker, Frederick R | | | | | | | Email address on file | Email |
| 7909782 | Baker, Frederick R | | | | | | | Email address on file | Email |
| 7928618 | Baker, James L | | | | | | | Email address on file | Email |
| 10536997 | Baker, Jeffery | | | | | | | Email address on file | Email |
| 8010408 | Baker, Karen S | | | | | | | Email address on file | Email |
| 8273630 | Baker, Kenneth | | | | | | | Email address on file | Email |
| 10306747 | Baker, Lisa L | | | | | | | Email address on file | Email |
| 7866329 | Baker, Paul | | | | | | | Email address on file | Email |
| 9499658 | Baker, Robert | | | | | | | Email address on file | Email |
| 10496869 | Baker, Stuart D. | | | | | | | Email address on file | Email |
| 10538537 | Baker, Timothy Bradford | | | | | | | Email address on file | Email |
| 7967571 | Baker, William J | | | | | | | Email address on file | Email |
| 10537002 | Bakery & Confectionery Union & Industry International Health Benefits Fund | | | | | | | dgreenfield@bredhoff.com | Email |
| 10537002 | Bakery & Confectionery Union & Industry International Health Benefits Fund | | | | | | | jbeck@bcpen.org | Email |
| 10536969 | Bakery Drivers Welfare Fund | | | | | | | sw@jpilaw.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7899693 | Bakes 2nd, Michael R | | | | | | | Email address on file | Email |
| 7969603 | Bakhoum, Rosemary | | | | | | | Email address on file | Email |
| 7946229 | Bakie, Thomas | | | | | | | Email address on file | Email |
| 8311882 | Balchun, Greg | | | | | | | Email address on file | Email |
| 7982894 | Baldanza, Nicholas | | | | | | | Email address on file | Email |
| 7871115 | Baldassano, Mari Lee | Address on file | | | | | | | First Class Mail |
| 7932145 | Balderas, Beatrice | | | | | | | Email address on file | Email |
| 10531645 | Baldwin County Board of Education | | | | | | | brad@montgomerponder.com | Email |
| 7860587 | Baldwin, David D | | | | | | | Email address on file | Email |
| 10330382 | Baldwin, Diane | | | | | | | Email address on file | Email |
| 8283443 | Baldwin, Frank & Adriana | | | | | | | Email address on file | Email |
| 10434148 | Baldwin, Helen | Address on file | | | | | | | First Class Mail |
| 10449579 | Baldwin, Yvette | Address on file | | | | | | | First Class Mail |
| 10330633 | Bales Wells, Jamee | | | | | | | Email address on file | Email |
| 8297500 | Bales, Clark M | | | | | | | Email address on file | Email |
| 7963449 | Bales, Heather Renee | | | | | | | Email address on file | Email |
| 10330910 | Bales, Jason | | | | | | | Email address on file | Email |
| 10329304 | Bales, Jesse | | | | | | | Email address on file | Email |
| 7974469 | Ball, Deborah | | | | | | | Email address on file | Email |
| 9489495 | Ball, Guy | | | | | | | Email address on file | Email |
| 7864726 | Ball, Michael M | | | | | | | Email address on file | Email |
| 7999292 | Ball, Richard | | | | | | | Email address on file | Email |
| 10538582 | Ballacchino, Michael | | | | | | | Email address on file | Email |
| 10533511 | Ballard County, Kentucky | | | | | | | emily@bryant.law | Email |
| 10538651 | Ballard, Daniel W | | | | | | | Email address on file | Email |
| 7974895 | Ballard, Donald F | | | | | | | Email address on file | Email |
| 9487985 | Ballard, John J | | | | | | | Email address on file | Email |
| 7912935 | Ballard, Kimberly Joy | | | | | | | Email address on file | Email |
| 8283995 | Ballasy, Kathleen | | | | | | | Email address on file | Email |
| 8314933 | Ballenger II, Mitchell | | | | | | | Email address on file | Email |
| 7869025 | Balliet, Justin E | | | | | | | Email address on file | Email |
| 10356361 | Baltimore County, Maryland | | | | | | | financeinfo@baltimorecountymd.gov | Email |
| 10356361 | Baltimore County, Maryland | | | | | | | ggaskins@baltimorecountymd.gov | Email |
| 8283447 | Bamford, Benjamin Chris | | | | | | | Email address on file | Email |
| 7957099 | Band, Harlan | | | | | | | Email address on file | Email |
| 10527118 | Bandera County, Texas | | | | | | | countyjudge@banderacounty.org | Email |
| 7864682 | Baney, Josalyna L. | | | | | | | Email address on file | Email |
| 10540238 | Bankruptcy Estate of Northern New England Primary Care, LLC - Case No. 19-10563, District of Maine | | | | | | | eford@fordlaw.com | Email |
| 10538121 | Banks, Courtney | | | | | | | Email address on file | Email |
| 10538627 | Bankston, Charles Richard | | | | | | | Email address on file | Email |
| 7859989 | Banning, Kathryn Mathis | | | | | | | Email address on file | Email |
| 7859989 | Banning, Kathryn Mathis | | | | | | | Email address on file | Email |
| 8299406 | Bannister, Amy | | | | | | | Email address on file | Email |
| 7930453 | Baptista, Janice | | | | | | | Email address on file | Email |
| 7906254 | Barbara Anne Ganson, Michael Gorman, and Michael Ganson | | | | | | | Email address on file | Email |
| 7966175 | Barbara S Hambleton (Nee Presser) | | | | | | | Email address on file | Email |
| 7899639 | Barber, Terri | | | | | | | Email address on file | Email |
| 7965251 | Barbian, Brett Ronald | | | | | | | Email address on file | Email |
| 8303970 | Barbone, Dawn | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7903801 | Barbosa, Danielle | | | | | | | Email address on file | Email |
| 8276480 | Barbosa, Joseph | | | | | | | Email address on file | Email |
| 8296595 | Barbour, James R. | | | | | | | Email address on file | Email |
| 10538385 | Barclay, Gabriela | | | | | | | Email address on file | Email |
| 7904470 | Barefoot, Benjamin | | | | | | | Email address on file | Email |
| 7904380 | Barefoot, Cheryl Ann | | | | | | | Email address on file | Email |
| 10300796 | Baretela, Jr, John | Address on file | | | | | | | First Class Mail |
| 7974171 | Barfield, Joseph | | | | | | | Email address on file | Email |
| 10538126 | Barhorst, Cedric V | | | | | | | Email address on file | Email |
| 10454327 | Bari, Lenny | | | | | | | Email address on file | Email |
| 10513091 | Barilova , Polina | Address on file | 6555 Dean Memorial Parkway | Boston Heights | OH | 44236 | | | First Class Mail |
| 7973976 | Barish, Rebekah N | | | | | | | Email address on file | Email |
| 7906278 | Barker, Jon | | | | | | | Email address on file | Email |
| 10540070 | Barker, Jordan | | | | | | | Email address on file | Email |
| 8298554 | Barker, Thomas A. | | | | | | | Email address on file | Email |
| 8283752 | Barkhurst, Michael | | | | | | | Email address on file | Email |
| 10540116 | Barksdale, Michael | | | | | | | Email address on file | Email |
| 7924604 | Barletta, Mark Samuel | | | | | | | Email address on file | Email |
| 9489778 | Barnard, Richard B | | | | | | | Email address on file | Email |
| 7932327 | Barnard, William | | | | | | | Email address on file | Email |
| 8325220 | Barnes, Arthur H | | | | | | | Email address on file | Email |
| 8007781 | Barnes, Caden | | | | | | | Email address on file | Email |
| 9498491 | Barnes, Dionne | | | | | | | Email address on file | Email |
| 10328618 | Barnes, Kirk | | | | | | | Email address on file | Email |
| 7869459 | Barnes, Mollie | Address on file | | | | | | | First Class Mail |
| 7855044 | Barnes, Scott | Address on file | | | | | | | First Class Mail |
| 10449779 | Barnes, Sonya M | Address on file | | | | | | | First Class Mail |
| 10449779 | Barnes, Sonya M | Address on file | | | | | | | First Class Mail |
| 10416469 | Barnes, Sonya M. | Address on file | | | | | | | First Class Mail |
| 8327006 | Barnes, Thomas Pence | | | | | | | Email address on file | Email |
| 10540006 | Barnes, Timothy | | | | | | | Email address on file | Email |
| 7973654 | Barnett, David L. | | | | | | | Email address on file | Email |
| 7859874 | Barnett, John | Address on file | | | | | | | First Class Mail |
| 10308999 | Barnett, Linda V. | | | | | | | Email address on file | Email |
| 10402664 | Barney Sr., Albert W. | Address on file | | | | | | | First Class Mail |
| 10321853 | Barney-Payne, Phyllis | | | | | | | Email address on file | Email |
| 10539472 | Barnhart, Barbara A. | | | | | | | Email address on file | Email |
| 10538508 | Barnwell, III, Benjamin B. | | | | | | | Email address on file | Email |
| 7899305 | Baron, Kevin | | | | | | | Email address on file | Email |
| 7864368 | Barr, Craig | | | | | | | Email address on file | Email |
| 7863890 | Barr, John | | | | | | | Email address on file | Email |
| 7928405 | Barrak, Grace | | | | | | | Email address on file | Email |
| 10540005 | Barré-Doyon, Bianca | | | | | | | Email address on file | Email |
| 7858198 | BARRENTINE, DENNIS | | | | | | | Email address on file | Email |
| 7895144 | Barrett, Norma | | | | | | | Email address on file | Email |
| 8006926 | Barrett, S. J. | | | | | | | Email address on file | Email |
| 8299052 | Barrett, Veronica | | | | | | | Email address on file | Email |
| 8301654 | Barrows, Connie | Address on file | | | | | | | First Class Mail |
| 8340030 | Barry Jr, Roger Houston | | | | | | | Email address on file | Email |
| 7963262 | Barry, John P. | | | | | | | Email address on file | Email |
| 10443582 | Barry, Rebecca Nelson | | | | | | | Email address on file | Email |
| 10434582 | Barry, Rebecca Nelson | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7907544 | Barry, Thomas F. | | | | | | | Email address on file | Email |
| 7993205 | Barstow, Robert | | | | | | | Email address on file | Email |
| 10537167 | Barth, John G | | | | | | | Email address on file | Email |
| 7947027 | Bartlett, Brenda M | | | | | | | Email address on file | Email |
| 8340094 | Bartlett, Kelli M | | | | | | | Email address on file | Email |
| 7948164 | Bartlett, Mario | | | | | | | Email address on file | Email |
| 7966755 | Bartolini, Daniel Dennis Joseph | | | | | | | Email address on file | Email |
| 7999163 | Barton, Allan | | | | | | | Email address on file | Email |
| 7968014 | Barton, Billy | | | | | | | Email address on file | Email |
| 8315566 | Barton, Corine | | | | | | | Email address on file | Email |
| 8315566 | Barton, Corine | | | | | | | Email address on file | Email |
| 10452659 | Barton, Shellie | | | | | | | Email address on file | Email |
| 7826136 | Bartrug, Jay | | | | | | | Email address on file | Email |
| 8338875 | Bartunek, Jesse M | | | | | | | Email address on file | Email |
| 7978739 | Bartunek, Tracy | | | | | | | Email address on file | Email |
| 7790158 | BASILE, JOESPH G | | | | | | | Email address on file | Email |
| 7913054 | Basile, Melanie | | | | | | | Email address on file | Email |
| 8004157 | Basile, Salvatore | Address on file | | | | | | | First Class Mail |
| 7356769 | Basri M.D., Raymond | | | | | | | Email address on file | Email |
| 10305440 | Bass, Robert | | | | | | | Email address on file | Email |
| 9499680 | Bass, Terry A. | Address on file | | | | | | | First Class Mail |
| 9497782 | Bass, Terry Anthony | Address on file | | | | | | | First Class Mail |
| 7864210 | BASSETT, BRIAN | | | | | | | Email address on file | Email |
| 10537718 | Bassett, Ronald | | | | | | | Email address on file | Email |
| 7996666 | Batchik, Jonathan | | | | | | | Email address on file | Email |
| 10583113 | Batchler Sr, Keith E. | | | | | | | Email address on file | Email |
| 8334419 | Bateman III, James J | Address on file | | | | | | | First Class Mail |
| 8010590 | Bates Jr, Mark A | | | | | | | Email address on file | Email |
| 10533485 | Bath Township, Greene County, Ohio | | | | | | | bathtwp@gmail.com | Email |
| 10547743 | Bath Township, Ohio | | | | | | | vsinopoli@bathtownship.org | Email |
| 7107248 | Battell, Jeffrey | | | | | | | Email address on file | Email |
| 8285495 | Battiste, Christy | | | | | | | Email address on file | Email |
| 7996156 | Battle, Matthew | | | | | | | Email address on file | Email |
| 7907933 | Battle-Espinal, Tristian Karl | | | | | | | Email address on file | Email |
| 8276819 | Bauer, Julia | | | | | | | Email address on file | Email |
| 8283151 | Bauer-Jaworsky, Susan | | | | | | | Email address on file | Email |
| 9488619 | Baugh, Belan | | | | | | | Email address on file | Email |
| 7928493 | Baugher, Thomas Frederick | | | | | | | Email address on file | Email |
| 7973051 | Baulch, James | | | | | | | Email address on file | Email |
| 7864291 | BAUM, ELIZABETH ZANE | | | | | | | Email address on file | Email |
| 10415900 | Baum, Rebecca S. | | | | | | | Email address on file | Email |
| 7927406 | Bauman, Misty | | | | | | | Email address on file | Email |
| 8328264 | Baumeister, Kathryn | | | | | | | Email address on file | Email |
| 10536882 | Baumgartner, Adam M. | | | | | | | Email address on file | Email |
| 10538029 | Baumgartner, Eric J. | | | | | | | Email address on file | Email |
| 8308441 | Baur, Colin Fredrick | | | | | | | Email address on file | Email |
| 8010316 | Baurkot, Sophia | | | | | | | Email address on file | Email |
| 10537045 | Bausch Health Companies, Inc. and entities on the attached Addendum | | | | | | | george.apostolides@saul.com | Email |
| 8335655 | Bavaro, Katy | | | | | | | Email address on file | Email |
| 7979190 | Baxter, James G. | Address on file | | | | | | | First Class Mail |
| 10533981 | Baylor County Texas | | | | | | | judge@srcaccess.net | Email |
| 8309040 | Beach, Robert | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10532975 | Beachwood City School District | | | | | | | mm@beachwoodschools.org | Email |
| 7996536 | Beacom, Sarah | | | | | | | Email address on file | Email |
| 7867328 | Beakes, Mary Ann | | | | | | | Email address on file | Email |
| 7972651 | Beam, Cynthia K | | | | | | | Email address on file | Email |
| 10539610 | Beam, Marcia B | | | | | | | Email address on file | Email |
| 7993380 | Beamish, William | | | | | | | Email address on file | Email |
| 8272006 | Bean, Darrell | | | | | | | Email address on file | Email |
| 7946944 | Bean, Kathy | | | | | | | Email address on file | Email |
| 7946944 | Bean, Kathy | | | | | | | Email address on file | Email |
| 9489380 | Beard, Cameron Scott | | | | | | | Email address on file | Email |
| 7993900 | Bearfield, John | | | | | | | Email address on file | Email |
| 10280717 | Beasley Beard, Victor T. | Address on file | | | | | | | First Class Mail |
| 9500637 | Beasley Beard, Victor T. | Address on file | | | | | | | First Class Mail |
| 7787514 | Beasley, Lenette | | | | | | | Email address on file | Email |
| 7864606 | BEATY, ADAM H | | | | | | | Email address on file | Email |
| 8283481 | Beauchamp, David Jeffrey Stewart | | | | | | | Email address on file | Email |
| 8334431 | Beauloye, Allan Douglas | | | | | | | Email address on file | Email |
| 8325367 | Beaumier, Theodore | | | | | | | Email address on file | Email |
| 9488639 | Beaver, Jeffery | | | | | | | Email address on file | Email |
| 7828480 | Beaver, Samantha | | | | | | | Email address on file | Email |
| 7950973 | Beck, Randy | Address on file | | | | | | | First Class Mail |
| 8325781 | Beck, Tara L. | | | | | | | Email address on file | Email |
| 8300145 | Beck, Terri A | | | | | | | Email address on file | Email |
| 8299582 | Beck, Timothy Ray | Address on file | | | | | | | First Class Mail |
| 8339220 | Becker Jr, John C | | | | | | | Email address on file | Email |
| 8315757 | Becker, Bret | | | | | | | Email address on file | Email |
| 7903841 | Becker, Craig | | | | | | | Email address on file | Email |
| 7975128 | Becker, Craig | | | | | | | Email address on file | Email |
| 10538562 | Becker, Dorothy | | | | | | | Email address on file | Email |
| 8315734 | Becker, Evan | | | | | | | Email address on file | Email |
| 7904464 | Becker, Lee | | | | | | | Email address on file | Email |
| 7863961 | Becker, Nina | | | | | | | Email address on file | Email |
| 7129236 | Becknell, Ellen | | | | | | | Email address on file | Email |
| 8314745 | Beddingfield, Marcus Everette | | | | | | | Email address on file | Email |
| 7990723 | Bedell, Alison | | | | | | | Email address on file | Email |
| 8277193 | Beeler, James | | | | | | | Email address on file | Email |
| 7976821 | Beene, Robert | | | | | | | Email address on file | Email |
| 7085386 | Beewell Pharmacy, Inc. | | | | | | | mainstpharm@frontier.com | Email |
| 9491001 | Behbahani, BB | | | | | | | Email address on file | Email |
| 9491001 | Behbahani, BB | | | | | | | Email address on file | Email |
| 8314383 | Behling, Jonathan | | | | | | | Email address on file | Email |
| 7951059 | Beilen, Mark | | | | | | | Email address on file | Email |
| 10537688 | Beirne, Robert W | | | | | | | Email address on file | Email |
| 8270020 | Beisel, Brandy Nicole | | | | | | | Email address on file | Email |
| 8324660 | Belaire, John R. | | | | | | | Email address on file | Email |
| 8340520 | Belanger, Tammy | | | | | | | Email address on file | Email |
| 8010621 | Belaustegui, Thomas L | | | | | | | Email address on file | Email |
| 7901463 | Belcher, Mary | | | | | | | Email address on file | Email |
| 10321997 | Belcourt, Joseph | | | | | | | Email address on file | Email |
| 8003255 | Beldham, Alicja | | | | | | | Email address on file | Email |
| 7929700 | Belfield, David | | | | | | | Email address on file | Email |
| 7948641 | Belk, Wilton | | | | | | | Email address on file | Email |
| 10298495 | Belknap County, New Hampshire | | | | | | | rbonsignore@class-actions.us | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7946675 | Bell III, Earl W. | | | | | | | Email address on file | Email |
| 7974625 | Bell, Brian J | | | | | | | Email address on file | Email |
| 8315151 | Bell, Doreen | | | | | | | Email address on file | Email |
| 10389850 | Bell, Jacqui | | | | | | | Email address on file | Email |
| 8314675 | Bell, Jaime | | | | | | | Email address on file | Email |
| 7789519 | Bell, James T | | | | | | | Email address on file | Email |
| 9489155 | Bell, Jane | | | | | | | Email address on file | Email |
| 10457435 | Bell, P.J. | Address on file | | | | | | | First Class Mail |
| 8011350 | Bell, Raymond | | | | | | | Email address on file | Email |
| 7789535 | Bell, Rebecca | | | | | | | Email address on file | Email |
| 10329534 | Bell, Richard Jr Lee | Address on file | | | | | | | First Class Mail |
| 7981602 | Bell, William Dean | Address on file | | | | | | | First Class Mail |
| 10532138 | Bellbrook-Sugarcreek Local School District | | | | | | | kevin.liming@bss.k12.oh.us | Email |
| 7956520 | Bellino, Lynne S | | | | | | | Email address on file | Email |
| 8338606 | Bello, Jamy | | | | | | | Email address on file | Email |
| 10431601 | Bellofatto, John M | Address on file | | | | | | | First Class Mail |
| 10437417 | Bellofatto, John M | Address on file | | | | | | | First Class Mail |
| 10460080 | Bellofatto, John M. | Address on file | | | | | | | First Class Mail |
| 7963197 | Belnap, Andrew | | | | | | | Email address on file | Email |
| 10329905 | Belton Jr., Thomas L. | | | | | | | Email address on file | Email |
| 8310858 | Belton, Richard | | | | | | | Email address on file | Email |
| 10532380 | BEN HILL COUNTY, GEORGIA | | | | | | | vhall@hallboothsmith.com | Email |
| 10330196 | Benander, Kori Ray | | | | | | | Email address on file | Email |
| 7990664 | Benavidez, Debra | | | | | | | Email address on file | Email |
| 10464786 | Ben-Baruch, Sherry | | | | | | | Email address on file | Email |
| 10540121 | Benedict Clay Shannon | | | | | | | bclayshannon@att.net | Email |
| 10284552 | Beneficiaries of the Estate of the Estate of Catherine Homer Gemmill, deceased | | | | | | | Email address on file | Email |
| 8327347 | Beninato, Daniel | | | | | | | Email address on file | Email |
| 9499795 | Beninato, Daniel | | | | | | | Email address on file | Email |
| 10308624 | Beninato, Helena | | | | | | | Email address on file | Email |
| 7944167 | Benintende, Kathleen | | | | | | | Email address on file | Email |
| 7866292 | Benjamin, Deborah | | | | | | | Email address on file | Email |
| 7996406 | BENNER, LORI A | | | | | | | Email address on file | Email |
| 7828286 | Bennet, Davis | | | | | | | Email address on file | Email |
| 9490997 | Bennett, Annie J. | Address on file | | | | | | | First Class Mail |
| 7962696 | Bennett, April Lee | | | | | | | Email address on file | Email |
| 7826123 | Bennett, Autumn Nicole | Address on file | | | | | | | First Class Mail |
| 7871716 | Bennett, Billy Gene | | | | | | | Email address on file | Email |
| 8283467 | Bennett, Bobby Meadows | | | | | | | Email address on file | Email |
| 7868147 | Bennett, David | | | | | | | Email address on file | Email |
| 10538417 | Bennett, Kristopher J | | | | | | | Email address on file | Email |
| 10538409 | Bennett, Michael | Address on file | | | | | | | First Class Mail |
| 8510895 | Bennett, Ronald L. | Address on file | | | | | | | First Class Mail |
| 7929202 | Bennett, Tracie | | | | | | | Email address on file | Email |
| 7897337 | Bennici, Raymond | | | | | | | Email address on file | Email |
| 7996504 | Bennington, William Bacon | | | | | | | Email address on file | Email |
| 8011320 | Benoit, Matthew | | | | | | | Email address on file | Email |
| 7886089 | Benson, Cindy | | | | | | | Email address on file | Email |
| 8285544 | Benson, Gary John | | | | | | | Email address on file | Email |
| 8297292 | Benson, Ryan | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7937389 | Benson, Ryan Warren | Address on file | | | | | | | First Class Mail |
| 7866289 | Benson, Todd | | | | | | | Email address on file | Email |
| 8301471 | Benton Fire Protection District 4 | | | | | | | jwebb2@tulane.edu | Email |
| 10390502 | Benvenutty, Felix D., Doris, Ezrah | Address on file | | | | | | | First Class Mail |
| 7885343 | Berberich, Steve | | | | | | | Email address on file | Email |
| 10539199 | Bercovici, Jonathan | | | | | | | Email address on file | Email |
| 10341439 | Bercovici, Paul | | | | | | | Email address on file | Email |
| 8298636 | Berdecia, Idalys Nuñez | | | | | | | Email address on file | Email |
| 6249268 | BEREZOVSKI, ROMAN G. | | | | | | | Email address on file | Email |
| 7943308 | Berg, Jaime Lynn | | | | | | | Email address on file | Email |
| 7982765 | Berg, Peggy Sue | | | | | | | Email address on file | Email |
| 10538228 | Berger, Connie L. | | | | | | | Email address on file | Email |
| 7946377 | Berger, Joel | | | | | | | Email address on file | Email |
| 9491552 | Bergman, Sean | Address on file | | | | | | | First Class Mail |
| 9491552 | Bergman, Sean | Address on file | | | | | | | First Class Mail |
| 7945210 | Bergquist, Michael Thomas | | | | | | | Email address on file | Email |
| 10533507 | Berks County (Pennsylvania) District Attorney's Office | | | | | | | pcarr@azlawllc.com | Email |
| 10547876 | Berks County, Pennsylvania | | | | | | | cschnee@countyofberks.com | Email |
| 10531629 | Berkshire Local School District | | | | | | | beth.mccaffrey@berkshireschools.org | Email |
| 7955290 | Berlanga-Aleman, Nina | | | | | | | Email address on file | Email |
| 9490054 | Berman, Michael Paul | | | | | | | Email address on file | Email |
| 7954369 | Berman, Myron J | | | | | | | Email address on file | Email |
| 7936557 | Bernard, Steven M. | | | | | | | Email address on file | Email |
| 10538547 | Bernardini, Johanne | | | | | | | Email address on file | Email |
| 8312740 | Berner, Nancy L. | | | | | | | Email address on file | Email |
| 7973694 | Berrios, Anthony Joseph | | | | | | | Email address on file | Email |
| 10537005 | Berrios, Brittany | | | | | | | Email address on file | Email |
| 7929377 | Berris, Eric | | | | | | | Email address on file | Email |
| 7872883 | Berry, Christine | | | | | | | Email address on file | Email |
| 8003433 | Berry, Erick | | | | | | | Email address on file | Email |
| 7982794 | Berry, Priscilla | | | | | | | Email address on file | Email |
| 8311213 | Berry, Richard Lee | | | | | | | Email address on file | Email |
| 8321525 | Berry, William R | | | | | | | Email address on file | Email |
| 8271399 | Berzins, Matthew | | | | | | | Email address on file | Email |
| 8325918 | Beshears, Michael | | | | | | | Email address on file | Email |
| 7969464 | Beske, Nick | | | | | | | Email address on file | Email |
| 8332122 | Besser, Brock | | | | | | | Email address on file | Email |
| 7977915 | Best, Donna Lee | | | | | | | Email address on file | Email |
| 7868967 | Betsill, Larry K | | | | | | | Email address on file | Email |
| 8283137 | Betts, Daniel G | | | | | | | Email address on file | Email |
| 8284694 | Betts-Walker, Carolyn Renee | | | | | | | Email address on file | Email |
| 7990355 | Betty Jean Book by Martin Book P.O.A. | | | | | | | Email address on file | Email |
| 7138241 | Bevan, Faith | | | | | | | Email address on file | Email |
| 10300417 | Beverly A. Kirby & family | Address on file | | | | | | | First Class Mail |
| 7866882 | BeverlySmith, Stephanie | | | | | | | Email address on file | Email |
| 10532283 | Bexley City School District Board of Education | | | | | | | kyle.smith@bexley.us | Email |
| 10536996 | Beyond the Basics | | | | | | | samuelblackmar@gmail.com | Email |
| 7945732 | Bglay, Joshua | | | | | | | Email address on file | Email |
| 10452055 | BGP Pharma ULC | | | | | | | mindelicato@hahnhessen.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10386500 | Biafore, Bernice | | | | | | | Email address on file | Email |
| 10537773 | Bialota, Corry | | | | | | | Email address on file | Email |
| 7859301 | Bianciotto, Matthew | | | | | | | Email address on file | Email |
| 10348944 | Bickerstaff, Robert | Address on file | | | | | | | First Class Mail |
| 7936466 | Bickman, Aziza | | | | | | | Email address on file | Email |
| 7973326 | Biddle, Mark and Sheryl | | | | | | | Email address on file | Email |
| 10396482 | Biegaj, Lynda J. | | | | | | | Email address on file | Email |
| 7966916 | Bielar, Penny Lynn | | | | | | | Email address on file | Email |
| 8333186 | Big Sandy Rancheria of Western Mono Indians | | | | | | | hailey@frazer.law | Email |
| 8326391 | Bigham, David | | | | | | | Email address on file | Email |
| 7903750 | Bigley, Raymond Leroy | | | | | | | Email address on file | Email |
| 9491364 | Bignami, Lezlie Ann | Address on file | | | | | | | First Class Mail |
| 7989973 | Bijowski, Eric | | | | | | | Email address on file | Email |
| 10328145 | Bilbray, Brandon Patrick | | | | | | | Email address on file | Email |
| 7963222 | Bilello, Lisa | | | | | | | Email address on file | Email |
| 8324277 | Billings, Andrew | | | | | | | Email address on file | Email |
| 10469045 | Bills, Pichar | Address on file | | | | | | | First Class Mail |
| 10449435 | Bilyeu, Ben | | | | | | | Email address on file | Email |
| 7968408 | Bilyeu, Jared | | | | | | | Email address on file | Email |
| 8314785 | Bingenheimer Sr, Stephen Andrew | | | | | | | Email address on file | Email |
| 10452837 | Binkley, Stephen | | | | | | | Email address on file | Email |
| 7956546 | Birdwell, Gregory | Address on file | | | | | | | First Class Mail |
| 7945296 | Biron, Roland | | | | | | | Email address on file | Email |
| 7981432 | Bisbee, Alex | | | | | | | Email address on file | Email |
| 7863275 | Bishop, Jadonna | | | | | | | Email address on file | Email |
| 7984075 | Bishop, Jaime | | | | | | | Email address on file | Email |
| 7931664 | Bishop, Mary Elizabeth | | | | | | | Email address on file | Email |
| 7927122 | Bishop, Nicole | | | | | | | Email address on file | Email |
| 7968434 | Bissonnette, Carol L | | | | | | | Email address on file | Email |
| 10280881 | Bither, Cliasta M. | | | | | | | Email address on file | Email |
| 7790142 | Bitner, Jacqueline | | | | | | | Email address on file | Email |
| 7789720 | Bitner, Joseph | | | | | | | Email address on file | Email |
| 7924917 | Bittner, Christopher | | | | | | | Email address on file | Email |
| 7983608 | Bivens, David | | | | | | | Email address on file | Email |
| 10538208 | Black, Cody | | | | | | | Email address on file | Email |
| 10328305 | Black, James | | | | | | | Email address on file | Email |
| 7928332 | Black, James and Carma | | | | | | | Email address on file | Email |
| 7866397 | BLACK, JOSEPH | | | | | | | Email address on file | Email |
| 10537300 | Black, Randall | | | | | | | Email address on file | Email |
| 8311346 | Black, Roxanne | | | | | | | Email address on file | Email |
| 7945198 | Black, Thomas Van | | | | | | | Email address on file | Email |
| 7867025 | Blackard, Richard | | | | | | | Email address on file | Email |
| 10466166 | Blackhurst, Michael Allen | Address on file | | | | | | | First Class Mail |
| 10450047 | Blackman, Jennifer | | | | | | | Email address on file | Email |
| 7974758 | Blackmore Jr., George Bradshaw | | | | | | | Email address on file | Email |
| 10537729 | Blackwell, Gregory B | | | | | | | Email address on file | Email |
| 7972683 | Blackwell, Holly | | | | | | | Email address on file | Email |
| 7897486 | Blackwell, Kim | | | | | | | Email address on file | Email |
| 8285055 | Blackwell, Martin T | | | | | | | Email address on file | Email |
| 7906296 | Blackwelll, Chris | | | | | | | Email address on file | Email |
| 7972301 | Bladel, James P | | | | | | | Email address on file | Email |
| 7964352 | Bladen, Boyd Kent | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7930838 | BLAESI, RANDALL | | | | | | | Email address on file | Email |
| 7858538 | BLAGG, BRUCE W | | | | | | | Email address on file | Email |
| 7859214 | Blahut, Konstantin | | | | | | | Email address on file | Email |
| 6259754 | BLAIR, B GLENN | | | | | | | Email address on file | Email |
| 8270214 | Blair-Smith, Melissa S. | | | | | | | Email address on file | Email |
| 7947013 | Blaise Jr., Paul | | | | | | | Email address on file | Email |
| 7994397 | Blake, Bobby R. | | | | | | | Email address on file | Email |
| 7910683 | Blake, Bradley | | | | | | | Email address on file | Email |
| 7936934 | Blake, Evan Charles | | | | | | | Email address on file | Email |
| 8327086 | Blake, Jeffrey | | | | | | | Email address on file | Email |
| 7968464 | Blake, Kimberly | | | | | | | Email address on file | Email |
| 7926661 | Blake, Matthew B | | | | | | | Email address on file | Email |
| 7927457 | Blake, Richard | | | | | | | Email address on file | Email |
| 7974760 | Blake, Shannon Joshua | | | | | | | Email address on file | Email |
| 10309063 | Blake, Terry E. | | | | | | | Email address on file | Email |
| 8323809 | Blake, Wesley | | | | | | | Email address on file | Email |
| 9488679 | Blake, William | | | | | | | Email address on file | Email |
| 7787974 | Blake-Lee, Patricia | | | | | | | Email address on file | Email |
| 10298906 | Blakemore, Tabitha Leonard | | | | | | | Email address on file | Email |
| 10382611 | Blanco, Harold Edward | | | | | | | Email address on file | Email |
| 10330187 | Bland, Robert Emory | Address on file | | | | | | | First Class Mail |
| 7901495 | Blank, Michael | | | | | | | Email address on file | Email |
| 7970533 | Blankenship, Carl | | | | | | | Email address on file | Email |
| 8273694 | Blankenship, Jamie | Address on file | | | | | | | First Class Mail |
| 8333078 | Blanton, Danny & Rhonda | | | | | | | Email address on file | Email |
| 8011704 | Blaskis, Nathaniel Joseph | | | | | | | Email address on file | Email |
| 7996227 | Blevins, Brandy M. | | | | | | | Email address on file | Email |
| 7865180 | Blevins, Isaac S | | | | | | | Email address on file | Email |
| 10305786 | Blevins, Kevin Michael | Address on file | | | | | | | First Class Mail |
| 10337351 | Blevins, Kevin Michael | Address on file | | | | | | | First Class Mail |
| 7928765 | Blevins, Loretta | | | | | | | Email address on file | Email |
| 7981202 | Blevins, Toni L. | | | | | | | Email address on file | Email |
| 9500112 | Blizzard, Willie Arthur | | | | | | | Email address on file | Email |
| 10540219 | Bloch, Bert | | | | | | | Email address on file | Email |
| 7866567 | Block, Christopher L | | | | | | | Email address on file | Email |
| 10532482 | Bloom-Vernon Local School District, Scioto County, Ohio | | | | | | | marc.kreischer@bvjeeps.org | Email |
| 10539190 | Blouin, Yvonne | | | | | | | Email address on file | Email |
| 7937469 | Blow, Ronald Lee | | | | | | | Email address on file | Email |
| 10539606 | Bloyed, David A. | | | | | | | Email address on file | Email |
| 10540304 | Blue Cross and Blue Shield of Alabama (BCBSAL) | | | | | | | mhogewood@wallacejordan.com | Email |
| 9489239 | Blue Cross Blue Shield | | | | | | | Email address on file | Email |
| 10547651 | Blue Earth County, Mankato, Minnesota | | | | | | | attorney@blueearthcountymn.gov | Email |
| 8313778 | Blumm, Francine M | | | | | | | Email address on file | Email |
| 7946796 | Bly, Christopher Bretton | | | | | | | Email address on file | Email |
| 7979902 | Blystone, William B. | | | | | | | Email address on file | Email |
| 10352166 | Board of Commissioners Madison County, Ohio | | | | | | | spronai@co.madison.oh.us | Email |
| 10547746 | Board of Commissioners, Brown County, Ohio | | | | | | | mmcmullen@browncountyohio.gov | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10533201 | Board of County Commissioners for San Miguel County | | | | | | | fcw@weingartnerlaw.com | Email |
| 10544341 | Board of County Commissioners of Choctaw County, Oklahoma | | | | | | | ccole@fulmersill.com | Email |
| 8281430 | Board of County Commissioners of Grady County, Oklahoma | | | | | | | tbirmingham@fulmersill.com | Email |
| 10532942 | Board of County Commissioners of Roger Mills County, Oklahoma | | | | | | | ccole@fulmersill.coim | Email |
| 10532662 | Board of County Commissioners of the County of Douglas, Colorado | | | | | | | mwaller@douglas.co.us | Email |
| 10547550 | Board of County Commissioners of the County of Gunnison, Colorado | | | | | | | mhoyt@gunnisoncounty.org | Email |
| 7869170 | Board of County Commissioners of The County of Otero | | | | | | | meshleman@co.otero.nm.us | Email |
| 10547747 | Board of County Commissioners, Union County, Ohio | | | | | | | thansley@co.union.oh.us | Email |
| 8337557 | Boardman, Laruen | | | | | | | Email address on file | Email |
| 10281012 | Boatwright Jr., Joseph Alexander | | | | | | | Email address on file | Email |
| 10537097 | Bobb, Logan James | | | | | | | Email address on file | Email |
| 10537097 | Bobb, Logan James | | | | | | | Email address on file | Email |
| 7993350 | Bobkin, Marc | | | | | | | Email address on file | Email |
| 8275742 | Bobzien, Jedidiah D. | Address on file | | | | | | | First Class Mail |
| 7930266 | Bochicchio, Paul Matthew | | | | | | | Email address on file | Email |
| 10277584 | Bock, Valerie | | | | | | | Email address on file | Email |
| 7858461 | Bockman, Craig R | | | | | | | Email address on file | Email |
| 7997722 | Bodrie, Tonya L | | | | | | | Email address on file | Email |
| 7828101 | Boehles, Jennifer Lynne | | | | | | | Email address on file | Email |
| 7925440 | Boehm, Debra J. | | | | | | | Email address on file | Email |
| 7925461 | Boehm, Eric T. | | | | | | | Email address on file | Email |
| 7993036 | Boehning, Matthew | Address on file | | | | | | | First Class Mail |
| 7993036 | Boehning, Matthew | Address on file | | | | | | | First Class Mail |
| 8273921 | Boeje, Randi | | | | | | | Email address on file | Email |
| 7966769 | Boettcher, Dennis | | | | | | | Email address on file | Email |
| 7859068 | Bogardus Jr., Thomas | | | | | | | Email address on file | Email |
| 8326113 | Bogart, Gianni | | | | | | | Email address on file | Email |
| 10429227 | Boggs, Jackie | | | | | | | Email address on file | Email |
| 10537473 | Boggs, Jennifer R | | | | | | | Email address on file | Email |
| 7925174 | Boggs, Mark | | | | | | | Email address on file | Email |
| 10437124 | Boggs, Tina L | Address on file | | | | | | | First Class Mail |
| 10429660 | Boggs, Tina L | Address on file | | | | | | | First Class Mail |
| 10386055 | Bogner, Dawne | | | | | | | Email address on file | Email |
| 8283645 | Bohnenkamp, Mary Jo | | | | | | | Email address on file | Email |
| 7864230 | BOISAUBIN, CHRISTOPHER | | | | | | | Email address on file | Email |
| 8311680 | Boisseau, Donnalee | | | | | | | Email address on file | Email |
| 7943953 | Bol, Leonard Michael | | | | | | | Email address on file | Email |
| 9489563 | Bolanos, Ryan N | | | | | | | Email address on file | Email |
| 10429734 | Bolduan, Kathleen | | | | | | | Email address on file | Email |
| 10287386 | Boling , Christopher | | | | | | | Email address on file | Email |
| 8271037 | Bollig, Sara | | | | | | | Email address on file | Email |
| 10282846 | Bolton, Harold D | Address on file | | | | | | | First Class Mail |
| 7932472 | Bolton, John | | | | | | | Email address on file | Email |
| 10430737 | Bolton, Patrick Joseph | Address on file | | | | | | | First Class Mail |
| 7855754 | Bond, David | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8290848 | Bond, Stefanie Jean | | | | | | | Email address on file | Email |
| 10442124 | Bonde, Robert F. | | | | | | | Email address on file | Email |
| 8338471 | Bone, Crystal | | | | | | | Email address on file | Email |
| 7865443 | Bone, Dixie | | | | | | | Email address on file | Email |
| 9732521 | Bone, Geneane | | | | | | | Email address on file | Email |
| 7946217 | Bonner, Mary | | | | | | | Email address on file | Email |
| 7973852 | Bonnette Jr, Marion J | | | | | | | Email address on file | Email |
| 10539095 | Bonofiglo, Craig | | | | | | | Email address on file | Email |
| 7996352 | Bonomo Jr, Ronald | | | | | | | Email address on file | Email |
| 8328811 | Bontini, Emilia | | | | | | | Email address on file | Email |
| 10537191 | Boogaerts, Sr, Michael | | | | | | | Email address on file | Email |
| 7944252 | Booker, Robert | | | | | | | Email address on file | Email |
| 10540088 | Booth, Kenneth | | | | | | | Email address on file | Email |
| 7901789 | Bopp, Dominick | | | | | | | Email address on file | Email |
| 7929607 | Boram, Angela | | | | | | | Email address on file | Email |
| 10537501 | Borders, Toby D | | | | | | | Email address on file | Email |
| 10538570 | Borel, Earline Marie | | | | | | | Email address on file | Email |
| 7868199 | Borgess, Meghan Lynn | | | | | | | Email address on file | Email |
| 10531811 | Borough of Berwick | | | | | | | dscoblink@berwick-pa.com | Email |
| 10533702 | Borough of Carlisle | | | | | | | osnyder@carlislepa.org | Email |
| 10547678 | Borough of Cresskill, New Jersey | | | | | | | cdiktas@weblawnj.net | Email |
| 10533426 | Borough of East Newark | | | | | | | john@johnsonlawnj.com | Email |
| 10446928 | Borough of Fountain Hill | | | | | | | abranco@fhboro.org | Email |
| 10547878 | Borough of Heidelberg, Allegheny County Pennsylvania | | | | | | | manager@heidelbergborough.org | Email |
| 10547879 | Borough of Hughesville, Lycoming County, Pennsylvania | | | | | | | hughesborosec@comcast.net | Email |
| 10394518 | Borough of Lake City | 2350 Main St | | Lake City | PA | 16423 | | | First Class Mail |
| 10547679 | Borough of Longport, New Jersey | | | | | | | solicitor@longport-nj.us | Email |
| 10547880 | Borough of Marietta, Pennsylvania | | | | | | | sharon@boroughofmarietta.com | Email |
| 10547881 | Borough of Mifflinburg, Pennsylvania | | | | | | | APage@mpvhlaw.com | Email |
| 10431880 | Borough of Seaside Heights | | | | | | | administrator@seaside-heightsnj.org | Email |
| 10431880 | Borough of Seaside Heights | | | | | | | mnagurka@rmshc.law | Email |
| 10534723 | Borough of Upland | | | | | | | mciach@uplandboro.org | Email |
| 10534723 | Borough of Upland | | | | | | | reo@oconnorlawoffices.com | Email |
| 10349608 | Borough of Woodstown, Salem County, New Jersey | | | | | | | woodstownclerk@comcast.net | Email |
| 7977393 | Borovina, Joseph M. | | | | | | | Email address on file | Email |
| 10451993 | Bosco, Edward | Address on file | | | | | | | First Class Mail |
| 10449601 | Bosco, Edward Dan | Address on file | | | | | | | First Class Mail |
| 7926157 | Boshers, Beau | | | | | | | Email address on file | Email |
| 8311061 | Bossard, Brandon | | | | | | | Email address on file | Email |
| 10534786 | Bossier Parish | | | | | | | airpino@irpinolaw.com | Email |
| 10534937 | Boston Housing Authority | | | | | | | kbuyuk@lwelaw.com | Email |
| 7980582 | Botelho, Christine | | | | | | | Email address on file | Email |
| 7901449 | Botheroyd, Danielle | | | | | | | Email address on file | Email |
| 7973297 | Botos, Richard Joseph | | | | | | | Email address on file | Email |
| 7968989 | Boubin, Rebecca | | | | | | | Email address on file | Email |
| 7930881 | Bouchard, Catherine | | | | | | | Email address on file | Email |
| 7858670 | Bouchard, John D. | | | | | | | Email address on file | Email |
| 7906514 | Boucher, Alan | | | | | | | Email address on file | Email |
| 7906514 | Boucher, Alan | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10298228 | Bouet, Brett | | | | | | | Email address on file | Email |
| 8001866 | Bouie, Sheryl | | | | | | | Email address on file | Email |
| 7863832 | Bouldin, Amanda | | | | | | | Email address on file | Email |
| 7936997 | Bourdon, Cathy | | | | | | | Email address on file | Email |
| 7936936 | Bourdon-Sickles, Carie | | | | | | | Email address on file | Email |
| 10538318 | Boureille, Mathieu | | | | | | | Email address on file | Email |
| 9499785 | Bourne, Nancy | | | | | | | Email address on file | Email |
| 8311709 | Bouse, Andrew | | | | | | | Email address on file | Email |
| 7930352 | Bouton, Michael Robert | | | | | | | Email address on file | Email |
| 7930226 | Bouton, Theresa | | | | | | | Email address on file | Email |
| 7864097 | BOVIO, CRAIG CARLIN | | | | | | | Email address on file | Email |
| 7961699 | Bowen, Keith | | | | | | | Email address on file | Email |
| 7866650 | Bowen, Martin | | | | | | | Email address on file | Email |
| 10328795 | Bowens, Dianna Carroll | | | | | | | Email address on file | Email |
| 8326878 | Bowers, George | | | | | | | Email address on file | Email |
| 7977442 | Bowersox, Joseph | | | | | | | Email address on file | Email |
| 7965467 | Bowker, Garth | | | | | | | Email address on file | Email |
| 7969894 | Bowman, Karen L. | | | | | | | Email address on file | Email |
| 10537872 | BOWMAN, Kirk D. | | | | | | | Email address on file | Email |
| 7858520 | Bowman, Leslie | | | | | | | Email address on file | Email |
| 7937691 | Bowman, Ronald H | Address on file | | | | | | | First Class Mail |
| 8339587 | Bowsher, Dennis James | | | | | | | Email address on file | Email |
| 7930811 | Boychuck, Marcia | | | | | | | Email address on file | Email |
| 10286869 | Boyd, Betty | | | | | | | Email address on file | Email |
| 9498088 | Boyd, Rachael | | | | | | | Email address on file | Email |
| 7863701 | BOYD, TERESA | | | | | | | Email address on file | Email |
| 7990703 | Boyer, Christina | | | | | | | Email address on file | Email |
| 8283143 | Boykin, Stephani | | | | | | | Email address on file | Email |
| 7944161 | Boykin, Stephen | | | | | | | Email address on file | Email |
| 8270264 | Boylan, Joyce | | | | | | | Email address on file | Email |
| 8327253 | Boyle, Jessica | | | | | | | Email address on file | Email |
| 10538730 | Boyle, Jessica | | | | | | | Email address on file | Email |
| 9500727 | Boyles, Elizabeth A. | | | | | | | Email address on file | Email |
| 7954807 | Brace, David | | | | | | | Email address on file | Email |
| 7885196 | Brackett, Harold | | | | | | | Email address on file | Email |
| 7974207 | Bradberry, Naim | | | | | | | Email address on file | Email |
| 9498271 | Bradberry, Virgil | | | | | | | Email address on file | Email |
| 7866577 | Braden, Michael | | | | | | | Email address on file | Email |
| 10534612 | Bradford County, Florida | | | | | | | amie@romanowlawgroup.com | Email |
| 10534612 | Bradford County, Florida | | | | | | | john@romanolawgroup.com | Email |
| 8335109 | Bradford, Kaylee Eliana | | | | | | | Email address on file | Email |
| 10540124 | Bradley, Donna | | | | | | | Email address on file | Email |
| 10329041 | Bradley, Kyle A | | | | | | | Email address on file | Email |
| 8512022 | Bradley, Vandolyn | | | | | | | Email address on file | Email |
| 8013121 | Brager, Therese | | | | | | | Email address on file | Email |
| 8013121 | Brager, Therese | | | | | | | Email address on file | Email |
| 7930421 | Braia, Nick | | | | | | | Email address on file | Email |
| 8338546 | Braid, Todd | | | | | | | Email address on file | Email |
| 7885062 | Brakefield, Rodney | | | | | | | Email address on file | Email |
| 10486699 | Brandon Lee Dineley | Address on file | | | | | | | First Class Mail |
| 10486699 | Brandon Lee Dineley | Address on file | 10316 State Route 85 | Kittanning | PA | 16201 | | | First Class Mail |
| 10538350 | Brandon, Jennifer Myers | | | | | | | Email address on file | Email |
| 10538719 | Brandon, Tracy Dahlen | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7868186 | Brandt, Sean | | | | | | | Email address on file | Email |
| 8290926 | Branham, Stacy | | | | | | | Email address on file | Email |
| 7989111 | Branigan, James & Bette | | | | | | | Email address on file | Email |
| 8303436 | Brannon, James | | | | | | | Email address on file | Email |
| 7868500 | Branson, Randy | | | | | | | Email address on file | Email |
| 10340951 | Brantley County, Georgia | | | | | | | Email address on file | Email |
| 7857337 | Brantley, Christopher | | | | | | | Email address on file | Email |
| 8339475 | Brantley, Henry Clifford | | | | | | | Email address on file | Email |
| 7948580 | Brantley, Marc Royce | | | | | | | Email address on file | Email |
| 7865832 | Brault, Brenda | | | | | | | Email address on file | Email |
| 7983634 | Braun, Sheri | | | | | | | Email address on file | Email |
| 7787599 | Bravo Drugs Pharmacy | | | | | | | houndee73@gmail.com | Email |
| 7927471 | Bravo, Michael L. | | | | | | | Email address on file | Email |
| 10344711 | Braxton County Commission, West Virginia | | | | | | | Lisastaup@yahoo.com | Email |
| 7865149 | Bray, James | Address on file | | | | | | | First Class Mail |
| 8003638 | Brayboy, Rudolph Tillman | | | | | | | Email address on file | Email |
| 8003638 | Brayboy, Rudolph Tillman | | | | | | | Email address on file | Email |
| 10430757 | Brazzell Sr., Billy E. | | | | | | | Email address on file | Email |
| 10542652 | Brazzle, Kim | | | | | | | Email address on file | Email |
| 7995380 | Breault, Taylor | | | | | | | Email address on file | Email |
| 8297480 | Breehne, Jamie | | | | | | | Email address on file | Email |
| 8321571 | Breen, Bernadette | | | | | | | Email address on file | Email |
| 10538467 | Bregande, Mark | | | | | | | Email address on file | Email |
| 6275610 | BREGOLI, ARTHUR R. | | | | | | | Email address on file | Email |
| 7925730 | Brelos, Jesse | | | | | | | Email address on file | Email |
| 8315117 | Brenda Grooms for B.S.B. (Deceased) | Address on file | | | | | | | First Class Mail |
| 10463990 | Brenda K Wayt Donald W Way AKW (minor child of deceased Raymond Wayt | | | | | | | Email address on file | Email |
| 10306371 | Brendel, William J. | | | | | | | Email address on file | Email |
| 10330444 | Brenkus, Serena | | | | | | | Email address on file | Email |
| 7974638 | Brennan, Edward J | | | | | | | Email address on file | Email |
| 7974638 | Brennan, Edward J | | | | | | | Email address on file | Email |
| 10537242 | Brenner, Lindsay K | | | | | | | Email address on file | Email |
| 10539011 | Brereton, Tyler | | | | | | | Email address on file | Email |
| 8007602 | Bretan, Jacqueline M. | | | | | | | Email address on file | Email |
| 10537528 | Bricklayers Insurance & Welfare Fund | | | | | | | jorge@bricklayers1ny.org | Email |
| 8297321 | Bridewell, Thomas | | | | | | | Email address on file | Email |
| 8011057 | Bridge, Eve | | | | | | | Email address on file | Email |
| 7936421 | Bridges, Amos | | | | | | | Email address on file | Email |
| 7972299 | Bridges, Christine | Address on file | | | | | | | First Class Mail |
| 7972214 | Bridges, Joel | | | | | | | Email address on file | Email |
| 7997220 | BRIDGES, KEVIN | | | | | | | Email address on file | Email |
| 7997377 | Bridges, Kevin | | | | | | | Email address on file | Email |
| 10538663 | Bridges, Kimberly | | | | | | | Email address on file | Email |
| 7951336 | Bridges, Lindsey | | | | | | | Email address on file | Email |
| 10299042 | Bridwell, Todd | | | | | | | Email address on file | Email |
| 7926509 | Briggs, Jeffrey Allen | | | | | | | Email address on file | Email |
| 9489307 | Briggs, Marcus Wainwright | | | | | | | Email address on file | Email |
| 7966209 | Briggs, Robert | | | | | | | Email address on file | Email |
| 10542459 | Brimfield Township | | | | | | | jdalziel@brimfieldohio.gov | Email |
| 7789861 | Brindley, Richard | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7938652 | Briones, Maria | | | | | | | Email address on file | Email |
| 10533101 | Bristol Local Sch Dist | | | | | | | mario.nero@bristol.k12.oh.us | Email |
| 10538118 | Bristol, Miguel Luis | | | | | | | Email address on file | Email |
| 10329666 | Bristol, Steven | | | | | | | Email address on file | Email |
| 10538276 | Bristol-Myers Squibb Canada Co. | | | | | | | david.neave@dlapiper.com | Email |
| 10538181 | Bristol-Myers Squibb Company | | | | | | | jamila.willis@us.dlapiper.com | Email |
| 7988909 | BRITT, RONNIE A | | | | | | | Email address on file | Email |
| 7964787 | Britt, Stuart | | | | | | | Email address on file | Email |
| 10282369 | Britton, Javon Glen | Address on file | | | | | | | First Class Mail |
| 10282369 | Britton, Javon Glen | Address on file | | | | | Bermuda | | First Class Mail |
| 10537371 | Britton, Jenelle | | | | | | | Email address on file | Email |
| 7977820 | Britton, John A | | | | | | | Email address on file | Email |
| 10463235 | Brock, David | Address on file | | | | | | | First Class Mail |
| 7866369 | Brock, John D | | | | | | | Email address on file | Email |
| 7885240 | Brockman, Ronald Anthony | | | | | | | Email address on file | Email |
| 7944189 | Brojakowski, Karen | | | | | | | Email address on file | Email |
| 7939693 | Brokenbek Jr., Howard W. | | | | | | | Email address on file | Email |
| 7995509 | Brooke, Connor | | | | | | | Email address on file | Email |
| 7973870 | Brooke, David George | | | | | | | Email address on file | Email |
| 10532871 | Brooklyn City School District | | | | | | | colleen.aholt@bcshurricanes.org | Email |
| 10532871 | Brooklyn City School District | | | | | | | dschantz@mcgownmarkling.com | Email |
| 7997576 | Brooks Jr, James O | | | | | | | Email address on file | Email |
| 10538750 | Brooks, Clarence | | | | | | | Email address on file | Email |
| 10536981 | Brooks, David W. | | | | | | | Email address on file | Email |
| 8340441 | Brooks, Jennifer | | | | | | | Email address on file | Email |
| 7826475 | Brooks, Okey Eugene | | | | | | | Email address on file | Email |
| 7957239 | Brooks, Rosemary | Address on file | | | | | | | First Class Mail |
| 10539183 | Brooks, Sherry | | | | | | | Email address on file | Email |
| 10538269 | Brooks, Walter | | | | | | | Email address on file | Email |
| 10532588 | Brookville Local School District | | | | | | | hisert@brookvilleschools.org | Email |
| 10466024 | Brosnahan, John James | | | | | | | Email address on file | Email |
| 8334025 | Brosnick, John | Address on file | | | | | | | First Class Mail |
| 9487977 | Broussard, Lisa | | | | | | | Email address on file | Email |
| 10312035 | Brouwer, Kimberley J | | | | | | | Email address on file | Email |
| 10350797 | Broward County, Florida | | | | | | | ameyers@broward.org | Email |
| 10350797 | Broward County, Florida | | | | | | | dfrench@broward.org | Email |
| 10534409 | Brown County, MN | | | | | | | charles.hanson@co.brown.mn.us | Email |
| 10534409 | Brown County, MN | | | | | | | jean.prochniak@co.brown.mn.us | Email |
| 10547910 | Brown County, South Dakota | | | | | | | Rachel.Kippley@browncounty.sd.gov | Email |
| 9498621 | Brown II, Franklin D | | | | | | | Email address on file | Email |
| 7864684 | Brown, Alex | | | | | | | Email address on file | Email |
| 7866962 | Brown, Bessie | Address on file | | | | | | | First Class Mail |
| 7927114 | Brown, Brittney | | | | | | | Email address on file | Email |
| 7864952 | Brown, Clay M | | | | | | | Email address on file | Email |
| 8273527 | Brown, Connie Diane | | | | | | | Email address on file | Email |
| 8275700 | Brown, Darlene | | | | | | | Email address on file | Email |
| 7855449 | Brown, David | | | | | | | Email address on file | Email |
| 7974388 | Brown, David | | | | | | | Email address on file | Email |
| 7904518 | Brown, David E. | | | | | | | Email address on file | Email |
| 7899837 | Brown, David L. | | | | | | | Email address on file | Email |
| 7981216 | Brown, Deborah | | | | | | | Email address on file | Email |
| 7930653 | Brown, Duranda | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10386655 | Brown, Edward Philip | | | | | | | Email address on file | Email |
| 8339546 | Brown, Enrico E.M. | Address on file | | | | | | | First Class Mail |
| 8339546 | Brown, Enrico E.M. | Address on file | | | | | | | First Class Mail |
| 10298499 | Brown, Farrah | | | | | | | Email address on file | Email |
| 10329311 | Brown, Farrah | | | | | | | Email address on file | Email |
| 9498779 | Brown, Heidi H | | | | | | | Email address on file | Email |
| 7923659 | Brown, Isabel | | | | | | | Email address on file | Email |
| 10538480 | Brown, Jacqueline | Address on file | | | | | | | First Class Mail |
| 10538437 | Brown, Jacqueline | | | | | | | Email address on file | Email |
| 7911056 | Brown, Janet | | | | | | | Email address on file | Email |
| 9499558 | Brown, Jenette | | | | | | | Email address on file | Email |
| 7858325 | Brown, John David | | | | | | | Email address on file | Email |
| 10388883 | Brown, Johnny R | | | | | | | Email address on file | Email |
| 9499013 | Brown, Joyce E. | | | | | | | Email address on file | Email |
| 8009476 | BROWN, KENNETH E | | | | | | | Email address on file | Email |
| 7974063 | Brown, Kevin O'Neil | | | | | | | Email address on file | Email |
| 7863692 | Brown, Kristin | | | | | | | Email address on file | Email |
| 8312809 | Brown, Levelle | | | | | | | Email address on file | Email |
| 10279601 | Brown, Lisa Jean | | | | | | | Email address on file | Email |
| 7977869 | Brown, Mary | | | | | | | Email address on file | Email |
| 7859393 | Brown, Mason | | | | | | | Email address on file | Email |
| 7907470 | Brown, Michael | | | | | | | Email address on file | Email |
| 7906050 | Brown, Michael Richard | | | | | | | Email address on file | Email |
| 7899697 | Brown, Montessa | | | | | | | Email address on file | Email |
| 7826321 | Brown, Philip S. | | | | | | | Email address on file | Email |
| 7966579 | Brown, Richard J | | | | | | | Email address on file | Email |
| 7994752 | Brown, Richard N. | | | | | | | Email address on file | Email |
| 10320931 | Brown, Robert J. | | | | | | | Email address on file | Email |
| 9490032 | Brown, Rocky J. | | | | | | | Email address on file | Email |
| 7855693 | Brown, Samantha | | | | | | | Email address on file | Email |
| 7858923 | Brown, Stephen L | | | | | | | Email address on file | Email |
| 8001868 | Brown, Tammy L | Address on file | | | | | | | First Class Mail |
| 8301929 | Brown, Todd Gordon | | | | | | | Email address on file | Email |
| 7951309 | Brown, Toni | | | | | | | Email address on file | Email |
| 10537905 | Brownsberger, RPh, Jeffrey | | | | | | | Email address on file | Email |
| 7923751 | Brtt, Fallon | | | | | | | Email address on file | Email |
| 10396314 | Brubaker, Ronald Dean | | | | | | | Email address on file | Email |
| 7924935 | Bruckheimer, Ronald Harrison | | | | | | | Email address on file | Email |
| 10539258 | Bruckner, Kimball | | | | | | | Email address on file | Email |
| 7928502 | Bruder, Caroline | | | | | | | Email address on file | Email |
| 7902151 | Brueggemann, Teena | | | | | | | Email address on file | Email |
| 10388873 | Bruin, Nathan | | | | | | | Email address on file | Email |
| 8298815 | Brumfield, David A | Address on file | | | | | | | First Class Mail |
| 7822406 | Brumit, John | | | | | | | Email address on file | Email |
| 8331840 | Brunetti, Anthony P | | | | | | | Email address on file | Email |
| 10386837 | Brunner, Martin | | | | | | | Email address on file | Email |
| 10386837 | Brunner, Martin | | | | | | | Email address on file | Email |
| 10430624 | Bruno jr., Frederick J. | Address on file | | | | | | | First Class Mail |
| 10539488 | Bruno, Dominic M | | | | | | | Email address on file | Email |
| 7968532 | Brunsch, Jeffrey | | | | | | | Email address on file | Email |
| 7860936 | Bruss, Jessica | | | | | | | Email address on file | Email |
| 10327354 | Bryan, Neferet | | | | | | | Email address on file | Email |
| 8314196 | Bryant, Angela | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7894924 | Bryant, Christopher | | | | | | | Email address on file | Email |
| 10538167 | Bryant, James Earl | | | | | | | Email address on file | Email |
| 10429915 | Bryant, Kevin Justin | Address on file | | | | | | | First Class Mail |
| 10429915 | Bryant, Kevin Justin | Address on file | | | | | | | First Class Mail |
| 8000782 | Bryant, Lane Henry | Address on file | | | | | | | First Class Mail |
| 8311539 | Bryant, Lane Henry | Address on file | | | | | | | First Class Mail |
| 10338015 | Bryden, Thomas Emerson | | | | | | | Email address on file | Email |
| 7999175 | Bryne, Tina M | Address on file | | | | | | | First Class Mail |
| 10526571 | Buchanan, Gregory Erral | Address on file | | | | | | | First Class Mail |
| 10526571 | Buchanan, Gregory Erral | Address on file | | | | | | | First Class Mail |
| 10386227 | Buchanan, Gregory Errol | Address on file | | | | | | | First Class Mail |
| 10429189 | Buchanan, Gregory Errol | Address on file | | | | | | | First Class Mail |
| 10450428 | Buchanan, Gregory Errol | Address on file | | | | | | | First Class Mail |
| 7857322 | Buchanan, Mary E | | | | | | | Email address on file | Email |
| 10540387 | Buchignani 3rd, Raymond | Address on file | | | | | | | First Class Mail |
| 7928911 | Buck, Christopher | | | | | | | Email address on file | Email |
| 10531653 | Buckeye Local School District Board of Education | | | | | | | treasurer@buckeyeschools.org | Email |
| 10532209 | Buckeye Valley Local School District | | | | | | | kziegler@mybvls.org | Email |
| 9491304 | Bucklin, Kendall L | | | | | | | Email address on file | Email |
| 10537018 | Bucklin, Scott Gerald | | | | | | | Email address on file | Email |
| 9500322 | Buckner, Daniel A. | | | | | | | Email address on file | Email |
| 8325023 | Buckner, Jesse | | | | | | | Email address on file | Email |
| 10438931 | Bucks County, PA | | | | | | | jjkhan@buckscounty.com | Email |
| 10534246 | Bucyrus City Schools | | | | | | | rcook@bucyrusschools.org | Email |
| 7956518 | Budd, Jillian Marie | | | | | | | Email address on file | Email |
| 10455400 | Budick, Joseph John | | | | | | | Email address on file | Email |
| 7864035 | Budnar, Krista | | | | | | | Email address on file | Email |
| 7956449 | Budwell, Jr., Leigh Carter | | | | | | | Email address on file | Email |
| 8322965 | Buehler, Shari | | | | | | | Email address on file | Email |
| 10281731 | Buena, Florin | | | | | | | Email address on file | Email |
| 10538047 | Bueno, Spencer | | | | | | | Email address on file | Email |
| 7863521 | Buerkle, Travis | Address on file | | | | | | | First Class Mail |
| 7994473 | Buholtz, William Francis | | | | | | | Email address on file | Email |
| 7969916 | Bulen, Donald | | | | | | | Email address on file | Email |
| 7925899 | Bull, Stuart | | | | | | | Email address on file | Email |
| 8511690 | Bullard, Jason | | | | | | | Email address on file | Email |
| 8288508 | Bullock, Kevin | | | | | | | Email address on file | Email |
| 10537831 | Bullock, Robert D | | | | | | | Email address on file | Email |
| 7868302 | Bumgardner, George | | | | | | | Email address on file | Email |
| 8326212 | Bumgarner, Jennifer | | | | | | | Email address on file | Email |
| 10538696 | Bumgarner, Melissa Gail | | | | | | | Email address on file | Email |
| 7929940 | Bumpus, Jacquelin | | | | | | | Email address on file | Email |
| 7958806 | Bumpus, Laina | | | | | | | Email address on file | Email |
| 7928662 | Bundy, Logan, MD | | | | | | | Email address on file | Email |
| 7995425 | Bunke, William B | | | | | | | Email address on file | Email |
| 9500288 | Buote, Susan | | | | | | | Email address on file | Email |
| 8339844 | Bupte, Samantha | | | | | | | Email address on file | Email |
| 7789867 | Buracker, Barbara | | | | | | | Email address on file | Email |
| 7999682 | Burak, Stephen A | | | | | | | Email address on file | Email |
| 8304092 | Burchett, Weldon L | | | | | | | Email address on file | Email |
| 7127021 | Burden, Rita | | | | | | | Email address on file | Email |
| 7939813 | Burdett, Cynthia Ann | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8297602 | Burger, Nickisha | | | | | | | Email address on file | Email |
| 7120027 | Burgess, Edward | Address on file | | | | | | | First Class Mail |
| 10537327 | Burgess, Jessica | | | | | | | Email address on file | Email |
| 7822565 | Burgos, Allison | | | | | | | Email address on file | Email |
| 10431802 | Burhoe, Mark | | | | | | | Email address on file | Email |
| 10431802 | Burhoe, Mark | | | | | | | Email address on file | Email |
| 10539950 | Burkart, Jesse | | | | | | | Email address on file | Email |
| 10537257 | Burke Jr, Joseph C | | | | | | | Email address on file | Email |
| 10438852 | Burker, Shawn S. | Address on file | | | | | | | First Class Mail |
| 7972457 | Burkhardt, Jimi Lee | | | | | | | Email address on file | Email |
| 8326030 | Burks, Lynn | | | | | | | Email address on file | Email |
| 10538042 | Burleson County Hospital District | | | | | | | Email address on file | Email |
| 10539927 | Burleson County Hospital District | | | | | | | ssanford@wattsguerra.com | Email |
| 10386272 | Burleson, Janie A. | | | | | | | Email address on file | Email |
| 7905767 | Burleson, Saundra Earp | | | | | | | Email address on file | Email |
| 7114959 | Burlingham, William | | | | | | | Email address on file | Email |
| 9499765 | Burlington County, New Jersey | | | | | | | andrew@smithbridgellp.com | Email |
| 9499765 | Burlington County, New Jersey | | | | | | | sfriedman@co.burlington.nj.us | Email |
| 10349458 | Burlington Township, Calhoun County, MI | | | | | | | jmacfarlane@mumfordlaw.com | Email |
| 7911879 | Burnette, Brian | | | | | | | Email address on file | Email |
| 7969747 | Burnham, Dana Gerald | Address on file | | | | | | | First Class Mail |
| 10537686 | Burningham, Clay | | | | | | | Email address on file | Email |
| 7944728 | Burns, Brenden | | | | | | | Email address on file | Email |
| 7977074 | Burns, Darlene | | | | | | | Email address on file | Email |
| 7865959 | Burns, Joseph | | | | | | | Email address on file | Email |
| 7938730 | Burns, Peter | | | | | | | Email address on file | Email |
| 7965733 | Burries, Leon Herbert | | | | | | | Email address on file | Email |
| 9739168 | Burry, Edda | | | | | | | Email address on file | Email |
| 8325009 | Burson, Pamela | | | | | | | Email address on file | Email |
| 7957507 | Burt, Wendy | | | | | | | Email address on file | Email |
| 10538039 | Burton, Helen | | | | | | | Email address on file | Email |
| 7789541 | Burton, James L. | | | | | | | Email address on file | Email |
| 9497196 | Burton, Juanita | Address on file | | | | | | | First Class Mail |
| 7944601 | Burton, Thomas C. | | | | | | | Email address on file | Email |
| 10288828 | Burwell City - Garfield County | | | | | | | cityofburwell@nctc.net | Email |
| 7900094 | Busciglio, Peter M | | | | | | | Email address on file | Email |
| 7898461 | Bush, Jeffrey | | | | | | | Email address on file | Email |
| 10282455 | Bush, Sheryl Ann | | | | | | | Email address on file | Email |
| 7864716 | Bushway, Sheena | | | | | | | Email address on file | Email |
| 8314426 | Buss, Dustin | | | | | | | Email address on file | Email |
| 8298592 | Buss, Sarah C | | | | | | | Email address on file | Email |
| 7905795 | Busterud, Joseph | | | | | | | Email address on file | Email |
| 10532773 | Butler County | | | | | | | WWhite@co.butler.pa.us | Email |
| 8297551 | Butler County Board of Commissioners | | | | | | | Judi.Boyko@bcohio.us | Email |
| 10321656 | Butler County Government, Butler County, Kentucky | | | | | | | Email address on file | Email |
| 10547749 | Butler Township, Ohio | | | | | | | evogel@butlertownship.com | Email |
| 7936443 | Butler, Annette L. | | | | | | | Email address on file | Email |
| 7944486 | Butler, Celeste | | | | | | | Email address on file | Email |
| 8268903 | Butler, Corinna Lynn | Address on file | | | | | | | First Class Mail |
| 9499874 | Butler, Emanuel | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7997541 | Butler, Ijaaz | | | | | | | Email address on file | Email |
| 10311055 | Butler, Jane Vroom | | | | | | | Email address on file | Email |
| 10538331 | Butler, Kenneth | | | | | | | Email address on file | Email |
| 10540178 | Butler, Pamela Lyn | Address on file | | | | | | | First Class Mail |
| 8339134 | Butler, Robert John | | | | | | | Email address on file | Email |
| 7948210 | Butler, Troy Eugene | | | | | | | Email address on file | Email |
| 8268265 | Butler, William R | | | | | | | Email address on file | Email |
| 9490214 | Buttner, Pamela | | | | | | | Email address on file | Email |
| 7972556 | Butts, Steven L | | | | | | | Email address on file | Email |
| 10430030 | Butzen, Gail Elizabeth | | | | | | | Email address on file | Email |
| 9488250 | Buus, Jeffrey Edward | | | | | | | Email address on file | Email |
| 8311842 | Byers, Tymothy | | | | | | | Email address on file | Email |
| 10446946 | Bynoe, Carol A. | | | | | | | Email address on file | Email |
| 7937852 | Bynum, Ezerrell Anton | | | | | | | Email address on file | Email |
| 8314375 | Byrd, Richard D. | | | | | | | Email address on file | Email |
| 10329404 | Byrd, Shawn Michael | | | | | | | Email address on file | Email |
| 10287370 | Byrd, Thomas | Address on file | | | | | | | First Class Mail |
| 7999958 | Byrne, Tina Marie | Address on file | | | | | | | First Class Mail |
| 7859998 | Byrnes, Paul | | | | | | | Email address on file | Email |
| 7993942 | BYRNES, TIMOTHY | Address on file | | | | | | | First Class Mail |
| 7909596 | C. Dianne Adams aka Celly Dianne Hart | | | | | | | Email address on file | Email |
| 10464749 | C.G. | Address on file | | | | | | | First Class Mail |
| 7981400 | Caamano, Dylan D. | | | | | | | Email address on file | Email |
| 8510652 | Cabanaw, John Allen | | | | | | | Email address on file | Email |
| 7965137 | Cabatu-Ferguson, Sharon | | | | | | | Email address on file | Email |
| 7929368 | Cabral, Taalibah | | | | | | | Email address on file | Email |
| 7994516 | Cacciari, Christine Adelaide | | | | | | | Email address on file | Email |
| 7923705 | Cacese, William | | | | | | | Email address on file | Email |
| 10538602 | Caddell, Joan Nerlino | | | | | | | Email address on file | Email |
| 8301280 | Caddo Fire Protection District 1 | | | | | | | jwebb@smithfawer.com | Email |
| 7866365 | Cade, Eric J. | | | | | | | Email address on file | Email |
| 7951136 | Cadena, Zachariah | | | | | | | Email address on file | Email |
| 10538442 | Cadet, Cynthia | | | | | | | Email address on file | Email |
| 10532413 | Caesarscreek Township, Greene County, Ohio | | | | | | | randallj29@gmail.com | Email |
| 7949178 | Cagle, Holly | | | | | | | Email address on file | Email |
| 7967647 | Cahill, Denise B. | | | | | | | Email address on file | Email |
| 10538348 | Cai, Feilai | | | | | | | Email address on file | Email |
| 7787983 | CAI, WENHUI | | | | | | | Email address on file | Email |
| 7994452 | Caiazzo, Lisa Ann | | | | | | | Email address on file | Email |
| 7949099 | Cain, Susan R. | | | | | | | Email address on file | Email |
| 7903884 | Caird, Andrew | | | | | | | Email address on file | Email |
| 8003977 | Cajuste, Gregory F. | Address on file | | | | | | | First Class Mail |
| 8267746 | Calabro, Frank M | | | | | | | Email address on file | Email |
| 7968388 | Calace, Henry | | | | | | | Email address on file | Email |
| 7944627 | Calbart, Ernie | | | | | | | Email address on file | Email |
| 10538272 | Caldera, Eugene | | | | | | | Email address on file | Email |
| 7929333 | Calderon, Jorge | | | | | | | Email address on file | Email |
| 7835065 | Caldwell, Ann M | | | | | | | Email address on file | Email |
| 10532892 | Calhoun County Board of Education | | | | | | | brad@montgomeryponder.com | Email |
| 8012648 | Calhoun, Jamie | | | | | | | Email address on file | Email |
| 7902069 | Calhoun, Meshawn | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7858501 | Calise, Steve | | | | | | | Email address on file | Email |
| 8271626 | Call, Coleen Teresa | | | | | | | Email address on file | Email |
| 10280098 | Callahan Jr. , Paul | Address on file | | | | | | | First Class Mail |
| 10280098 | Callahan Jr. , Paul | Address on file | | | | | | | First Class Mail |
| 10284884 | Callahan, William James | Address on file | | | | | | | First Class Mail |
| 7863630 | Callan, Paul | | | | | | | Email address on file | Email |
| 7944121 | Callantine, Gary Wayne | Address on file | | | | | | | First Class Mail |
| 7944121 | Callantine, Gary Wayne | Address on file | | | | | | | First Class Mail |
| 8337257 | Callas, Marjorie M. | | | | | | | Email address on file | Email |
| 10389286 | Callaway, Arthur B. | | | | | | | Email address on file | Email |
| 10538550 | Callicott, Brian | Address on file | | | | | | | First Class Mail |
| 8003413 | Callinan, Joseph | | | | | | | Email address on file | Email |
| 10544210 | Calumet County, WI | | | | | | | kkb@cruegerdickinson.com | Email |
| 8311391 | Calvanese Jr, Carmen Joseph | | | | | | | Email address on file | Email |
| 10305055 | Calvert, Celia M | Address on file | | | | | | | First Class Mail |
| 7863952 | Calvert, Sheila | Address on file | | | | | | | First Class Mail |
| 10459532 | Calvin, Donald | Address on file | | | | | | | First Class Mail |
| 10459532 | Calvin, Donald | Address on file | | | | | | | First Class Mail |
| 10394317 | Calvo, Clinton | | | | | | | Email address on file | Email |
| 10429266 | Calvo, Clinton | | | | | | | Email address on file | Email |
| 10541598 | Calzascia, Patricia | Address on file | | | | | | | First Class Mail |
| 10452383 | Calzascia, Patricia Gail | Address on file | | | | | | | First Class Mail |
| 8005368 | Camacho Lundon, Susan | | | | | | | Email address on file | Email |
| 7959087 | Cambron, Nicholas | | | | | | | Email address on file | Email |
| 8296472 | Camden County, New Jersey | | | | | | | jcecchi@carellabyrne.com | Email |
| 8283051 | Cameron #6745470, Jamesen | Address on file | | | | | | | First Class Mail |
| 8283051 | Cameron #6745470, Jamesen | Address on file | | | | | | | First Class Mail |
| 10284157 | Cameron , Steve | | | | | | | Email address on file | Email |
| 7905061 | Cameron, Courtney Lee | | | | | | | Email address on file | Email |
| 7999189 | Cameron, James | | | | | | | Email address on file | Email |
| 7979162 | Cameron, Jamesen J | Address on file | | | | | | | First Class Mail |
| 7979162 | Cameron, Jamesen J | Address on file | | | | | | | First Class Mail |
| 8325392 | Cameron, Scott A. | | | | | | | Email address on file | Email |
| 7866447 | Cameron, Steven | | | | | | | Email address on file | Email |
| 10513463 | CAMPAGNA, RANDLE R | | | | | | | Email address on file | Email |
| 10283879 | Campbell , Tina | Address on file | | | | | | | First Class Mail |
| 10538438 | Campbell, Amber | | | | | | | Email address on file | Email |
| 7926853 | Campbell, Bruce R | | | | | | | Email address on file | Email |
| 7994828 | Campbell, Corinne | | | | | | | Email address on file | Email |
| 7959514 | Campbell, Douglas Neal | | | | | | | Email address on file | Email |
| 7936375 | Campbell, John L | | | | | | | Email address on file | Email |
| 9500128 | Campbell, Mark Douglas | | | | | | | Email address on file | Email |
| 8313510 | Campbell, Maureen | | | | | | | Email address on file | Email |
| 10460808 | Campbell, Natasha Brianna | | | | | | | Email address on file | Email |
| 7825894 | Campbell, Robert | | | | | | | Email address on file | Email |
| 7976913 | Campbell, William John | | | | | | | Email address on file | Email |
| 7966881 | Campo, Justin | | | | | | | Email address on file | Email |
| 7966881 | Campo, Justin | | | | | | | Email address on file | Email |
| 7926381 | Campos, Christopher P. | | | | | | | Email address on file | Email |
| 8283691 | CAN AM YOUTH SERVICES INC. DBA ROSE HILL | | | | | | | joeweibel13@gmIL.COM | Email |
| 8338193 | Canal, Gerardo | | | | | | | Email address on file | Email |
| 10330530 | Canal, Gerardo | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7980507 | Candelaria, Armando | | | | | | | Email address on file | Email |
| 10537228 | Canfield, Rosalie | | | | | | | Email address on file | Email |
| 7928173 | Cangero, Nick | | | | | | | Email address on file | Email |
| 10537324 | Cannady, Mitchell | | | | | | | Email address on file | Email |
| 7938620 | Cannon, Mark W. | | | | | | | Email address on file | Email |
| 7970430 | Cannon, Nancy | | | | | | | Email address on file | Email |
| 7997074 | Canterino, Dominick | | | | | | | Email address on file | Email |
| 10533087 | Canton City School District | | | | | | | talbert_j2@ccsdistrict.org | Email |
| 7925361 | Cantrell, Johnnie | | | | | | | Email address on file | Email |
| 9489919 | Cao, Jerry | | | | | | | Email address on file | Email |
| 10540391 | Cao, Michael | | | | | | | Email address on file | Email |
| 10299513 | Capas, James Constantine | | | | | | | Email address on file | Email |
| 10299513 | Capas, James Constantine | | | | | | | Email address on file | Email |
| 8288444 | Capitol One Car Financing | | | | | | | Leandra_jackson@carmax.com | Email |
| 7883091 | Capizzi, Joseph M. | | | | | | | Email address on file | Email |
| 7974593 | Capone, Carrie | | | | | | | Email address on file | Email |
| 7949155 | Capozzo, Claudia | | | | | | | Email address on file | Email |
| 7949155 | Capozzo, Claudia | | | | | | | Email address on file | Email |
| 7948509 | Capozzo, Joseph | | | | | | | Email address on file | Email |
| 7867136 | Cappello, Krystal | Address on file | | | | | | | First Class Mail |
| 10322058 | Cappola, Bret A. | Address on file | | | | | | | First Class Mail |
| 10329826 | Cappola, Bret A. | Address on file | | | | | | | First Class Mail |
| 10329826 | Cappola, Bret A. | Address on file | | | | | | | First Class Mail |
| 8010424 | CAPRON, KATHY | | | | | | | Email address on file | Email |
| 10536601 | Caputo, Vanessa | | | | | | | Email address on file | Email |
| 10533781 | Carbon County, Wyoming | | | | | | | jason@ochslawfirm.com | Email |
| 9489717 | Card, Diane Bender | | | | | | | Email address on file | Email |
| 10539132 | CARD, GRAHAM | | | | | | | Email address on file | Email |
| 10540071 | Cardinal Health | | | | | | | Debra.Willet@cardinalhealth.com | Email |
| 7993253 | Cardinal, Kevin | | | | | | | Email address on file | Email |
| 10284103 | Cardine , Stephane | | | | | | | Email address on file | Email |
| 10539378 | Cardona, Elizabeth | | | | | | | Email address on file | Email |
| 7997519 | Cardona, Jan | | | | | | | Email address on file | Email |
| 7586560 | CARIBOU COUNTY | ATTN: CNTY CLERK AND CHAIR OF COMMISSIONERS | 159 SOUTH MAIN STREET | SODA SPRINGS | ID | 83276 | | | First Class Mail |
| 10349046 | Carlander, David James | | | | | | | Email address on file | Email |
| 8325089 | Carlo, Cassandra | | | | | | | Email address on file | Email |
| 8334673 | Carlsen, Laura | | | | | | | Email address on file | Email |
| 7937794 | Carlson, David Lance | | | | | | | Email address on file | Email |
| 10537464 | Carlson, Dean | | | | | | | Email address on file | Email |
| 8269964 | Carlson, Jason Patrick | Address on file | | | | | | | First Class Mail |
| 8269964 | Carlson, Jason Patrick | Address on file | 16010 SE Johnson Road | Clackamas | OR | 97015 | | | First Class Mail |
| 9490362 | Carlson, Michael C | | | | | | | Email address on file | Email |
| 10533470 | Carlton County, Minnesota | | | | | | | ymflaherty@locklaw.com; dwasp@locklaw.com | Email |
| 7871122 | Carlton, Danita | | | | | | | Email address on file | Email |
| 7913915 | Carlyle, Wanda | | | | | | | Email address on file | Email |
| 8300553 | Carmichael, Amanda Darlene | | | | | | | Email address on file | Email |
| 7900062 | Carmichael, Daniel | | | | | | | Email address on file | Email |
| 10281431 | Carmichael, Lorne Adin | | | | | | | Email address on file | Email |
| 10280705 | Carmichael, Lorne Adin | | | | | | | Email address on file | Email |
| 10305522 | Carmichael, Tirza | | | | | | | Email address on file | Email |
| 8314343 | Carminati, Natalie | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10329755 | Carmona, Lillian I | | | | | | | Email address on file | Email |
| 10336865 | Carmona, Lillian I | | | | | | | Email address on file | Email |
| 10336865 | Carmona, Lillian I | | | | | | | Email address on file | Email |
| 8299860 | Carnes, Carol Elaine | Address on file | | | | | | | First Class Mail |
| 10329894 | Carness, David Daniel | | | | | | | Email address on file | Email |
| 7924943 | Carney, Denise M | | | | | | | Email address on file | Email |
| 7946287 | Carney, Leonard Robin | | | | | | | Email address on file | Email |
| 10329511 | Carney, Michael George | | | | | | | Email address on file | Email |
| 7894976 | Caro, Richard N. | | | | | | | Email address on file | Email |
| 10544113 | Caroline County, Maryland | | | | | | | hprice@carolinemd.org | Email |
| 10544113 | Caroline County, Maryland | | | | | | | mroe@carolinemd.org | Email |
| 10540377 | Carolyn Marie Vaughn | | | | | | | Email address on file | Email |
| 7590260 | Caron Products & Services, Inc. | | | | | | | dhess@caronproducts.com | Email |
| 10527278 | Carp, Elaine W | | | | | | | Email address on file | Email |
| 7858210 | Carpenter, Alena | | | | | | | Email address on file | Email |
| 10389455 | Carpenter, Judy Rae | | | | | | | Email address on file | Email |
| 7904458 | Carpenter, Kyleen | | | | | | | Email address on file | Email |
| 7976881 | Carpenter, Yvonne | | | | | | | Email address on file | Email |
| 10458457 | Carpenters Local No. 491 Health and Welfare Plan | | | | | | | dawnw@associated-admin.com | Email |
| 7924199 | Carr, Rodney E | | | | | | | Email address on file | Email |
| 7990938 | Carrasco, Mariel | | | | | | | Email address on file | Email |
| 7978850 | Carreno, Michael | | | | | | | Email address on file | Email |
| 10536954 | Carrier, James R | | | | | | | Email address on file | Email |
| 7789704 | Carrigan, Amber E | | | | | | | Email address on file | Email |
| 7789704 | Carrigan, Amber E | | | | | | | Email address on file | Email |
| 7948521 | Carrillo, Barbara | | | | | | | Email address on file | Email |
| 10532130 | Carroll County, Mississippi | | | | | | | csmith@simsandsimsllc.com | Email |
| 10316492 | Carroll II, Ronald E | | | | | | | Email address on file | Email |
| 7926153 | Carroll, Elizabeth | | | | | | | Email address on file | Email |
| 10540105 | Carroll, Linda | | | | | | | Email address on file | Email |
| 7922989 | Carroll, Susan | | | | | | | Email address on file | Email |
| 9496937 | Carrow, Timothy Lee | Address on file | | | | | | | First Class Mail |
| 10533971 | Carson County Texas | | | | | | | dan.looten@co.carson.tx.us | Email |
| 10537172 | Carson Sr., Earl N | | | | | | | Email address on file | Email |
| 10538709 | Carson, David C . | | | | | | | Email address on file | Email |
| 7858592 | Carstensen, Linda S. | | | | | | | Email address on file | Email |
| 7894595 | Carstensen, Lorenz | | | | | | | Email address on file | Email |
| 8297035 | Carter I, Elton | | | | | | | Email address on file | Email |
| 7979267 | Carter Sr., Robert E. | Address on file | | | | | | | First Class Mail |
| 9489994 | Carter, Barbara J | Address on file | | | | | | | First Class Mail |
| 8510443 | Carter, Carl Dale | Address on file | | | | | | | First Class Mail |
| 8325434 | Carter, Cynthia L. | | | | | | | Email address on file | Email |
| 8322292 | Carter, David | | | | | | | Email address on file | Email |
| 7986714 | Carter, Harold | | | | | | | Email address on file | Email |
| 8320269 | Carter, Jared | | | | | | | Email address on file | Email |
| 7825912 | Carter, Jared B | | | | | | | Email address on file | Email |
| 8004189 | Carter, Peggy | Address on file | | | | | | | First Class Mail |
| 7929730 | Carter, Stephenee Leigh | | | | | | | Email address on file | Email |
| 7929730 | Carter, Stephenee Leigh | | | | | | | Email address on file | Email |
| 10539215 | Carter, Thomas C. | | | | | | | Email address on file | Email |
| 9739661 | Cartier, Michael | Address on file | | | | | | | First Class Mail |
| 8283659 | Cartwright, Michael | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8311712 | Caruana, Eileen | Address on file | | | | | | | First Class Mail |
| 7974305 | Caruso, Jeffrey | | | | | | | Email address on file | Email |
| 7989133 | Caruso, Jr, Samuel H | | | | | | | Email address on file | Email |
| 7894804 | Carvalho, Gilbert | | | | | | | Email address on file | Email |
| 9499606 | Casaula, Dorcas M | | | | | | | Email address on file | Email |
| 9490428 | Casaula, Nicolas | | | | | | | Email address on file | Email |
| 8010057 | Case, Deborah Ann | | | | | | | Email address on file | Email |
| 10539069 | Case, Denver Bruce | | | | | | | Email address on file | Email |
| 7999401 | Case, Norman B | | | | | | | Email address on file | Email |
| 10451635 | Casella, Eugene | Address on file | | | | | | | First Class Mail |
| 7999213 | Caseria, Linda | Address on file | | | | | | | First Class Mail |
| 8296549 | Caseria, Linda | | | | | | | Email address on file | Email |
| 10327469 | Casey, Daniel | | | | | | | Email address on file | Email |
| 10538441 | Casey, Heather | | | | | | | Email address on file | Email |
| 8311138 | Casey, Rebecca | | | | | | | Email address on file | Email |
| 8301132 | Casey, Shaun | | | | | | | Email address on file | Email |
| 10537945 | Casey_Haislip, Alexis-Kailie B. | | | | | | | Email address on file | Email |
| 7938717 | Casolla, John | | | | | | | Email address on file | Email |
| 8512014 | CASS | | | | | | | aliciaweber@gmail.com | Email |
| 10544115 | Cass County, North Dakota | | | | | | | montplaisirm@casscountynd.gov | Email |
| 10544115 | Cass County, North Dakota | | | | | | | wilsonro@casscountynd.gov | Email |
| 10537747 | Cass, Patricia K | | | | | | | Email address on file | Email |
| 7986338 | Cassidy, Rachel | | | | | | | Email address on file | Email |
| 10329424 | Castelle, Laura Loretta | | | | | | | Email address on file | Email |
| 7866546 | Castells, Robert | | | | | | | Email address on file | Email |
| 8315832 | Castillo, David Domingo | Address on file | | | | | | | First Class Mail |
| 8340561 | Castillo, Diana | | | | | | | Email address on file | Email |
| 7907737 | Castillo, Kayleigh | | | | | | | Email address on file | Email |
| 7989971 | Castoldi, Jessica | | | | | | | Email address on file | Email |
| 10306743 | Castro Carrasquillo, Orlando E | | | | | | | Email address on file | Email |
| 7911222 | Castro, Jarred K. | | | | | | | Email address on file | Email |
| 7858860 | Castro, Tedi R | | | | | | | Email address on file | Email |
| 7864630 | Castronovo, Patrick | | | | | | | Email address on file | Email |
| 7970183 | Casusol, Marco | Address on file | | | | | | | First Class Mail |
| 7995683 | Caswell, Alan | | | | | | | Email address on file | Email |
| 7974319 | Catanzaro, Paul | | | | | | | Email address on file | Email |
| 10532633 | Catawba Indian Nation | | | | | | | fields@fieldslawpllc.com | Email |
| 10537347 | Catherson, Kristin | | | | | | | Email address on file | Email |
| 10303961 | Cathey, David Scott | Address on file | | | | | | | First Class Mail |
| 7967182 | Cato, Maxine | | | | | | | Email address on file | Email |
| 7937536 | Catoe, Rico L. | | | | | | | Email address on file | Email |
| 10338124 | Catone, Daniela | | | | | | | Email address on file | Email |
| 8324169 | Cau, Youw | | | | | | | Email address on file | Email |
| 8298869 | Caudle, Gary | | | | | | | Email address on file | Email |
| 7999976 | Caufield (Parents of Opioid Victim), David P. and Andrea D. | | | | | | | Email address on file | Email |
| 8326854 | Cavanaugh, Matthew R | | | | | | | Email address on file | Email |
| 10538160 | Cavazos, Marcial | | | | | | | Email address on file | Email |
| 7858475 | Cave, Colin | | | | | | | Email address on file | Email |
| 10283953 | Caverley, Kelly L | | | | | | | Email address on file | Email |
| 8334517 | Cavitt, Michael Anthony | | | | | | | Email address on file | Email |
| 7928770 | Cavnar, Quintin | | | | | | | Email address on file | Email |
| 10537863 | CBRE, Inc. | | | | | | | Beverly.Lu@cbre.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10537863 | CBRE, Inc. | | | | | | | Luke.Murley@saul.com | Email |
| 10456387 | Cearley, Casey William | | | | | | | Email address on file | Email |
| 8510167 | Ceasar, Romero Quincy | | | | | | | Email address on file | Email |
| 7910787 | Cebula Jr., John M. | | | | | | | Email address on file | Email |
| 10445173 | Cecil, Johnathan | Address on file | | | | | | | First Class Mail |
| 10445173 | Cecil, Johnathan | Address on file | | | | | | | First Class Mail |
| 10533504 | Cedarville Township, Greene County, Ohio | | | | | | | eellis@co.greene.oh.us | Email |
| 10533504 | Cedarville Township, Greene County, Ohio | | | | | | | jenniferorrcedtwp@gmail.com | Email |
| 7858440 | Cedrone, David | | | | | | | Email address on file | Email |
| 10540237 | Cellla, Samantha | | | | | | | Email address on file | Email |
| 7789682 | Cellura, Tony | | | | | | | Email address on file | Email |
| 8325066 | Cenatempo, Angela | | | | | | | Email address on file | Email |
| 7858196 | Cendejas, Gloria | | | | | | | Email address on file | Email |
| 10532151 | Center Township, Wood County, Ohio | | | | | | | adelaserna@cco.wood.oh.us | Email |
| 10532151 | Center Township, Wood County, Ohio | | | | | | | jfoos@amplex.net | Email |
| 10532451 | Centerville City Schools | | | | | | | laura.sauber@centerville.k12.oh.us | Email |
| 10536227 | Central Council of the Tlingit and Haida Indian Tribes, Alaska | | | | | | | npeterson@ccthita-nsn.gov | Email |
| 10532718 | Central County Fire Department, a California joint powers authority | | | | | | | jbs@adcl.com | Email |
| 10540175 | Central Florida Cares Health System, Inc. | | | | | | | chood@hgdlawfirm.com | Email |
| 10450129 | Central Pennsylvania Teamster Health & Welfare Fund | | | | | | | jjsamolewicz@CentralPATeamsters.com | Email |
| 10434263 | Central States, Southeast and Southwest Areas Health & Welfare Fund | | | | | | | chlee@centralstatesfunds.org | Email |
| 10390121 | Centrella - Giacinto, George J. | | | | | | | Email address on file | Email |
| 7827474 | Centrella, Michael | | | | | | | Email address on file | Email |
| 10396660 | Cerullo, Melissa | | | | | | | Email address on file | Email |
| 8338600 | Cervo, Gregory John | | | | | | | Email address on file | Email |
| 7981386 | Cervone, Vincent | | | | | | | Email address on file | Email |
| 8334368 | Cessna, James Richard | | | | | | | Email address on file | Email |
| 10444379 | Chad Combs K03394 | Address on file | | | | | | | First Class Mail |
| 10547551 | Chaffee County, Colorado | | | | | | | gfelt@chaffeecounty.org | Email |
| 7864456 | CHAFFEE, DARRYL | | | | | | | Email address on file | Email |
| 9497085 | Chaffins, Christopher Shane | | | | | | | Email address on file | Email |
| 10533054 | Chagrin Falls Exempted Village School District | | | | | | | ashley.brudno@chagrinschools.org | Email |
| 10282965 | Chalanchuk, Jonathan Michael Allen | | | | | | | Email address on file | Email |
| 10543215 | Chamberlain Guberud, Lisa | Address on file | | | | | | | First Class Mail |
| 10533032 | Chambers County, Texas | | | | | | | jsylvia@chamberstx.gov | Email |
| 7951364 | Chambers, Carol | | | | | | | Email address on file | Email |
| 7951364 | Chambers, Carol | | | | | | | Email address on file | Email |
| 7868266 | Chambliss, Alan | | | | | | | Email address on file | Email |
| 7901637 | Chambliss, Cheann | | | | | | | Email address on file | Email |
| 8003965 | Champion, Diane L. | | | | | | | Email address on file | Email |
| 8000412 | Chandler, Brianna | | | | | | | Email address on file | Email |
| 8283242 | Chandler, Catherine | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7928458 | Chandler, Sherry | | | | | | | Email address on file | Email |
| 7939043 | Channing, Rachel S | | | | | | | Email address on file | Email |
| 7980544 | Chantry, Allen Earl | | | | | | | Email address on file | Email |
| 10537727 | Chao, Ning | | | | | | | Email address on file | Email |
| 8312831 | Chao, Yuwe | | | | | | | Email address on file | Email |
| 10389238 | Chapman 111, John Curren | | | | | | | Email address on file | Email |
| 7729921 | Chapman, Angela | | | | | | | Email address on file | Email |
| 7932873 | Chapman, Billy J. | | | | | | | Email address on file | Email |
| 7932308 | Chapman, Jerome | | | | | | | Email address on file | Email |
| 7912724 | Chappel, Denise Marie | | | | | | | Email address on file | Email |
| 7826240 | Chappell, Susan | | | | | | | Email address on file | Email |
| 10533132 | Chardon Local School District | | | | | | | deb.armbruster@chardonschools.org | Email |
| 10540341 | Charles David Miller III | | | | | | | Email address on file | Email |
| 8271555 | Charles, Christina | | | | | | | Email address on file | Email |
| 10451623 | Charlestown Township | | | | | | | Email address on file | Email |
| 7908031 | CHARLTON, MICHELLE | | | | | | | Email address on file | Email |
| 10547637 | Charter Township of Filer, Michigan | | | | | | | twalker@twphall.com | Email |
| 8009647 | Chase, George | | | | | | | Email address on file | Email |
| 10537241 | Chase, Kevin | | | | | | | Email address on file | Email |
| 10538691 | Chasse, Anna | | | | | | | Email address on file | Email |
| 8000408 | Chatfield, Ann Catherine | | | | | | | Email address on file | Email |
| 10534704 | Chatham Township in Medina County, Ohio | | | | | | | mlyons@medinaco.org | Email |
| 10300396 | Chattooga County, Georgia | | | | | | | adavis@brinson-askew.com | Email |
| 8313696 | Chawla, Ajay | | | | | | | Email address on file | Email |
| 7956355 | Cheatham, Brenda | | | | | | | Email address on file | Email |
| 9489867 | Cheek, Michael Thomas | | | | | | | Email address on file | Email |
| 7886085 | Cheek, Michel | | | | | | | Email address on file | Email |
| 7946750 | Chen, Jack | | | | | | | Email address on file | Email |
| 8275668 | Chen, Lizi | | | | | | | Email address on file | Email |
| 6318400 | CHEN, YUNG S. | | | | | | | Email address on file | Email |
| 7926462 | Cheney, Kelly | | | | | | | Email address on file | Email |
| 8323973 | Chenicek, Jill | | | | | | | Email address on file | Email |
| 7864454 | Chenoweth, Mark | | | | | | | Email address on file | Email |
| 8296712 | Cherrix, David | | | | | | | Email address on file | Email |
| 8312928 | Cherry, Anthony | Address on file | | | | | | | First Class Mail |
| 8336729 | Cherry, Diwon | | | | | | | Email address on file | Email |
| 7959654 | Cherry, Dominic S | | | | | | | Email address on file | Email |
| 7907261 | Cherry, Justin A | | | | | | | Email address on file | Email |
| 7912732 | Cherry, Ronald M | | | | | | | Email address on file | Email |
| 10536607 | Cheryl D. Long | | | | | | | cher1952@live.com | Email |
| 10540137 | Cheshire, Presley M | | | | | | | Email address on file | Email |
| 8273440 | Chesney, Daniel Stewart | | | | | | | Email address on file | Email |
| 7974557 | Chesnick, Thomas | | | | | | | Email address on file | Email |
| 10287158 | Chester C Williams Jr and Ellen Williams | Address on file | | | | | | | First Class Mail |
| 10544117 | Chester County, Pennsylvania | | | | | | | kmayock@chesco.org | Email |
| 10544117 | Chester County, Pennsylvania | | | | | | | rpierce@rgrdlaw.com | Email |
| 10538223 | Chester Robert Westling, MD | | | | | | | doc.westling@gmail.com | Email |
| 7958371 | Chester, Eric | | | | | | | Email address on file | Email |
| 8331245 | Cheyenne River Sioux Tribe | | | | | | | ddomina@dominalaw.com | Email |
| 7866561 | Chiaravalloti, Vincenzo | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10540096 | Chiasson, Richard E | | | | | | | Email address on file | Email |
| 10540224 | Chicago & Vicinity Laborers' District Council Retiree Health & Welfare Fund | | | | | | | cathyw@chilpwf.com | Email |
| 10539650 | Chicago Regional Council of Carpenters | | | | | | | tbenjamin@edelson.com | Email |
| 10532411 | Chickasaw Nation | | | | | | | mburrage@whittenburragelaw.com | Email |
| 10538748 | Chignell, Andrew | | | | | | | Email address on file | Email |
| 10547436 | Chignik Bay Tribal Council, Alaska | | | | | | | cbaytc@aol.com | Email |
| 9739759 | Childers, Crystal | | | | | | | Email address on file | Email |
| 8299295 | Childers, Juston | | | | | | | Email address on file | Email |
| 9739157 | Childers, Tina | | | | | | | Email address on file | Email |
| 9498605 | Childress County, Texas | | | | | | | brad@altmanlegal.com | Email |
| 7787851 | Childress, Richard | | | | | | | Email address on file | Email |
| 7932861 | Childs, Shirley | | | | | | | Email address on file | Email |
| 10547467 | Chilkat Indian Village, Alaska | | | | | | | klukwan@chilkat-nsn.gov | Email |
| 7928723 | Chipollini, Dennis | | | | | | | Email address on file | Email |
| 8309185 | Chippett, Bernice Darlene | | | | | | | Email address on file | Email |
| 7930498 | Chiumiento, Peggy | | | | | | | Email address on file | Email |
| 7924883 | Cho, Danny | | | | | | | Email address on file | Email |
| 8325078 | Cho, Ywen | | | | | | | Email address on file | Email |
| 8326792 | Choate, Michelle | | | | | | | Email address on file | Email |
| 10534710 | Choctaw County, Alabama | | | | | | | cduddy@degarislaw.com | Email |
| 7980320 | Chomyn, Jeannine S. | | | | | | | Email address on file | Email |
| 7963478 | Christ, Jr., Joseph M. | | | | | | | Email address on file | Email |
| 7999443 | Christensen, Arthur | | | | | | | Email address on file | Email |
| 7928625 | Christensen, Jorgen | | | | | | | Email address on file | Email |
| 7906268 | Christian, Celeste | | | | | | | Email address on file | Email |
| 10540093 | Christiana Care Health System, Inc. | | | | | | | dsmith@skhlaw.com | Email |
| 10540093 | Christiana Care Health System, Inc. | | | | | | | RMcMurray@christianacare.org | Email |
| 10540093 | Christiana Care Health System, Inc. | | | | | | | RMcMurray@christiancare.org | Email |
| 8007023 | Christiansen, Samuel | | | | | | | Email address on file | Email |
| 10390666 | Christmas, Vicki | | | | | | | Email address on file | Email |
| 10441958 | Christmas, Vicki | | | | | | | Email address on file | Email |
| 10539912 | Christopher, Daniel | | | | | | | Email address on file | Email |
| 7904476 | Christopher, David A. | | | | | | | Email address on file | Email |
| 8004296 | Christopher, John | Address on file | | | | | | | First Class Mail |
| 7904974 | Chubb, John | | | | | | | Email address on file | Email |
| 7862586 | Chudej, Dana Weller | | | | | | | Email address on file | Email |
| 8290977 | Church, Scott | | | | | | | Email address on file | Email |
| 7994636 | Chyle, Zachary David | | | | | | | Email address on file | Email |
| 8334548 | Ciano, Keith J | | | | | | | Email address on file | Email |
| 7966449 | CIARAMITARO, LINDA M | | | | | | | Email address on file | Email |
| 7991122 | Cicchiello, Kristin | | | | | | | Email address on file | Email |
| 8304074 | Ciesielski, Frank R. | | | | | | | Email address on file | Email |
| 10535364 | City of Haskell | | | | | | | citymanager@haskelltexasusa.com | Email |
| 7871265 | Cimino, Dominic V | | | | | | | Email address on file | Email |
| 7974966 | Cinek, Ashley | | | | | | | Email address on file | Email |
| 10535086 | Cioty of Manning, South Carolina | | | | | | | stanner@cityofmanning.org | Email |
| 7904917 | Cissell, Adam | | | | | | | Email address on file | Email |
| 8335035 | Cissell, Sarah | | | | | | | Email address on file | Email |
| 10544270 | Citizen Potawatomi Nation | | | | | | | cbruehl@bruehllaw.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8324625 | Citrino, Shannon | | | | | | | Email address on file | Email |
| 10304692 | City and County of Honolulu | | | | | | | rota1@honolulu.gov | Email |
| 10534257 | City and County of San Francisco, California | | | | | | | Jaime.HulingDelaye@sfcityatty.org | Email |
| 10547911 | City of Aberdeen, South Dakota | | | | | | | ronwager@aberdeen.sd.us | Email |
| 10533556 | City of Adrian, Bates County, Missouri | | | | | | | cityofadrian@yahoo.com | Email |
| 10533342 | City of Alabaster, Alabama | | | | | | | kwest@wallacejordan.com | Email |
| 10533226 | City of Alamosa, Colorado | | | | | | | eschwiesow@ci.alamosa.co.us | Email |
| 10533226 | City of Alamosa, Colorado | | | | | | | jkelloff@ci.alamosa.co.us | Email |
| 10532052 | City of Albany, Texas | | | | | | | billyholson@albanytexas.org | Email |
| 10339148 | City of Allen Park, Michigan | | | | | | | jcouvreur@pck-law.com | Email |
| 8312069 | City of Allentown, PA | | | | | | | Email address on file | Email |
| 10466000 | City of Altus, Oklahoma | | | | | | | todd.court@mcafeetaft.com | Email |
| 10532971 | City of Amarillo | | | | | | | leslie.schmidt@amarillo.gov | Email |
| 8324912 | City of Anaheim | | | | | | | DMoreno@anaheim.net | Email |
| 8331844 | City of Annapolis, Maryland | | | | | | | fjgormley@gjblawfirm.com | Email |
| 8331844 | City of Annapolis, Maryland | | | | | | | pfarmer@gjblawfirm.com | Email |
| 10305375 | City of Appleton, Wisconsin | | | | | | | Email address on file | Email |
| 10544313 | City of Archer City | | | | | | | kswhitsitt@cityofactx.org | Email |
| 10547917 | City of Arlington, Tarrant County, Texas | | | | | | | kenneth.bennett@arlingtontx.gov | Email |
| 10547552 | City of Arvada, Colorado | | | | | | | rmorris@arvada.org | Email |
| 10547918 | City of Aspermont, Texas | | | | | | | eileen@txmunicipallaw.com | Email |
| 10547869 | City of Astoria, Oregon | | | | | | | bestes@astoria.or.us | Email |
| 10348519 | City of Athens, Alabama | RILEY & JACKSON, P.C. | Keith Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | | | First Class Mail |
| 10535876 | City of Athens, Ohio | | | | | | | leliason@ci.athens.oh.us | Email |
| 9498451 | City of Auburn, Alabama 36830 | | | | | | | rick@davidsonumbach.com | Email |
| 10347517 | City of Auburn, Washington | | | | | | | mstockdale@auburnwa.gov | Email |
| 8315309 | City of Aurora | | | | | | | Email address on file | Email |
| 10532990 | City of Aurora, Indiana | | | | | | | amiller@aurora.in.us | Email |
| 10532692 | City of Austin | | | | | | | sara.schaefer@austintexas.gov | Email |
| 10534782 | City of Austin, Indiana | | | | | | | fcdlaw@aol.com | Email |
| 10533236 | City of Avon Lake | | | | | | | aleonard@sseg-law.com | Email |
| 10533236 | City of Avon Lake | | | | | | | GZilka@avonlake.org | Email |
| 10532013 | City of Ballinger, Texas | | | | | | | b.frieda@ballinger-tx.com | Email |
| 10532122 | City of Bartlett, Texas | | | | | | | MayorMees@bartlett-tx.us | Email |
| 10533023 | City of Battle Creek | | | | | | | cmstoetzel@battlecreekmi.gov | Email |
| 10534888 | City of Bay City, Texas | | | | | | | amo@portlavacalaw.com | Email |
| 10534888 | City of Bay City, Texas | | | | | | | sjones@cityofbaycity.org | Email |
| 10547751 | City of Bay Village, Ohio | | | | | | | rmahoney@cityofbayvillage.com | Email |
| 10324911 | City of Bayfield, Wisconsin | | | | | | | Email address on file | Email |
| 10547752 | City of Beachwood, Ohio | | | | | | | mayor@beachwoodohio.com | Email |
| 10533219 | City of Beacon | | | | | | | stucker@cityofbeacon.org | Email |
| 10547668 | City of Beatrice, Nebraska | | | | | | | trivera@beatrice.ne.gov | Email |
| 10547753 | City of Beavercreek, Ohio | | | | | | | landrum@beavercreekohio.gov | Email |
| 10534919 | City of Beckley, West Virginia | | | | | | | brad@benningerlaw.com | Email |
| 10532354 | City of Bedford Heights, County of Cuyahoga, State of Ohio | | | | | | | rsc@bedfordheights.gov | Email |
| 10532819 | City of Bedford, Ohio | | | | | | | jmontello@bedfordlawyers.com | Email |
| 10544489 | City of Beebe | | | | | | | jtapley@corywatson.com | Email |
| 10544489 | City of Beebe | | | | | | | pstalnaker@corywatson.com | Email |
| 10532830 | City of Belington, West Virginia | | | | | | | jyoung@forthepeople.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10547754 | City of Bellbrook, Ohio | | | | | | | m_dodd@cityofbellbrook.org | Email |
| 10547755 | City of Bellefontaine, Ohio | | | | | | | jstolly@ci.bellefontaine.oh.us | Email |
| 10547576 | City of Bellevue, Idaho | | | | | | | medwards@bellevueidaho.us | Email |
| 10532619 | City of Bellevue, Nebraska | | | | | | | bree.robbins@bellevue.net | Email |
| 10532619 | City of Bellevue, Nebraska | | | | | | | tahnee.king@bellevue.net | Email |
| 10547740 | City of Bellevue, Ohio | | | | | | | mike.lantz@cityofbellevue.com | Email |
| 10531717 | City of Benbrook, Texas | | | | | | | AWayman@benbrook-tx.gov | Email |
| 10531717 | City of Benbrook, Texas | | | | | | | bgibbs@toase.com | Email |
| 10547756 | City of Berea, Ohio | | | | | | | bjones@cityofberea.org | Email |
| 8297368 | City of Bessemer, Alabama, an Alabama municipal corporation | | | | | | | spaden@padenlawyers.com | Email |
| 10310818 | City of Biloxi, Mississippi | | | | | | | corban@corbangunn.com | Email |
| 10310818 | City of Biloxi, Mississippi | | | | | | | mayor@biloxi.ms.us | Email |
| 10547661 | City of Biloxi, Mississippi | | | | | | | myor@biloxi.ms.us | Email |
| 10547649 | City of Birchwood Village, Minnesota | | | | | | | tobin.lay@cityofbirchwood.com | Email |
| 10532078 | City of Boca Raton, Florida | | | | | | | cfernandez@myboca.us | Email |
| 10532078 | City of Boca Raton, Florida | | | | | | | dgfrieser@yboca.us | Email |
| 10532078 | City of Boca Raton, Florida | | | | | | | ldavidso@myboca.us | Email |
| 10532843 | City of Boerne, Texas | | | | | | | bQuirk@boerne-tx.gov | Email |
| 10533212 | City of Bolivar, Tennessee | | | | | | | shelia.dellinger.cityofbolivar@gmail.com | Email |
| 10533212 | City of Bolivar, Tennessee | | | | | | | steve@tennesseefirm.com | Email |
| 10535874 | City of Boonville, Indiana | | | | | | | djurkiewicz@boselaw.com | Email |
| 10544108 | City of Bowie, Maryland | | | | | | | bmatthews@cityofbowie.org | Email |
| 10544108 | City of Bowie, Maryland | | | | | | | elevan@fblaw.com | Email |
| 10547912 | City of Box Elder, South Dakota | | | | | | | nicole.schneider@boxelder.us | Email |
| 10547652 | City of Brandon, Minnesota | | | | | | | brndcity@gctel.com | Email |
| 10532528 | City of Branson, Missouri | Christopher W. Lebeck 110 W Maddux St. Suite 110 | | Branson | MO | 65616 | | | First Class Mail |
| 10531878 | City of Branson, Missouri | | | | | | | clebeck@bransonmo.gov | Email |
| 10535110 | City of Breckenridge, Texas | | | | | | | hrobertson@breckenridgetx.gov | Email |
| 10533026 | City of Brecksville, Ohio | | | | | | | dmatty@mhglegal.com | Email |
| 10531709 | City of Brenham, Texas | | | | | | | luke@boveycochran.com | Email |
| 10531721 | City of Brentwood, Tennessee | | | | | | | kristen.corn@brentwoodtn.gov | Email |
| 10547913 | City of Britton, South Dakota | | | | | | | jscott@bantzlaw.com | Email |
| 10547610 | City of Bronson, Iowa | | | | | | | jeslin@wiatel.net | Email |
| 10547757 | City of Brook Park, Ohio | | | | | | | chorvath@cityofbrookpark.com | Email |
| 10288691 | City of Brooklyn, Ohio | | | | | | | kbutler@brooklynohio.gov | Email |
| 10533088 | City of Brookville | | | | | | | SKeaton@brookvilleohio.com | Email |
| 10531871 | City of Brownwood, Texas | | | | | | | ecrawford@Brownwoodtexas.gov | Email |
| 8297496 | City of Brunswick, Ohio | | | | | | | rand_nolen@fleming-law.com | Email |
| 10547758 | City of Bryan, Ohio | | | | | | | attorney@cityofbryan.com | Email |
| 10533708 | City of Bucyrus, Ohio | | | | | | | lawdir@cityofbucyrusoh.us | Email |
| 10532307 | City of Burien | | | | | | | nathanh@burienwa.gov | Email |
| 10533153 | City of Burlington, Vermont | | | | | | | eblackwood@burlingtonvt.gov | Email |
| 10533153 | City of Burlington, Vermont | | | | | | | kschad@burlingtonvt.gov | Email |
| 10547919 | City of Burnet, Texas | | | | | | | herkan@ciyofburnet.com | Email |
| 10509298 | City of Calhoun, Missouri | | | | | | | cityofcalhoun@embarqmail.com | Email |
| 10532145 | City of Canton, Illinois | | | | | | | kmcdowell@cantoncityhall.org | Email |
| 10376990 | City of Canton, Kansas | | | | | | | tkarstetter@kklawoffices.com | Email |
| 10531661 | City of Carlisle, Kentucky | | | | | | | hwatson3@earthlink.net | Email |
| 10533952 | City of Carmel, Indiana | | | | | | | joberlander@carmel.in.gov | Email |
| 10544252 | City of Carrollton | City Attorney Meredith Ladd | 1945 E. Jackson Rd. | Carrollton | TX | 75006 | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10301345 | City of Carrollton | | | | | | | CITYFINANCE13@GMAIL.COM | Email |
| 10547708 | City of Casselton, North Dakota | | | | | | | lee.cityofcasselton@outlook.com | Email |
| 7203719 | City of Celina | | | | | | | cityofcelina@twlakes.net | Email |
| 10428800 | City of Celine, TN | Branstetter, Straach & Jennings, PPL | J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | | | First Class Mail |
| 10428800 | City of Celine, TN | Godfrey & Kahn S.C | Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | | | First Class Mail |
| 10547759 | City of Centerville, Ohio | | | | | | | liberman@altickcorwin.com | Email |
| 10304981 | City of Centreville, Alabama | Address on file | | | | | | | First Class Mail |
| 10533590 | City of Charles Town | | | | | | | sskinner@skinnerfirm.com | Email |
| 10532477 | City of Chatfield, Minnesota | | | | | | | jyoung@ci.chatfield.mn.us | Email |
| 10547616 | City of Cherryvale-Fire/EMS, Kansas | | | | | | | troegner@cherryvaleusa.com | Email |
| 10547762 | City of Cheviot, Ohio | | | | | | | skeller@cheviot.org | Email |
| 10531729 | City of Chicago | | | | | | | chuck.king@cityofchicago.org | Email |
| 10534094 | City of Chillicothe, Missouri | | | | | | | rcowherd@cctllaw.com | Email |
| 10532285 | City of Cisco, Texas | | | | | | | citymanager@ciscotexas.gov | Email |
| 10547763 | City of Clayton, Ohio | | | | | | | azimmerlin@clayton.oh.us | Email |
| 10533893 | City of Cle Elum | | | | | | | robert@cityofcleelum.com | Email |
| 10531672 | City of Cleburne, Texas | | | | | | | steve.polasek@cleburne.net | Email |
| 10533476 | City of Clinton, Indiana | | | | | | | scraig@coxlaw.net | Email |
| 10534679 | City of Clive, Iowa | | | | | | | jcortum@cityofclive.com | Email |
| 10533576 | City of Clyde, Texas | | | | | | | cthornton@clydecityhall.com | Email |
| 10534954 | City of Coal Hill | | | | | | | pstalnaker@corywaton.com | Email |
| 10531747 | City of Coleman, Texas | | | | | | | diana.lopez@cityofcolemantx.us | Email |
| 10534667 | City of Colorado City, Texas | | | | | | | donna@cityofcoloradocity.org | Email |
| 10547662 | City of Columbia, Missouri | | | | | | | john.glascock@como.gov | Email |
| 10533434 | City of Columbus, Indiana | | | | | | | alan@whittedlaw.com | Email |
| 10533434 | City of Columbus, Indiana | | | | | | | lwelmer@columbus.in.gov | Email |
| 10547545 | City of Compton, California | | | | | | | Email: DBrown@comptoncity.org | Email |
| 10531923 | City of Concord | | | | | | | joshua.clendenin@cityofconcord.org | Email |
| 10535344 | City of Concord, New Hampshire | | | | | | | denwright@concordnh.gov | Email |
| 10544102 | City of Concord, New Hampshire | | | | | | | vdiaz@concordnh.gov | Email |
| 10544374 | City of Concordia, Missouri | | | | | | | concordiaadmin@ctcis.net | Email |
| 10534576 | CITY OF CONNEAUT, OHIO | | | | | | | conneautlaw@conneautoh.org | Email |
| 10534576 | CITY OF CONNEAUT, OHIO | | | | | | | connfliance@conneautoh.org | Email |
| 10544263 | City of Converse, Texas | | | | | | | citymanager@conversetx.net | Email |
| 10534666 | City of Coppell, Texas | | | | | | | mland@coppelltx.gov | Email |
| 10361448 | City of Corinth, Mississippi | | | | | | | abullard@claytonodonnell.com | Email |
| 10534064 | City of Coshocton | | | | | | | denise@cityofcoshoctonlaw.com | Email |
| 9488532 | City of Costa Mesa | | | | | | | LoriAnn.FarrellHarrison@costamesaca.gov | Email |
| 10534336 | City of Covington, a Georgia municipal corporation | | | | | | | frank.turner@gstlawfirm.com | Email |
| 10547593 | City of Covington, Indiana | | | | | | | bradcrain@rocketmail.com | Email |
| 10544350 | City of Covington, Kentucky | | | | | | | epearlman@bmbplawyers.com | Email |
| 10533800 | City of Covington, Louisiana | | | | | | | sbaumgartner@phjlaw.com | Email |
| 10531902 | City of Craig | | | | | | | pbrixius@ci.craig.co.us | Email |
| 10533523 | City of Crescent Springs, Kentucky | | | | | | | mbaker@zslaw.com | Email |
| 10534110 | City of Crown Point, Lake County, Indiana | | | | | | | joeirak@yahoo.com | Email |
| 10535072 | City of Crystal | | | | | | | anne.norris@crystalmn.gov | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10316232 | City of Crystal Springs, Mississippi | | | | | | | Rwl0191@aol.com | Email |
| 10547611 | City of Dallas Center, Iowa | | | | | | | mayor@dallascenter.com | Email |
| 10535229 | City of Darlington, SC | | | | | | | howardgarland@email.com | Email |
| 10532305 | City of De Leon, Texas | | | | | | | ddenman@cityofdeleon.org | Email |
| 10532305 | City of De Leon, Texas | | | | | | | patchesserlaw@yahoo.com | Email |
| 10547937 | City of De Pere, Wisconsin | | | | | | | jschmidt-lehman@deperewi.gov | Email |
| 10532294 | City of Decordova, Texas | | | | | | | sylvia@printonegranbury.com | Email |
| 10547765 | City of Deer Park, Ohio | | | | | | | andrew.helmes@kroenerlaw.com | Email |
| 10532332 | City of Delavan | | | | | | | lawyer_bc@attywilliamconnor.com | Email |
| 10532332 | City of Delavan | | | | | | | littlefieldmpd@yahoo.com | Email |
| 10534371 | City of Delaware | | | | | | | dmoore@delawareohio.net | Email |
| 10532717 | City of Denison, Texas | | | | | | | jrex@cityofdenison.com | Email |
| 10547920 | City of Devine, Texas | | | | | | | dvrdevine@sbcglobal.net | Email |
| 10547712 | City of Dickinson, North Dakota | | | | | | | linda.carlson@dickinsongov.com | Email |
| 10533181 | CITY OF DOVER OHIO | | | | | | | DOUG.OMEARA@DOVEROHIO.GOV | Email |
| 10544103 | City of Dover, New Hampshire | | | | | | | j.wyatt@dover.nh.gov | Email |
| 10544103 | City of Dover, New Hampshire | | | | | | | m.joyal@dover.nh.gov | Email |
| 10532438 | City of Drexel, Missouri in Bates County | | | | | | | cityofdrexel@gmail.com | Email |
| 9499872 | City of Dry Ridge, Kentucky | | | | | | | jgatlin@gatlinvoelker.com | Email |
| 8325977 | City of Dublin | | | | | | | admin.services@dublin.ca.gov | Email |
| 10533143 | City of Dublin, Ohio | | | | | | | mstiffler@dublin.oh.us | Email |
| 10344221 | City of Duncan, Oklahoma | | | | | | | lwheeler@Duncanlegal.net | Email |
| 10534671 | City of Duncanville, Texas | | | | | | | kdowns@duncanville.com | Email |
| 10329654 | CITY OF EAGLE BUTTE | | | | | | | Email address on file | Email |
| 10547577 | City of East Peoria, Illinois | | | | | | | jeffbecker@cityofeastpeoria.com | Email |
| 10547663 | City of East Prairie, Missouri | | | | | | | cityadministrator@eastprairiemo.net | Email |
| 10289062 | City of East Wenatchee, Washington | Address on file | | | | | | | First Class Mail |
| 10535100 | City of Eastland, Texas | | | | | | | citymgr@eastlandtexas.gov | Email |
| 10322895 | City of Eaton | | | | | | | Email address on file | Email |
| 10532654 | City of Eau Claire | | | | | | | jenessa.stromberger@eauclairewi.gov | Email |
| 10534488 | City of Elgin, Texxas | | | | | | | ccunningham@ci.elgin.tx.us | Email |
| 10532039 | City of Elmira | | | | | | | jjyorke@cityofelmira.com | Email |
| 10532274 | City of Elsberry, Missouri | | | | | | | reed.clerk@att.net | Email |
| 7966093 | City of Elyria | | | | | | | Email address on file | Email |
| 9499708 | City of Encinitas | | | | | | | LMessenger@robinskaplan.com | Email |
| 10532589 | City of Englewood | | | | | | | adorotik@englewoodco.gov | Email |
| 10533019 | City of Englewood, Ohio | | | | | | | lkelley@mcnameelaw.com | Email |
| 10532344 | City of Ennis, Texas | | | | | | | awade@ennistx.gov | Email |
| 10532895 | City of Erie, Neosho County, Kansas | | | | | | | sethajones@sbcglobal.net | Email |
| 10532424 | City of Eugene, an Oregon municipal corporation | | | | | | | mkannen@eugene-or.gov | Email |
| 10541857 | City of Everett, Washington | | | | | | | Email address on file | Email |
| 10547654 | City of Fairmont, Minnesota. | | | | | | | creynolds@fairmont.org | Email |
| 10547715 | City of Fairmount, North Dakota | | | | | | | jnelk@wah.midco.net | Email |
| 10532241 | City of Fairview Park | | | | | | | tim.riley@fairviewpark.org | Email |
| 10531853 | City of Fall River | | | | | | | corporatecounsel@fallriverma.org | Email |
| 10531950 | City of Fargo, North Dakota | | | | | | | Jennie@andrusanderson.com | Email |
| 10531950 | City of Fargo, North Dakota | | | | | | | ssprague@fargond.com | Email |
| 10534673 | City of Farmers Branch, Texas | | | | | | | amy.piukana@farmersbranchtx.gov | Email |
| 10344317 | City of Fayette | | | | | | | kmcgrane@fayetteiowa.com | Email |

Exhibit F

Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10532431 | City of Fayette, Missouri in Howard County | | | | | | | jjhancock@cityoffayettemo.com | Email |
| 10534833 | City of Fayetteville | | | | | | | sdonaldson@corywatson.com | Email |
| 10532204 | City of Fernandina Beach, Florida | | | | | | | ptestagrose@fbfl.org | Email |
| 10532204 | City of Fernandina Beach, Florida | | | | | | | tbach@fbfl.org | Email |
| 10533487 | City of Fernley | | | | | | | eentsminger@eglelaw.com | Email |
| 10532469 | City of Fleming, Missouri in Ray County | | | | | | | marjorielong201@hotmail.com | Email |
| 10532330 | City of Forest Hill, Texas | | | | | | | sipaye@foresthilltx.gov | Email |
| 10533459 | City of Fort Scott, Bourbon County, Kansas | | | | | | | dclay@fscity.org | Email |
| 10533014 | City of Franklin, Tennessee | | | | | | | shauna.billingsley@franklintn.gov | Email |
| 10547766 | City of Franklin, Warren County, Ohio | Attn: Lynnette Dinkler | One Benjamin Franklin Way | Franklin | OH | 45005 | | | First Class Mail |
| 10547766 | City of Franklin, Warren County, Ohio | David J. Molton | 7 Times Square | New York | NY | 10036 | | | First Class Mail |
| 10547638 | City of Fraser, Michigan | | | | | | | npetrusak@orlaw.com | Email |
| 10544104 | City of Frederick, Maryland | | | | | | | swaxter@cityoffrederickmd.gov | Email |
| 10547664 | City of Fredericktown, Missouri | | | | | | | meb@608main.com | Email |
| 10502027 | City of Friendswood, Texas | | | | | | | mfischer@friendswood.com | Email |
| 9499284 | City of Fullerton | | | | | | | Email address on file | Email |
| 10547579 | City of Galesburg, Illinois | | | | | | | bnolden@ci.galesburg.il.us | Email |
| 10547767 | City of Galion, Ohio | | | | | | | thomaspalmer@galion.city | Email |
| 10531736 | City of Gallatin, Tennessee | | | | | | | susan.high-mcauley@gallatintn.gov | Email |
| 10532784 | City of Gallup, New Mexico | | | | | | | attorney@gallupnm.gov | Email |
| 10532784 | City of Gallup, New Mexico | | | | | | | finance@gallupnm.gov | Email |
| 10534661 | City of Garber, Oklahoma | | | | | | | garberclerk@pldi.net | Email |
| 10534661 | City of Garber, Oklahoma | | | | | | | richardcrumpesq@yahoo.com | Email |
| 10547716 | City of Garrison, North Dakota | | | | | | | jwilson@wilsonlawnd.com | Email |
| 10535331 | City of Geneva, New York | | | | | | | robert@rfjulian.com | Email |
| 10547770 | City of Germantown, Ohio | | | | | | | jgilleland@germantown | Email |
| 10547770 | City of Germantown, Ohio | | | | | | | oh.us | Email |
| 10532736 | City of Gilroy | | | | | | | irma.navarro@cityofgilroy.org | Email |
| 10532736 | City of Gilroy | | | | | | | rosemary.guerrero@cityofgilroy.org | Email |
| 10365538 | City of Glen Ullin | | | | | | | glenullinauditor@midconetwork.com | Email |
| 10534677 | City of Glenn Heights, Texas | | | | | | | brandi.brown@glennheightstx.gov | Email |
| 10547594 | City of Goshen, Elkhart County, Indiana | | | | | | | bodiestegelmann@goshencity.com | Email |
| 10330649 | City of Graham | | | | | | | smcfadden@grahamtexas.net | Email |
| 10533418 | City of Grain Valley in Jackson County, Missouri | | | | | | | kmurphy@cityofgrainvalley.org | Email |
| 10547771 | City of Grandview Heights, Ohio | | | | | | | MMiller@grandviewheights.org | Email |
| 10547612 | City of Granger, Iowa | | | | | | | TLJ9973@gmail.com | Email |
| 10534714 | City of Grant, Perkins County, Nebraska | | | | | | | tawna.holmstedt@gmail.com | Email |
| 10323602 | City of Gray | | | | | | | lbolick407@gmail.com | Email |
| 7787981 | City of Grayson, Kentucky | | | | | | | sheila@mhsattorneys.com | Email |
| 10542689 | City of Green Bay | | | | | | | Vanessa.Chavez@greenbaywi.gov | Email |
| 10533208 | City of Green River | | | | | | | charles@barnumlawoffice.com | Email |
| 10532850 | City of Greenacres, Florida | | | | | | | christy@torcivialaw.com | Email |
| 10358198 | City of Greenbush | | | | | | | greenbush@wiktel.com | Email |
| 10532684 | City of Greendale, Indiana | | | | | | | clerktreasurer@cityofgreendale.net | Email |
| 10532217 | City of Greenville, South Carolina | | | | | | | mpitts@greenvillesc.gov | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10310667 | City of Gresham | | | | | | | kevin.mcconnell@greshamoregon.gov | Email |
| 10531677 | City of Grove City, Ohio | | | | | | | cboso@grovecityohio.gov | Email |
| 10533227 | City of Guadalupe, California | | | | | | | juana@ci.guadalupe.ca.us | Email |
| 10533227 | City of Guadalupe, California | | | | | | | sinco.muni.law@gmail.com | Email |
| 10341864 | City of Gulfport, Mississippi | | | | | | | beh@rmlawcall.com | Email |
| 10532064 | City of Gulfport, Mississippi | | | | | | | mgm@rmlawcall.com | Email |
| 10303728 | City of Guthrie, Oklahoma | | | | | | | todd.court@mcafeefaft.com | Email |
| 10334977 | City of Guttenberg, Iowa | | | | | | | gbergcity@alpinecom.net | Email |
| 10534143 | City of Hallandale Beach, Florida | | | | | | | elopez@cohb.org | Email |
| 10532314 | City of Hamilton, Montana | | | | | | | attorney@cityofhamilton.net | Email |
| 10532314 | City of Hamilton, Montana | | | | | | | finance@cityofhamilton.net | Email |
| 10544112 | City of Hampton | Frank Jerome Tapley | 2131 Magnolia Ave South | Birmingham | AL | 35205 | | | First Class Mail |
| 10547719 | City of Hankinson, North Dakota | | | | | | | auditor@hankinsonnd.com | Email |
| 10544383 | City of Hardin, Missouri | | | | | | | bob@bartonhall.net | Email |
| 10544383 | City of Hardin, Missouri | | | | | | | cityofhardin.plam@gmail.com | Email |
| 10547921 | City of Harker Heights, Texas | | | | | | | dmitchell@harkerheights.gov | Email |
| 10301699 | City of Harrington | | | | | | | dtartt@cityofharrington.com | Email |
| 10547870 | City of Harrisburg, Oregon | | | | | | | jhitt@ci.harrisburg.or.us | Email |
| 10547639 | City of Hart, Michigan | | | | | | | lladner@cityofhart.org | Email |
| 10532852 | City of Hartford | | | | | | | Cynthia.Lauture@hartford.gov | Email |
| 10533098 | City of Havana, Mason County, IL | | | | | | | blakelindner@yahoo.com | Email |
| 10335133 | City of Hayfield | | | | | | | hayfieldcityclerk@gmail.com | Email |
| 10532055 | City of Henderson, Kentucky | William D. Nefzger | Bahe Cook Cantley & Nefzger PLC, The BCCN Building, 1041 Goss Avenue | Louisville | KY | 40217 | | | First Class Mail |
| 10534007 | City of Herculaneum Missouri | | | | | | | jmikale@wegmannlaw.com | Email |
| 10534007 | City of Herculaneum Missouri | | | | | | | SNoce@cityofherculaneum.org | Email |
| 10346919 | City of Heyburn, State of Idaho | | | | | | | paul@paulnjrosslaw.com | Email |
| 10532402 | City of Hideaway, Texas | | | | | | | rdillard@njdhs.com | Email |
| 10534800 | City of Highland Heights, Kentucky | | | | | | | tom@northernkylawoffice.com | Email |
| 10532764 | City of Highland, a municipal corporation | | | | | | | cdantuono@cityofhighland.org | Email |
| 10532764 | City of Highland, a municipal corporation | | | | | | | mmarroquin@rwglaw.com | Email |
| 10547772 | City of Hilliard, Ohio | | | | | | | mcrandall@hilliardsohio.gov | Email |
| 10361946 | City of Holdenville in Hughes County, Oklahoma | | | | | | | Email address on file | Email |
| 10532964 | City of Hollywood, Florida | | | | | | | sburgess@hollywoodfl.org | Email |
| 10533370 | City of Holt, Missouri | | | | | | | holtcity@embarqmail.com | Email |
| 10533490 | City of Hot Springs | | | | | | | hsfinanceofficer@hs-sd.org | Email |
| 10547774 | City of Hubbard, Ohio | 220 West Liberty Street | | Hubbard | OH | 44425 | | | First Class Mail |
| 10547774 | City of Hubbard, Ohio | David J. Molton | 7 Times Square | New York | NY | 10036 | | | First Class Mail |
| 10534060 | City of Huber Heights | | | | | | | edavenport@pselaw.com | Email |
| 10547775 | City of Hudson, Ohio | | | | | | | jhowington@hudson.oh.us | Email |
| 10531948 | City of Huntington Beach | | | | | | | mrobinson@robinsonfirm.com | Email |
| 7825429 | City of Huntington, West Virginia | | | | | | | damrons@huntingtonwv.gov | Email |
| 10292204 | City of Huntsville, Alabama | Address on file | | | | | | | First Class Mail |
| 10547922 | City of Huntsville, Texas | | | | | | | sritter@huntsvilletx.gov | Email |
| 10534654 | City of Hutchins, Texas | | | | | | | colguin@cityofhutchins.org | Email |
| 10547617 | City of Hutchinson, Kansas | | | | | | | PaulB@hutchgov.com | Email |
| 10547546 | City of Imperial Beach, California | | | | | | | ahall@imperialbeachca.gov | Email |
| 10547776 | City of Independence, Ohio | | | | | | | wdoyle@taftlaw.com | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10531810 | City of Iona | | | | | | | cityclerk@cityofiona.org | Email |
| 10534377 | City of Ivanhoe Texas | | | | | | | cityofivanhoe@gmail.com | Email |
| 10533180 | City of Jackson, Ohio | | | | | | | joe@colekirbylaw.com | Email |
| 10546205 | City of Jacksonville, FL | | | | | | | TPinkstaff@coj.net | Email |
| 10534460 | City of Jacksonville, Oregon | | | | | | | administrator@jacksonvilleor.us | Email |
| 10532303 | City of Janesville | | | | | | | godekd@ci.janesville.wi.us | Email |
| 10532213 | City of Jonestown, Texas | | | | | | | sjones@jonestown.org | Email |
| 10532100 | City of Josephine, Texas | | | | | | | citysecretary@cityofjosephinetx.com | Email |
| 10547938 | City of Juneau, Wisconsin | | | | | | | shart@cityofjuneau.net | Email |
| 10531855 | City of Jurupa Valley, California | | | | | | | rbutler@jurupavally.org | Email |
| 10532690 | City of Justin, Texas | | | | | | | bandrews@cityofjustin.com | Email |
| 10547640 | City of Kalamazoo, Michigan | | | | | | | robinsonc@kalamazoocity.org | Email |
| 10532793 | City of Kaufman, Texas | | | | | | | mslye@kaufmantx.org | Email |
| 10532530 | City of Kenner | | | | | | | rico@akdlalaw.com | Email |
| 8324040 | City of Kent, Ohio | | | | | | | Email address on file | Email |
| 10547777 | City of Kenton, Ohio | | | | | | | johns@kenton.com | Email |
| 10547778 | City of Kettering, Ohio | | | | | | | theodore.hamer@ketteringoh.org | Email |
| 10547566 | City of Key West, Florida | | | | | | | gwallace@cityofkeywest-fl.gov | Email |
| 10547923 | City of Killeen, Texas | | | | | | | hclements@killeentexas.gov | Email |
| 10533116 | City of Kimberling City, Missouri in Stone County | | | | | | | administrator@ckcmo.com | Email |
| 10531879 | City of Kirksville, Missouri | | | | | | | frickandcundiff@sbcglobal.net | Email |
| 10531879 | City of Kirksville, Missouri | | | | | | | lking@kirksvillecity.com | Email |
| 10532787 | City of Kirtland | | | | | | | tkiskin@pglawyer.com | Email |
| 10544212 | City of Krebs, Oklahoma | | | | | | | pat@laydenlaw.com | Email |
| 8338336 | City of La Habra | | | | | | | JSadro@lahabraca.gov | Email |
| 8324574 | City of La Mesa | | | | | | | Email address on file | Email |
| 10531944 | City of Laguna Beach | | | | | | | lrazmara@robinsonfirm.com | Email |
| 10532933 | City of Lake Annette, Missouri in Cass County | | | | | | | Ahansen.Rae@gmail.com | Email |
| 10532155 | City of Lake Dallas, Texas | | | | | | | cdelcambre@lakedallas.com | Email |
| 10533053 | City of Lake Mills, Wisconsin | | | | | | | ddrescher@ci.lake-mills.wi.us | Email |
| 10532954 | City of Lake Winnebago, Missouri in Cass County | | | | | | | lwkathyray@comcast.net | Email |
| 10547568 | City of Lakeland, Florida | | | | | | | jerrod.simpson@lakelandgov.net | Email |
| 10532304 | City of Lakewood Village | | | | | | | linda@lakewoodvillagetx.us | Email |
| 8327710 | City of Lakewood, Ohio | | | | | | | jlowe@lewlaw.com | Email |
| 10533780 | City of Langley | | | | | | | clerk@langleywa.org | Email |
| 10547569 | City of Largo, Florida | | | | | | | kadams@largo.com | Email |
| 10531963 | City of Las Cruces, New Mexico | | | | | | | dplutz@qwestoffice.net | Email |
| 10531963 | City of Las Cruces, New Mexico | | | | | | | jvega-brown@las-cruces.org | Email |
| 10544363 | City of Las Vegas | | | | | | | eentsminger@egletlaw.com | Email |
| 10533096 | City of Lathrop, Missouri | | | | | | | lathropcity@grm.net | Email |
| 10534145 | City of Lauderhill, Florida | | | | | | | dgiles@lauderhill-fl.gov | Email |
| 10531730 | City of Lawrenceburg, Indiana | | | | | | | zanderson@pillarlgp.com | Email |
| 10533104 | City of Lawson, Missouri in Clay County | | | | | | | jmnolker@lawsonmo.gov | Email |
| 10542472 | City of Lewisburg | | | | | | | Email address on file | Email |
| 10547623 | City of Lewisburg, Kentucky | | | | | | | lewisky@logantele.com | Email |
| 10532967 | City of Lexington, Missouri in Lafayette County | | | | | | | ghiscarlad@gmail.com | Email |
| 10535894 | City of Lexington, Nebraska | | | | | | | bcopley@hmlawoffices.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10534761 | CITY OF LIBERTY, TEXAS | | | | | | | daniel@bdavislaw.net | Email |
| 10547721 | City of Lidgerwood. North Dakota | Attn: Cheryl Guenz, City Solicitor | P.O. Box 290 | Lidgerwood | ND | 58053 | | | First Class Mail |
| 10547721 | City of Lidgerwood. North Dakota | David J. Molton | 7 Times Square | New York | NY | 10036 | | | First Class Mail |
| 10316636 | City of Linwood | | | | | | | jyoungblood@youngbloodlegal.com | Email |
| 10532652 | City of Livingston, Texas | | | | | | | cityattorney@livingston.net | Email |
| 7862279 | City of Long Beach, Mississippi | | | | | | | jrr@rmlawcall.com | Email |
| 10535092 | City of Los Angeles, California | | | | | | | michael.bostrom@lacity.org | Email |
| 10547779 | City of Loveland, Ohio | | | | | | | dkennedy@lovelandoh.gov | Email |
| 10534535 | City of Lovilia, Iowa | | | | | | | nicole.cox@cravergrothecox.com | Email |
| 10509320 | City of Lowry City, Missouri in St. Clair County | | | | | | | lcclerk14@yahoo.com | Email |
| 10534657 | City of Lucas, Texas | | | | | | | shenderson@lucastexas.us | Email |
| 10329134 | City of Lyons, Nebraska | | | | | | | dansmith@qwestoffice.net | Email |
| 10329134 | City of Lyons, Nebraska | | | | | | | dasmith1313@gmail.com | Email |
| 10547924 | City of Lytle, Texas | | | | | | | josiemcampa@yahoo.com | Email |
| 10547924 | City of Lytle, Texas | | | | | | | tcate@sbcglobal.net | Email |
| 10532559 | City of Macon, Missouri in Macon County | | | | | | | administrator@cityofmacon-mo.gov | Email |
| 10534734 | City of Madison, Indiana | | | | | | | fcdlsw@aol.com | Email |
| 10532680 | City of Madison, Wisconsin | | | | | | | mhaas@cityofmadison.com | Email |
| 10532649 | City of Manassas, Virginia | | | | | | | cbrown@manassasva.gov | Email |
| 10532957 | City of Manchester, Tennessee | | | | | | | banderson@cityofmanchestertn.com | Email |
| 10533874 | City of Manchester, Tennessee | | | | | | | geraldewell@lighttube.net | Email |
| 10544294 | City of Mansfield | | | | | | | john@lesliemurraylaw.com | Email |
| 10533544 | City of Martins Ferry, Ohio | | | | | | | pws@steckerlaw.com | Email |
| 10547933 | City of Marysville, Washington | | | | | | | ltocco@marysvillewa.gov | Email |
| 8331294 | City of Massillon, Ohio | | | | | | | lgribble@lawlion.com | Email |
| 10330238 | City of McGregor, Iowa | | | | | | | Email address on file | Email |
| 10533942 | City of McLoud, Oklahoma | | | | | | | DEPUTYCLERK@MCLOUDOK.US | Email |
| 10547595 | City of Medaryville, Indiana | | | | | | | sjwilcoxon@gmail.com | Email |
| 10534364 | City of Medina | | | | | | | ghuber@medinaoh.org | Email |
| 10547570 | City of Melbourne, Florida | | | | | | | Frank.Scaglione@mlbfl.org | Email |
| 9490697 | City of Memphis | | | | | | | quillin@osclaw.com | Email |
| 10325121 | City of Mena, Arkansas | | | | | | | arklawyer@sbcglobal.net | Email |
| 10325121 | City of Mena, Arkansas | | | | | | | mayor@cityofmena.org | Email |
| 10532628 | City of Menahga | | | | | | | r.fullerton@pemlaw.com | Email |
| 10547939 | City of Menasha, Wisconsin | | | | | | | pcaptain@ci.menasha.wi.us | Email |
| 10534330 | City of Mendota, Illinois 61342 | | | | | | | dboelk@comcast.net | Email |
| 10547780 | City of Mentor on the Lake, Ohio | | | | | | | admindir@citymol.org | Email |
| 7929774 | City of Mesquite, Nevada | | | | | | | sam@kellerlenker.com | Email |
| 10533903 | City of Mesquite, Texas | | | | | | | dpaschall@cityofmesquite.com | Email |
| 10533910 | City of Miami, Florida | | | | | | | julie@colson.com | Email |
| 10321553 | City of Miami, Texas | | | | | | | miami@amaonline.com | Email |
| 10547596 | City of Michigan City, Indiana | | | | | | | cyagelski@emichigancity.com | Email |
| 10547596 | City of Michigan City, Indiana | | | | | | | jbeutner@emichigancity.com | Email |
| 10547596 | City of Michigan City, Indiana | | | | | | | mayorparry@emichiqancitv.com | Email |
| 10301094 | City of Middleburg Heights, Ohio | | | | | | | jstewart@middleburgheights.com | Email |
| 10526884 | City of Middletown, CT | | | | | | | brig.smith@middletownct.gov | Email |
| 10535066 | City of Midlothian, Texas | | | | | | | citysecretary@midlothian.tx.us | Email |
| 10535066 | City of Midlothian, Texas | | | | | | | spearcy@njdhs.com | Email |
| 10306109 | City of Mineola | | | | | | | ckarch@mineola.com | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10532798 | City of Mineral Wells | | | | | | | rcriswell@mineralwellstx.gov | Email |
| 10547723 | City of Minto/Walsh County, North Dakota | | | | | | | nhall@hallcurrie.com | Email |
| 10534120 | City of Miramar, FL | | | | | | | vehargray@miramarfl.gov | Email |
| 10535388 | City of Mishawaka, Indiana | | | | | | | pat.hinkle@mishawaka.in.gov | Email |
| 10532753 | City of Mitchell | | | | | | | cityofmitchell@gmail.com | Email |
| 10547914 | City of Mitchell, South Dakota | | | | | | | beverson@cityofmitchell.org | Email |
| 10533163 | City of Monroe, Michigan | | | | | | | mbudds@mohrbuddslaw.com | Email |
| 9500071 | City of Montague | | | | | | | Email address on file | Email |
| 10533701 | City of Montgomery, Ohio | | | | | | | briblet@montgomeryohio.org | Email |
| 10547782 | City of Moraine, Ohio | | | | | | | crichardson@moraineoh.org | Email |
| 10547656 | City of Morgan, Minnesota | | | | | | | lisa.steffl@cityofmorgan.org | Email |
| 10547613 | City of Mount Ayr, Ringgold County, Iowa | | | | | | | sfetty@mchsi.com | Email |
| 10547580 | City of Mount Carmel, Illinois | | | | | | | rudy@cityofmtcarmel.com | Email |
| 10547925 | City of Mt. Enterprise, Texas | | | | | | | allisonbiggs@allisonbiggs.com | Email |
| 10533389 | City of Murphy, Texas | | | | | | | mcastro@murphytx.org | Email |
| 10533389 | City of Murphy, Texas | | | | | | | Patty@txmunicipallaw.com | Email |
| 8338239 | City of Murrieta | | | | | | | SStevenson@murrietaca.gov | Email |
| 10547942 | City of Muskego, Wisconsin | | | | | | | jwarchol@cityofmuskego.org | Email |
| 10547783 | City of Napoleon, Ohio | | | | | | | bharmon@napoleonohio.com | Email |
| 10533361 | City of Nashville, Georgia | Conley Griggs Partin LLP | 4200 Northside Parkway NW, Building One, Suite 300 | Atlanta | GA | 30327 | | | First Class Mail |
| 10532674 | City of Neenah, Wisconsin | | | | | | | awestbrook@ci.neenah.wi.us | Email |
| 10532674 | City of Neenah, Wisconsin | | | | | | | dcalabrese@ci.neenag.wi.us | Email |
| 10532674 | City of Neenah, Wisconsin | | | | | | | jgodlewski@ci.neenah.wi.us | Email |
| 10532779 | City of New Bloomfield, Missouri in Callaway County | | | | | | | nbcity@embarqmail.com | Email |
| 10521083 | City of New Britain, CT | | | | | | | gb@blawgroup.com | Email |
| 10457960 | City of New Haven, CT | | | | | | | pking@newhavenct.org | Email |
| 10546422 | City of New London, CT | | | | | | | jmilstein@ci.New-London.CT.US | Email |
| 10546422 | City of New London, CT | | | | | | | smasson@scott-scott.com | Email |
| 10547943 | City of New London, Wisconsin | | | | | | | earl@luaderslaw.com | Email |
| 10544318 | CITY OF NEW ORLEANS | | | | | | | wleger@legershaw.com | Email |
| 10534448 | City of Newberg Oregon | | | | | | | nlegal@newbergoregon.gov | Email |
| 10323999 | City of Newport | | | | | | | jhayden@newportky.gov | Email |
| 10547581 | City of Newton, Illinois | | | | | | | citycollector@cityofnewtonil.com | Email |
| 10534520 | City of Norfolk, Nebraska | | | | | | | dnoelle@norfolkne.gov | Email |
| 10533947 | City of North Bend | | | | | | | soppedal@northbendwa.com | Email |
| 8331118 | City of North Crossett | | | | | | | stalnaker@corywatson.com | Email |
| 10533948 | City of North Royalton, Ohio | | | | | | | mmason@kelleyferraro.com | Email |
| 7932125 | City of North St. Paul, Minnesota | | | | | | | ajd@kellerlenkner.com | Email |
| 7932125 | City of North St. Paul, Minnesota | | | | | | | sam@kellerlenkner.com | Email |
| 10544262 | City of Norwalk | | | | | | | leslie@lesliemurraylaw.com | Email |
| 10462664 | City of Norwich, CT | | | | | | | mdriscoll@brownjacobson.com | Email |
| 10535371 | City of Nowata, Oklahoma | | | | | | | jacob@hesklaw.com | Email |
| 10533599 | City of Oak Grove Heights, State of Arkansas | | | | | | | kdale@paragouldlawyer.com | Email |
| 10532759 | City of Oak Leaf | | | | | | | rquintana@oakleaftexas.org | Email |
| 10532778 | City of Oberlin Ohio | | | | | | | jclark@cityofoberlin.com | Email |
| 10532423 | City of Ocean City, New Jersey | | | | | | | dmccrosson@ocnj.us | Email |
| 10532423 | City of Ocean City, New Jersey | | | | | | | fdonato@ocnj.us | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10532423 | City of Ocean City, New Jersey | | | | | | | mrasner@ocnj.us | Email |
| 10532616 | City of Odessa, Missouri in Lafayette County | | | | | | | kingdomchall@ktis.net | Email |
| 10532616 | City of Odessa, Missouri in Lafayette County | | | | | | | Nici.wilson@cityofodessamo.org | Email |
| 10532664 | CITY OF ONAWAY, A MICHIGAN MUNICIPAL CORPORATION | | | | | | | mike@voglernelson.com | Email |
| 10533436 | CITY OF ONAWAY, A MICHIGAN MUNICIPAL CORPORATION | | | | | | | onawaych@src-milp.com | Email |
| 10547784 | City of Ontario, Ohio | | | | | | | amedwid@ontarioohio.org | Email |
| 10532738 | City of Opa Locka | | | | | | | jpate@opalockafl.gov | Email |
| 10348216 | City of Opelika, Alabama | | | | | | | kj@rileyjacksonaw.com | Email |
| 10534416 | City of Oregon | | | | | | | mpurpura@oregonohio.org | Email |
| 10531716 | City of Orting | | | | | | | slarson@cityoforting.org | Email |
| 10541410 | City of Oshkosh - Wisconsin | | | | | | | llorenson@ci.oshkosh.wi.us | Email |
| 10532566 | City of Osseo, Minnesota | | | | | | | jdevaney@kennedy-graven.com | Email |
| 10532566 | City of Osseo, Minnesota | | | | | | | rgrams@ci.osseo.mn.us | Email |
| 10532408 | City of Otsego, Minnesota | | | | | | | aflaherty@ci.otsego.mn.us | Email |
| 10532701 | City of Overton, Texas | | | | | | | cityadmin@cityofoverton.com | Email |
| 10547785 | City of Oxford, Ohio | | | | | | | delliott@cityofoxford.org | Email |
| 10531800 | City of Pacific, King County, WA | | | | | | | lcassell@ci.pacific.wa.us | Email |
| 10547786 | City of Painesville, Ohio | | | | | | | dlewis@painesville.com | Email |
| 10532829 | City of Palmer, Texas | | | | | | | abaran@ci.palmer.tx.us | Email |
| 10539238 | City of Palmetto | Jeffrey M. Rosenthal, Esq. | Mandelbaum Salsburg, PC, 3 Becker Farm Road | Roseland | NJ | 07068 | | | First Class Mail |
| 10533292 | City of Palo, Iowa | | | | | | | esittig@icialaw.com | Email |
| 10533292 | City of Palo, Iowa | | | | | | | lennagoodale@cityofpalo.com | Email |
| 10547669 | City of Papillion, Nebraska | | | | | | | athelen@papillion.org | Email |
| 10534498 | City of Parchment | | | | | | | manager@Parchment.org | Email |
| 10533001 | City of Parkland, Florida | | | | | | | ASoroka@wsh-law.com | Email |
| 10533001 | City of Parkland, Florida | | | | | | | nmorando@cityofparkland.org | Email |
| 10547547 | City of Pasadena, California | | | | | | | jrad@cityof pasadena. net | Email |
| 10453747 | City of Paterson, New Jersey | | | | | | | dstampone@patersonnj.gov | Email |
| 10535380 | City of Paynesville, a municipal corporation | | | | | | | bill@spoonerglenz.com | Email |
| 10531644 | City of Peculiar, Missouri in Cass County | | | | | | | cgauthreaux@cityofpeculiar.com | Email |
| 10533119 | City of Philadelphia | | | | | | | pamela.thurmond@phila.gov | Email |
| 10547787 | City of Pickerington, Ohio | | | | | | | csschornack@pickerington.net | Email |
| 10547915 | City of Piedmont, South Dakota | | | | | | | piedfinoff@rushmore.com | Email |
| 10547624 | City of Pioneer Village, Kentucky | | | | | | | 216buckman@windsream.net | Email |
| 10544361 | City of Piqua, Ohio | | | | | | | f-patrizio@mffg.net | Email |
| 10544361 | City of Piqua, Ohio | | | | | | | fpatrizio@piquaoh.org | Email |
| 10547618 | City of Pittsburg, Kansas | | | | | | | jamiec@pittks.org | Email |
| 10533354 | City of Pittsburgh | | | | | | | Julie.Koren@Pittsburghpa.govq | Email |
| 10533354 | City of Pittsburgh | | | | | | | YVonne.Hilton@Pittsburghpa.gov | Email |
| 9490938 | City of Placentia | | | | | | | DArrula@placentia.org | Email |
| 10531656 | City of Plattsburg, Missouri in Clinton County | | | | | | | gharris@plattsburg-mo.gov | Email |
| 10532392 | City of Pleasant Valley, Missouri | | | | | | | gfox@pleasantvalleymo.org | Email |
| 10532048 | City of Portage | | | | | | | marie.moe@portagewi.gov | Email |
| 10431860 | City of Portsmouth, Virginia | | | | | | | ChallengerD@portsmouthva.com | Email |
| 10532398 | City of Poulsbo | | | | | | | afoster@cityofpoulsbo.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10547573 | City of Powder Springs, Georgia | | | | | | | dhammock@gdcrlaw.com | Email |
| 10350507 | City of Prattville, Alabama | | | | | | | kallie@rileyjacksonlaw.com | Email |
| 7086867 | City of Prichard, Alabama | | | | | | | brian@braswellmurphy.com | Email |
| 10534014 | City of Quincy | | | | | | | jtimmins@quincma.gov | Email |
| 10534014 | City of Quincy | | | | | | | lmartin@quincyma.gov | Email |
| 10532727 | City of Racine | | | | | | | stacey.salvo@cityofracine.org | Email |
| 10547680 | City of Rahway, New Jersey | | | | | | | rlandolfi@cityofrahway.com | Email |
| 10533833 | City of Raleigh, North Carolina | | | | | | | Dorothy.Kibler@raleighnc.gov | Email |
| 10534047 | City of Rancho Cucamonga | | | | | | | lori.sassoon@cityofrc.us | Email |
| 8324331 | City of Ravenna, Ohio | | | | | | | Email address on file | Email |
| 10531707 | City of Raytown, Missouri in Jackson County | | | | | | | damonh@raytown.mo.us | Email |
| 10547788 | City of Reading, Ohio | | | | | | | dstevenson@cinci.rr.com | Email |
| 10547871 | City of Redmond, Oregon | | | | | | | keith.leitz@redmondoregon.gov | Email |
| 10532841 | City of Redwood City | | | | | | | eignacio@redwoodcity.org | Email |
| 10532841 | City of Redwood City | | | | | | | paguilar@redwoodcity.org | Email |
| 9489478 | City of Reed | | | | | | | tapley@corywatson.com | Email |
| 10547789 | City of Reynoldsburg, Ohio | | | | | | | cshook@ci.reynoldsburg.oh.us | Email |
| 10532136 | City of Rice, Texas | | | | | | | troberts@ricetx.gov | Email |
| 10531807 | City of Rich Hill, Missouri in Bates County | | | | | | | cityclerk@richhillmo.com | Email |
| 10534493 | City of Richardson, Texas | | | | | | | aimee.nemer@cor.gov | Email |
| 10532677 | City of Richfield, Minnesota | | | | | | | krodriguez@richfieldmn.gov | Email |
| 10533408 | City of Richmond, Texas | | | | | | | gsmith@richmondtx.gov | Email |
| 10532003 | City of Rising Star, Texas | | | | | | | jclark@risingstartexas.net | Email |
| 10532365 | City of Rising Sun, Indiana | | | | | | | raegipson@cityofrisingsun.com | Email |
| 10547791 | City of Riverside, Ohio | | | | | | | mcarpenter@riversideoh.gov | Email |
| 10532368 | City of Riviera Beach | | | | | | | cityattorney@rivierabeach.org | Email |
| 10547582 | City of Robinson, Illinois | | | | | | | rogerpethtel214@gmail.com | Email |
| 10531946 | City of Rochester, New Hampshire | | | | | | | terence.orourke@rochesternh.net | Email |
| 10533925 | City of Rockwood Tennessee | | | | | | | LeffewLaw@comcast.net | Email |
| 10532099 | City of Rogers | | | | | | | jsathe@kennedy-graven.com | Email |
| 10532099 | City of Rogers | | | | | | | lherbert@rogersmn.com | Email |
| 10533421 | City of Rogers City A Michigan Municipal Corporation | | | | | | | tkoss@rogerscity.com | Email |
| 10305578 | City of Rolling Hills, KY | | | | | | | Email address on file | Email |
| 10534497 | City of Rowlett, Texas | | | | | | | lhallmark@rowlett.com | Email |
| 10547619 | City of Russell, Kansas | | | | | | | quinday@russellcity.com | Email |
| 10531845 | City of Russellville, Missouri in Cole County | | | | | | | clerk.russellvillemo@outlook.com | Email |
| 10547620 | City of Sabetha, Kansas | | | | | | | dallen@rainbowtel.net | Email |
| 10351546 | City of Sachse, Texas | | | | | | | mlewissirianni@cityofsachse.com | Email |
| 10547571 | City of Safety Harbor, Florida | | | | | | | KNicholls@cityofsafetyharbor.com | Email |
| 10534478 | City of Salamanca | | | | | | | eweyand@salmun.com | Email |
| 10346710 | City of Sammamish | | | | | | | Drudat@sammamishwa.us | Email |
| 10346710 | City of Sammamish | | | | | | | Lisa@Kenyondisend.com | Email |
| 10532744 | City of San Bernardino | | | | | | | arnette_am@sbcity.org | Email |
| 10532691 | City of San Bruno | | | | | | | mzafferano@sanbruno.ca.gov | Email |
| 10547548 | City of San Buenaventura, California | | | | | | | E-Mail: aviets@cityofventura.ca.gov | Email |
| 10532671 | City of San Carlos, a California municipal corporation | | | | | | | grubens@adcl.com | Email |
| 8337974 | City of San Clemente | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10535315 | City of San Diego | | | | | | | mankcorn@sandiego.gov | Email |
| 10532803 | City of San Fernando, California | | | | | | | alemieux@omlolaw.com | Email |
| 10539285 | City of San Marcos Medical Plan | | | | | | | CLane@sanmarcostx.gov | Email |
| 10539285 | City of San Marcos Medical Plan | | | | | | | RHCampos@sanmarcostx.gov | Email |
| 10510965 | City of San Pablo | | | | | | | SarahM@sanpabloca.gov | Email |
| 10532401 | CITY OF SANTA CRUZ | | | | | | | acondotti@abc-law.com | Email |
| 8284746 | City of Schenectady | | | | | | | Email address on file | Email |
| 10531908 | City of Scottsdale, Arizona | | | | | | | legal@scottsdaleaz.gov | Email |
| 10534483 | City of Seagoville, Texas | | | | | | | pstallings@seagoville.us | Email |
| 10531924 | City of Seattle | | | | | | | benh@hbsslaw.com | Email |
| 10531924 | City of Seattle | | | | | | | tad.seder@seattle.gov | Email |
| 10539012 | City of Sedro-Woolley | | | | | | | Email address on file | Email |
| 10547794 | City of Shaker Heights, Ohio | | | | | | | william.gruber@shakeronline.com | Email |
| 10534231 | City of Sharonville, Butler and Hamilton County, Ohio | | | | | | | jlukas@cityofsharonville.com | Email |
| 10534231 | City of Sharonville, Butler and Hamilton County, Ohio | | | | | | | mrkppmr@gmail.com | Email |
| 10532399 | City of Sheboygan | | | | | | | thomas.cameron@sheboyganwi.gov | Email |
| 9732416 | City of Shirley | | | | | | | Email address on file | Email |
| 10547934 | City of Shoreline, Washington | | | | | | | slane@shirelinewa.gov | Email |
| 10534803 | City of Silver Grove, Kentucky | | | | | | | steve@dasenbrocklaw.com | Email |
| 10547868 | City of Silverton, Oregon | | | | | | | cwurster@silverton.or.us | Email |
| 10292345 | City of Slocomb, Alabama | Keith Jackson | Riley & Jackson, P.C., 3530 Independence Drive | Birmingham | AL | 35209 | | | First Class Mail |
| 10547935 | City of Snoqualmie, Washington | | | | | | | bsterbank@snoqualmiewa.gov | Email |
| 10547792 | City of Solon, Ohio | Attn: Edward Kraus, Mayor | 34200 Bainbridge Road | Solon | OH | 44139 | | | First Class Mail |
| 10547792 | City of Solon, Ohio | David J. Molton | 7 Times Square | New York | NY | 10036 | | | First Class Mail |
| 10533420 | City of Somerville | | | | | | | law@somervillema.gov | Email |
| 10330035 | City of South Bend, Indiana | | | | | | | jlewis@thklaw.com | Email |
| 10455922 | City of South Gate | | | | | | | rsalinas@sogate.org | Email |
| 10535267 | City of South Lake Tahoe | | | | | | | jbauwens@cityofslt.us | Email |
| 10534507 | City of Spanish Fort, Alabama | | | | | | | kj@rileyjacksonlaw.com | Email |
| 10532839 | City of Spartanburg | | | | | | | bcoler@cityofspartanburg.org | Email |
| 10532839 | City of Spartanburg | | | | | | | clindsey@cityofspartanburg.org | Email |
| 10532571 | City of Spencer, Iowa | | | | | | | kerry@hemphill-law.com | Email |
| 10547936 | City of Spokane Valley, Washington | | | | | | | mcalhoun@spokanevalley.org | Email |
| 10547795 | City of Springdale, Ohio | | | | | | | jjones@springdale.org | Email |
| 10541454 | City of Springville, Alabama | | | | | | | Email address on file | Email |
| 8269496 | City of St. Louis, Missouri | | | | | | | dierkerr@stlouis-mo.gov | Email |
| 10531863 | City of Stacy | | | | | | | cityclerk@stacymn.org | Email |
| 10532952 | City of Starke, Florida | | | | | | | Clay@FWMLawFirm.com | Email |
| 10532952 | City of Starke, Florida | | | | | | | RThompson@CityofStarke.org | Email |
| 10316497 | City of Ste. Genevieve | | | | | | | Email address on file | Email |
| 10532602 | City of Steamboat Springs | | | | | | | jbock@steamboatsprings.net | Email |
| 10533388 | City of Stillwater, Oklahoma | | | | | | | erin.clogston@mcafeetaft.com | Email |
| 10305698 | City of Stonewood | | | | | | | cityofstonewood8052@aol.com | Email |
| 10309742 | City of Streetsboro | | | | | | | fbeni@cityofstreetsboro.com | Email |
| 8326220 | City of Stuart, Florida | | | | | | | masstorts@traviswalkerlaw.com | Email |
| 10531831 | City of Sugar Creek, Missouri in Jackson County | | | | | | | pcasey@sugar-creek.mo.us | Email |
| 10531635 | City of Sun Prairie, Wisconsin | | | | | | | mleonard@cityofsunprairie.com | Email |
| 10533192 | City of Sunnyside | | | | | | | ealba@sunnyside-wa.gov | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10532234 | City of Talty, Texas | | | | | | | talty@taltytexas.com | Email |
| 7927607 | City of Tchula, Mississippi | | | | | | | kbriley@barrettlawgroup.com | Email |
| 10544331 | CITY OF TECUMSEH | | | | | | | ccondit@tecumsehok.org | Email |
| 10544331 | CITY OF TECUMSEH | | | | | | | warwickmp@aol.com | Email |
| 10531861 | City of Temecula, California | | | | | | | aaron.adams@temeculaca.gov | Email |
| 10531861 | City of Temecula, California | | | | | | | pthorson@rwglaw.com | Email |
| 10533391 | City of Three Way, Tennessee | | | | | | | mayorsanders@cityofthreeway.org | Email |
| 10547796 | City of Tipp City, Ohio | | | | | | | freemanj@altickcorwin.com | Email |
| 10347567 | City of Tipton, MO | | | | | | | jennifer@tiptonmo.us | Email |
| 10547572 | City of Titusville, Florida | | | | | | | Richard.Broome@titusville.com | Email |
| 10547572 | City of Titusville, Florida | | | | | | | vanessa.pittman@titusville.com | Email |
| 10351237 | City of Topeka, Kansas | | | | | | | lrobertson@topeka.org | Email |
| 10533051 | City of Toronto | | | | | | | timothy.carre@toronto.ca | Email |
| 10526487 | City of Trenton, New Jersey | | | | | | | jmorelli@trentonnj.org | Email |
| 10533100 | City of Trimble, Missouri | | | | | | | joe@gagnonlawfirm.com | Email |
| 10547797 | City of Trotwood, Ohio | | | | | | | skellum@trotwood.org | Email |
| 10526803 | City of Troy, Ohio | | | | | | | patrick.titterington@troyohio.gov | Email |
| 10533093 | City of Tualatin, Oregon | | | | | | | sbrady@tualatin.gov | Email |
| 10532851 | City of Tuscaloosa, Alabama, a municipal corporation | | | | | | | chobbs@tuscaloosa.com | Email |
| 10534434 | City of Uhrichsville, Ohio | | | | | | | mayor@cityofuhrichsville.org | Email |
| 10547665 | City of University City, Missouri | | | | | | | jfmulliganjr@aol.com | Email |
| 10532177 | City of University Park, Texas | | | | | | | cgreen@uptexas.org | Email |
| 10534773 | City of Upper Arlington | | | | | | | dpettit@uaoh.net | Email |
| 10547798 | City of Upper Sandusky, Ohio | | | | | | | mayor@uppersanduskyoh.com | Email |
| 10532706 | City of Urbana, Ohio | | | | | | | John.Allerding@ThompsonHine.com | Email |
| 10547614 | City of Urbandale, Iowa | | | | | | | Jkonior@urbandale.org | Email |
| 10531843 | City of Urich, Missouri in Henry County | | | | | | | cityofurich@embarqmail.com | Email |
| 10547725 | City of Valley City, North Dakota | | | | | | | cmartineck@valleycity.us | Email |
| 10533318 | City of Van Wert, OH | | | | | | | dherman@spanglaw.com | Email |
| 10299147 | City of Vandalia, Missouri | | | | | | | dberry@vandaliamo.net | Email |
| 10547681 | City of Ventnor, New Jersey | | | | | | | lhand@ventnorcity.org | Email |
| 10532152 | City of Vermilion | | | | | | | amyhendricks@vermilion.net | Email |
| 10348259 | City of Vernon, Alabama | Keith Jackson | Riley & Jackson, P.C., 3530 Independence Drive | Birmingham | AL | 35209 | | | First Class Mail |
| 8311976 | City of Verona, Mississippi | | | | | | | Email address on file | Email |
| 10302712 | City of Versailles, KY | | | | | | | ereynolds@versaillesky.com | Email |
| 10302712 | City of Versailles, KY | | | | | | | wkmoorelaw@gmail.com | Email |
| 10532653 | City of Vista | | | | | | | wchung@ci.vsta.ca.us | Email |
| 10547799 | City of Wadsworth, Medina County, Ohio | | | | | | | tmorris@wadsworthcity.org | Email |
| 10547670 | City of Wahoo, Nebraska | | | | | | | harrell@wahoo.ne.us | Email |
| 10547727 | City of Wahpeton, North Dakota | | | | | | | cherylo@wahpeton.com | Email |
| 10532950 | City of Warsaw, Kentucky | | | | | | | mduncan@zslaw.com | Email |
| 10306178 | City of Washburn, Wisconsin | | | | | | | washburnadmin@cityofwashburn.org | Email |
| 10532733 | City of Watertown | | | | | | | roses@cityofwatertown.org | Email |
| 10532367 | City of Watertown NY | | | | | | | jmills@watertown-ny.gov | Email |
| 10532598 | City of Wausau, Wisconsin | | | | | | | anne.jacobson@ci.wausau.wi.us | Email |
| 10533159 | City of Wauseon, Fulton County, Ohio | | | | | | | tmcwattgers@barberstamm.com | Email |
| 10532709 | City of Waverly | | | | | | | auditor@cityofwaverly.net | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10532709 | City of Waverly | | | | | | | greg.kempton@cityofwaverly.net | Email |
| 10532763 | City of Webster | | | | | | | mail.cityofwebster@midconetwork.com | Email |
| 10532192 | City of Wellington, Missouri in Lafayette County | | | | | | | cityclerkwellingtonmo@gmail.com | Email |
| 10532949 | City of Wellston, Ohio | | | | | | | wellstonlawdirector@gmail.com | Email |
| 10533593 | City of West Carrollton | | | | | | | ldenlinger@westcarrollton.org | Email |
| 10305142 | City of West Melbourne, Florida | | | | | | | Email address on file | Email |
| 10310025 | City of West Orange, Texas | | | | | | | mstelly@cityofwestorange.com | Email |
| 10547872 | City of Westfir, Oregon | | | | | | | westfircity@gmail.com | Email |
| 10531719 | City of Westlake | | | | | | | mmaloney@cityofwestlake.org | Email |
| 9498956 | City of Westminster | | | | | | | SJohnson@westminster-ca.gov | Email |
| 10532931 | City of Weston, Florida | | | | | | | ddecker@westonfl.org | Email |
| 10532289 | City of Weston, Missouri in Platte County | | | | | | | tami.weaver@westonmo.us | Email |
| 10532935 | City of Whalan | | | | | | | cityofwhalan@goacentek.net | Email |
| 10547553 | City of Wheat Ridge, Colorado | | | | | | | pgoff@ci.wheatridge.co.us | Email |
| 10532546 | City of White House, Tennessee | | | | | | | gherman@cityofwhitehouse.com | Email |
| 10532546 | City of White House, Tennessee | | | | | | | vwebb@webbsanderslaw.com | Email |
| 10547574 | City of White, Georgia | | | | | | | leslie@lesliesimmonslaw.com | Email |
| 10534280 | City of Whitesboro | | | | | | | info@whitesborotexas.com | Email |
| 10532672 | City of Whitney, Texas | | | | | | | christopher.bentley@cityofwhitneytx.org | Email |
| 10351901 | City of Wichita, Kansas & Jennifer Magana, City Attorney | | | | | | | matthew.dwyer@huttonlaw.com | Email |
| 10544139 | City of Willamina - Polk County | | | | | | | westk@ci.willamina.or.us | Email |
| 10547800 | City of Willoughby Hills, Ohio | | | | | | | mayor@willoughbyhills-oh.gov | Email |
| 10547801 | City of Willoughby, Ohio | | | | | | | rfiala@willoughbyohio.com | Email |
| 10532061 | City of Willow Park, Texas | | | | | | | bgrimes@willowpark.org | Email |
| 10547802 | City of Willowick, Ohio | | | | | | | rregovich@cityofwillowick.com | Email |
| 10532579 | City of Windsor, Missouri in Henry County | | | | | | | windsor@iland.net | Email |
| 10532333 | City Of Windy Hills, KY | | | | | | | hodgejg@bellsouth.net | Email |
| 10535616 | City of Winslow, Arizona | | | | | | | dcoolidge@winslowaz.gov | Email |
| 10547944 | City of Wisconsin Rapids, Wisconsin | | | | | | | sschill@wirapids.org | Email |
| 10532818 | City of Wood Heights, Missouri in Ray County | | | | | | | woodheightsmo@yahoo.com | Email |
| 10531761 | City of Wooster, Ohio | | | | | | | jscavelli@woosteroh.com | Email |
| 10547729 | City of Wyndmere, North Dakota | | | | | | | ctywyn@rrt.net | Email |
| 10531737 | City of Xenia, Ohio | | | | | | | dfisher@ci.xenia.oh.us | Email |
| 10531913 | City of Yachats, Oregon | | | | | | | Citymanager@yachatsmail.org | Email |
| 10547671 | City of Yutan, Nebraska | | | | | | | cityclerk@cityofyutan.com | Email |
| 10538566 | CKS | | | | | | | Email address on file | Email |
| 7983692 | CL, a minor child | | | | | | | Email address on file | Email |
| 7990519 | Clariant Corporation | | | | | | | larry.parker@clariant.com | Email |
| 7896835 | Clark, Aaron | | | | | | | Email address on file | Email |
| 10538686 | Clark, Andrew Philip | | | | | | | Email address on file | Email |
| 10464310 | Clark, Blu S. | Address on file | | | | | | | First Class Mail |
| 7926464 | Clark, Carla Y. | | | | | | | Email address on file | Email |
| 8311351 | Clark, Cathy | | | | | | | Email address on file | Email |
| 7885762 | Clark, Cheryl | | | | | | | Email address on file | Email |
| 10280375 | Clark, Daisha Sue | | | | | | | Email address on file | Email |
| 7946361 | Clark, David | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10538281 | Clark, Desiree | | | | | | | Email address on file | Email |
| 7134808 | Clark, Donald | | | | | | | Email address on file | Email |
| 10536591 | Clark, Jared L. | | | | | | | Email address on file | Email |
| 7956881 | Clark, John | | | | | | | Email address on file | Email |
| 7968178 | Clark, Jr, Jimmy M | | | | | | | Email address on file | Email |
| 7979753 | CLARK, LAURA | | | | | | | Email address on file | Email |
| 10328820 | Clark, Lori | | | | | | | Email address on file | Email |
| 7913726 | Clark, Rachel | | | | | | | Email address on file | Email |
| 7957425 | Clark, Robyn | | | | | | | Email address on file | Email |
| 10321601 | Clark, Stacy Stephanie | Address on file | | | | | | | First Class Mail |
| 10538312 | Clark, Stanley Corbin | | | | | | | Email address on file | Email |
| 10537192 | Clark, Timothy | | | | | | | Email address on file | Email |
| 9491404 | Clark, Wayne E. | | | | | | | Email address on file | Email |
| 7826640 | Clarke, Clarissa | | | | | | | Email address on file | Email |
| 7976270 | Clarke, Heidi L | | | | | | | Email address on file | Email |
| 8270524 | Clarke, Maureen | Address on file | | | | | | | First Class Mail |
| 7994699 | Clarno, Joshua Allen | | | | | | | Email address on file | Email |
| 8335119 | Claunch, Shirley Kay | Address on file | | | | | | | First Class Mail |
| 10532518 | Clay Township, Scioto County, Ohio | | | | | | | vournazos777@roadrunner.com | Email |
| 7978982 | Clay, Clementine | Address on file | | | | | | | First Class Mail |
| 7827479 | Clay, Heather | | | | | | | Email address on file | Email |
| 7136990 | Clay, Keita | | | | | | | Email address on file | Email |
| 10328824 | Claybon, Ernest | Address on file | | | | | | | First Class Mail |
| 10328824 | Claybon, Ernest | Address on file | | | | | | | First Class Mail |
| 7928128 | Claycomb, Linda A. | | | | | | | Email address on file | Email |
| 7936275 | Clayton, Denise | | | | | | | Email address on file | Email |
| 7928997 | Clayton, Richard Dennis | | | | | | | Email address on file | Email |
| 8006735 | Clearfield County, Pennsylvania | | | | | | | ajd@damicolegal.com | Email |
| 7973842 | Cleary, James | | | | | | | Email address on file | Email |
| 9499634 | Clements, Michael | | | | | | | Email address on file | Email |
| 7977883 | Clements, Tabatha | | | | | | | Email address on file | Email |
| 7957602 | Clemons, David Keith | | | | | | | Email address on file | Email |
| 7997414 | Clemons, Todd David | | | | | | | Email address on file | Email |
| 10463632 | Cleveland Bakers and Teamsters Health and Welfare Fund | | | | | | | faulkner@fhplaw.com | Email |
| 10531890 | Cleveland Municipal School District | | | | | | | kevin.burtzlaff@clevelandmetroschools.org | Email |
| 10465416 | Cleveland Teachers Union, Local 279 | | | | | | | mkulcsar@ctu279.org | Email |
| 7970442 | Clifford, Jennifer | | | | | | | Email address on file | Email |
| 7855723 | Clifford, Marc R | | | | | | | Email address on file | Email |
| 7957405 | Clifford, Thomas | | | | | | | Email address on file | Email |
| 8311189 | Cline, Jeanette R. | | | | | | | Email address on file | Email |
| 7979324 | Clingenpeel, David | | | | | | | Email address on file | Email |
| 7948542 | Clint Lewis as Executor of the Estate of Billie Lewis | | | | | | | Email address on file | Email |
| 9497342 | Clinton County Board of Commissioners | 46 S. South Street | Suite 213-2nd Floor Courthouse | Wilmington | OH | 45177 | | | First Class Mail |
| 10533144 | Clinton County, Pennsylvania | | | | | | | jsnyder@bonizack.com | Email |
| 7863908 | Close, Kiley D. | | | | | | | Email address on file | Email |
| 7901696 | Clough, Alan | | | | | | | Email address on file | Email |
| 10533127 | Clyde-Green Springs Exempted Village School District Board of Education | | | | | | | drose@bms-law.com | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7997440 | Coa, Yowan | | | | | | | Email address on file | Email |
| 10531875 | Coast Life Support District | | | | | | | da@clsd.ca.gov | Email |
| 10531875 | Coast Life Support District | | | | | | | gabeaty@gmail.com | Email |
| 8285453 | Coates, Kimberly | | | | | | | Email address on file | Email |
| 10430060 | Coates, Kimberly | | | | | | | Email address on file | Email |
| 8283766 | Cobb Sr., Melvin J. | Address on file | | | | | | | First Class Mail |
| 10430010 | Cobb, Walter | Address on file | | | | | | | First Class Mail |
| 10430010 | Cobb, Walter | Address on file | | | | | | | First Class Mail |
| 8338132 | Cobb, Wyatt | Address on file | | | | | | | First Class Mail |
| 10315722 | Cochran, Clementine | | | | | | | Email address on file | Email |
| 10330032 | Cochran, Justin O'Riley | | | | | | | Email address on file | Email |
| 7948883 | Cochrane, David E | | | | | | | Email address on file | Email |
| 7866799 | Cochrane, Marlo Aryn | | | | | | | Email address on file | Email |
| 10547885 | Cochranton Borough, Pennsylvania | | | | | | | mgr@cochrantonboro.org | Email |
| 10356389 | Coconut Creek, Florida | | | | | | | tpyburn@coconutcreek.net | Email |
| 7864612 | Coe, Trent | | | | | | | Email address on file | Email |
| 7946496 | Coffman, Peggy | | | | | | | Email address on file | Email |
| 7907902 | Cohen, Rebecca | | | | | | | Email address on file | Email |
| 7927064 | Cohen, Rebecca | | | | | | | Email address on file | Email |
| 10544268 | Coke County Texas | | | | | | | hal.spain@co.coke.tx.us | Email |
| 8296537 | Colacurto, Andrea | | | | | | | Email address on file | Email |
| 7976697 | Colasuonno, Galina | | | | | | | Email address on file | Email |
| 10538843 | Colclasure, Damon | | | | | | | Email address on file | Email |
| 10299246 | Cole III, William V | | | | | | | Email address on file | Email |
| 10465174 | Cole, David M. | | | | | | | Email address on file | Email |
| 10539509 | Cole, Donna | | | | | | | Email address on file | Email |
| 8325029 | Cole, Jeremy | | | | | | | Email address on file | Email |
| 7928522 | Cole, Kristina | | | | | | | Email address on file | Email |
| 8283396 | Cole, Matthew W | | | | | | | Email address on file | Email |
| 10539537 | Cole, Peyton | Address on file | | | | | | | First Class Mail |
| 7730695 | Cole, Scott & Kissane, P.A. | | | | | | | steven.safra@csklegal.com | Email |
| 7944462 | Colehower, Beverly L. | | | | | | | Email address on file | Email |
| 10533519 | Coleman County, Texas | | | | | | | cctreas@web-access.net | Email |
| 10533519 | Coleman County, Texas | | | | | | | county.judge@yahoo.com | Email |
| 10429835 | Coleman Sr, Mark A | Address on file | | Worton | MD | 21678 | | | First Class Mail |
| 7138484 | Coleman, Brenda | | | | | | | Email address on file | Email |
| 7994628 | Coleman, Kayleigh | | | | | | | Email address on file | Email |
| 7997030 | Coleman, Rebecca Leigh | | | | | | | Email address on file | Email |
| 7974987 | Coleman, Ronald | | | | | | | Email address on file | Email |
| 9499427 | Coleman, Tony | | | | | | | Email address on file | Email |
| 10534748 | Colerain Township, Hamilton County, Ohio | | | | | | | ssollmann@smbplaw.com | Email |
| 10538470 | Coles, Janice E. | | | | | | | Email address on file | Email |
| 7932411 | Coletti, Jeff | | | | | | | Email address on file | Email |
| 10540418 | Colgate, Peggy | | | | | | | Email address on file | Email |
| 6335326 | COLKER, CARLON M. | | | | | | | Email address on file | Email |
| 10536958 | Collard, Cody | | | | | | | Email address on file | Email |
| 10538382 | COLLEDGE, RADINE | | | | | | | Email address on file | Email |
| 10533890 | Collegeville Borough | | | | | | | laugustine@borough.collegeville-pa.gov | Email |
| 7929241 | Collier, David | | | | | | | Email address on file | Email |
| 7993372 | Collier, Tracy | | | | | | | Email address on file | Email |
| 10532198 | Collingsworth County Texas | | | | | | | john.james@co.collingsworth.tx.us | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10329148 | Collins, Cameron | | | | | | | Email address on file | Email |
| 7826345 | Collins, Carolyn J. | | | | | | | Email address on file | Email |
| 8336964 | Collins, Gregory A | | | | | | | Email address on file | Email |
| 7112702 | Collins, Guy E. | | | | | | | Email address on file | Email |
| 7950632 | Collins, James R | | | | | | | Email address on file | Email |
| 7868703 | Collins, Julie | | | | | | | Email address on file | Email |
| 7924582 | Collins, Linda | | | | | | | Email address on file | Email |
| 9498517 | Collins, Robert Lee | Address on file | | | | | | | First Class Mail |
| 10331244 | Collins, Timothy David | | | | | | | Email address on file | Email |
| 10537380 | Collins, Tina | | | | | | | Email address on file | Email |
| 7976891 | Collomb, Barbara Ann | | | | | | | Email address on file | Email |
| 7994650 | Colombo, James L. | | | | | | | Email address on file | Email |
| 8003881 | Colombo, Kristina | | | | | | | Email address on file | Email |
| 8331799 | Colon Nogueras, Luis A. | | | | | | | Email address on file | Email |
| 7996755 | Colucci, Jamie | | | | | | | Email address on file | Email |
| 10532859 | Columbia Local School District Board of Education | | | | | | | eddyp@columbia.k12.oh.us | Email |
| 10532335 | Columbiana City, Columbiana County, Ohio | | | | | | | lwillard@columbianaohio.gov | Email |
| 10532335 | Columbiana City, Columbiana County, Ohio | | | | | | | mhutson@markhutsonlaw.com | Email |
| 10459114 | Columbiana Exempted Village School District | | | | | | | Email address on file | Email |
| 10538475 | Columbus, Stephen | Address on file | | | | | | | First Class Mail |
| 10538377 | Columbus, Susan | | | | | | | Email address on file | Email |
| 8000864 | Combs Jr., Richard Lynn | Address on file | | | | | | | First Class Mail |
| 10416243 | Combs, Chad | Address on file | | | | | | | First Class Mail |
| 7859841 | Combs, Dorothy | | | | | | | Email address on file | Email |
| 8297288 | Combs, James J. | | | | | | | Email address on file | Email |
| 8292415 | Combs, Tony E. | | | | | | | Email address on file | Email |
| 9491123 | Commons, Larrance | | | | | | | Email address on file | Email |
| 10439886 | Commonwealth of Kentucky | | | | | | | Victor.Maddox@ky.gov | Email |
| 10439890 | Commonwealth of Massachusetts | | | | | | | gillian.feiner@mass.gov | Email |
| 10439906 | Commonwealth of Pennsylvania | | | | | | | nmara@attorneygeneral.gov | Email |
| 10439921 | Commonwealth of the Northern Mariana Islands | | | | | | | deputy_ag@cnmioag.org | Email |
| 10439915 | Commonwealth of Virginia | | | | | | | tbeshere@oag.state.va.us | Email |
| 10539250 | Comprehensive Alcohol Rehabilitation Programs, Inc. | | | | | | | Email address on file | Email |
| 7969406 | Compton, Kevin B | | | | | | | Email address on file | Email |
| 10540328 | Comstock, Timothy Bryon | | | | | | | Email address on file | Email |
| 8334924 | Comway, Rosemary | | | | | | | Email address on file | Email |
| 10547805 | Concord Township, Ohio | | | | | | | arose@concordtwp.com | Email |
| 10518688 | Conde, Freddie | | | | | | | Email address on file | Email |
| 10451019 | Conde, Gilbert | Address on file | | | | | | | First Class Mail |
| 7907707 | Condello, Michael | | | | | | | Email address on file | Email |
| 8336225 | Condon, Darlene M | | | | | | | Email address on file | Email |
| 10330505 | Condon, Michael Richard | | | | | | | Email address on file | Email |
| 10547554 | Conejos County, Colorado | | | | | | | tressesa@co.conejos.co.us | Email |
| 10533748 | Confederated Tribes of the Umatilla Indian Reservation | | | | | | | loleary@justicelawyers.com; bsteinle@justicelawyers.com | Email |
| 10533750 | Confederated Tribes of Warm Springs | | | | | | | bsteinle@justicelawyers.com | Email |
| 10533750 | Confederated Tribes of Warm Springs | | | | | | | loleary@justicelawyers.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10433602 | Conjurski, Jeffery Clarence | | | | | | | Email address on file | Email |
| 10433602 | Conjurski, Jeffery Clarence | | | | | | | Email address on file | Email |
| 7957762 | Conley Jr., James D | | | | | | | Email address on file | Email |
| 8276492 | Conley, Jr, Robert Bryant | | | | | | | Email address on file | Email |
| 8285437 | Conley, Sean Michael | | | | | | | Email address on file | Email |
| 10533377 | Conneaut Area City Schools | | | | | | | jmiranda@cacsk12.org | Email |
| 10533377 | Conneaut Area City Schools | | | | | | | lriley@cacsk12.org | Email |
| 7993042 | Connelly, Todd R. | | | | | | | Email address on file | Email |
| 10431742 | Conner, Charles Bryan | Address on file | | | | | | | First Class Mail |
| 10338543 | Conner, Linda | | | | | | | Email address on file | Email |
| 7928287 | Conner, Ronald, Sr. C. | | | | | | | Email address on file | Email |
| 7928287 | Conner, Ronald, Sr. C. | | | | | | | Email address on file | Email |
| 9498417 | Conners, Sharon | | | | | | | Email address on file | Email |
| 10539246 | Connolly, Edward | | | | | | | Email address on file | Email |
| 7937109 | Connor, Brian | | | | | | | Email address on file | Email |
| 10538607 | Connors, Melissa | | | | | | | Email address on file | Email |
| 7983841 | Conroy, Stephanie Marie | | | | | | | Email address on file | Email |
| 8007711 | Conroy, Tyler | | | | | | | Email address on file | Email |
| 8511938 | Conte, Blaize | | | | | | | Email address on file | Email |
| 7864506 | Conte, Taylor S. | | | | | | | Email address on file | Email |
| 10430747 | Conti, Mark A | | | | | | | Email address on file | Email |
| 9500063 | Contura Energy, Inc. | | | | | | | slogan@acglimited.com | Email |
| 10538473 | Conway, Cheri J | | | | | | | Email address on file | Email |
| 7959563 | Conwell, Dakota | | | | | | | Email address on file | Email |
| 7906406 | Conwell, Mary | | | | | | | Email address on file | Email |
| 7973804 | Cook Jr, Drewli | | | | | | | Email address on file | Email |
| 10540392 | Cook, David J | | | | | | | Email address on file | Email |
| 7928748 | COOK, GLORIA | | | | | | | Email address on file | Email |
| 7865175 | Cook, Justin | | | | | | | Email address on file | Email |
| 9498055 | Cook, Keith Tyler | | | | | | | Email address on file | Email |
| 10537695 | Cook, Meredith Noelle | | | | | | | Email address on file | Email |
| 7949170 | Cook, Michael | | | | | | | Email address on file | Email |
| 7975023 | Cook, Rebecca | | | | | | | Email address on file | Email |
| 7965640 | Cooley, William Thomas | Address on file | | | | | | | First Class Mail |
| 7864462 | Coolman, Rodney | | | | | | | Email address on file | Email |
| 7973139 | Coomer, Charlene | | | | | | | Email address on file | Email |
| 7956538 | Coon, Andrew Sean | | | | | | | Email address on file | Email |
| 7967145 | Cooper, Benson Lee | Address on file | | | | | | | First Class Mail |
| 7929370 | Cooper, Benson Lee | | | | | | | Email address on file | Email |
| 7864660 | Cooper, Blake | | | | | | | Email address on file | Email |
| 10327273 | Cooper, Bob | | | | | | | Email address on file | Email |
| 7979154 | Cooper, Christopher | | | | | | | Email address on file | Email |
| 8325308 | Cooper, Jeremy | | | | | | | Email address on file | Email |
| 7978921 | Cooper, Joseph | | | | | | | Email address on file | Email |
| 7884925 | Cooper, Kevin | | | | | | | Email address on file | Email |
| 10429097 | Cooper, Kista Renee | Address on file | | | | | | | First Class Mail |
| 10429097 | Cooper, Kista Renee | Address on file | | | | | | | First Class Mail |
| 7895343 | Cooper, Mark and Tammy | | | | | | | Email address on file | Email |
| 7867006 | Cooper, Shannon | | | | | | | Email address on file | Email |
| 8004897 | Cooper, Teresa Leann | | | | | | | Email address on file | Email |
| 10464898 | Cooper, Wendell D. | Address on file | | | | | | | First Class Mail |
| 10542837 | Cooper, Wendell D. | Address on file | | | | | | | First Class Mail |
| 7922138 | Cope, Carl Todd | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7993275 | Copeland, Dave | | | | | | | Email address on file | Email |
| 7956941 | Copeland, Ginger | | | | | | | Email address on file | Email |
| 8272653 | Copeland, Rockey Anthony | | | | | | | Email address on file | Email |
| 8312617 | Copeland, Tiffany | | | | | | | Email address on file | Email |
| 10328495 | Copenhaver, Connie L | | | | | | | Email address on file | Email |
| 10547806 | Copley Township, Ohio | | | | | | | dlf@witscheylaw.com | Email |
| 10540273 | Coplin, Robert Michael | | | | | | | Email address on file | Email |
| 10281574 | Copoloff, Brenda | | | | | | | Email address on file | Email |
| 10539570 | Coppedge, Nicholas Bryan | | | | | | | Email address on file | Email |
| 10539234 | Copple Sr., Daniel | | | | | | | Email address on file | Email |
| 10537471 | Corbett, Jane | | | | | | | Email address on file | Email |
| 7974599 | Cordell, Travis | | | | | | | Email address on file | Email |
| 8313651 | Cordova, Adella | | | | | | | Email address on file | Email |
| 7908490 | Cordova, Russell | | | | | | | Email address on file | Email |
| 10453363 | Cork, Elizabeth | | | | | | | Email address on file | Email |
| 9500762 | Corkhill, Casey | | | | | | | Email address on file | Email |
| 9739364 | Corkhill, Christopher Ryan | Address on file | | | | | | | First Class Mail |
| 9498092 | Corkhill, Corey L. | Address on file | | | | | | | First Class Mail |
| 9498092 | Corkhill, Corey L. | Address on file | | | | | | | First Class Mail |
| 9497984 | Corkhill, Lora L. | Address on file | | | | | | | First Class Mail |
| 10458870 | Corn, Carl Richmond | Address on file | | | | | | | First Class Mail |
| 7863902 | Cornelius Jr, John Oliver | | | | | | | Email address on file | Email |
| 7870244 | Cornelius, Joseph | | | | | | | Email address on file | Email |
| 10538598 | Correa, Ernesto | Address on file | | | | | | | First Class Mail |
| 10540047 | Corrente Jr., Charles | | | | | | | Email address on file | Email |
| 8338945 | Corris, John | | | | | | | Email address on file | Email |
| 10465560 | Corsi, Ken | | | | | | | Email address on file | Email |
| 10539140 | Cortie Adoptive Parent, Theresa | | | | | | | Email address on file | Email |
| 10540404 | Cory, Andrew | | | | | | | Email address on file | Email |
| 8272516 | Cory, James | | | | | | | Email address on file | Email |
| 10510856 | Coscia, Ronald | | | | | | | Email address on file | Email |
| 7895804 | Cosner, Candace | | | | | | | Email address on file | Email |
| 7989248 | Cosper, Ransom G. | | | | | | | Email address on file | Email |
| 10538524 | Costa, Pamela | | | | | | | Email address on file | Email |
| 8324270 | Costa, Teresa Lynn | | | | | | | Email address on file | Email |
| 10452966 | Costco Wholesale Corporation | | | | | | | JKaplan@perkinscoie.com | Email |
| 10452966 | Costco Wholesale Corporation | | | | | | | jpruitt@costco.com | Email |
| 10281674 | Costello III, John J | | | | | | | Email address on file | Email |
| 10315878 | Costello, Kenneth M | Address on file | | | | | | | First Class Mail |
| 7936822 | Costigan Jr., Eugene M. | | | | | | | Email address on file | Email |
| 7990057 | Costino, John Girard | | | | | | | Email address on file | Email |
| 7990057 | Costino, John Girard | | | | | | | Email address on file | Email |
| 6344342 | COTE, DONALD NORMAND | | | | | | | Email address on file | Email |
| 8510760 | Cote, Jason | | | | | | | Email address on file | Email |
| 7995618 | Cotrell, Gregory | Address on file | | | | | | | First Class Mail |
| 7932705 | Cotta, Shelly | | | | | | | Email address on file | Email |
| 10365343 | Cottle County Texas | | | | | | | ccjdge@co.cottle.tx.us | Email |
| 7913307 | Cottle, Michael | | | | | | | Email address on file | Email |
| 7973754 | Cotton, Crystal | | | | | | | Email address on file | Email |
| 8339168 | Coughlin, Garry | | | | | | | Email address on file | Email |
| 10282751 | Coulter, Danny W. | | | | | | | Email address on file | Email |
| 10543069 | Council of Athabascan Tribal Governments | | | | | | | gstrommer@hobbsstraus.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7975009 | Counts, James | | | | | | | Email address on file | Email |
| 8338584 | County of Alameda | | | | | | | Kathleen.Pacheco@acgov.org | Email |
| 10533843 | County of Alcona, Michigan | | | | | | | jfarrell@weitzlux.com | Email |
| 10533848 | County of Allegheny | | | | | | | Andrew.Szefi@AlleghenyCounty.US | Email |
| 10533848 | County of Allegheny | | | | | | | Virginia.Scott@AlleghenyCounty.US | Email |
| 10534689 | County of Angelina, Texas | | | | | | | cirwin@cgptrial.com | Email |
| 10306383 | County of Bay, Michigan | | | | | | | Email address on file | Email |
| 10544295 | County of Bee, Texas | | | | | | | jsimon@sgptrial.com | Email |
| 10544248 | County of Bowie, Texas | | | | | | | cirwin@sgptrial.com | Email |
| 10544248 | County of Bowie, Texas | | | | | | | tpace@sgptrial.com | Email |
| 10535113 | County of Bradford | | | | | | | Jonathan.Jr@fosterslawfirm.com | Email |
| 10514896 | County of Brevard, Florida | | | | | | | pdoamaral@lchb.com | Email |
| 8512292 | County of Buchanan, Virginia | | | | | | | Email address on file | Email |
| 10532601 | County of Centre | | | | | | | boc@centrecountypa.gov | Email |
| 10532601 | County of Centre | | | | | | | mngray@centrecountypa.gov | Email |
| 10534759 | County of Cheboygan, Michigan | | | | | | | buffy@cheboygancounty.net | Email |
| 10533743 | County of Chippewa, Michigan | | | | | | | pnovak@weitzlux.com | Email |
| 9497738 | County of Columbia, Oregon | | | | | | | amy@damorelaw.com | Email |
| 9497738 | County of Columbia, Oregon | | | | | | | tom@damorelaw.com | Email |
| 10533084 | County of El Paso, Texas | | | | | | | shawnaf@gld-law.com | Email |
| 10309081 | County of Elk, Pennsylvania | | | | | | | shiggins@countyofelkpa.com | Email |
| 10533399 | County of Erie | | | | | | | adam@eriebusinesslaw.com | Email |
| 10533979 | County of Harris, Texas | | | | | | | mike@gld-law.com | Email |
| 10386195 | County of Howard, Texas | | | | | | | kathryn.wiseman@howardcountytx.com | Email |
| 9498539 | County of Jackson, Oregon | | | | | | | tom@daorelaw.com | Email |
| 10305154 | County of Jim Hogg | | | | | | | bvillarreal@snapkalaw.com | Email |
| 10305154 | County of Jim Hogg | | | | | | | ksnapka@snapkalaw.com | Email |
| 9499423 | County of Kern | | | | | | | Email address on file | Email |
| 10347310 | County of Lake, Illinois | | | | | | | ggunnarsson@lakecountyil.gov | Email |
| 10347310 | County of Lake, Illinois | | | | | | | lsinger@motleyrice.com | Email |
| 10532712 | County of Lancaster, Pennsylvania | | | | | | | Bhurter@co.lancaster.pa.us | Email |
| 10532712 | County of Lancaster, Pennsylvania | | | | | | | KaMorrison@co.lancaster.pa.us | Email |
| 10532511 | County of Lancaster, Pennsylvania | | | | | | | KMorrison@co.lancaster.pa.us | Email |
| 10531940 | County of Los Angeles | | | | | | | aross@counsel.lacounty.gov | Email |
| 10535298 | County of Marin | | | | | | | sanker@marincounty.org | Email |
| 10453667 | County of Monroe, Michigan | | | | | | | Email address on file | Email |
| 9499688 | County of Multnomah | | | | | | | clowell@wigginschilds.com | Email |
| 10532281 | County of Napa, California | | | | | | | sherri.kaiser@countyofnapa.org | Email |
| 10534771 | County of Oakland, MI | | | | | | | buckb@oakgov.com | Email |
| 10533895 | County of Orange | | | | | | | james.harman@coco.ocgov.com | Email |
| 10547641 | County of Oscoda, Michigan | | | | | | | treasurer@oscodacountymi.com | Email |
| 10534922 | County of Panola, Texas | | | | | | | cirwin@sgptrial.com | Email |
| 10547887 | County of Perry, Pennsylvania | Attn: Gary Eby | 2 East Main Street, P.O. Box 37 | New Bloomfield | PA | 17068 | | | First Class Mail |
| 10547887 | County of Perry, Pennsylvania | David J. Molton | 7 Times Square | New York | NY | 10036 | | | First Class Mail |
| 10533338 | County of San Luis Obispo, California | | | | | | | bstack@co.slo.ca.us | Email |
| 10532657 | County of San Mateo (CA) | | | | | | | AMurphy@cpmlegal.com | Email |
| 10535259 | County of Santa Cruz, California | | | | | | | jason.heath@santacruzcounty.us | Email |
| 10532700 | County of Schoharie, NY | | | | | | | Lawfirm@midtel.net | Email |
| 10535264 | County of Sonoma, California | | | | | | | holly.rickett@sonoma-county.org | Email |
| 10534351 | County of Travis | | | | | | | dara.hegar@lanierlawfirm.com | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10535273 | County of Tulare, California | | | | | | | kmartin1@co.tulare.ca.us | Email |
| 10547888 | County of Venango, Pennsylvania | Attn: Samuel Breene, County Commissioner | 1174 Elk Street | Franklin | PA | 16323 | | | First Class Mail |
| 10547888 | County of Venango, Pennsylvania | David J. Molton | 7 Times Square | New York | NY | 10036 | | | First Class Mail |
| 10533344 | County of Ventura, CA | | | | | | | leroy.smith@ventura.org | Email |
| 9499121 | County of Walker | | | | | | | dan@loevy.com | Email |
| 10534308 | County of Waller, Texas | | | | | | | twilliams@wattsguerra.com | Email |
| 10532789 | County of Warren, Ohio | | | | | | | mcopp@pglawyer.com | Email |
| 10533251 | County of Washtenaw, Michigan | | | | | | | jfarrell@weitzlux.com | Email |
| 10534749 | County of Wayne, MI | | | | | | | jheath@waynecounty.com | Email |
| 7912962 | Cour, Cale | | | | | | | Email address on file | Email |
| 7926778 | Courtney, Michael | | | | | | | Email address on file | Email |
| 8338548 | Courtright, Jon E. | | | | | | | Email address on file | Email |
| 7979468 | Cousins, Roberta | | | | | | | Email address on file | Email |
| 10277885 | Couture, Daniel E. | Address on file | | | | | | | First Class Mail |
| 10531937 | Covelo Fire Protection District | | | | | | | covelofire@willitsonline.com | Email |
| 10537998 | Covenant Transport Group, Inc. | | | | | | | PBunn@covenanttransport.com | Email |
| 10533994 | Covert Township, Michigan | | | | | | | supervisor@coverttwp.com | Email |
| 7977818 | Covey, Devin Brooke | | | | | | | Email address on file | Email |
| 10321772 | Covey, Ronald C. | | | | | | | Email address on file | Email |
| 10539078 | Covington Jr, Jack | | | | | | | Email address on file | Email |
| 7945164 | Covington, Cynthia Faye | | | | | | | Email address on file | Email |
| 8302156 | Cowan, Mark | | | | | | | Email address on file | Email |
| 10514352 | Cox, Carolyn | | | | | | | Email address on file | Email |
| 7946430 | Cox, Daniel | | | | | | | Email address on file | Email |
| 8270621 | Cox, Daniel L. | | | | | | | Email address on file | Email |
| 10537154 | Cox, David, Charles & William | Address on file | | | | | | | First Class Mail |
| 7865744 | COX, MICHAEL MILLER | | | | | | | Email address on file | Email |
| 8269138 | Cox, Patricia A. | | | | | | | Email address on file | Email |
| 7866069 | Cox, Robert | | | | | | | Email address on file | Email |
| 8512089 | Cox, Robert Warner | | | | | | | Email address on file | Email |
| 10539483 | Cox, Sheri E | | | | | | | Email address on file | Email |
| 10538471 | Coyle, Kevin | | | | | | | Email address on file | Email |
| 10538789 | Coyle, Teresa Thomas | | | | | | | Email address on file | Email |
| 7862367 | Cozzie, Jason | | | | | | | Email address on file | Email |
| 8298011 | Crabb, Danny L. | | | | | | | Email address on file | Email |
| 8326103 | Crabb, Danny Lee | | | | | | | Email address on file | Email |
| 7972258 | Crable, Hazel | | | | | | | Email address on file | Email |
| 7979243 | Crabtree, Doug R | | | | | | | Email address on file | Email |
| 7967888 | Craft, Heather | | | | | | | Email address on file | Email |
| 7886344 | Craft, Terry | | | | | | | Email address on file | Email |
| 7902107 | Crago, Luke | | | | | | | Email address on file | Email |
| 10547489 | Craig Tribal Association, Alaska | | | | | | | clintoncooksr@craigtribe.org | Email |
| 7948819 | Craig, Bobby | | | | | | | Email address on file | Email |
| 7885555 | Craig, Dwayne | | | | | | | Email address on file | Email |
| 7994006 | CRAME, MIGUEL A | | | | | | | Email address on file | Email |
| 8297057 | Cramer, James | | | | | | | Email address on file | Email |
| 7985477 | Cramer, James W | | | | | | | Email address on file | Email |
| 9732607 | Cramer, Jett | | | | | | | Email address on file | Email |
| 7907401 | Crane, Beverly | | | | | | | Email address on file | Email |
| 7957860 | Crane, Jessica | | | | | | | Email address on file | Email |
| 7906026 | Crane, Karen Devine | | | | | | | Email address on file | Email |
| 8313454 | Crane, Laurie A | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 9496865 | Crane, Rachel Lynn | | | | | | | Email address on file | Email |
| 10299169 | Cranfill, Melissa D. | | | | | | | Email address on file | Email |
| 7787637 | Craven, Justin M | | | | | | | Email address on file | Email |
| 10431046 | Cravens, John | | | | | | | Email address on file | Email |
| 10533996 | Crawford County, Pennsylvania | | | | | | | ehenry@co.crawford.pa.us | Email |
| 10533996 | Crawford County, Pennsylvania | | | | | | | kbutton@shaferlaw.com | Email |
| 7827591 | Crawford, Ashley | | | | | | | Email address on file | Email |
| 7956762 | Crawford, Daniel | | | | | | | Email address on file | Email |
| 10538265 | Crawford, Donald L. | Address on file | | | | | | | First Class Mail |
| 7900056 | Crawford, Joel David | | | | | | | Email address on file | Email |
| 10538810 | Crawford, Lisa M | | | | | | | Email address on file | Email |
| 10540308 | Crawford, Mary L. | | | | | | | Email address on file | Email |
| 7945194 | Crawte, Arlyce | | | | | | | Email address on file | Email |
| 7870012 | Crea, Barbara | | | | | | | Email address on file | Email |
| 9491512 | Creaser, Jared | | | | | | | Email address on file | Email |
| 9489214 | Creedon, Matthew J. | | | | | | | Email address on file | Email |
| 7911708 | Crees, Steven | | | | | | | Email address on file | Email |
| 10436563 | Creeth, Jennifer Lind | Address on file | | | | | | | First Class Mail |
| 10533429 | Crescent Villa Fire Authority | | | | | | | jwendt@csvfd.com | Email |
| 7928827 | Crescenzo, John | | | | | | | Email address on file | Email |
| 7895114 | Crespo Jr, Carey A | | | | | | | Email address on file | Email |
| 10531776 | Crestview Local School District Board of Education | | | | | | | whetsel.ashley@crestviewknights.com | Email |
| 10531674 | Crestwood Local School District | | | | | | | dtoth@crestwoodschools.org | Email |
| 7339069 | CRG Financial LLC (As Assignee of Peerless Mill Supply Company Inc.) | | | | | | | aaxenrod@crgfinancial.com | Email |
| 7486111 | CRG Financial LLC as Transferee of Fike Corporation | Attn: Allison R. Axenrod | 100 Union Ave | Cresskill | NJ | 07626 | | | First Class Mail |
| 7788707 | Cribbett, Larry S | | | | | | | Email address on file | Email |
| 10298754 | Crickman, Susan | | | | | | | Email address on file | Email |
| 8003919 | Crihfield Jr., Harvey William | | | | | | | Email address on file | Email |
| 7990021 | Crisostomo, Todd | | | | | | | Email address on file | Email |
| 8337136 | Crisp, Belinda | | | | | | | Email address on file | Email |
| 10537323 | Crispano, Jordan | | | | | | | Email address on file | Email |
| 7945319 | Crist, Brayaan | | | | | | | Email address on file | Email |
| 7885830 | Criswell, Mary | | | | | | | Email address on file | Email |
| 10538448 | Crittenden, William J | | | | | | | Email address on file | Email |
| 8299166 | Croddy, Deborah Ann | Address on file | | | | | | | First Class Mail |
| 8292665 | Croisetiere, Donna | | | | | | | Email address on file | Email |
| 7966796 | Cromar, Raymond William | | | | | | | Email address on file | Email |
| 7977931 | Cromedy Jr, Willie | | | | | | | Email address on file | Email |
| 10537841 | Cromer, Kelcey K | | | | | | | Email address on file | Email |
| 7904075 | Crompton, Thomas | | | | | | | Email address on file | Email |
| 8297973 | Crone, Shannon | | | | | | | Email address on file | Email |
| 10538520 | Cronin, Catherine | | | | | | | Email address on file | Email |
| 10305524 | Crook, Jackie | | | | | | | Email address on file | Email |
| 7976171 | Crooks Jr., George Richard | | | | | | | Email address on file | Email |
| 9740865 | Crosby, Joyce A | | | | | | | Email address on file | Email |
| 8511856 | Crosby, Timothy Mark | Address on file | | | | | | | First Class Mail |
| 7083806 | CROSS TIMBERS HOSPICE | | | | | | | chuck.richardson100@gmail.com | Email |
| 9500590 | Cross, Toni | Address on file | | | | | | | First Class Mail |
| 9500590 | Cross, Toni | Address on file | | | | | | | First Class Mail |
| 7932661 | Cross, Virgil | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10462753 | Crossland, Lashona | | | | | | | Email address on file | Email |
| 7959624 | Crossmont & Associates Inc | | | | | | | crossmont@sbcglobal.net | Email |
| 7970523 | CROUSE, JR, TOLLIE CLYDE | | | | | | | Email address on file | Email |
| 7928943 | Crow, Johnny | | | | | | | Email address on file | Email |
| 7979481 | Crowder, LaDarryl | Address on file | | | | | | | First Class Mail |
| 7974985 | Crowder, Nathan | | | | | | | Email address on file | Email |
| 9488552 | Crowe, Chazney | | | | | | | Email address on file | Email |
| 9487735 | Crowe, Jada | | | | | | | Email address on file | Email |
| 8337173 | Crowe, John | | | | | | | Email address on file | Email |
| 8510256 | Crowe, Micheal & Judy | Address on file | | | | | | | First Class Mail |
| 7996888 | Crudup, Robert | | | | | | | Email address on file | Email |
| 9497809 | Crutcher, Valicity | | | | | | | Email address on file | Email |
| 7787757 | Crutchfield Sr, Robert | | | | | | | Email address on file | Email |
| 7787810 | Crutchfield, Brian | | | | | | | Email address on file | Email |
| 9491489 | CRUZ MATEO, JUAN C. | | | | | | | Email address on file | Email |
| 8311247 | Cruz, Gabriel | | | | | | | Email address on file | Email |
| 7902181 | Cruz, Rhonda | | | | | | | Email address on file | Email |
| 10538073 | Cruz, Roberto | | | | | | | Email address on file | Email |
| 7136359 | Csahok, Julie | | | | | | | Email address on file | Email |
| 10316237 | CT, Town of Newtown | | | | | | | hnighbert@simmons.com | Email |
| 10318781 | CT, Town of Roxbury | | | | | | | Email address on file | Email |
| 7905967 | Cucina, Cristina Dawn | | | | | | | Email address on file | Email |
| 8301453 | Cuddeback, Daniel | | | | | | | Email address on file | Email |
| 8335541 | Cuevas, Florencio D. | Address on file | | | | | | | First Class Mail |
| 7965605 | Culbertson, Melanie | | | | | | | Email address on file | Email |
| 7905563 | Culhane, Harold | | | | | | | Email address on file | Email |
| 7979351 | Cullen, Belinda L. | | | | | | | Email address on file | Email |
| 7912881 | Cullen, Trisha | | | | | | | Email address on file | Email |
| 10536908 | Cullinane, Rhonda L. | | | | | | | Email address on file | Email |
| 10327786 | Cumberland County | | | | | | | cumbclerk-recorder@cumberlandco.org | Email |
| 10327786 | Cumberland County | | | | | | | cumberlandcosa@gmail.com | Email |
| 10328156 | Cumberledge, Leslie L. | | | | | | | Email address on file | Email |
| 10537236 | Cumbest Jr, Billy R. | | | | | | | Email address on file | Email |
| 8003680 | Cumley, Loren Dean | | | | | | | Email address on file | Email |
| 8006556 | Cummings, Curtis Ray | Address on file | | | | | | | First Class Mail |
| 7901395 | Cummings, Darlene | | | | | | | Email address on file | Email |
| 10540136 | Cummins, Joshua | | | | | | | Email address on file | Email |
| 10324871 | Cundiff, Curtis Wayne | | | | | | | Email address on file | Email |
| 10329047 | Cuneo, Rachel Marie | | | | | | | Email address on file | Email |
| 8509999 | Cunningham, Ashley | | | | | | | Email address on file | Email |
| 7967910 | Cunningham, Charles | | | | | | | Email address on file | Email |
| 10387938 | Cunningham, Dane M | | | | | | | Email address on file | Email |
| 9496933 | Cunningham, Erin L | | | | | | | Email address on file | Email |
| 9500175 | Cunningham, John | | | | | | | Email address on file | Email |
| 9491498 | Curcio, Paul V | | | | | | | Email address on file | Email |
| 10539365 | Curfman, Carrie L | | | | | | | Email address on file | Email |
| 7868517 | Curley, Carly Michelle | | | | | | | Email address on file | Email |
| 8000271 | Curll II, Daniel | | | | | | | Email address on file | Email |
| 10394617 | Curnow, Elizabeth | | | | | | | Email address on file | Email |
| 10330402 | Curran, Brendan | | | | | | | Email address on file | Email |
| 7867602 | Curran, Elina | | | | | | | Email address on file | Email |
| 10279549 | Currie, Carol | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7789544 | Currie, Roderick | | | | | | | Email address on file | Email |
| 10287488 | Currier , Darrell Robert | | | | | | | Email address on file | Email |
| 7994455 | Currington, Robert | | | | | | | Email address on file | Email |
| 8326426 | Curry Sr, Edward | | | | | | | Email address on file | Email |
| 7945708 | Curry, Holly | | | | | | | Email address on file | Email |
| 7945160 | Curtin, Thomas | | | | | | | Email address on file | Email |
| 9490346 | Curtis Dahn - Deceased | | | | | | | Email address on file | Email |
| 8003214 | Curtis, Audrey | | | | | | | Email address on file | Email |
| 8511163 | Curtis, Matthew | | | | | | | Email address on file | Email |
| 7787557 | Curtis, Melissa | | | | | | | Email address on file | Email |
| 8268243 | Cushing Jr, George Thomas | Address on file | | | | | | | First Class Mail |
| 7945734 | Cushing, Charles | | | | | | | Email address on file | Email |
| 7868882 | Cuthbertson, John | | | | | | | Email address on file | Email |
| 7973362 | Cutshaw, Robin | | | | | | | Email address on file | Email |
| 7992394 | Cybak, Jonelle C. | | | | | | | Email address on file | Email |
| 7926964 | Czerwinski, Michael | | | | | | | Email address on file | Email |
| 7975126 | Czeska, Marie | | | | | | | Email address on file | Email |
| 9498179 | Czyrny, Daniel | | | | | | | Email address on file | Email |
| 10538236 | D Ochoa, Cassandra | Address on file | | | | | | | First Class Mail |
| 8297278 | Dabb (Deceased), Jane | Address on file | | | | | | | First Class Mail |
| 8284257 | Dabb Sr, Bobby | Address on file | | | | | | | First Class Mail |
| 10300048 | Dabbaghian, Candice Brook | | | | | | | Email address on file | Email |
| 8296631 | Dable, Paul | | | | | | | Email address on file | Email |
| 10537663 | Dabney, Deon | | | | | | | Email address on file | Email |
| 10280439 | Daboh, Carolyn H | | | | | | | Email address on file | Email |
| 7865896 | Dacey, Sandra | | | | | | | Email address on file | Email |
| 10538147 | Daddow, Chanel | | | | | | | Email address on file | Email |
| 10538010 | Daddow, David N. | | | | | | | Email address on file | Email |
| 8297394 | Dadisman, Monte L. | | | | | | | Email address on file | Email |
| 8298520 | Dafoe, Teresa | | | | | | | Email address on file | Email |
| 10540126 | Dahl, Mark | | | | | | | Email address on file | Email |
| 7974082 | Dahl, Tyler Christopher | | | | | | | Email address on file | Email |
| 8010388 | Dailey, Jean Marie | | | | | | | Email address on file | Email |
| 8314693 | Daily, Katie | | | | | | | Email address on file | Email |
| 8314693 | Daily, Katie | | | | | | | Email address on file | Email |
| 7860082 | Daily, Loretta | | | | | | | Email address on file | Email |
| 10537009 | Daisy J. Walker | | | | | | | Email address on file | Email |
| 10305192 | Daitch, Jeffrey A | | | | | | | Email address on file | Email |
| 7972708 | Dale, Robert | | | | | | | Email address on file | Email |
| 7967983 | Dale, Thomas D. | | | | | | | Email address on file | Email |
| 7974154 | Dale, Zellmer | | | | | | | Email address on file | Email |
| 10311306 | Dallas Township | | | | | | | Email address on file | Email |
| 8325681 | Dallmann, Dylan | | | | | | | Email address on file | Email |
| 10464174 | Dalton, Charles Brett | Address on file | | | | | | | First Class Mail |
| 10536961 | Dalton, Debra | | | | | | | Email address on file | Email |
| 10538040 | Dalton, Robert | | | | | | | Email address on file | Email |
| 8296561 | DALTON, SANDRA K. | | | | | | | Email address on file | Email |
| 8009038 | Daly, Ashley E. | | | | | | | Email address on file | Email |
| 7993804 | Daly, Catherine S. | | | | | | | Email address on file | Email |
| 9491616 | Daly, Theodore J. | | | | | | | Email address on file | Email |
| 7789229 | D'Amico, Carissa M | | | | | | | Email address on file | Email |
| 8299715 | D'Amico, Patrick | | | | | | | Email address on file | Email |
| 10305337 | Dampier, Paula Kay | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7996801 | Damzyn, Kelly A. | | | | | | | Email address on file | Email |
| 7936709 | Dando, Deborah | | | | | | | Email address on file | Email |
| 8275986 | Dandridge, Ronald | Address on file | | | | | | | First Class Mail |
| 8275750 | Dandridge, Ronald D | Address on file | | | | | | | First Class Mail |
| 10458746 | D'Angelo, Michael J. | Address on file | | | | | | | First Class Mail |
| 10328466 | Daniel Mark Hesler, M.D. | | | | | | | Email address on file | Email |
| 7885146 | Daniel Martin Cheuka survivor of mother Anne Cheuka | | | | | | | Email address on file | Email |
| 7954240 | Daniel, Biola C | | | | | | | Email address on file | Email |
| 9491041 | Daniel, Brodie | | | | | | | Email address on file | Email |
| 8001309 | Danieleski, Claudine | | | | | | | Email address on file | Email |
| 7912973 | Danielle DeVore | | | | | | | danielledevore0817@gmail.com | Email |
| 8312147 | DANIELS, BOBBY JEAN | | | | | | | Email address on file | Email |
| 7989029 | Daniels, Charles E | | | | | | | Email address on file | Email |
| 7999349 | Daniels, Charles E. | | | | | | | Email address on file | Email |
| 7929977 | Daniels, Danny | | | | | | | Email address on file | Email |
| 7864530 | Daniels, Rodrick | | | | | | | Email address on file | Email |
| 7999635 | Daniels, Sharon S. | | | | | | | Email address on file | Email |
| 8312575 | Daniels, Willie Frank | | | | | | | Email address on file | Email |
| 8297818 | Danner Jr, Robert L | Address on file | | | | | | | First Class Mail |
| 10537406 | Dann-Rogers, Jennifer | | | | | | | Email address on file | Email |
| 7927586 | Dante, William | | | | | | | Email address on file | Email |
| 7870337 | D'Apollo, Timothy J. | | | | | | | Email address on file | Email |
| 7995314 | Darby, Joseph | | | | | | | Email address on file | Email |
| 10301705 | D'Arcy, Kimberly Ann | | | | | | | Email address on file | Email |
| 10545718 | Dardanelle Community Hospital, LLC | | | | | | | mstein@lowestein.com | Email |
| 7868262 | Darden Jr., Don E. | | | | | | | Email address on file | Email |
| 7928396 | Dargan, Jane M. | | | | | | | Email address on file | Email |
| 8303502 | Darice Wallace obo L.B. and J.H | | | | | | | Email address on file | Email |
| 7990636 | Darling, Michael | | | | | | | Email address on file | Email |
| 8299844 | Darling, Scott | | | | | | | Email address on file | Email |
| 8314453 | Darnell, Jonathan Michael | | | | | | | Email address on file | Email |
| 10540346 | Darnell, Jonathon | | | | | | | Email address on file | Email |
| 8010482 | DaRoa, Manuel F | | | | | | | Email address on file | Email |
| 7974827 | DaRosa, Cayce E | | | | | | | Email address on file | Email |
| 10539121 | Darrell Fujii, PacSun, LLC | | | | | | | darrellfujii@yahoo.com | Email |
| 10538776 | Daryl K Gisser & Separate Additional Creditors Gisser Automotive Concepts, Inc. & Others | | | | | | | | Email |
| 7962169 | Dasent, Andre | | | | | | | Email address on file | Email |
| 10539991 | Daugerty, Donna | | | | | | | Email address on file | Email |
| 7906466 | Daugherty, Jacob | | | | | | | Email address on file | Email |
| 7936423 | Daugherty, Nalene | Address on file | | | | | | | First Class Mail |
| 7950755 | Daunis, George H | | | | | | | Email address on file | Email |
| 7957878 | Daunis, Lois | | | | | | | Email address on file | Email |
| 7949678 | Daut, Kenneth R | | | | | | | Email address on file | Email |
| 10309396 | Davenport, Joanne | Address on file | | | | | | | First Class Mail |
| 8314237 | DAVENPORT, LISA | | | | | | | Email address on file | Email |
| 10536913 | Daves, Dalton | | | | | | | Email address on file | Email |
| 7729923 | Daves, Daniel | | | | | | | Email address on file | Email |
| 8338849 | Davi, Michael S. | | | | | | | Email address on file | Email |
| 7858946 | David Blair Marshall Madsen, deceased Teresa J Marshall, mother | | | | | | | drtjmarshall@gmail.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10446777 | David E. Silas Jr./Ruth Ann White Young | | | | | | | Email address on file | Email |
| 10539997 | David Wayne Cumbie Sr. | | | | | | | Email address on file | Email |
| 7866508 | David, Jessicka | | | | | | | Email address on file | Email |
| 10459810 | David/Tina Hofmann | | | | | | | Email address on file | Email |
| 10538496 | Davidoff, Elizabeth L | | | | | | | Email address on file | Email |
| 7885917 | Davidson, Edward | | | | | | | Email address on file | Email |
| 7946911 | Davidson, Eugene | | | | | | | Email address on file | Email |
| 7912478 | Davis (deceased), Marie Redmond | | | | | | | Email address on file | Email |
| 10347071 | Davis , Kristen | Address on file | | | | | | | First Class Mail |
| 10284047 | Davis Carlson, Melody Joy | | | | | | | Email address on file | Email |
| 7858665 | Davis Sr., Charles Michael | | | | | | | Email address on file | Email |
| 7983104 | Davis, Alexandra | | | | | | | Email address on file | Email |
| 7898792 | Davis, Alvin | | | | | | | Email address on file | Email |
| 7975304 | Davis, Brent | | | | | | | Email address on file | Email |
| 10538992 | Davis, Cameron David | | | | | | | Email address on file | Email |
| 8009000 | Davis, Christopher | | | | | | | Email address on file | Email |
| 7983094 | Davis, Christopher S | | | | | | | Email address on file | Email |
| 8337478 | Davis, Clyde | | | | | | | Email address on file | Email |
| 7866417 | Davis, Debbie | | | | | | | Email address on file | Email |
| 10465960 | Davis, Debbie A. | | | | | | | Email address on file | Email |
| 10538220 | Davis, Debora | | | | | | | Email address on file | Email |
| 10340469 | Davis, Devin Blake | | | | | | | Email address on file | Email |
| 8327288 | Davis, Jacinda | | | | | | | Email address on file | Email |
| 7864092 | Davis, James | | | | | | | Email address on file | Email |
| 8283189 | Davis, Jason Lloyd | | | | | | | Email address on file | Email |
| 7958900 | Davis, Jeffery Carter | | | | | | | Email address on file | Email |
| 7958900 | Davis, Jeffery Carter | | | | | | | Email address on file | Email |
| 9489331 | Davis, Joanna | | | | | | | Email address on file | Email |
| 8327183 | Davis, John | | | | | | | Email address on file | Email |
| 10539951 | Davis, Kevin | | | | | | | Email address on file | Email |
| 7923722 | Davis, LeRoy | | | | | | | Email address on file | Email |
| 9498660 | Davis, Michael L. | Address on file | | | | | | | First Class Mail |
| 6362440 | DAVIS, ORLANDO ROSS | | | | | | | Email address on file | Email |
| 7968246 | Davis, Rachael Renee | | | | | | | Email address on file | Email |
| 10538629 | Davis, Robert | | | | | | | Email address on file | Email |
| 7927360 | Davis, Robert Allen | | | | | | | Email address on file | Email |
| 7868176 | Davis, Steven M. | | | | | | | Email address on file | Email |
| 10430718 | Davis, Valerie Lynn | | | | | | | Email address on file | Email |
| 8284662 | Davis, Willa J. | | | | | | | Email address on file | Email |
| 10526743 | Davis-Blick, Talia Bree | | | | | | | Email address on file | Email |
| 8340318 | Davis-Marten, Rita Lafaye | | | | | | | Email address on file | Email |
| 8337498 | Daw, William | | | | | | | Email address on file | Email |
| 10325302 | Dawes, Rick | | | | | | | Email address on file | Email |
| 8332643 | Dawson, John Willie | | | | | | | Email address on file | Email |
| 8299655 | Dawson, Paul John | Address on file | | | | | | | First Class Mail |
| 9489914 | Dawson, Sean | | | | | | | Email address on file | Email |
| 10509305 | Day County, South Dakota | | | | | | | Auditor@daycounty.org | Email |
| 10509305 | Day County, South Dakota | | | | | | | drslaw@itctel.com | Email |
| 8340161 | Day, Anne-Lise | | | | | | | Email address on file | Email |
| 7858613 | Day, Barrett | | | | | | | Email address on file | Email |
| 7952021 | Day, Carol Ann | | | | | | | Email address on file | Email |
| 10315357 | Day, Tara | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8511992 | Day, Thomas M | | | | | | | Email address on file | Email |
| 10538583 | Day, Timothy R. | | | | | | | Email address on file | Email |
| 10532765 | Dayton Public Schools | | | | | | | hiabraha@daytonpublic.com | Email |
| 10532765 | Dayton Public Schools | | | | | | | tcreynol@daytonpublic.com | Email |
| 10540072 | De Freitas, Marva Lewis | | | | | | | Email address on file | Email |
| 7899892 | De Jesus, Joseph | | | | | | | Email address on file | Email |
| 7957103 | de la O, Mark | Address on file | | | | | | | First Class Mail |
| 10540204 | de La Vasselais, Peter | | | | | | | Email address on file | Email |
| 7929145 | De Oliveira, Josephine | | | | | | | Email address on file | Email |
| 8276705 | De Witt, Jr., Balsey Dean | | | | | | | Email address on file | Email |
| 7930203 | Deakin, Jimmie | | | | | | | Email address on file | Email |
| 7981972 | Deal, Joseph W. | | | | | | | Email address on file | Email |
| 7964695 | Dean, Leslie Lee | Address on file | | | | | | | First Class Mail |
| 10531647 | Dearborn County, Indiana | | | | | | | shayden@dearborncounty.in.gov | Email |
| 8297108 | Dearring, Debora | | | | | | | Email address on file | Email |
| 10539600 | DEATS III, RUSSELL V | | | | | | | Email address on file | Email |
| 9490581 | Deayala, Michael J | | | | | | | Email address on file | Email |
| 8004208 | Debbie Woodruff PO Box 134 | Address on file | | | | | | | First Class Mail |
| 10538808 | Deborah Marvi Johnson | | | | | | | pferdundhund@gmail.com | Email |
| 8010103 | DeBoy, Catherine L. | | | | | | | Email address on file | Email |
| 10370036 | Debra Bernstein and Christopher Morely | | | | | | | aimdeb@yahoo.com | Email |
| 7958015 | Debra Harville for M.H. (minor child) | | | | | | | Email address on file | Email |
| 10395882 | Dec, Sharlene G. | | | | | | | Email address on file | Email |
| 7965955 | DeCarrico, Gary | | | | | | | Email address on file | Email |
| 10537439 | Decker, Alicia | Address on file | | | | | | | First Class Mail |
| 7973565 | Decker, Cheryl | | | | | | | Email address on file | Email |
| 8275959 | Decker, Daniel | | | | | | | Email address on file | Email |
| 10538791 | DeCola, Kerri | | | | | | | Email address on file | Email |
| 7858602 | DeCouto, David | | | | | | | Email address on file | Email |
| 7898524 | Deem, Robin | | | | | | | Email address on file | Email |
| 10535863 | Deerfield Beach, Florida | | | | | | | aadediran@deerfield-beach.com | Email |
| 10535418 | Deerfield Township | | | | | | | deerfieldtwpportage@gmail.com | Email |
| 7924156 | DeForge, Diana | | | | | | | Email address on file | Email |
| 7858875 | Degler, Kristen | | | | | | | Email address on file | Email |
| 10449625 | deGraaf, Jamie Lynn | | | | | | | Email address on file | Email |
| 7976224 | Dehning, Mark | | | | | | | Email address on file | Email |
| 8269986 | Deinas, Dylan | | | | | | | Email address on file | Email |
| 7946778 | Deitzman, Thomas Joshua | Address on file | | | | | | | First Class Mail |
| 10534267 | DeKalb County Tennessee | | | | | | | hilton@congerlaw.net | Email |
| 8326808 | Del Giorno, M.D., Louis J. | | | | | | | Email address on file | Email |
| 10331228 | del mar Romero, Maria | | | | | | | Email address on file | Email |
| 7860630 | Del Rio, Lynne R | | | | | | | Email address on file | Email |
| 7990251 | Delacruz, Yesenia | | | | | | | Email address on file | Email |
| 10538043 | deLange-Russo, Joanne | | | | | | | Email address on file | Email |
| 10538043 | deLange-Russo, Joanne | | | | | | | Email address on file | Email |
| 10356612 | Delary Beach, Florida | | | | | | | finance@mydelraybeach.com | Email |
| 10356612 | Delary Beach, Florida | | | | | | | gelinl@mydelraybeach.com | Email |
| 10356612 | Delary Beach, Florida | | | | | | | mdearman@rgrdlaw.com | Email |
| 7996113 | DeLeon, Jesus | | | | | | | Email address on file | Email |
| 8267803 | Deleon, Kristy | | | | | | | Email address on file | Email |
| 7985303 | Delfine, Susan J | | | | | | | Email address on file | Email |
| 10394940 | Delite, Darrick J | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10298868 | Dell, Adam C. | | | | | | | Email address on file | Email |
| 7932504 | Delmonico Jr, Kenneth John | | | | | | | Email address on file | Email |
| 8511891 | DeLuca, Kimberly J. | | | | | | | Email address on file | Email |
| 7977937 | DeLucia, Betty J. | | | | | | | Email address on file | Email |
| 8335292 | Delves, Sarah | | | | | | | Email address on file | Email |
| 7954552 | DeMarco, Andrew | | | | | | | Email address on file | Email |
| 7930026 | DeMaria, Jeffrey | | | | | | | Email address on file | Email |
| 7926686 | Dembinski, Marta | | | | | | | Email address on file | Email |
| 7898348 | Demerick, Peter Michael | | | | | | | Email address on file | Email |
| 10380346 | DeMore, Robert L. | Address on file | | | | | | | First Class Mail |
| 10327863 | Demott, Daniel C | | | | | | | Email address on file | Email |
| 7945724 | DeNardis, Dante David | | | | | | | Email address on file | Email |
| 7926838 | Denbow, Dennis | | | | | | | Email address on file | Email |
| 10539999 | Denice, James | | | | | | | Email address on file | Email |
| 10539422 | Denise Fujii, PacSun,llc | | | | | | | denisefujii@yahoo.com | Email |
| 7969990 | Denison, Edward W. | | | | | | | Email address on file | Email |
| 10539601 | Dennis, Sandra K. | | | | | | | Email address on file | Email |
| 10284796 | Denton, Patricia | | | | | | | Email address on file | Email |
| 7951216 | DePalma, KayCi | Address on file | | | | | | | First Class Mail |
| 7926623 | Deppe Jr, Harry Lee | | | | | | | Email address on file | Email |
| 7937607 | DeRosa, Vincent | | | | | | | Email address on file | Email |
| 10540040 | Derrick Cusson-St.George | | | | | | | Email address on file | Email |
| 10538541 | DERRICKSON, BRUCE A. | | | | | | | Email address on file | Email |
| 7973087 | Derry, Rion | | | | | | | Email address on file | Email |
| 7872922 | Desai, Mehul | | | | | | | Email address on file | Email |
| 7974481 | Deschenes, Larry | | | | | | | Email address on file | Email |
| 10328666 | Desena, Christine | | | | | | | Email address on file | Email |
| 10539574 | Desert Cove Recovery | | | | | | | sblackmar@napolilaw.com | Email |
| 7868973 | DeSilva, Brian | | | | | | | Email address on file | Email |
| 10535472 | Desir, Rony | | | | | | | Email address on file | Email |
| 10537454 | Deslatte Jr, Adlar P | | | | | | | Email address on file | Email |
| 10538324 | Desmarais, Sharie | | | | | | | Email address on file | Email |
| 7981918 | Desouto, Richard | | | | | | | Email address on file | Email |
| 7866023 | Despot, David | | | | | | | Email address on file | Email |
| 8006192 | Despot, Dustin James | | | | | | | Email address on file | Email |
| 8333090 | Desrosiers, William P | | | | | | | Email address on file | Email |
| 8333180 | Dessommes, Patricia A | | | | | | | Email address on file | Email |
| 7953991 | Destea, Michael Dean | Address on file | | | | | | | First Class Mail |
| 10327713 | DeStefano, Kim | | | | | | | Email address on file | Email |
| 10335262 | Deters, Mary | | | | | | | Email address on file | Email |
| 10539206 | Detroit & Vicinity Trowel Trades Health and Welfare Fund | | | | | | | laura.linton@bricklayers.org | Email |
| 10536095 | Detroit Wayne Integrated Health Network | | | | | | | gborg1@dwihn.org | Email |
| 10536095 | Detroit Wayne Integrated Health Network | | | | | | | wk@millerlawpc.com | Email |
| 10502090 | Deutsch, Natalie S. | | | | | | | Email address on file | Email |
| 10368855 | DeVaney, Dennis Lee | Address on file | | | | | | | First Class Mail |
| 7944872 | Devenio, Nicholas | | | | | | | Email address on file | Email |
| 7968198 | Devenny, Felicia | | | | | | | Email address on file | Email |
| 10538380 | Devettori, Humberto James | | | | | | | Email address on file | Email |
| 8324187 | Devine, Patrick A | Address on file | | | | | | | First Class Mail |
| 7924227 | DeVito, Michael | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7983074 | Devito, Michael | | | | | | | Email address on file | Email |
| 8326298 | Devlin, Daniel | | | | | | | Email address on file | Email |
| 10330017 | DeVoe, Janel | | | | | | | Email address on file | Email |
| 7863513 | Dewan, Paul | | | | | | | Email address on file | Email |
| 7957662 | Dewyer, Tim | | | | | | | Email address on file | Email |
| 8334482 | Dexter Spence Dalton Spence Lindi Spence | Linda Yarbrough mother | P.O. Box 199 | Savanna | OK | 74565 | | | First Class Mail |
| 8283562 | Dexter, Patricia M | | | | | | | Email address on file | Email |
| 10538828 | DEYTON, DANIEL | | | | | | | Email address on file | Email |
| 8322790 | Dials, Kristin | | | | | | | Email address on file | Email |
| 7899702 | Diamond, Kathleen | | | | | | | Email address on file | Email |
| 10417026 | Diamond, Sharon | | | | | | | Email address on file | Email |
| 8512296 | Diaz, Amaury | | | | | | | Email address on file | Email |
| 7822271 | Diaz, Pedro | | | | | | | Email address on file | Email |
| 7790102 | Diaz, Peter | | | | | | | Email address on file | Email |
| 7885582 | Diaz, Richard | | | | | | | Email address on file | Email |
| 8511095 | Diaz, Tommy L. | Address on file | | | | | | | First Class Mail |
| 7947138 | Dibartolomeo, Frank J | | | | | | | Email address on file | Email |
| 8510096 | Dibattista, Ralph N | | | | | | | Email address on file | Email |
| 8328314 | DiBiase, Paul | | | | | | | Email address on file | Email |
| 7859279 | Dicarlo, Eric | | | | | | | Email address on file | Email |
| 7864696 | DiCenzo, Blaine | | | | | | | Email address on file | Email |
| 8001093 | Dick, Donna | | | | | | | Email address on file | Email |
| 7985684 | Dick, Robert A. | | | | | | | Email address on file | Email |
| 10535136 | Dickens County, Texas | | | | | | | coatty@co.dickens.tx.us | Email |
| 8310966 | Dickerson, Daniel | | | | | | | Email address on file | Email |
| 10444284 | Dickerson, Gene and Linda | | | | | | | Email address on file | Email |
| 10446222 | Dickerson, William Jeffrey | | | | | | | Email address on file | Email |
| 8332403 | Dickey, Eric H. | | | | | | | Email address on file | Email |
| 7974642 | Dickinson, Ryan | | | | | | | Email address on file | Email |
| 7867052 | Dickson, Carolyn | | | | | | | Email address on file | Email |
| 10538461 | Dickson, Jeremi | | | | | | | Email address on file | Email |
| 10384771 | Dickson, Mark Richard | Address on file | | | | | | | First Class Mail |
| 7863559 | Dickson, Michael James | | | | | | | Email address on file | Email |
| 10393833 | Didonato, Jr., Benedict T. | | | | | | | Email address on file | Email |
| 7905025 | Diehl, Cliff | | | | | | | Email address on file | Email |
| 10537319 | Diem, Logan Marie | | | | | | | Email address on file | Email |
| 10283031 | Diethorn, Maryann | | | | | | | Email address on file | Email |
| 8010617 | Dietz, Justin | | | | | | | Email address on file | Email |
| 10539267 | Diffee, William Kirby | | | | | | | Email address on file | Email |
| 10395469 | Diffenbough, Francis Bruce | Address on file | | | | | | | First Class Mail |
| 7911855 | Diggins, James | | | | | | | Email address on file | Email |
| 10542860 | Diggs, Donna | Address on file | | | | | | | First Class Mail |
| 10463663 | Diggs, Donna | Address on file | | | | | | | First Class Mail |
| 7968150 | Diggs, John | | | | | | | Email address on file | Email |
| 7932219 | DiGravio, Glen J. | | | | | | | Email address on file | Email |
| 8312815 | DiLillo, Lisa | | | | | | | Email address on file | Email |
| 10538450 | Dill, Danny | | | | | | | Email address on file | Email |
| 10428117 | Dillion, Timothy Wade | Address on file | | | | | | | First Class Mail |
| 10534790 | Dillon, Karly Anne | | | | | | | Email address on file | Email |
| 7983623 | Dillon, Melissa Deidra | | | | | | | Email address on file | Email |
| 7975946 | Dillon, Susan | | | | | | | Email address on file | Email |
| 8298486 | Dilorenzo, Sherri | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10543175 | DiLuigi, Thomas J. | Address on file | | | | | | | First Class Mail |
| 7863862 | Dimmerling, John | | | | | | | Email address on file | Email |
| 7913131 | Dimmick, David | | | | | | | Email address on file | Email |
| 7985443 | Dinan, Timothy Brennan | | | | | | | Email address on file | Email |
| 10540342 | Dingfield, Joseph | | | | | | | Email address on file | Email |
| 8296557 | Dinkel, Robert | | | | | | | Email address on file | Email |
| 8324741 | Dinnan, Robert John | Address on file | | | | | | | First Class Mail |
| 7977280 | Dinneen, Debra Serra | | | | | | | Email address on file | Email |
| 7972473 | Dion, Joseph F | | | | | | | Email address on file | Email |
| 7861322 | DIONNE, DAWN | | | | | | | Email address on file | Email |
| 7862892 | Dionne, Flo | | | | | | | Email address on file | Email |
| 7947899 | DiPaola, Anthony | | | | | | | Email address on file | Email |
| 8334680 | Dipaolo, Joseph | | | | | | | Email address on file | Email |
| 7835245 | Discount Drug Mart, Inc. | | | | | | | tjohnson@cavitch.com | Email |
| 7944649 | Diste, David | | | | | | | Email address on file | Email |
| 10533577 | District Attorney of Clearfield County, Pennsylvania | | | | | | | gmagee@pogustmillrood.com | Email |
| 10439877 | District of Columbia | | | | | | | Kathleen.Konopka@dc.gov | Email |
| 7904919 | Dittel, Robert | | | | | | | Email address on file | Email |
| 7906140 | Divers, Dorothy | | | | | | | Email address on file | Email |
| 10539208 | Diversified Group Brokerage Corporation | | | | | | | dfollansbee@diversifiedgb.com | Email |
| 10540452 | Division 1181 ATU-New York Welfare Fund | | | | | | | jswyers@slevinhart.com | Email |
| 10309113 | Dixon, Dennis Sidney | Address on file | | | | | | | First Class Mail |
| 8283489 | Dixon, Douglas | | | | | | | Email address on file | Email |
| 10437366 | Dixon, Jackie | Address on file | | | | | | | First Class Mail |
| 8511830 | Dixon, Mark R. | Address on file | | | | | | | First Class Mail |
| 8325072 | Dixon, Mark R. | | | | | | | Email address on file | Email |
| 7730673 | Dixon, Michael W | | | | | | | Email address on file | Email |
| 7923876 | Dixon, Robert | | | | | | | Email address on file | Email |
| 10537126 | Doak, Joleah | | | | | | | Email address on file | Email |
| 7858840 | Doba, Dean and Kelly | | | | | | | Email address on file | Email |
| 7977710 | Dobson, Nicole | | | | | | | Email address on file | Email |
| 7899643 | Dochylo, Leilani | | | | | | | Email address on file | Email |
| 7904612 | Dockery, Samantha | | | | | | | Email address on file | Email |
| 7137367 | Dodd, Jeanne | | | | | | | Email address on file | Email |
| 8325604 | Dodds, Jacqueline D. | | | | | | | Email address on file | Email |
| 9499898 | Dodge County Hospital Authority d/b/a Dodge County Hospital | | | | | | | Email address on file | Email |
| 9499898 | Dodge County Hospital Authority d/b/a Dodge County Hospital | | | | | | | Email address on file | Email |
| 7965797 | Dodge, Corey W. | Address on file | | | | | | | First Class Mail |
| 7965797 | Dodge, Corey W. | Address on file | | | | | | | First Class Mail |
| 7967813 | Dodge, Corey William | Address on file | | | | | | | First Class Mail |
| 8334820 | Dodge, William | | | | | | | Email address on file | Email |
| 7932623 | Dodson, Grayson | | | | | | | Email address on file | Email |
| 7928610 | Dodson, Teya Lynn | | | | | | | Email address on file | Email |
| 7857575 | Doering, Keith | | | | | | | Email address on file | Email |
| 8321579 | Doha, Mohamed | | | | | | | Email address on file | Email |
| 8273328 | Dohrman, Lorrie | | | | | | | Email address on file | Email |
| 10298790 | Dolan, Bridget | | | | | | | Email address on file | Email |
| 8334314 | Dolan, Hunter James | Address on file | | | | | | | First Class Mail |

Exhibit F

Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8334314 | Dolan, Hunter James | Address on file | | | | | | | First Class Mail |
| 9740690 | Domack, Maria | | | | | | | Email address on file | Email |
| 7859291 | Domenech, Antonia | | | | | | | Email address on file | Email |
| 8003704 | Dominguez, Irene | | | | | | | Email address on file | Email |
| 7106171 | Dominguez, Odilia | | | | | | | Email address on file | Email |
| 8296860 | Domino, Justin | | | | | | | Email address on file | Email |
| 7858170 | Domrath, Mark | | | | | | | Email address on file | Email |
| 8337089 | Donahoe, Gunnar | Address on file | | | | | | | First Class Mail |
| 8337335 | Donahoe, Kristina Nicole | | | | | | | Email address on file | Email |
| 8312040 | Donahue Jr, George | | | | | | | Email address on file | Email |
| 10534901 | Donald Spinning | | | | | | | dspinn@gmail.com | Email |
| 8285600 | Donald, Alfred Barton | | | | | | | Email address on file | Email |
| 7979678 | Donald, Evonne | | | | | | | Email address on file | Email |
| 7863850 | Donaldson-Keating, Pamela | | | | | | | Email address on file | Email |
| 7983458 | Donals, Ian J | | | | | | | Email address on file | Email |
| 7945988 | Donat, Joseph | | | | | | | Email address on file | Email |
| 7924154 | Donatelle, Christopher J | | | | | | | Email address on file | Email |
| 7926399 | Donatelle, Tamara M | | | | | | | Email address on file | Email |
| 10305600 | Donato Jr, Thomas D. | | | | | | | Email address on file | Email |
| 10386915 | Donley County Texas | | | | | | | doncojudge@windstream.net | Email |
| 7932564 | Donley, Laura | | | | | | | Email address on file | Email |
| 7956375 | Donlon, Julie | | | | | | | Email address on file | Email |
| 10328531 | Donlon, Paul R | | | | | | | Email address on file | Email |
| 10538250 | Donna and George Cook | | | | | | | Email address on file | Email |
| 10388935 | Donofrio, Angelique | | | | | | | Email address on file | Email |
| 8510011 | Donovan, John T | | | | | | | Email address on file | Email |
| 8510001 | Donovan, Stephen | | | | | | | Email address on file | Email |
| 10538742 | Dooley, Kevin | | | | | | | Email address on file | Email |
| 7944155 | Doran, Peter, Jr. John | | | | | | | Email address on file | Email |
| 7969332 | Dordei, Federico | | | | | | | Email address on file | Email |
| 10432059 | Dorman, Haley | | | | | | | Email address on file | Email |
| 10485747 | Dorothea Clark ES | Address on file | | | | | | | First Class Mail |
| 9497595 | Dorsey, James C | | | | | | | Email address on file | Email |
| 7975011 | Dortch, David A. | | | | | | | Email address on file | Email |
| 10538381 | Doski, Eric | | | | | | | Email address on file | Email |
| 10539629 | Doucette, Karen | | | | | | | Email address on file | Email |
| 8332101 | Dougherty, Bob | | | | | | | Email address on file | Email |
| 7996307 | Dougherty, William | | | | | | | Email address on file | Email |
| 9490008 | Doughty, Noah Ian | | | | | | | Email address on file | Email |
| 10532862 | Douglas County, Minnesota | | | | | | | awilliams@gustafsongluek.com | Email |
| 10538664 | Douglas P. Lewis c/o The Estate of Kristina Donna Martin Lewis | | | | | | | | |
| 7925884 | Douglas, Albert | | | | | | | Email address on file | Email |
| 7870714 | Douglas, Kim | Address on file | | | | | | | First Class Mail |
| 7929320 | Douglas, Lowell | | | | | | | Email address on file | Email |
| 7922242 | Douglas, Matthew | | | | | | | Email address on file | Email |
| 7974386 | Douglas, Nina | | | | | | | Email address on file | Email |
| 9489309 | Dovey, Kenneth M | | | | | | | Email address on file | Email |
| 8314037 | Dowdy, Kevin | | | | | | | Email address on file | Email |
| 7957498 | Dowejko, Martin | | | | | | | Email address on file | Email |
| 9487874 | Dowling, Josh | | | | | | | Email address on file | Email |
| 9732465 | Downer, Dean A | | | | | | | Email address on file | Email |
| 8296468 | Downer, Deborah | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7947003 | Downes, Lisa E | | | | | | | Email address on file | Email |
| 7926361 | Downey, Ann J. | | | | | | | Email address on file | Email |
| 10317536 | Downing, Jeremiah T | | | | | | | Email address on file | Email |
| 7932310 | Downing, John | | | | | | | Email address on file | Email |
| 8297893 | Doyle, Karen | Address on file | | | | | | | First Class Mail |
| 7905256 | Doyle, Tracy A | | | | | | | Email address on file | Email |
| 8296807 | Drabek, Carol | | | | | | | Email address on file | Email |
| 10539065 | Drago, Annie | | | | | | | Email address on file | Email |
| 7927202 | Drajic, Jr., Nicholas Joseph | | | | | | | Email address on file | Email |
| 7870217 | Drake, Vivian Lynne | | | | | | | Email address on file | Email |
| 10466586 | Drapeau, Diane | | | | | | | Email address on file | Email |
| 10455556 | Drayton Barber, Blake | | | | | | | Email address on file | Email |
| 10455556 | Drayton Barber, Blake | | | | | | | Email address on file | Email |
| 7931979 | Dreist, Hailey | | | | | | | Email address on file | Email |
| 8298378 | Dressler, Tyler | | | | | | | Email address on file | Email |
| 10535103 | Drew County, Arkansas | | | | | | | bob@bobedwardslaw.com | Email |
| 10535103 | Drew County, Arkansas | | | | | | | sdonaldson@cprywatson.com | Email |
| 7910431 | Drew, Stephanie | | | | | | | sdrew913@gmail.com | Email |
| 8324870 | Drewing, Jeremy | | | | | | | Email address on file | Email |
| 8331970 | Drew-Tucker, Jonathan | | | | | | | Email address on file | Email |
| 7995393 | Driscoll Duffy, Carolyn Marie | | | | | | | Email address on file | Email |
| 7995393 | Driscoll Duffy, Carolyn Marie | | | | | | | Email address on file | Email |
| 8275891 | Driscoll, Christine | | | | | | | Email address on file | Email |
| 8275891 | Driscoll, Christine | | | | | | | Email address on file | Email |
| 7858402 | Drouin, Monica R | | | | | | | Email address on file | Email |
| 7905849 | Druckenmiller, Kati Lynn | | | | | | | Email address on file | Email |
| 9491483 | Drury, Benjamin | | | | | | | Email address on file | Email |
| 7997267 | Dry Jr, William | | | | | | | Email address on file | Email |
| 7962882 | DT, a minor child Lynn Torres, parent | | | | | | | Email address on file | Email |
| 10539135 | Duane Fujii, PacSun, llc | | | | | | | duanefujii@yahoo.com | Email |
| 8322405 | Dubisar, Kevin George | | | | | | | Email address on file | Email |
| 7926704 | Dubois, Rick | | | | | | | Email address on file | Email |
| 7999209 | DuBray, Mark | | | | | | | Email address on file | Email |
| 7118569 | Duchame, Walter | | | | | | | Email address on file | Email |
| 9500177 | Dudek, John Michael | | | | | | | Email address on file | Email |
| 7954642 | Dudycz, Joseph | | | | | | | Email address on file | Email |
| 10538560 | Duffy, David L | | | | | | | Email address on file | Email |
| 7868068 | Duffy, Marc | | | | | | | Email address on file | Email |
| 7866469 | Duffy, Raymond A | | | | | | | Email address on file | Email |
| 7992379 | Duggan, Chyrl | | | | | | | Email address on file | Email |
| 8011748 | Duggan, Richard | | | | | | | Email address on file | Email |
| 9491410 | Dukart, Branden | | | | | | | Email address on file | Email |
| 8339049 | Dukart, Khailee | | | | | | | Email address on file | Email |
| 8511909 | Dukart, Michael | | | | | | | Email address on file | Email |
| 10537003 | Duke, Chris | | | | | | | Email address on file | Email |
| 7864464 | Dukes, Charles | | | | | | | Email address on file | Email |
| 10430549 | Dukes, Kenneth | | | | | | | Email address on file | Email |
| 7825580 | Duling, Amanda | | | | | | | Email address on file | Email |
| 7928542 | Dunbar, Lisa A. | | | | | | | Email address on file | Email |
| 10537059 | Duncan, Adam Christopher | | | | | | | Email address on file | Email |
| 7900082 | Duncan, Christopher | | | | | | | Email address on file | Email |
| 10317783 | Duncan, Kai | | | | | | | Email address on file | Email |
| 8276759 | Duncan-Robinson, Ashlee | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10547873 | Dunes City, Oregon | | | | | | | recorder@dunescityor.com | Email |
| 10540327 | Dunigan, Kelly R | | | | | | | Email address on file | Email |
| 9490665 | Dunker, Stephen Todd | | | | | | | Email address on file | Email |
| 10534044 | Dunkirk City | | | | | | | rmorrisoe@cityofdunkirk.com | Email |
| 10533348 | Dunkirk City | | | | | | | rmorrisroe@cityofdunkirk.com | Email |
| 10537821 | Dunkle, Randal C. | | | | | | | Email address on file | Email |
| 10416383 | Dunlop, Mathew | Address on file | | | | | | | First Class Mail |
| 10330550 | Dunmire, Alexander | | | | | | | Email address on file | Email |
| 10456708 | Dunn, Katie L. | | | | | | | Email address on file | Email |
| 10540113 | Dunn, Kevin | | | | | | | Email address on file | Email |
| 7895500 | Dunn, Marie P. | | | | | | | Email address on file | Email |
| 10540198 | Dunn, Michael | | | | | | | Email address on file | Email |
| 10449893 | Dunnegan, Randy Michael | Address on file | | | | | | | First Class Mail |
| 10537474 | DuPont de Nemours, Inc. | | | | | | | deborah.h.wersinger@dupont.com | Email |
| 10342337 | Duprey, Shane | Address on file | | | | | | | First Class Mail |
| 7991353 | Duran, Martin | | | | | | | Email address on file | Email |
| 8267678 | Durbin, Joshua | | | | | | | Email address on file | Email |
| 8331858 | Durfee, Dana | Address on file | | | | | | | First Class Mail |
| 8331858 | Durfee, Dana | Address on file | | | | | | | First Class Mail |
| 7905170 | Durham, Benny D | | | | | | | Email address on file | Email |
| 9489956 | Durham, Dan | | | | | | | Email address on file | Email |
| 9491576 | Durham, David Neal | | | | | | | Email address on file | Email |
| 7973772 | Durso, Lorraine | | | | | | | Email address on file | Email |
| 8326825 | Dusard, Frank James | | | | | | | Email address on file | Email |
| 7827395 | Dustin, Eric | | | | | | | Email address on file | Email |
| 8275584 | Dvernychuk, David Andrew | | | | | | | Email address on file | Email |
| 7863735 | Dwyer, Evan | | | | | | | Email address on file | Email |
| 8334755 | Dwyer, Philip | | | | | | | Email address on file | Email |
| 7973904 | Dycus, Ricky | | | | | | | Email address on file | Email |
| 7928105 | Dye, Jeremy Lee | | | | | | | Email address on file | Email |
| 7906478 | Dyer, Terry | | | | | | | Email address on file | Email |
| 8327437 | Dyer, Verona | | | | | | | Email address on file | Email |
| 8297210 | Dziczek, Taylor | | | | | | | Email address on file | Email |
| 7902802 | Dzielski, Mark | | | | | | | Email address on file | Email |
| 9739830 | Dzwonar, Regina | | | | | | | Email address on file | Email |
| 10537837 | E.J.D. a minor child | | | | | | | Email address on file | Email |
| 10537837 | E.J.D. a minor child | | | | | | | Email address on file | Email |
| 7974749 | Eagan Nagle, Anna Rose | | | | | | | Email address on file | Email |
| 7976701 | Eagan, Jane | | | | | | | Email address on file | Email |
| 10538412 | Eaglandf, Shane | Address on file | | | | | Canada | | First Class Mail |
| 7895122 | Earl, Myrial E. | | | | | | | Email address on file | Email |
| 10459784 | Earl, Robert W. | | | | | | | Email address on file | Email |
| 8010087 | Earll, Jonathan | | | | | | | Email address on file | Email |
| 7826027 | Earls, David | | | | | | | Email address on file | Email |
| 7973690 | Earthman, Ernest | | | | | | | Email address on file | Email |
| 8275676 | Eason, Linda | Address on file | | | | | | | First Class Mail |
| 10534399 | East Norriton Township | | | | | | | rhart@eastnorritontwp.org | Email |
| 10541483 | Eastern Local School District | | | | | | | dwdavis@bmdllc.com | Email |
| 10537652 | Eastern Maine Healthcare Systems d/b/a Northern Light Health as plan sponsor of the Northern Light E | | | | | | | kmcdonald@mpmlaw.com | Email |
| 10532639 | Eaton Community Schools | | | | | | | rtait@eaton.k12.oh.us | Email |
| 7858630 | Eaton, Barbara Palmer | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10539614 | Eaton, Deborah | | | | | | | Email address on file | Email |
| 10303852 | Eaton, Glen A. | Address on file | | | | | | | First Class Mail |
| 10304175 | Eaton, Glen Allen | Address on file | | | | | | | First Class Mail |
| 10539633 | Eaton, James S | | | | | | | Email address on file | Email |
| 7944137 | Eaton, Jeremy | | | | | | | Email address on file | Email |
| 7932304 | Eberg, Nancy Jean | | | | | | | Email address on file | Email |
| 7906071 | Eberhart, Emerald B. | | | | | | | Email address on file | Email |
| 7860991 | Eberlein, George | | | | | | | Email address on file | Email |
| 10537042 | Eberwein, Robert E. | | | | | | | Email address on file | Email |
| 10533875 | Echols County, Georgia | Conley Griggs Partin LLP | 4200 Northside Parkway NW Building One, Suite 300 | Atlanta | GA | 30327 | | | First Class Mail |
| 8298694 | Echols, Karen Ann | | | | | | | Email address on file | Email |
| 7954488 | Eck, Carl | | | | | | | Email address on file | Email |
| 10471818 | Eckerd Corporation | | | | | | | john.goodchild@morganlewis.com | Email |
| 10471818 | Eckerd Corporation | | | | | | | rchima@riteaid.com | Email |
| 7789584 | Eckhoff, Arnold Pierce | | | | | | | Email address on file | Email |
| 7954692 | Ecolono, Robert W | | | | | | | Email address on file | Email |
| 8325890 | Economo, Casey | | | | | | | Email address on file | Email |
| 7935758 | Eddy, Linda | | | | | | | Email address on file | Email |
| 8338413 | Eddy, Patricia Ann | | | | | | | Email address on file | Email |
| 8012630 | Edelman, Laurel | | | | | | | Email address on file | Email |
| 6395406 | EDELSON-SLOCUM, LINDA BARBARA | | | | | | | Email address on file | Email |
| 8337195 | Edens, Gary Samuel | | | | | | | Email address on file | Email |
| 10540152 | Edens, Jessica | | | | | | | Email address on file | Email |
| 10546198 | Edinburg Township | | | | | | | cmeduri@portageco.com | Email |
| 10546198 | Edinburg Township | | | | | | | edinburgfobill@gmail.com | Email |
| 9499978 | Edington, Delilah J. | | | | | | | Email address on file | Email |
| 7906284 | Edlund, Caroline C. | | | | | | | Email address on file | Email |
| 7923934 | Edmondson, Steve | | | | | | | Email address on file | Email |
| 10547916 | Edmunds County, South Dakota | | | | | | | becklaw@midconetwork.com | Email |
| 10279960 | Edna House for Women, Inc. | | | | | | | rps@rescolaw.com | Email |
| 10540027 | EDU | | | | | | | Email address on file | Email |
| 10532091 | Educational Service Center of Northeast Ohio Governing Board | | | | | | | bruce.basalla@escneo.org | Email |
| 7980799 | Edward Grace, individually and on behalf of all others similarly situated | | | | | | | Email address on file | Email |
| 7863946 | Edwards, Anthony | | | | | | | Email address on file | Email |
| 7907692 | Edwards, Carolyn | | | | | | | Email address on file | Email |
| 7953970 | Edwards, Clifton P | | | | | | | Email address on file | Email |
| 7973065 | Edwards, Donna | | | | | | | Email address on file | Email |
| 7870199 | Edwards, Karl | | | | | | | Email address on file | Email |
| 9739177 | Edwards, Olivia Helene | | | | | | | Email address on file | Email |
| 10540317 | Edwards, Sherri M | | | | | | | Email address on file | Email |
| 7928248 | Edwards, Simon | | | | | | | Email address on file | Email |
| 10538320 | Edwards, Tonie | | | | | | | Email address on file | Email |
| 8326612 | Effler, Scott | | | | | | | Email address on file | Email |
| 7886294 | Egan, Richard | | | | | | | Email address on file | Email |
| 7865975 | Egesa, Kampen | | | | | | | Email address on file | Email |
| 8510681 | Egnasko, Louis | | | | | | | Email address on file | Email |
| 8012748 | Egyhazi, Carol | | | | | | | Email address on file | Email |
| 10540400 | Ehlers, Joseph Matthew | | | | | | | Email address on file | Email |
| 7949227 | Ehlers, Susan | | | | | | | Email address on file | Email |
| 10533095 | EHOVE Career Center | | | | | | | coffman@ehove.net | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10329102 | Ehsani, Naser | | | | | | | Email address on file | Email |
| 10329102 | Ehsani, Naser | | | | | | | Email address on file | Email |
| 9499958 | Eichenberger, Eric | | | | | | | Email address on file | Email |
| 8339627 | Eidsvoog, Michael A | | | | | | | Email address on file | Email |
| 7950905 | Eilerman, David | | | | | | | Email address on file | Email |
| 8270036 | Einloth, Janet | | | | | | | Email address on file | Email |
| 10464856 | EIR | | | | | | | Email address on file | Email |
| 10537514 | Eisenberg, Ilene Helen | | | | | | | Email address on file | Email |
| 10547490 | Eklutna Native Village, Alaska | | | | | | | aleggett@eklutna.org | Email |
| 10532435 | El Paso County, State of Colorado | | | | | | | stevenklaffky@elpasoco.com | Email |
| 7973368 | Elam, Shannon | | | | | | | Email address on file | Email |
| 7980595 | Elberg, Randi | | | | | | | Email address on file | Email |
| 10445610 | Elder Township, Cambria County, Pennsylvania | | | | | | | palaw@uplink.net | Email |
| 8001633 | Elder, JL | | | | | | | Email address on file | Email |
| 10539181 | Electrical Workers Insurance Fund | | | | | | | michele.davis@ewjbt.org | Email |
| 8288838 | Elhelw, Ramy | | | | | | | Email address on file | Email |
| 10537105 | Elia IV, Joseph John | | | | | | | Email address on file | Email |
| 7932893 | Elias, Roger | | | | | | | Email address on file | Email |
| 7855792 | Eliaz, Ariel | | | | | | | Email address on file | Email |
| 10537714 | Elite Care, Inc. | Napoli Shkolnik PLLC | Samuel Ross Blackmar, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | | | First Class Mail |
| 10527290 | Elizabeth Cork for Matthew Goodman (deceased) | Address on file | | | | | | | First Class Mail |
| 10538616 | Elizondo Flores, Jessica | | | | | | | Email address on file | Email |
| 10531814 | Elk Community Services District | | | | | | | elkcsd@mcn.org | Email |
| 7865892 | Elkin, Janice | | | | | | | Email address on file | Email |
| 7925496 | Elkins, Marilyn | | | | | | | Email address on file | Email |
| 8004592 | Ellard, Lauren | | | | | | | Email address on file | Email |
| 9490022 | Elledge, James | | | | | | | Email address on file | Email |
| 7966573 | Ellen Heckel on behalf of Raymond French (deceased) | | | | | | | Email address on file | Email |
| 8328525 | Ellena, Richard A | Address on file | | | | | | | First Class Mail |
| 8510360 | Elliott Jr, Harvey | | | | | | | Email address on file | Email |
| 8303942 | Elliott, Anthony S. | | | | | | | Email address on file | Email |
| 7983766 | Elliott, Catherine Marie | | | | | | | Email address on file | Email |
| 7868241 | Elliott, Kevin | | | | | | | Email address on file | Email |
| 10298284 | Elliott, Tara | | | | | | | Email address on file | Email |
| 7885531 | Ellis, Bethany | | | | | | | Email address on file | Email |
| 10448875 | Ellis, Joshua Wesley | Address on file | | | | | | | First Class Mail |
| 7959606 | Ellis, Jr., Larry W. | | | | | | | Email address on file | Email |
| 7868358 | Ellis, Mark | | | | | | | Email address on file | Email |
| 10396690 | Ellis, Sara A. | Address on file | | | | | | | First Class Mail |
| 7981958 | Ellis, Thomas J | | | | | | | Email address on file | Email |
| 7867461 | ELLISH, BRADLEY | | | | | | | Email address on file | Email |
| 7900196 | Ellison, David L. | | | | | | | Email address on file | Email |
| 7957252 | Ellison, Jo Nell | | | | | | | Email address on file | Email |
| 10393934 | Ellison, Michael D. | | | | | | | Email address on file | Email |
| 10547889 | Ellsworth Borough, Pennsylvania | | | | | | | johnmac@fairpoint.net | Email |
| 10538746 | Ellsworth, Breeanna | | | | | | | Email address on file | Email |
| 10544247 | Elmore County, Idaho EIN 82-6000296 | | | | | | | info@cruegerdickinson.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10544247 | Elmore County, Idaho EIN 82-6000296 | | | | | | | sessl@elmorecounty.org | Email |
| 10299079 | Elrod, Paul Dean | | | | | | | Email address on file | Email |
| 10532487 | Elsmere Fire Protection District | | | | | | | pam@elsmerefd.com | Email |
| 7995473 | Elson, Eric William | | | | | | | Email address on file | Email |
| 7926452 | Elswick, Barry | | | | | | | Email address on file | Email |
| 10329119 | Elswick, Lisa | | | | | | | Email address on file | Email |
| 10540289 | Ely, Robert | | | | | | | Email address on file | Email |
| 7901716 | Elyamai, Ossam | | | | | | | Email address on file | Email |
| 7972286 | Elyamari, Jeff | | | | | | | Email address on file | Email |
| 7864891 | Emery, Brandon | | | | | | | Email address on file | Email |
| 7864070 | Emigh, Theodore | | | | | | | Email address on file | Email |
| 7956889 | Emmerson-Smith, Brandy | | | | | | | Email address on file | Email |
| 9497904 | Emmitt, Patrick L. | | | | | | | Email address on file | Email |
| 10328410 | Employer- Teamsters Local Nos. 175/505 Health & Welfare Fund | | | | | | | Email address on file | Email |
| 7729930 | EMSL Analytical, Inc. | | | | | | | contracts@emsl.com | Email |
| 7857928 | Enderle, Robert C. | | | | | | | Email address on file | Email |
| 7790146 | Enderson, David Harrell | | | | | | | Email address on file | Email |
| 10451781 | Endo International Plc, on behalf of itself and its subsidiaries and affiliates | Endo Health Solutions Inc. | Attn: Matthew J. Maletta, 1400 Atwater Dr | Malvern | PA | 19355 | | | First Class Mail |
| 10451781 | Endo International Plc, on behalf of itself and its subsidiaries and affiliates | Norman L. Pernick | Cole Schotz P.C., 500 Delaware Ave, Suite 1410 | Wilmington | DE | 19801 | | | First Class Mail |
| 10537624 | Endo International Plc, on behalf of itself and its subsidiaries and affiliates | | | | | | | npernick@coleschotz.com | Email |
| 10537599 | Endo International plc, on behalf of itself and its subsidiaries and affiliates | | | | | | | ssallie@coleshotz.com | Email |
| 7973848 | Eng, Thomas | | | | | | | Email address on file | Email |
| 8307365 | Englebaugh, Deborah | | | | | | | Email address on file | Email |
| 8312267 | Engler, Catherine | | | | | | | Email address on file | Email |
| 10538740 | English, Brian | | | | | | | Email address on file | Email |
| 8315169 | Enich, Hannah | | | | | | | Email address on file | Email |
| 10536597 | Enns, Jacob | | | | | | | Email address on file | Email |
| 7996142 | Enriquez, Tracy | | | | | | | Email address on file | Email |
| 7972420 | Enser, Dru | | | | | | | Email address on file | Email |
| 7125688 | Enyart, Scott | Address on file | | | | | | | First Class Mail |
| 7937675 | Epler III, Palmer | | | | | | | Email address on file | Email |
| 10538194 | Epps, Mauryce | | | | | | | Email address on file | Email |
| 10535873 | ERATH County Texas | | | | | | | countyjudge@co.erath.tx.us | Email |
| 10535873 | ERATH County Texas | | | | | | | countytreasurer@co.erath.tx.us | Email |
| 7993417 | Eremian, Lauren A | | | | | | | Email address on file | Email |
| 7970598 | Erichsen, Jurgen Daniel | | | | | | | Email address on file | Email |
| 7949467 | Erickson, Darla | | | | | | | Email address on file | Email |
| 8334634 | Erickson, David A | | | | | | | Email address on file | Email |
| 7924182 | Erickson, Nathen | | | | | | | Email address on file | Email |
| 7956854 | Ericson, Jeff | | | | | | | Email address on file | Email |
| 10537860 | Erjavac, Tamara Anne | | | | | | | Email address on file | Email |
| 9487906 | Errazki, Carol | | | | | | | Email address on file | Email |
| 10431310 | Ervin, Larry Donell | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10449984 | Ervin, Melinda | | | | | | | Email address on file | Email |
| 10279881 | Ervin, Nancy J. | | | | | | | Email address on file | Email |
| 7997750 | Erwin, Chase Martin | | | | | | | Email address on file | Email |
| 10534262 | Eshelman, Neil | | | | | | | Email address on file | Email |
| 8310948 | Eskridge Jr, John H | | | | | | | Email address on file | Email |
| 10540143 | Eslick, Mark Henry | | | | | | | Email address on file | Email |
| 7979317 | Esposito, Michael Peter | Address on file | | | | | | | First Class Mail |
| 7979317 | Esposito, Michael Peter | Address on file | | | | | | | First Class Mail |
| 10386302 | Esposito, Peter J | | | | | | | Email address on file | Email |
| 10318252 | Esquiro, Peter Anthony | | | | | | | Email address on file | Email |
| 9498535 | Estate of Alexa Rose Cioffi | | | | | | | Email address on file | Email |
| 7859031 | Estate of Babette A Husick. | | | | | | | Email address on file | Email |
| 7976201 | Estate of David Martin Stratman | | | | | | | mark.stratman@cushwake.com | Email |
| 10536617 | Estate of James R. Valentine | | | | | | | jbagby@bagbylaw.com | Email |
| 10391289 | Estate of Kevin P. Callahan fbo FRC (a minor) | | | | | | | Email address on file | Email |
| 10391289 | Estate of Kevin P. Callahan fbo FRC (a minor) | | | | | | | Email address on file | Email |
| 8313181 | Estate of Margie A. Greene | | | | | | | Email address on file | Email |
| 10359723 | Estate of Matthew G. Runser | | | | | | | Email address on file | Email |
| 7956711 | Estate of Michael D. Kushigian | | | | | | | Email address on file | Email |
| 10393728 | Estate of Ryan Phillip Kleeman | | | | | | | Email address on file | Email |
| 10538091 | Estate of William S. Murphy Executor Jay Murphy | | | | | | | Email address on file | Email |
| 7907875 | Estenes, Joseph | | | | | | | Email address on file | Email |
| 8277219 | Estep, Monica | | | | | | | Email address on file | Email |
| 7969174 | Esters, Carolyn | Address on file | | | | | | | First Class Mail |
| 7974265 | Esters, Carolyn Jeanice | Address on file | | | | | | | First Class Mail |
| 8339045 | Estes, Christopher | | | | | | | Email address on file | Email |
| 7898790 | Estey, Stephen C | | | | | | | Email address on file | Email |
| 7864666 | Estrella, Summer | | | | | | | Email address on file | Email |
| 10452071 | Ethan Allen Global, Inc. and its subsidiaries | | | | | | | eric.koster@ethanallen.com | Email |
| 10435788 | Etheridge, Christina | | | | | | | Email address on file | Email |
| 8309175 | Etheridge, Tracy | | | | | | | Email address on file | Email |
| 8290505 | Ethriedge, Jonathon Lance | | | | | | | Email address on file | Email |
| 7993046 | Eubanks, Caren B. | | | | | | | Email address on file | Email |
| 8324339 | Eugene I. Schuster Personal Representative of Estate of Barbara Li Stein | | | | | | | Email address on file | Email |
| 9491522 | Eugene: Cavness-El'Bey, Donald | Address on file | | | | | | | First Class Mail |
| 9491522 | Eugene: Cavness-El'Bey, Donald | Address on file | | | | | | | First Class Mail |
| 7314008 | Eurofins Lancaster Laboratories Inc | | | | | | | adriennekuhl@eurofinsus.com | Email |
| 10486130 | Eva Leticia Vasquez | Address on file | | | | | | | First Class Mail |
| 10279927 | Evans , David Whitney | | | | | | | Email address on file | Email |
| 8327155 | Evans Memorial Hospital, Inc. | | | | | | | tharvey@crumleyroberts.com | Email |
| 10538309 | Evans, Amanda Jo | | | | | | | Email address on file | Email |
| 10453210 | Evans, Leslie S. | | | | | | | Email address on file | Email |
| 10453210 | Evans, Leslie S. | | | | | | | Email address on file | Email |
| 7932881 | Evans, Marvetta | | | | | | | Email address on file | Email |
| 7106521 | Evans, Spencer | | | | | | | Email address on file | Email |
| 10347073 | Evans, Terry Jerome | | | | | | | Email address on file | Email |
| 10547492 | Evansville Village, Alaska | | | | | | | evansvillealaska@gmail.com | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10539354 | Everest National Insurance Company | | | | | | | keith.minella@alleushealth.com | Email |
| 10539354 | Everest National Insurance Company | | | | | | | Robert.Giannelli@everestre.com | Email |
| 8000719 | Everson, David | Address on file | | | | | | | First Class Mail |
| 7954785 | Evitts, Jopey A | | | | | | | Email address on file | Email |
| 7977842 | Ewanek, Ronald | Address on file | | | | | | | First Class Mail |
| 10347366 | Ewing, Gardner | Address on file | | | | | | | First Class Mail |
| 10537130 | Express Scripts Holding Company | | | | | | | daniel.saval@kobrekim.com | Email |
| 7904022 | Eyler, Justin Thomas | | | | | | | Email address on file | Email |
| 10538419 | F., Jonah Lee | | | | | | | Email address on file | Email |
| 7975472 | F.N a minor | | | | | | | Email address on file | Email |
| 7858238 | Fabeck, Joe | | | | | | | Email address on file | Email |
| 7899578 | Fabry, John R | | | | | | | Email address on file | Email |
| 7835068 | Fadden, Brian | | | | | | | Email address on file | Email |
| 7867180 | Fagan, Christopher | | | | | | | Email address on file | Email |
| 7973872 | Fahey, Angela Lynn | | | | | | | Email address on file | Email |
| 10536604 | Fail, Debora Ann | | | | | | | Email address on file | Email |
| 7787731 | Fairall, Mark | | | | | | | Email address on file | Email |
| 7982841 | Fairchild, Debra Ann | | | | | | | Email address on file | Email |
| 10544316 | Fairfax County, Virginia | | | | | | | amiller@sanfordheisler.com | Email |
| 10533707 | Fairfield Township, Butler County, Ohio | | | | | | | lbarbiere@smbplaw.com | Email |
| 10533160 | Fairport Harbor Exempted Village School District | | | | | | | swilliamson@fhevs.org | Email |
| 10532641 | Fairview Park City School District | | | | | | | ksperling@fairview.k12.oh.us | Email |
| 10312013 | Falasco, Sandra K. | | | | | | | Email address on file | Email |
| 7905877 | Falbo, Carmen A | | | | | | | Email address on file | Email |
| 7922073 | Falcone, Daniel | | | | | | | Email address on file | Email |
| 7946780 | Falk, Jeremy | | | | | | | Email address on file | Email |
| 10537584 | Falkenstein, Candace | | | | | | | Email address on file | Email |
| 7864652 | Falkenstein, Katina | | | | | | | Email address on file | Email |
| 10537766 | Fallin, Donna | | | | | | | Email address on file | Email |
| 10531794 | Falls County Texas | | | | | | | jay.t.elliott@co.falls.tx.us | Email |
| 10532240 | Falls Township, Pennsylvania | | | | | | | bscatton@bernllp.com | Email |
| 10327627 | Family Health Care Clinic, PSC | | | | | | | Email address on file | Email |
| 10326436 | Family Health Care Clinic, PSC as class representative for all similarly-situated rural health clini | | | | | | | dguarnieri@mcbrayerfirm.com | Email |
| 10326436 | Family Health Care Clinic, PSC as class representative for all similarly-situated rural health clini | | | | | | | lclark@mmlk.com | Email |
| 10318898 | Fannon, Vickie Lynn | Address on file | | | | | | | First Class Mail |
| 10318898 | Fannon, Vickie Lynn | Address on file | | | | | | | First Class Mail |
| 8276377 | Fantasia, Matthew | | | | | | | Email address on file | Email |
| 7859008 | Fantino, William | | | | | | | Email address on file | Email |
| 8298534 | Farber, Andrew | | | | | | | Email address on file | Email |
| 8298730 | Farber, Harolyn | | | | | | | Email address on file | Email |
| 7787655 | Farhat, Remon | | | | | | | Email address on file | Email |
| 7944899 | Faria, John | | | | | | | Email address on file | Email |
| 7974850 | Farina, Anthony | | | | | | | Email address on file | Email |
| 7826094 | Farinacci, Fred | | | | | | | Email address on file | Email |
| 7999764 | Farinacci, Jose L | | | | | | | Email address on file | Email |
| 7863634 | Farlett, Robert | | | | | | | Email address on file | Email |
| 8299190 | Farley Sr, Gary | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10527310 | Farley, Albert | Address on file | | | | | | | First Class Mail |
| 10467159 | Farley, Albert | Address on file | | | | | | | First Class Mail |
| 8005329 | Farley, Albert E | Address on file | | | | | | | First Class Mail |
| 7990715 | Farley, Carly | | | | | | | Email address on file | Email |
| 10389155 | Farley, Teva Marie | | | | | | | Email address on file | Email |
| 7928356 | Farley, Virginia | | | | | | | Email address on file | Email |
| 10537974 | Farmer, Carolyn | | | | | | | Email address on file | Email |
| 10538552 | Farmer, Daniel | | | | | | | Email address on file | Email |
| 10537934 | Farmer, Rick | | | | | | | Email address on file | Email |
| 8283332 | Farnan, Guytano Richard | | | | | | | Email address on file | Email |
| 8275243 | Farnsworth, Steven | | | | | | | Email address on file | Email |
| 7857828 | Faroni, Connor | | | | | | | Email address on file | Email |
| 7895798 | Farraj, Asad | | | | | | | Email address on file | Email |
| 7865847 | Farrell, Craig | | | | | | | Email address on file | Email |
| 8283726 | Farries, Richard | | | | | | | Email address on file | Email |
| 8285480 | Farris, Christopher Hanley | | | | | | | Email address on file | Email |
| 7949139 | Farschman, Trudi Ann | | | | | | | Email address on file | Email |
| 10539622 | Farthing (Brammer), Sarah E. | | | | | | | Email address on file | Email |
| 9497517 | Fatir, Amir | | | | | | | Email address on file | Email |
| 10368185 | Faulk County | | | | | | | vfischbach@nvc.net | Email |
| 10538759 | Faustino, Kara | | | | | | | Email address on file | Email |
| 7826220 | FAVA, ANTHONY JOSEPH | | | | | | | Email address on file | Email |
| 7938590 | FAVEROTH, WAYNE, SR. MORRIS | | | | | | | Email address on file | Email |
| 8331881 | Faymen, Donald R | | | | | | | Email address on file | Email |
| 7977164 | Faymen, Donald W. | | | | | | | Email address on file | Email |
| 7968359 | Fazzina, Anthony | | | | | | | Email address on file | Email |
| 10531686 | Feather River Tribal Health, Inc. | | | | | | | efastiff@lchb.com | Email |
| 7864358 | Fecher, Raymond | | | | | | | Email address on file | Email |
| 10416623 | Fecich, Jarred Allen | | | | | | | Email address on file | Email |
| 8004162 | Feder, Thomas C. | | | | | | | Email address on file | Email |
| 10367556 | Fedon, Randy | | | | | | | Email address on file | Email |
| 10298489 | Fee, Donna Carol | Address on file | | | | | | | First Class Mail |
| 10537566 | Feichter, Joshua F | | | | | | | Email address on file | Email |
| 7858160 | Feigl, Kathy | | | | | | | Email address on file | Email |
| 10300302 | Feinstein, Wendy Allison | | | | | | | Email address on file | Email |
| 8297434 | Felbinger, Mark John | | | | | | | Email address on file | Email |
| 8276026 | Feldman, Leslie Lerman | | | | | | | Email address on file | Email |
| 8511952 | Feldman, Mary Jane | | | | | | | Email address on file | Email |
| 7967176 | Felice, Joseph A. | | | | | | | Email address on file | Email |
| 10329484 | Feliciano, Humberto | | | | | | | Email address on file | Email |
| 7963281 | Feliciano, Juan | | | | | | | Email address on file | Email |
| 7983280 | Felicio, Dominick | | | | | | | Email address on file | Email |
| 10538643 | Fenimore, Jimmy Don | | | | | | | Email address on file | Email |
| 8335249 | Fenk Jr., Robert Patrick | | | | | | | Email address on file | Email |
| 10537807 | Fenk, Stephen M | | | | | | | Email address on file | Email |
| 10538638 | Fennell, Jessica A. | | | | | | | Email address on file | Email |
| 7945308 | Fenske, Randall | | | | | | | Email address on file | Email |
| 10538128 | Feole, Richard Alfred | | | | | | | Email address on file | Email |
| 7906003 | Feraco, Edwin J | | | | | | | Email address on file | Email |
| 7972341 | Fernandez, Kimberly Jo | | | | | | | Email address on file | Email |
| 7910827 | Ferrandino, Stephen | | | | | | | Email address on file | Email |
| 7948824 | Ferrante, Linda A | | | | | | | Email address on file | Email |
| 7980452 | Ferrara, Sheila | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10540394 | Ferraro, Edward Thomas | | | | | | | Email address on file | Email |
| 7991302 | Ferreira, Michael | | | | | | | Email address on file | Email |
| 7954083 | Ferreira, Sam A | | | | | | | Email address on file | Email |
| 7974632 | Ferrer, Tanisha | | | | | | | Email address on file | Email |
| 8006685 | Ferri, Lawrence | | | | | | | Email address on file | Email |
| 10300824 | Ferris, Matthew | | | | | | | Email address on file | Email |
| 7978653 | Fertig, John R | | | | | | | Email address on file | Email |
| 7907713 | Fesler, April | | | | | | | Email address on file | Email |
| 10536883 | Fettig II, Steven Anthony | | | | | | | azzuradream@gmail.com | Email |
| 10536883 | Fettig II, Steven Anthony | | | | | | | l_border@sbcglobal.net | Email |
| 7924235 | Fey, Marjorie | | | | | | | Email address on file | Email |
| 7993468 | Feyjoo, Vincent A. | | | | | | | Email address on file | Email |
| 10327725 | Fezer, Lawrence C | | | | | | | Email address on file | Email |
| 8010794 | Fields, Barry M. | | | | | | | Email address on file | Email |
| 7868452 | Fields, David J. | Address on file | | | | | | | First Class Mail |
| 7868017 | Fields, Eric E. | | | | | | | Email address on file | Email |
| 7866445 | Fields, Jeffrey L. | | | | | | | Email address on file | Email |
| 8332510 | Fields, Jennifer | | | | | | | Email address on file | Email |
| 7138495 | Fields, Susan | | | | | | | Email address on file | Email |
| 10329160 | Figel, Jordan Nicole | | | | | | | Email address on file | Email |
| 10305426 | Figueroa, Carolyn | | | | | | | Email address on file | Email |
| 10282535 | Figueroa, Jordan | Address on file | | | | | | | First Class Mail |
| 7967894 | Figueroa, Wilfredo | | | | | | | Email address on file | Email |
| 10321857 | Filkins III, John J | | | | | | | Email address on file | Email |
| 10339847 | Finch, Melynda Sue | | | | | | | Email address on file | Email |
| 7969861 | Finch, Russell Manning | | | | | | | Email address on file | Email |
| 8298080 | Findlay, Christopher | | | | | | | Email address on file | Email |
| 7930364 | Findley, Brendan Christopher | | | | | | | Email address on file | Email |
| 10384130 | FINDLEY, WILLIAM | | | | | | | Email address on file | Email |
| 7946542 | Fine, Diane Mary | | | | | | | Email address on file | Email |
| 7932617 | Fine, Valerie C | | | | | | | Email address on file | Email |
| 7901484 | Finkle, Erin Michelle | | | | | | | Email address on file | Email |
| 7923917 | Finley, James R | | | | | | | Email address on file | Email |
| 7947174 | Finley, Sean | | | | | | | Email address on file | Email |
| 8271659 | Finn, Jonathan | Address on file | | | | | | | First Class Mail |
| 8333166 | Finner, Kyle L. | | | | | | | Email address on file | Email |
| 8298760 | Finrey-Fells, Sandra L | | | | | | | Email address on file | Email |
| 7895138 | Finzi, Dan | | | | | | | Email address on file | Email |
| 10538273 | Fiocca, Marie | | | | | | | Email address on file | Email |
| 8000729 | Fiore, Kenneth Fredrick | | | | | | | Email address on file | Email |
| 10430854 | Fiorentino, George James | Address on file | | | | | | | First Class Mail |
| 7943965 | FIORITO, JOANN L | | | | | | | Email address on file | Email |
| 8334156 | Firsdon-Graham, Whitney | | | | | | | Email address on file | Email |
| 8334156 | Firsdon-Graham, Whitney | | | | | | | Email address on file | Email |
| 10532730 | Fiscal County Court of McLean County Kentucky | | | | | | | semery@justicestartshere.com | Email |
| 8298015 | Fischer, James D. | | | | | | | Email address on file | Email |
| 8297634 | Fischer, Kyle | | | | | | | Email address on file | Email |
| 7901674 | Fischer, Lee | | | | | | | Email address on file | Email |
| 7928686 | Fischer, Robert | | | | | | | Email address on file | Email |
| 8272334 | Fiser, Ronald | | | | | | | Email address on file | Email |
| 9491098 | Fish, Kenneth L | | | | | | | Email address on file | Email |
| 10538503 | Fishel, Arthur | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10328364 | Fisher Jr, Peter R. | | | | | | | Email address on file | Email |
| 9491556 | Fisher, Aubrey | | | | | | | Email address on file | Email |
| 10537346 | Fisher, Brenda | | | | | | | Email address on file | Email |
| 10539395 | Fisher, Diane | | | | | | | Email address on file | Email |
| 7935864 | Fisher, Tim | | | | | | | Email address on file | Email |
| 8296872 | Fister, Jeff | | | | | | | Email address on file | Email |
| 9490066 | Fitzgerald, Colin | | | | | | | Email address on file | Email |
| 7946242 | Fitzgerald, James Eugene | | | | | | | Email address on file | Email |
| 7996329 | Fitzgerald, Jimmie Ray | Address on file | | | | | | | First Class Mail |
| 7990777 | Fix, Amy | | | | | | | Email address on file | Email |
| 7999377 | Fix, Christopher | | | | | | | Email address on file | Email |
| 8327153 | Fix, Holly | | | | | | | Email address on file | Email |
| 7929186 | Flagler, Jane L | | | | | | | Email address on file | Email |
| 7883634 | Flak, John | | | | | | | Email address on file | Email |
| 7994721 | Flannery, Thomas | | | | | | | Email address on file | Email |
| 10341990 | Flath, Timothy J | | | | | | | Email address on file | Email |
| 7983979 | Fleck, Gary S | | | | | | | Email address on file | Email |
| 10540099 | Fleck, Jeffrey B | | | | | | | Email address on file | Email |
| 7923965 | FLEMING-HOPKINS, RHONDA | Address on file | | | | | | | First Class Mail |
| 7923965 | FLEMING-HOPKINS, RHONDA | Address on file | | | | | | | First Class Mail |
| 8003659 | Flemming, Barbara J. | | | | | | | Email address on file | Email |
| 10540318 | Fletcher, Christopher | | | | | | | Email address on file | Email |
| 7995051 | Fletcher, Dale | | | | | | | Email address on file | Email |
| 7857954 | Flick, Richard | | | | | | | Email address on file | Email |
| 10386687 | Flinchum, Russell Raymond | | | | | | | Email address on file | Email |
| 10525552 | Flipp, Brian Carl | | | | | | | Email address on file | Email |
| 7972947 | Floeting, Eric Christopher | | | | | | | Email address on file | Email |
| 7885890 | Flood, Kevin | | | | | | | Email address on file | Email |
| 7906274 | Flood, Michael A. | | | | | | | Email address on file | Email |
| 8012555 | Flores, James | | | | | | | Email address on file | Email |
| 8311413 | Flores, Mark A | | | | | | | Email address on file | Email |
| 10298816 | Florian, Kathy | | | | | | | Email address on file | Email |
| 8296545 | Florian, Matthew | Address on file | | | | | | | First Class Mail |
| 10299111 | Florian, Matthew | | | | | | | Email address on file | Email |
| 8275338 | Florida Association of Recovery Residences | | | | | | | steve@farronline.org | Email |
| 7924285 | Florus, Vladimir | | | | | | | Email address on file | Email |
| 10536863 | Flossie, Rebecca | | | | | | | Email address on file | Email |
| 10547688 | Flower Hill Village, New York | | | | | | | Administrator@villageflowerhill.org | Email |
| 8334300 | Flowers, Amina L. | | | | | | | Email address on file | Email |
| 7932365 | Flowers, Melissa | | | | | | | Email address on file | Email |
| 7929646 | Flowers, Michael | | | | | | | Email address on file | Email |
| 8286615 | Floyd, Aaliyah | | | | | | | Email address on file | Email |
| 7996836 | Floyd, Jennifer | | | | | | | Email address on file | Email |
| 8000314 | Floyd, Lonnie Kirk | | | | | | | Email address on file | Email |
| 7868447 | Floyd, Robert Dale | | | | | | | Email address on file | Email |
| 10538628 | Fluhart, John | | | | | | | Email address on file | Email |
| 7885659 | Fluty, Jr., Tobe Lee | | | | | | | Email address on file | Email |
| 8340327 | Flynn Jr. MD, Jerald Paul | | | | | | | Email address on file | Email |
| 8340327 | Flynn Jr. MD, Jerald Paul | | | | | | | Email address on file | Email |
| 7964570 | Flynn Jr., Larry Wylie | Address on file | | | | | | | First Class Mail |
| 7826198 | Flynn, Brian | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7826455 | Flynn, Francis | | | | | | | Email address on file | Email |
| 10330063 | Flynn, Gerard F. | | | | | | | Email address on file | Email |
| 7904500 | Flynn, Kelly | | | | | | | Email address on file | Email |
| 7997026 | Flynt, Elijah | | | | | | | Email address on file | Email |
| 10329949 | Fodor, Jeffrey C | | | | | | | Email address on file | Email |
| 7863697 | Fogel, Aden | | | | | | | Email address on file | Email |
| 10324689 | Foley, Daniel | | | | | | | Email address on file | Email |
| 8276511 | Foley, Katie | | | | | | | Email address on file | Email |
| 7858494 | Folsom, Jeffrey M. | | | | | | | Email address on file | Email |
| 7926347 | Fong, Kevin | | | | | | | Email address on file | Email |
| 7990846 | Fontaine, John P | | | | | | | Email address on file | Email |
| 7969790 | Fontana, III, James J | | | | | | | Email address on file | Email |
| 8282818 | Fontanarosa, Roy | Address on file | | | | | | | First Class Mail |
| 7944215 | Foraker, John J. | | | | | | | Email address on file | Email |
| 10452026 | Forcier, Leesa Jeanette | | | | | | | Email address on file | Email |
| 8283657 | Ford, Carrie | | | | | | | Email address on file | Email |
| 10538996 | Ford, Christopher | | | | | | | Email address on file | Email |
| 8338563 | Ford, Deanna | | | | | | | Email address on file | Email |
| 10538773 | Ford, Joseph | | | | | | | Email address on file | Email |
| 7997574 | Ford, Ronald | | | | | | | Email address on file | Email |
| 8335045 | Ford, Willie | | | | | | | Email address on file | Email |
| 7862596 | Fordham JR, James Ray | | | | | | | Email address on file | Email |
| 10538361 | Fordney, Shannon | | | | | | | Email address on file | Email |
| 10547891 | Forest County, Pennsylvania | | | | | | | lgreathouse@co.forest.pa.us | Email |
| 7861372 | Forest, Marcella | | | | | | | Email address on file | Email |
| 7996273 | Forgiarini, Linda | | | | | | | Email address on file | Email |
| 10328934 | Forman, Brian | | | | | | | Email address on file | Email |
| 7946504 | Formica, David C | | | | | | | Email address on file | Email |
| 10540333 | Formica, Drew | | | | | | | Email address on file | Email |
| 9497198 | Forney, Michelle Love | | | | | | | Email address on file | Email |
| 7929339 | Forrest, Janet K | | | | | | | Email address on file | Email |
| 8312306 | Forshey, Cera Lee Ann | | | | | | | Email address on file | Email |
| 7827435 | Forster, David | | | | | | | Email address on file | Email |
| 8300207 | Forster, Nicole | | | | | | | Email address on file | Email |
| 8000792 | Forsyth, Chase Keenan | | | | | | | Email address on file | Email |
| 10455687 | Forte, John Charles | | | | | | | Email address on file | Email |
| 7993723 | Forth, Arthur | | | | | | | Email address on file | Email |
| 8336378 | Fortin, Lori Ann | | | | | | | Email address on file | Email |
| 7905265 | Fortney, Cindy | | | | | | | Email address on file | Email |
| 7886091 | Fortson, Irene Perrin | | | | | | | Email address on file | Email |
| 8006667 | Fortuna, Dan | | | | | | | Email address on file | Email |
| 7904541 | Foskey, Timothy | | | | | | | Email address on file | Email |
| 10282187 | Foster , Walter R | Address on file | | | | | | | First Class Mail |
| 10282187 | Foster , Walter R | Address on file | | | | | | | First Class Mail |
| 10538423 | Foster, Jeffrey | | | | | | | Email address on file | Email |
| 8299850 | Foster, Jodie Chantel | Address on file | | | | | | | First Class Mail |
| 7928387 | Foster, Mark T. | | | | | | | Email address on file | Email |
| 10282868 | Foster, Nastasha | | | | | | | Email address on file | Email |
| 7995675 | Foster, Noelly Gold | | | | | | | Email address on file | Email |
| 8312854 | Foster, Patricia Merriman | | | | | | | Email address on file | Email |
| 10446269 | Foster, Terry W. | | | | | | | Email address on file | Email |
| 7828470 | Fountain, Shannon | | | | | | | Email address on file | Email |
| 8325992 | Fowler, Catherine M | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7946096 | Fowler, Dorothy M. | | | | | | | Email address on file | Email |
| 10538578 | Fowler, Kimberly D. | | | | | | | Email address on file | Email |
| 10538307 | Fowler, Valerie | | | | | | | Email address on file | Email |
| 10329436 | Fowler, Yvonne M | | | | | | | Email address on file | Email |
| 10540132 | Fox, Barbara G | | | | | | | Email address on file | Email |
| 8314138 | Fox, Dana | | | | | | | Email address on file | Email |
| 7949192 | Fox, Edward | | | | | | | Email address on file | Email |
| 7999347 | Fox, Parley | | | | | | | Email address on file | Email |
| 7996496 | Fox, Paul Andrew | | | | | | | Email address on file | Email |
| 7907275 | Fox, Regina | | | | | | | Email address on file | Email |
| 8311265 | Fox, Robert | | | | | | | Email address on file | Email |
| 10540110 | Fox, Terri | | | | | | | Email address on file | Email |
| 10452710 | Foy, David M. | | | | | | | Email address on file | Email |
| 10327769 | Foy, Sunshine M | | | | | | | Email address on file | Email |
| 10338791 | Fraker, Denise Kay | | | | | | | Email address on file | Email |
| 7927722 | Framson, Brian Howard | | | | | | | Email address on file | Email |
| 10537524 | Frances Du Bose | | | | | | | fdubose@icloud.com | Email |
| 10539554 | Franchek, James S. | | | | | | | Email address on file | Email |
| 7950779 | Franchi, Joseph and Rosemarie | | | | | | | Email address on file | Email |
| 7910553 | Francis Sr., Anthony Brian | | | | | | | Email address on file | Email |
| 10537979 | Francis, Scott Christopher | | | | | | | Email address on file | Email |
| 7974712 | Francke, Robert | | | | | | | Email address on file | Email |
| 7864299 | FRANCO JR, ANTONIO | | | | | | | Email address on file | Email |
| 8298502 | Franco, David | | | | | | | Email address on file | Email |
| 7960038 | Frani, Zen F | | | | | | | Email address on file | Email |
| 10534253 | Frank Barrucco | | | | | | | frankie123b@icloud.com | Email |
| 10534253 | Frank Barrucco | | | | | | | southerncharmbaby@gmail.com | Email |
| 7928263 | Frank, Atocha | | | | | | | Email address on file | Email |
| 10321944 | Frank, Clarette | | | | | | | Email address on file | Email |
| 7954770 | Frank, Steven | | | | | | | Email address on file | Email |
| 7866375 | Frank, Zacahry | | | | | | | Email address on file | Email |
| 10537835 | Frankenfield, John | | | | | | | Email address on file | Email |
| 10544216 | Franklin County, MO | | | | | | | jgarvey@careydanis.com | Email |
| 10302184 | Franklin County, Nebraska | | | | | | | clerk@franklin.nacone.org | Email |
| 10302184 | Franklin County, Nebraska | | | | | | | henry.schenker@gmail.com | Email |
| 10533855 | Franklin Township | | | | | | | bay@hartman-yannetti.com | Email |
| 10546132 | Franklin Township | | | | | | | franklintwpfo@gmail.com | Email |
| 10532473 | Franklin Township, York County, PA | | | | | | | bshaffer@ssbc-law.com | Email |
| 8004598 | Franklin, Calvin | | | | | | | Email address on file | Email |
| 7989262 | Franklin, Marvin | | | | | | | Email address on file | Email |
| 10300364 | Franklin, Patricia | | | | | | | Email address on file | Email |
| 7932187 | Franklin, Rachel | | | | | | | Email address on file | Email |
| 7948220 | Franko, Maria M. | | | | | | | Email address on file | Email |
| 8333846 | Franks, James A | Address on file | | | | | | | First Class Mail |
| 10539452 | Fraser, Fawn | | | | | | | Email address on file | Email |
| 8288432 | Frates, Joseph A | | | | | | | Email address on file | Email |
| 8000303 | Frates, Pearl Antonia | | | | | | | Email address on file | Email |
| 8277339 | Fraunhoffer, Jamie Lea | | | | | | | Email address on file | Email |
| 10538790 | Frazee, Jack | | | | | | | Email address on file | Email |
| 8004829 | Frazel, Jr, Donald Authur | | | | | | | Email address on file | Email |
| 10328389 | Frazier, Handome | Address on file | | | | | | | First Class Mail |
| 7905819 | Freas, Tyler W | | | | | | | Email address on file | Email |
| 10360911 | Frederick County, Maryland | | | | | | | bblack@frederickcountymd.gov | Email |

Page 76 of 609

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10360911 | Frederick County, Maryland | | | | | | | jgardner@frederickcountymd.gov | Email |
| 10279901 | Frederick, Bertha M. | Address on file | | | | | | | First Class Mail |
| 8297553 | Frederick, James P | Address on file | | | | | | | First Class Mail |
| 7787563 | Fredericks, Stephen G | | | | | | | Email address on file | Email |
| 7866459 | Frederickson, Diane Evelyn | | | | | | | Email address on file | Email |
| 7923196 | Fredericy, Anita | | | | | | | Email address on file | Email |
| 10308845 | Fredette, Fred A. | Address on file | | | | | | | First Class Mail |
| 10308845 | Fredette, Fred A. | Address on file | | | | | | | First Class Mail |
| 9490513 | Fredley, Matthew | | | | | | | Email address on file | Email |
| 10533475 | Freeborn County, Minnesota | | | | | | | dwasp@locklaw.com | Email |
| 10533475 | Freeborn County, Minnesota | | | | | | | ymflaherty@locklaw.com | Email |
| 9489292 | Freeburg, Amanda | | | | | | | Email address on file | Email |
| 10538936 | Freedom Township | | | | | | | freedomtwpfiscal@gmail.com | Email |
| 10532430 | Freedom Township, Wood County, Ohio | | | | | | | freedomclerk@amplex.net | Email |
| 10531665 | Freedom Township, Wood County, Ohio | | | | | | | jegetz@gmail.com | Email |
| 10470762 | Freels, James Wright | | | | | | | Email address on file | Email |
| 10533437 | Freeman City in Cass County, Missouri | | | | | | | Freeman@mokancomm.net | Email |
| 7989184 | Freeman, Danny | | | | | | | Email address on file | Email |
| 8008485 | Freeman, Dennis G | | | | | | | Email address on file | Email |
| 9490909 | Freeman, Janel R | | | | | | | Email address on file | Email |
| 7993978 | FREEMAN, JANNA LOUISE | Address on file | | | | | | | First Class Mail |
| 7997822 | Freeman, Jason E. | | | | | | | Email address on file | Email |
| 7863611 | Freeman, Joseph | | | | | | | Email address on file | Email |
| 10300678 | Freeman, June | Address on file | | | | | | | First Class Mail |
| 7902081 | Freeman, Robert Charles | | | | | | | Email address on file | Email |
| 7997456 | Freeman, Sabrina Della | Address on file | | | | | | | First Class Mail |
| 8270995 | Freeman,Jr., Thomas Patrick | | | | | | | Email address on file | Email |
| 10302691 | Freiha, Bassam A. | | | | | | | Email address on file | Email |
| 7990793 | Freitas, Ursula | | | | | | | Email address on file | Email |
| 10531916 | Freno, Linda | | | | | | | Email address on file | Email |
| 10316071 | Frenzoni, Timothy Ray | | | | | | | Email address on file | Email |
| 7787755 | Frew, Leon A | | | | | | | Email address on file | Email |
| 8334941 | Frey, Keith | | | | | | | Email address on file | Email |
| 10538494 | Frey, Sarah | | | | | | | Email address on file | Email |
| 7959109 | Freyre, Juan | | | | | | | Email address on file | Email |
| 7862242 | FRIBOURGH, CYNTHIA | | | | | | | Email address on file | Email |
| 8512344 | Friday, Deana G | | | | | | | Email address on file | Email |
| 8307940 | Friday, Rashad | | | | | | | Email address on file | Email |
| 6434929 | FRIEDMAN, DARLENE | | | | | | | Email address on file | Email |
| 7912740 | Friedman, Jason Paul | | | | | | | Email address on file | Email |
| 10282848 | Friedman, Marc | | | | | | | Email address on file | Email |
| 7106918 | Friedman, Rich | Address on file | | | | | | | First Class Mail |
| 9490771 | Friedman, Sandra Ilene | | | | | | | Email address on file | Email |
| 7954145 | Friedrichsen, David | | | | | | | Email address on file | Email |
| 7974808 | Friend, Matthew Allen | | | | | | | Email address on file | Email |
| 8328012 | Friesen, David A. | | | | | | | Email address on file | Email |
| 7951230 | Fritzjunker, Rosemary Dorothy | | | | | | | Email address on file | Email |
| 8284758 | Frizelle, Gary P | | | | | | | Email address on file | Email |
| 10289687 | Fruitland Township | | | | | | | Email address on file | Email |
| 7885518 | Fry, Christina | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7904558 | Fry, Shirley L | | | | | | | Email address on file | Email |
| 8324048 | Fuhrer, Michael | | | | | | | Email address on file | Email |
| 7983179 | Fuller, Albert | | | | | | | Email address on file | Email |
| 8275572 | Fuller, James | Address on file | | | | | | | First Class Mail |
| 8275572 | Fuller, James | Address on file | | | | | | | First Class Mail |
| 7957874 | Fuller, Julie | | | | | | | Email address on file | Email |
| 7901476 | Fulton, Leslie | | | | | | | Email address on file | Email |
| 7864088 | Fumero, John J | | | | | | | Email address on file | Email |
| 10309310 | Funk, Steve | | | | | | | Email address on file | Email |
| 8299854 | Furche, Darlene | Address on file | | | | | | | First Class Mail |
| 10298610 | Furet, Leighton | | | | | | | Email address on file | Email |
| 7958913 | Furlong, Geraldine L | | | | | | | Email address on file | Email |
| 7959636 | Furra, Alexander Hart | | | | | | | Email address on file | Email |
| 7995645 | Fury, Sandy | | | | | | | Email address on file | Email |
| 10327800 | Fury, Shawn Patrick | | | | | | | Email address on file | Email |
| 7974946 | Fus, Andrew | | | | | | | Email address on file | Email |
| 10538592 | Future Star Model Talent | | | | | | | carolrushing69@gmail.com | Email |
| 10538592 | Future Star Model Talent | | | | | | | frasmith2008@live.com | Email |
| 10488565 | G. Frances Smith | Address on file | | Issaquah | WA | 98029 | | | First Class Mail |
| 10466522 | G.I.W. | | | | | | | | First Class Mail |
| 7788721 | Gabbard, Mary | | | | | | | Email address on file | Email |
| 7901663 | Gabbard, Sherry K | | | | | | | Email address on file | Email |
| 10320575 | Gadawski, Kennedy Alexis | Address on file | | | | | | | First Class Mail |
| 8332783 | Gager, Jennifer | | | | | | | Email address on file | Email |
| 7974691 | Gagne, Serge | | | | | | | Email address on file | Email |
| 7826295 | Gagnon, Karen | | | | | | | Email address on file | Email |
| 7826295 | Gagnon, Karen | | | | | | | Email address on file | Email |
| 10538811 | Gagnon, Kristen | | | | | | | Email address on file | Email |
| 7970207 | Gagnon, Stacie A | | | | | | | Email address on file | Email |
| 10532845 | Gahanna-Jefferson City School District | | | | | | | verlingom@gjps.org | Email |
| 9500523 | Gaidula, Edward | | | | | | | Email address on file | Email |
| 7972365 | Gaines, Anthony | Address on file | | | | | | | First Class Mail |
| 10327700 | Gaines, Benjamin Brock | Address on file | | | | | | | First Class Mail |
| 8275698 | Gaines, Carlos E | Address on file | | | | | | | First Class Mail |
| 8296579 | Gaines, Carlos E. | Address on file | | | | | | | First Class Mail |
| 7116840 | Gaines, William | | | | | | | Email address on file | Email |
| 10309468 | Gaines: AX-7650, John V. | Address on file | | | | | | | First Class Mail |
| 9500246 | Gajkowski, Patrick | | | | | | | Email address on file | Email |
| 8314323 | Galapia, Lenny | | | | | | | Email address on file | Email |
| 7946323 | Galasso, Anthony P | | | | | | | Email address on file | Email |
| 7949650 | Galasso, Noreen M | Address on file | | | | | | | First Class Mail |
| 7867999 | Gale, Howard R | | | | | | | Email address on file | Email |
| 8313855 | Gale, Seth Hilton | | | | | | | Email address on file | Email |
| 10282130 | Galfano, Nicolas Frank | | | | | | | Email address on file | Email |
| 7822328 | Galik, Stephen | | | | | | | Email address on file | Email |
| 7866449 | Galindo, Lori | | | | | | | Email address on file | Email |
| 7864544 | Galipeau, Peter | | | | | | | Email address on file | Email |
| 8314194 | Gallagher, Leland Edward | Address on file | | | | | | | First Class Mail |
| 7864658 | Gallagher, Trevor | | | | | | | Email address on file | Email |
| 9491226 | Gallegos Gordon, Isabel | | | | | | | Email address on file | Email |
| 8011102 | Gallegos, Cirilo | | | | | | | Email address on file | Email |
| 10322044 | Gallek, Dillon | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 7862872 | Galli, Crescenzo | | | | | | | Email address on file | Email |
| 10532021 | Gallia County Local School District Board of Education | | | | | | | gl_lblevins@gallialocal.org | Email |
| 9489210 | Gallo, Louis A. | | | | | | | Email address on file | Email |
| 7914093 | Gallo, Michael DJ | | | | | | | Email address on file | Email |
| 9489245 | Gallo, Vincent | | | | | | | Email address on file | Email |
| 10463342 | Galloway, Freddie | Address on file | | | | | | | First Class Mail |
| 10543031 | Galloway, Freddie Mae | Address on file | | | | | | | First Class Mail |
| 10541447 | Galloway, Freddie Mae | Address on file | | | | | | | First Class Mail |
| 7932109 | Galvin, Michael D | | | | | | | Email address on file | Email |
| 7858536 | Gamble, Thomas H. | | | | | | | Email address on file | Email |
| 8010426 | Gamino, Renee Donisha | | | | | | | Email address on file | Email |
| 7990385 | Gammarano, Beverly | | | | | | | Email address on file | Email |
| 7905932 | Ganci, Maria | | | | | | | Email address on file | Email |
| 7948530 | Ganden, Lee | | | | | | | Email address on file | Email |
| 8311991 | Gandy, Kevin | | | | | | | Email address on file | Email |
| 10537026 | Ganiard, Marianne S. | | | | | | | Email address on file | Email |
| 7935731 | Gann, Joshua Joseph | Address on file | | | | | | | First Class Mail |
| 7974661 | Gannon, Deborah J | | | | | | | Email address on file | Email |
| 10348018 | Gannon, Nichole | | | | | | | Email address on file | Email |
| 7864722 | Garces, Diana Maria | | | | | | | Email address on file | Email |
| 10443110 | Garcia , Robert J | Address on file | | | | | | | First Class Mail |
| 10286939 | Garcia , Roberto | | | | | | | Email address on file | Email |
| 7826258 | Garcia, Carlo | | | | | | | Email address on file | Email |
| 8276114 | Garcia, Jr., Placido J | | | | | | | Email address on file | Email |
| 7972717 | Garcia, Liza | | | | | | | Email address on file | Email |
| 8340333 | Garcia, Ryan Gabriel | | | | | | | Email address on file | Email |
| 7977272 | Garcia, San Juanita | | | | | | | Email address on file | Email |
| 9500171 | Garcia, Tammy Windham | Address on file | | | | | | | First Class Mail |
| 10284155 | Garcia, Tammy Windham | Address on file | | | | | | | First Class Mail |
| 9740607 | Garcia, Vidal | | | | | | | Email address on file | Email |
| 7863828 | Gardella, Branden | Address on file | | | | | | | First Class Mail |
| 8280088 | Gardner, Brenda Carol | | | | | | | Email address on file | Email |
| 7899852 | Gardner, Brian | | | | | | | Email address on file | Email |
| 7951370 | Gardner, Gregory A | | | | | | | Email address on file | Email |
| 7957483 | Gardner, Stacy | | | | | | | Email address on file | Email |
| 10310200 | Gardner, Thomas | | | | | | | Email address on file | Email |
| 10537437 | Garfield County, Colorado | | | | | | | kbatchelder@garfield-county.com | Email |
| 10532004 | Garfield Heights City School District | | | | | | | cghanke@ghbulldogs.org | Email |
| 8340594 | Garitone, Joe | Address on file | | | | | | | First Class Mail |
| 7864676 | Garland, Joan Aileen | | | | | | | Email address on file | Email |
| 7986334 | Garlin, Brian | | | | | | | Email address on file | Email |
| 7904911 | Garner, Lawrence | | | | | | | Email address on file | Email |
| 7977738 | Garner, Roberta Brainard | | | | | | | Email address on file | Email |
| 10357172 | Garrett County, Maryland | | | | | | | ggetty@ggettylaw.com | Email |
| 10540197 | Garrett Julius Glowacki | | | | | | | Email address on file | Email |
| 10317113 | Garrett, Andrea Lyn | | | | | | | Email address on file | Email |
| 10457286 | Garrett, Helena | Address on file | | | | | | | First Class Mail |
| 10460099 | Garrett, Kenneth | Address on file | | | | | | | First Class Mail |
| 10539227 | Garrett, Kirk D. | | | | | | | Email address on file | Email |
| 7901690 | Garrett, Pamela M. | | | | | | | Email address on file | Email |
| 9497740 | Garrett, Scott Patrick | | | | | | | Email address on file | Email |
| 8012764 | Garrison, Gregory Scott | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7936801 | Garrison, Jerry | | | | | | | Email address on file | Email |
| 7975867 | Garrison, Joshua M | | | | | | | Email address on file | Email |
| 10327215 | Garrison, Margaret K | | | | | | | Email address on file | Email |
| 10547731 | Garrison-Max Ambulance Service District, North Dakota | | | | | | | Email: jwilson@wilsonlawND.com | Email |
| 8339564 | Garrity, Gregory | | | | | | | Email address on file | Email |
| 7835110 | Gartside, Thomas L | | | | | | | Email address on file | Email |
| 8313450 | Gary, Dana | | | | | | | Email address on file | Email |
| 7939761 | Garza, Daisy | | | | | | | Email address on file | Email |
| 8299687 | Gaschk, David Walter | Address on file | | | | | | | First Class Mail |
| 7787581 | Gascon, Nathan | | | | | | | Email address on file | Email |
| 7951819 | Gaskill, Jonathan P. | | | | | | | Email address on file | Email |
| 7911928 | Gaspas, Gary S | | | | | | | Email address on file | Email |
| 7855414 | Gast, Gregory James | | | | | | | Email address on file | Email |
| 9499791 | Gaston County, North Carolina | | | | | | | Charles.Moore@gastongov.com | Email |
| 10380029 | Gates, Glenn | | | | | | | Email address on file | Email |
| 8511932 | Gates, Roy T | | | | | | | Email address on file | Email |
| 7787561 | Gateway Dental | | | | | | | Email address on file | Email |
| 10335569 | Gattis, Bruce Conrad | | | | | | | Email address on file | Email |
| 7979174 | Gatto, Kris | | | | | | | Email address on file | Email |
| 8287879 | Gattullo, Marc S. | | | | | | | Email address on file | Email |
| 7864618 | Gatz, Henning | | | | | | | Email address on file | Email |
| 7870673 | Gaudet, Roseanne | | | | | | | Email address on file | Email |
| 7864706 | Gaumond, Gregory Thomas | | | | | | | Email address on file | Email |
| 7390174 | GAUS, VICTORIA | | | | | | | Email address on file | Email |
| 7951023 | Gautier, Virginia | | | | | | | Email address on file | Email |
| 7999179 | Gawlik, Jan M. (John) | Address on file | | | | | | | First Class Mail |
| 10486765 | Gay R. Schmidt | Address on file | | | | | | | First Class Mail |
| 10540098 | Gazafy-Couch, John | | | | | | | Email address on file | Email |
| 8006002 | Gazlay, Christopher T. | Address on file | | | | | | | First Class Mail |
| 10540069 | GEAN, RUSSELL T. | | | | | | | Email address on file | Email |
| 7932070 | Gee, Antoine | | | | | | | Email address on file | Email |
| 10330281 | Geiger, Bryce Riley | | | | | | | Email address on file | Email |
| 7973031 | Gelman, Eric | | | | | | | Email address on file | Email |
| 9496982 | Gelormini, Lawrence A. | | | | | | | Email address on file | Email |
| 7930179 | Gencarelli, James | | | | | | | Email address on file | Email |
| 9491035 | Gene, Daniel Lake | Address on file | | | | | | | First Class Mail |
| 10537125 | General Injectables & Vaccines, Inc. | | | | | | | jpmcdonald@lockelord.com | Email |
| 10537477 | Generette, Ava | | | | | | | Email address on file | Email |
| 10539112 | Generette, Deon | | | | | | | Email address on file | Email |
| 10532015 | Geneva Area City School District | | | | | | | eric.kujala@genevaschools.org | Email |
| 7339629 | Gensuite LLC | | | | | | | ar@gensuitellc.com | Email |
| 7339629 | Gensuite LLC | | | | | | | jstitt@kmklaw.com | Email |
| 10282089 | Gentille, Paul J. | | | | | | | Email address on file | Email |
| 8311967 | Gentry, Garry L | | | | | | | Email address on file | Email |
| 8311894 | Gentry, Nola A | | | | | | | Email address on file | Email |
| 8511994 | George, Pittman | Address on file | | | | | | | First Class Mail |
| 8511994 | George, Pittman | Address on file | | | | | | | First Class Mail |
| 7859863 | Geramita, Charles | | | | | | | Email address on file | Email |
| 7960300 | Gerlach, Craig K | | | | | | | Email address on file | Email |
| 7957372 | Gerlach, William T | | | | | | | Email address on file | Email |
| 7883236 | Gerry, Arthur Brent | | | | | | | Email address on file | Email |
| 8311960 | Gerson, Amy | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10540314 | Geske, Dave | | | | | | | Email address on file | Email |
| 7158157 | GFS Chemicals Inc. | | | | | | | bboyd@gfschemicals.com | Email |
| 7867745 | Ghafoori, Ahmad | | | | | | | Email address on file | Email |
| 7929755 | Ghazal, Elias | | | | | | | Email address on file | Email |
| 7929755 | Ghazal, Elias | | | | | | | Email address on file | Email |
| 7954232 | Gheen, Rebecca | | | | | | | Email address on file | Email |
| 8284478 | Ghiya, Dilip K | | | | | | | Email address on file | Email |
| 7946436 | Giambrone, Renee M. | | | | | | | Email address on file | Email |
| 10465763 | Giamello, Nancy | | | | | | | Email address on file | Email |
| 9500354 | Giang, Brenda | | | | | | | Email address on file | Email |
| 7822315 | Giant Eagle, Inc. | | | | | | | nowak@marcus-shapira.com | Email |
| 7902058 | Giarrusso, Anthony J. | | | | | | | Email address on file | Email |
| 7863922 | Gibbons, Dannielle | | | | | | | Email address on file | Email |
| 10537291 | Gibbons, Jeffrey | | | | | | | Email address on file | Email |
| 7905148 | Gibbons, Jo Anne | | | | | | | Email address on file | Email |
| 9491326 | Gibbons, Michael | | | | | | | Email address on file | Email |
| 9491326 | Gibbons, Michael | | | | | | | Email address on file | Email |
| 7865483 | Gibbons-Mitchell, Patricia | | | | | | | Email address on file | Email |
| 10538187 | Gibbs, Harland J | | | | | | | Email address on file | Email |
| 10538794 | Gibbs, Jerry L. | | | | | | | Email address on file | Email |
| 7863569 | Gibson Sr, Kenneth W | | | | | | | Email address on file | Email |
| 7925320 | Gibson, Charles | | | | | | | Email address on file | Email |
| 7864518 | Gibson, Joseph B | | | | | | | Email address on file | Email |
| 7899261 | Gibson, Michael | | | | | | | Email address on file | Email |
| 10531932 | Gibson, Steven Anthony | | | | | | | Email address on file | Email |
| 8336792 | Gibson, Tabatha | | | | | | | Email address on file | Email |
| 7864912 | GIBSON, WILLIAM CHARLES | | | | | | | Email address on file | Email |
| 10540176 | Gibson, William Clayton | | | | | | | Email address on file | Email |
| 7974342 | Giersch, Stephen | | | | | | | Email address on file | Email |
| 10538395 | Giesbrecht, Malvine | | | | | | | Email address on file | Email |
| 7951190 | Giguere, David | | | | | | | Email address on file | Email |
| 7885620 | Gilbert, Christine | | | | | | | Email address on file | Email |
| 8314512 | Gilbert, Cynthia Welch | | | | | | | Email address on file | Email |
| 7983438 | Gilbert, Gina | | | | | | | Email address on file | Email |
| 7904506 | Gilbert, Scott | | | | | | | Email address on file | Email |
| 10279580 | Gilbertson Jr, Kevin M | | | | | | | Email address on file | Email |
| 7991244 | Gilbertson, Beth | | | | | | | Email address on file | Email |
| 10542754 | Giles County, TN | | | | | | | kstadler@gklaw.com | Email |
| 8296609 | Gilkerson, Richard | | | | | | | Email address on file | Email |
| 10414933 | Gill, Bonnie L. | | | | | | | Email address on file | Email |
| 7974909 | Gillen, Vicki | | | | | | | Email address on file | Email |
| 10533122 | Gillespie County, Texas | | | | | | | mstroeher@gillespiecounty.org | Email |
| 7945609 | Gillespie, Debra J. | | | | | | | Email address on file | Email |
| 10303832 | Gillespie, Edward | Address on file | | | | | | | First Class Mail |
| 10311017 | Gillespie, Edward | Address on file | | | | | | | First Class Mail |
| 7937777 | Gillespie, Edward | | | | | | | Email address on file | Email |
| 10444548 | Gillespie, James | | | | | | | Email address on file | Email |
| 7946474 | Gillette, John T. | | | | | | | Email address on file | Email |
| 7930423 | Gilley, John | | | | | | | Email address on file | Email |
| 7897651 | Gilliam, Emily | | | | | | | Email address on file | Email |
| 7999726 | Gilliam, Juanita | | | | | | | Email address on file | Email |
| 7927724 | Gilliland, Jackie C. | | | | | | | Email address on file | Email |
| 7827531 | Gillum, Andrew Robert | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8339296 | Gilmer, Diana | | | | | | | Email address on file | Email |
| 8335011 | Gilmer, Eva T | | | | | | | Email address on file | Email |
| 8334580 | Gilmer, Jon E | | | | | | | Email address on file | Email |
| 8313867 | Gilmore, Mildred Dale | | | | | | | Email address on file | Email |
| 10532923 | Gilpin County acting through the Board of County Commissioners | | | | | | | bbenning@gilpincounty.org | Email |
| 8314499 | Giltner, John Robert | | | | | | | Email address on file | Email |
| 10305548 | Ginelli, Joseph Robert | | | | | | | Email address on file | Email |
| 7945874 | Ginger, Brenda | Address on file | | | | | | | First Class Mail |
| 7858763 | Gingras, Mark | | | | | | | Email address on file | Email |
| 7927610 | Ginsberg, Russell A. | | | | | | | Email address on file | Email |
| 8285513 | Gipson, John R. | | | | | | | Email address on file | Email |
| 7399423 | GIPSON, STEPHEN | | | | | | | Email address on file | Email |
| 7913345 | Girard, Noah M | | | | | | | Email address on file | Email |
| 10538189 | Giugliano, Frank | | | | | | | Email address on file | Email |
| 10466633 | Giunta-Abbott, Victoria | | | | | | | Email address on file | Email |
| 7977244 | Gladdney, Anthony | | | | | | | Email address on file | Email |
| 10547642 | Gladwin County, Michigan | | | | | | | ssmith@gladwincounty-mi.gov | Email |
| 10284234 | Glascock-Miles, Michael | | | | | | | Email address on file | Email |
| 6457515 | GLASER, LYNNE JE | | | | | | | Email address on file | Email |
| 8303921 | Glass, Nancy Rae | | | | | | | Email address on file | Email |
| 8338422 | Glatiotis-Pappas, Jaqueline Margarita | | | | | | | Email address on file | Email |
| 7932151 | Glawitsch, Eileen R | | | | | | | Email address on file | Email |
| 7905129 | Gleason Jr, Charles E | | | | | | | Email address on file | Email |
| 10532634 | Glen Carbon Fire Protection District | | | | | | | lharris@glencarbonfire.com | Email |
| 10328397 | Glenn, Justin Michael | | | | | | | Email address on file | Email |
| 10540252 | Glew, Mark W | | | | | | | Email address on file | Email |
| 7913193 | Glick, Barry | | | | | | | Email address on file | Email |
| 9498567 | Glover, Bryan James | | | | | | | Email address on file | Email |
| 10540974 | Glynn County, Georgia | | | | | | | pscott@brbcsw.com | Email |
| 8309288 | Gobeil, Paul | | | | | | | Email address on file | Email |
| 7868987 | Gober, Darryl | | | | | | | Email address on file | Email |
| 7990171 | Gobiel, Kaitlyn M | | | | | | | Email address on file | Email |
| 7991500 | Gobiel, Thomas E. | | | | | | | Email address on file | Email |
| 7866477 | Goble, Henry | | | | | | | Email address on file | Email |
| 7864748 | Godbee, Joyce | | | | | | | Email address on file | Email |
| 8326957 | Godfrey, Philip H. | | | | | | | Email address on file | Email |
| 10537978 | Godin, Genevieve | | | | | | | Email address on file | Email |
| 10390831 | Godoy-Yashinski, Marissa Mildred | Address on file | | | | | | | First Class Mail |
| 10537679 | Goergen, Kara | | | | | | | | |
| 7948998 | Goettge, Betty | | | | | | | Email address on file | Email |
| 7976947 | Goff, Emily | | | | | | | Email address on file | Email |
| 7989236 | Goggin, Jennifer | | | | | | | Email address on file | Email |
| 10395734 | Gogolin, Michael Daniel | | | | | | | Email address on file | Email |
| 10361561 | Gohn, Joseph James | | | | | | | Email address on file | Email |
| 7866407 | Goins, Scott D | | | | | | | Email address on file | Email |
| 7886146 | Goldbas, Sasha | | | | | | | Email address on file | Email |
| 9500588 | Goldberg, Jarred Seth | | | | | | | Email address on file | Email |
| 7868319 | Goldberg, Jeffrey | | | | | | | Email address on file | Email |
| 7858663 | Goldberg, Mitchell | | | | | | | Email address on file | Email |
| 7868558 | Goldberg, Steven | | | | | | | Email address on file | Email |
| 7864702 | Golden Jr., Ronald G | | | | | | | Email address on file | Email |
| 10547732 | Golden Valley County, North Dakota | | | | | | | steffen@midstate.net | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7857892 | Golden, M M | | | | | | | Email address on file | Email |
| 10540249 | Goldfarb, Seth | | | | | | | Email address on file | Email |
| 7954073 | Goldman, David | | | | | | | Email address on file | Email |
| 9500537 | Goldner, Andrew Todd | | | | | | | Email address on file | Email |
| 7977228 | Goldsmith, Alana Ashley | | | | | | | Email address on file | Email |
| 7789885 | Goldsstein, Jay | | | | | | | Email address on file | Email |
| 8333909 | Goldstein, Ronald Colin | | | | | | | Email address on file | Email |
| 7913774 | Goldstein, Ross L | | | | | | | Email address on file | Email |
| 10537972 | Gollain, Charles | | | | | | | Email address on file | Email |
| 10537942 | Golley, Adam | | | | | | | Email address on file | Email |
| 7973155 | Gomes, Nicholas A. | | | | | | | Email address on file | Email |
| 8301506 | Gomez, Herbert | | | | | | | Email address on file | Email |
| 8338581 | Gonzales III, Nestor F | | | | | | | Email address on file | Email |
| 10283023 | Gonzales, Brenda J | | | | | | | Email address on file | Email |
| 10540347 | Gonzales, Edward C. | | | | | | | Email address on file | Email |
| 7128854 | Gonzales, Joseph | | | | | | | Email address on file | Email |
| 7858130 | Gonzalez JR, Raul | | | | | | | Email address on file | Email |
| 7945276 | Gonzalez Rivera, Eric | | | | | | | Email address on file | Email |
| 7864295 | Gonzalez Rossy, Sheila M | | | | | | | Email address on file | Email |
| 10539298 | Gonzalez, Alfonso | | | | | | | Email address on file | Email |
| 8311021 | Gonzalez, Dean | | | | | | | Email address on file | Email |
| 9500606 | Gonzalez, Jacob Santiago | Address on file | | | | | | | First Class Mail |
| 7858148 | Gonzalez, Lauren | | | | | | | Email address on file | Email |
| 7903819 | GONZALEZ, PATRICIA | | | | | | | Email address on file | Email |
| 7858185 | Gonzalez, Raul | | | | | | | Email address on file | Email |
| 10539245 | Good, Faron D | | | | | | | Email address on file | Email |
| 7138922 | Goodell, Robert | | | | | | | Email address on file | Email |
| 10537414 | Goodlow, Eddiemae | | | | | | | Email address on file | Email |
| 7857584 | Goodman, Nicholas M | | | | | | | Email address on file | Email |
| 7975958 | Goodman, Ricky K | | | | | | | Email address on file | Email |
| 7827854 | Goodstein, Melinda | | | | | | | Email address on file | Email |
| 7967586 | Goodwin, Glenda | Address on file | | | | | | | First Class Mail |
| 7864756 | Goodwin, Joseph | | | | | | | Email address on file | Email |
| 7976965 | Goodwin, Randy | | | | | | | Email address on file | Email |
| 7994697 | Goodwin, Stephen | | | | | | | Email address on file | Email |
| 10464679 | GORDON L. SEAMAN, INC | | | | | | | marketate@tatelawgroup.com | Email |
| 7962988 | Gordon, Jonathan David | | | | | | | Email address on file | Email |
| 8296787 | Gordon, Joyce | | | | | | | Email address on file | Email |
| 10453157 | Gordon, Juanita | | | | | | | Email address on file | Email |
| 10453157 | Gordon, Juanita | | | | | | | Email address on file | Email |
| 8312663 | Gordon, Sterling G | | | | | | | Email address on file | Email |
| 8338804 | Gordon, Victoria | | | | | | | Email address on file | Email |
| 10532572 | Gordonsville City in Smith County, Tennessee | | | | | | | bwbankruptcy@bellsouth.net | Email |
| 10538661 | GORHAM, SUSAN K | | | | | | | Email address on file | Email |
| 10328647 | Gorman Jr., Ronald J. | | | | | | | Email address on file | Email |
| 7902133 | Gorman, Neil Scott | | | | | | | Email address on file | Email |
| 8286462 | Gorton, Michael J. | | | | | | | Email address on file | Email |
| 10385777 | Gorzalski, Lori | | | | | | | Email address on file | Email |
| 7825445 | Gosdorfer, Howard | | | | | | | Email address on file | Email |
| 8309045 | Goss , Anna | | | | | | | Email address on file | Email |
| 7979587 | Goss, Ronald L. | | | | | | | Email address on file | Email |
| 10451805 | Gosselin, Rene | Address on file | | | | | | | First Class Mail |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8338409 | Goswick, Shannon Leon | | | | | | | Email address on file | Email |
| 7925943 | Gotlibowski, Josh | | | | | | | Email address on file | Email |
| 8340471 | Gottlieb, Michael | | | | | | | Email address on file | Email |
| 7947390 | Gotto, Robert Eric | | | | | | | Email address on file | Email |
| 8510238 | Gould, Alex | | | | | | | Email address on file | Email |
| 7865820 | Gould, David | | | | | | | Email address on file | Email |
| 9488607 | Gould, Donna Marie | | | | | | | Email address on file | Email |
| 7949383 | Gould, Joseph | | | | | | | Email address on file | Email |
| 7905003 | Grabarczyk, Nancy | | | | | | | Email address on file | Email |
| 7949361 | Grabowski, Don | | | | | | | Email address on file | Email |
| 7898021 | Graca, James | | | | | | | Email address on file | Email |
| 10533358 | Grady County, Georgia | Conley Griggs Partin LLP | 4200 Northside Parkway NW, Building One, Suite 300 | Atlanta | GA | 30327 | | | First Class Mail |
| 7826272 | Grady, Robert E | | | | | | | Email address on file | Email |
| 10466507 | Graf, David M. | | | | | | | Email address on file | Email |
| 7965452 | GRAF, JON | | | | | | | Email address on file | Email |
| 10299210 | Graf, Melissa Viggiano | | | | | | | Email address on file | Email |
| 8333889 | Graf, Patrick J | | | | | | | Email address on file | Email |
| 10317915 | Graff, Christopher G | | | | | | | Email address on file | Email |
| 10464675 | Graham Township | | | | | | | grahamtwp@gmail.com | Email |
| 10539122 | Graham, Casey | | | | | | | Email address on file | Email |
| 7858896 | Graham, Christopher | | | | | | | Email address on file | Email |
| 8334245 | Graham, Dean E. | | | | | | | Email address on file | Email |
| 8334245 | Graham, Dean E. | | | | | | | Email address on file | Email |
| 7968205 | Graham, Jennifer R | | | | | | | Email address on file | Email |
| 10538575 | Graham, Peggy | | | | | | | Email address on file | Email |
| 8326831 | Graham-Harrison, Mary Michele | | | | | | | Email address on file | Email |
| 7885813 | Grahek, Tom | | | | | | | Email address on file | Email |
| 10532190 | Grainger County, Tennessee | | | | | | | mike.byrd@graingercountytn.gov | Email |
| 10532190 | Grainger County, Tennessee | | | | | | | slw@swlawpllc.com | Email |
| 10308632 | Granado, France | | | | | | | Email address on file | Email |
| 10538576 | Granata, David | Address on file | | | | | | | First Class Mail |
| 10538576 | Granata, David | Address on file | | | | | | | First Class Mail |
| 10538781 | Granata, David | | | | | | | Email address on file | Email |
| 10301996 | Granby Town in Oswego County, New York | | | | | | | jsnow@granbyny.com | Email |
| 10301996 | Granby Town in Oswego County, New York | | | | | | | mward@thewardfirm.com | Email |
| 10356969 | Grand Forks, North Dakota | | | | | | | dan@grandforkslaw.com | Email |
| 10356969 | Grand Forks, North Dakota | | | | | | | mstorstad@grandforksgov.com | Email |
| 10532812 | Grand Rapids, Wood County, Ohio | | | | | | | adelaserna@co.wood.oh.us | Email |
| 10532812 | Grand Rapids, Wood County, Ohio | | | | | | | clong@riverbyhills.com | Email |
| 7946720 | Grandberry, Gregory | Address on file | | | | | | | First Class Mail |
| 10547666 | Granite County, Montana | | | | | | | mike@co.granite.mt.us | Email |
| 7897804 | Grant, Helen R | | | | | | | Email address on file | Email |
| 8298532 | Grant, Josephine | | | | | | | Email address on file | Email |
| 8326961 | Grant, Josephine | | | | | | | Email address on file | Email |
| 7991042 | Grant, Julie | | | | | | | Email address on file | Email |
| 10298305 | Grant, Noah Phillip | | | | | | | Email address on file | Email |
| 10536921 | Grant-Blackford Mental Health, Inc | | | | | | | contact@cornerstone.org | Email |
| 9500594 | Grasmick , Edward Leroy | Address on file | | | | | | | First Class Mail |
| 10285762 | Grasmick, Edward L | Address on file | | | | | | | First Class Mail |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7975005 | Grass, Dena | | | | | | | Email address on file | Email |
| 7866595 | Grasso IV, Joe | | | | | | | Email address on file | Email |
| 10330045 | Grauer, Edward J. | Address on file | | | | | | | First Class Mail |
| 7858628 | Grauf, Stephen J | | | | | | | Email address on file | Email |
| 10429219 | Graves, Cheryl Ann | | | | | | | Email address on file | Email |
| 10537360 | Gray, Artesha | | | | | | | Email address on file | Email |
| 10325031 | Gray, Arthur R | | | | | | | Email address on file | Email |
| 9499221 | Gray, David | | | | | | | Email address on file | Email |
| 7948547 | Gray, Erin M | | | | | | | Email address on file | Email |
| 7868712 | Gray, James | | | | | | | Email address on file | Email |
| 10539577 | Gray, Jeffrey S | | | | | | | Email address on file | Email |
| 7954234 | Gray, Jerri | | | | | | | Email address on file | Email |
| 8340194 | Gray, Leigh M | | | | | | | Email address on file | Email |
| 8340194 | Gray, Leigh M | | | | | | | Email address on file | Email |
| 7991326 | Gray, Lynn | | | | | | | Email address on file | Email |
| 7991326 | Gray, Lynn | | | | | | | Email address on file | Email |
| 7965302 | Gray, Mary | | | | | | | Email address on file | Email |
| 7902032 | Gray, Michael | | | | | | | Email address on file | Email |
| 7959247 | Gray, Rachael | | | | | | | Email address on file | Email |
| 7858737 | Gray, Reshell | | | | | | | Email address on file | Email |
| 7904864 | Gray, Travis | | | | | | | Email address on file | Email |
| 10538192 | Greater Pennsylvania Carpenters' Medical Plan | | | | | | | steve-obrien2@hotmail.com | Email |
| 8325945 | Greco, Robert | | | | | | | Email address on file | Email |
| 10538817 | Green , Eddie | | | | | | | Email address on file | Email |
| 10532455 | Green Local School District, Scioto County, Ohio | | | | | | | jarmstrong@greenbobcats.org | Email |
| 10532577 | Green Township, Scioto County, Ohio | | | | | | | cburkewillard@gmail.com | Email |
| 10536975 | Green, Amanda K | | | | | | | Email address on file | Email |
| 8311911 | Green, Debra | | | | | | | Email address on file | Email |
| 8302815 | Green, Fred Morris | | | | | | | Email address on file | Email |
| 7974110 | Green, Keith | | | | | | | Email address on file | Email |
| 7923880 | Green, Laura | | | | | | | Email address on file | Email |
| 7923550 | Green, Leonard | | | | | | | Email address on file | Email |
| 10538699 | Green, Tammy | | | | | | | Email address on file | Email |
| 7996119 | Green, Terry | | | | | | | Email address on file | Email |
| 10532585 | Greene County, Indiana | | | | | | | marvin.abshire@co.greene.in.us | Email |
| 10532489 | Greene County, Ohio | | | | | | | bhuddleson@co.greene.oh.us | Email |
| 10547928 | Greene County, Virginia | | | | | | | mtaylor@gcval.us | Email |
| 7999468 | Greene, Henry T. | | | | | | | Email address on file | Email |
| 7870693 | Greene, Michael Bernette | | | | | | | Email address on file | Email |
| 7954449 | Greene, Myra | | | | | | | Email address on file | Email |
| 8334564 | Greene, Richard G | | | | | | | Email address on file | Email |
| 8510608 | Greene, Stephanie I. | Address on file | | | | | | | First Class Mail |
| 10534093 | Greenfield Exempted Village School District | | | | | | | jristau@bricker.com | Email |
| 7864945 | Greenfield, Al | | | | | | | Email address on file | Email |
| 8284644 | Greenfield, Phillip Joseph | | | | | | | Email address on file | Email |
| 10537043 | Greenstein, Joshua J. | | | | | | | Email address on file | Email |
| 7930142 | Greenstreet, Terry Lee | | | | | | | Email address on file | Email |
| 7983853 | Greenwood, Jon Andrew | | | | | | | Email address on file | Email |
| 7956395 | Greer, Timothy | | | | | | | Email address on file | Email |
| 7952029 | Gregg, David | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7970277 | Gregorio, Jenny | | | | | | | Email address on file | Email |
| 10539470 | Gregory | | | | | | | Email address on file | Email |
| 9499572 | Gregory, Jeremy Lee | | | | | | | Email address on file | Email |
| 10536851 | Gregory, Jeremy Lee | | | | | | | Email address on file | Email |
| 10513452 | Gregory, Martin Dean | | | | | | | Email address on file | Email |
| 8300181 | Gregory, Ronald | | | | | | | Email address on file | Email |
| 7974747 | Greider, John | | | | | | | Email address on file | Email |
| 8332699 | Grendahl Jr, Mark A | | | | | | | Email address on file | Email |
| 8333304 | Grendell, D. Catherine | | | | | | | Email address on file | Email |
| 7979917 | Gresham, Kevin | | | | | | | Email address on file | Email |
| 10435811 | Gridley, Brenda L. | | | | | | | Email address on file | Email |
| 9491066 | Griego, Anthony | | | | | | | Email address on file | Email |
| 7979599 | Griffin Jr, Charles Allen | | | | | | | Email address on file | Email |
| 9500266 | Griffin, Sandra | | | | | | | Email address on file | Email |
| 7957581 | Griffith Blair, Jaime Erin | | | | | | | Email address on file | Email |
| 7957581 | Griffith Blair, Jaime Erin | | | | | | | Email address on file | Email |
| 8005946 | Griffith, Decorlis | | | | | | | Email address on file | Email |
| 9491534 | Griffiths, Sharon Lee | | | | | | | Email address on file | Email |
| 7954284 | Grigoryan, Lusine | | | | | | | Email address on file | Email |
| 10532159 | Grimes County, Texas | | | | | | | jon.fultz@grimescountytexas.gov | Email |
| 10532969 | Grimes County, Texas | | | | | | | jon.fultz@grimescountytexas.org | Email |
| 10539231 | Grimes, Carole S | | | | | | | Email address on file | Email |
| 8509953 | Grimes, Theodore | | | | | | | Email address on file | Email |
| 9487730 | Grimm, Chad B. | | | | | | | Email address on file | Email |
| 10538459 | Grimme, Ronald | | | | | | | Email address on file | Email |
| 10287418 | Grimmel, Anthony K | | | | | | | Email address on file | Email |
| 7789698 | Grimmett, Raymond | | | | | | | Email address on file | Email |
| 8006204 | Grimsley, Todd | | | | | | | Email address on file | Email |
| 7945361 | Griser, Adam | | | | | | | Email address on file | Email |
| 10428678 | Grisham, Brenda | Address on file | | | | | | | First Class Mail |
| 10370253 | Grisham, Brenda F | Address on file | | | | | | | First Class Mail |
| 10324924 | Grodman, Craig | | | | | | | Email address on file | Email |
| 10329673 | Grogan, Brice O | | | | | | | Email address on file | Email |
| 10329673 | Grogan, Brice O | | | | | | | Email address on file | Email |
| 10538113 | Grondin, Robert Joseph | | | | | | | Email address on file | Email |
| 8010019 | Gros, Christopher | | | | | | | Email address on file | Email |
| 7884155 | Gross, Brian C | | | | | | | Email address on file | Email |
| 7911476 | Grossbard, Russell Lee | | | | | | | Email address on file | Email |
| 10537781 | Grounds 3rd, William Wesley | | | | | | | Email address on file | Email |
| 8512150 | Group Technology of Trumbull, Inc. | | | | | | | blebreck@grouptechinc.com | Email |
| 8300517 | Grove, Sarah | | | | | | | Email address on file | Email |
| 7948594 | Grover, Mark | | | | | | | Email address on file | Email |
| 7948594 | Grover, Mark | | | | | | | Email address on file | Email |
| 8311935 | Groves, John | | | | | | | Email address on file | Email |
| 7425385 | GROWNEY, JOHN | Address on file | | | | | | | First Class Mail |
| 7864285 | Grunow, Christopher | | | | | | | Email address on file | Email |
| 7989790 | Gruver, Kelly Dean | Address on file | | | | | | | First Class Mail |
| 7989790 | Gruver, Kelly Dean | Address on file | | | | | | | First Class Mail |
| 9499853 | Grzymkowski, Debra Lynn | | | | | | | Email address on file | Email |
| 10449000 | Guerineau, Suzanna L. | | | | | | | Email address on file | Email |
| 7927090 | Guertin, Ralph Richard | | | | | | | Email address on file | Email |
| 7865344 | Guetschow, Jeremy | | | | | | | Email address on file | Email |
| 10300142 | Guffey, Norman L. | Address on file | | | | | | | First Class Mail |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7898804 | Guidroz, Aimee | | | | | | | Email address on file | Email |
| 7984129 | Guillory, Stanley | | | | | | | Email address on file | Email |
| 8004318 | Guillot, John Michael | Address on file | | | | | | | First Class Mail |
| 10327416 | Gulas, Michael | | | | | | | Email address on file | Email |
| 7866622 | Gulino, Michael | | | | | | | Email address on file | Email |
| 10547494 | Gulkana Village, Alaska | | | | | | | admin@gulkanacouncil.org | Email |
| 7990151 | Gullett, Brian | | | | | | | Email address on file | Email |
| 7979132 | Gulluni, Mary | | | | | | | Email address on file | Email |
| 7864512 | Gunderson, Gloria | | | | | | | Email address on file | Email |
| 8339203 | Gunhammer Sr, Raymond | Address on file | | | | | | | First Class Mail |
| 8339203 | Gunhammer Sr, Raymond | Address on file | | | | | | | First Class Mail |
| 7977968 | GUNTER, ARIEL | | | | | | | Email address on file | Email |
| 7977610 | Gunter, Donald | | | | | | | Email address on file | Email |
| 10327635 | Gunter, Morgan | Address on file | | | | | | | First Class Mail |
| 7825621 | Gunter, Nicholas | | | | | | | Email address on file | Email |
| 7901652 | Gunther, Kristine | | | | | | | Email address on file | Email |
| 6482170 | GUPTA, REENA | | | | | | | Email address on file | Email |
| 8285173 | Gushue, Jason | | | | | | | Email address on file | Email |
| 7858242 | Gustafson, Michael | | | | | | | Email address on file | Email |
| 7957423 | Gustavson, Dawn | | | | | | | Email address on file | Email |
| 7929546 | Gutierrez Jr., Richard A | | | | | | | Email address on file | Email |
| 10390147 | Gutierrez, Brian | Address on file | | | | | | | First Class Mail |
| 7997402 | Gutierrez, Timothy J | | | | | | | Email address on file | Email |
| 7945441 | Gutterman, Kathleen E. | | | | | | | Email address on file | Email |
| 10537896 | Gutzwiller, Heather Ann | | | | | | | Email address on file | Email |
| 7882999 | GUZMAN, ALBERT | | | | | | | Email address on file | Email |
| 9489264 | GWE ABE MPE | | | | | | | Email address on file | Email |
| 10533866 | Gwinnett County, Georgia | | | | | | | cale@conleygriggs.com | Email |
| 10539542 | Haag, Aaron | | | | | | | Email address on file | Email |
| 10544400 | HAAS, STEVEN S | | | | | | | Email address on file | Email |
| 8308599 | Habif, Mike | | | | | | | Email address on file | Email |
| 7863822 | Habrock, Barbara J | | | | | | | Email address on file | Email |
| 7906342 | Hacker, Benjamin | | | | | | | Email address on file | Email |
| 7959416 | Hackett, Aaron M | | | | | | | Email address on file | Email |
| 7949620 | Hackney, Joanne | | | | | | | Email address on file | Email |
| 7905678 | Hackney, John | | | | | | | Email address on file | Email |
| 10538589 | Hadeka JR, William | | | | | | | Email address on file | Email |
| 10315487 | Hadsell, Amanda | Address on file | | | | | | | First Class Mail |
| 7906246 | Hafele, Nickolas | | | | | | | Email address on file | Email |
| 7886274 | Hafsahl, Gary | | | | | | | Email address on file | Email |
| 7904890 | Hafterson, Judy | | | | | | | Email address on file | Email |
| 7905047 | Hagen, Donna M | | | | | | | Email address on file | Email |
| 10463622 | Hagerstown Teamsters and Motor Carriers Health and Welfare Fund | | | | | | | ngrey@cardayassociates.com | Email |
| 7950693 | Haghseta, Babak | | | | | | | Email address on file | Email |
| 7932550 | Hague, Michael | | | | | | | Email address on file | Email |
| 7827215 | HAI, SHAIKH | | | | | | | Email address on file | Email |
| 7985481 | Hailey, Timothy W. | | | | | | | Email address on file | Email |
| 7973513 | Haimerl, Frank | | | | | | | Email address on file | Email |
| 7866825 | Haindel, Joseph | | | | | | | Email address on file | Email |
| 7866093 | Haines, Natasha | | | | | | | Email address on file | Email |
| 8299240 | Haisten Jr, William G | | | | | | | Email address on file | Email |
| 7965077 | Haj, Khalil Maher | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7974158 | Hajloo, Asghar | | | | | | | Email address on file | Email |
| 10537880 | Hakimian, John | | | | | | | Email address on file | Email |
| 10309072 | Hal Allred, In His Capacity as Sheriff of Lamar County, Alabama | Keith Jackson | Riley & Jackson, P.C., 3530 Independence Drive | Birmingham | AL | 35209 | | | First Class Mail |
| 8326314 | Haldiman, Nicole | | | | | | | Email address on file | Email |
| 9489560 | Hale, Kelli G | | | | | | | Email address on file | Email |
| 7974814 | Hale, Timothy William | | | | | | | Email address on file | Email |
| 7977939 | Halischuk, Garnett J | | | | | | | Email address on file | Email |
| 8324856 | Hall Jr., Winton D. | | | | | | | Email address on file | Email |
| 9499163 | Hall, April Marie | | | | | | | Email address on file | Email |
| 7858200 | Hall, Bob | | | | | | | Email address on file | Email |
| 10539643 | Hall, Clifford | | | | | | | Email address on file | Email |
| 10539643 | Hall, Clifford | | | | | | | Email address on file | Email |
| 7789786 | Hall, David | | | | | | | Email address on file | Email |
| 7858132 | Hall, David J | | | | | | | Email address on file | Email |
| 7123222 | Hall, Donald | | | | | | | Email address on file | Email |
| 7989796 | Hall, James | | | | | | | Email address on file | Email |
| 8510836 | Hall, Marcia E. | Address on file | | | | | | | First Class Mail |
| 8269078 | Hall, Randy | | | | | | | Email address on file | Email |
| 7870230 | Hall, Sherry K | | | | | | | Email address on file | Email |
| 9487762 | Hall, Tammy | | | | | | | Email address on file | Email |
| 10538166 | Hall, Todd R. | | | | | | | Email address on file | Email |
| 7948781 | Hall, Tony | | | | | | | Email address on file | Email |
| 8269968 | Hall. Sr., Roland M. and Charlene F. | | | | | | | Email address on file | Email |
| 7930051 | Hallgren, Michael | | | | | | | Email address on file | Email |
| 7977158 | Hallmark, Stephen | | | | | | | Email address on file | Email |
| 7948604 | Hallowell, Ashton | | | | | | | Email address on file | Email |
| 8311365 | Hallowell, Darren | | | | | | | Email address on file | Email |
| 10308602 | Hallowell, Darren Lee | Address on file | | | | | | | First Class Mail |
| 7868209 | Halsema, Geoff | | | | | | | Email address on file | Email |
| 8324592 | Halsey, Mark E. | | | | | | | Email address on file | Email |
| 7929609 | Halstead, Frank Raymond | | | | | | | Email address on file | Email |
| 10537174 | Haltner, Timothy J | | | | | | | Email address on file | Email |
| 10387664 | Halton, Michael Joseph | | | | | | | Email address on file | Email |
| 9497333 | Halton, Sophie Eleanor | | | | | | | Email address on file | Email |
| 7984275 | Hamalainen, Jonathan | | | | | | | Email address on file | Email |
| 10547644 | Hamburg Township, Michigan | | | | | | | JNegri@HAMBURG.MI.US | Email |
| 7945226 | Hamerla, Steven | | | | | | | Email address on file | Email |
| 10531884 | Hamilton County, A Political Subdivision of the State of Tennessee | | | | | | | jc@mikemoorelawfirm.com | Email |
| 10532545 | Hamilton Township | | | | | | | bcenters@hamilton-township.org | Email |
| 10532545 | Hamilton Township | | | | | | | khickey@hamilton-township.org | Email |
| 10402134 | Hamilton, Doris E | Address on file | | | | | | | First Class Mail |
| 8332566 | Hamilton, George Ross | | | | | | | Email address on file | Email |
| 7973678 | Hamilton, Gregory A | | | | | | | Email address on file | Email |
| 7867182 | Hamilton, Randall | | | | | | | Email address on file | Email |
| 9498755 | Hamlett, Cathy | | | | | | | Email address on file | Email |
| 7944821 | Hamm, Dale Allen | | | | | | | Email address on file | Email |
| 7907654 | Hammatt, Thomas | | | | | | | Email address on file | Email |
| 7864055 | Hammond, Sheryl | | | | | | | Email address on file | Email |
| 8338287 | Hammond, Sho Jonathon | | | | | | | Email address on file | Email |
| 9732525 | Hammonds, Lucille | Address on file | | | | | | | First Class Mail |
| 7858568 | Hammonds, Nancy | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8275161 | Hammonds, Stephen | | | | | | | Email address on file | Email |
| 8327637 | Hamodey, Rocky Lane | | | | | | | Email address on file | Email |
| 10532006 | Hampden Township | | | | | | | kmetts@hampdentownship.us | Email |
| 7864037 | Hampton, Christopher J. | | | | | | | Email address on file | Email |
| 7898094 | Hampton, Sergio | | | | | | | Email address on file | Email |
| 10280133 | Hanberry, Reagan W. | Address on file | | | | | | | First Class Mail |
| 7930008 | Hancik, Thomas | | | | | | | Email address on file | Email |
| 9498537 | Hancock County, Mississippi | | | | | | | Email address on file | Email |
| 7905874 | Hancock, Richard | | | | | | | Email address on file | Email |
| 7931505 | Hand, Columbus | | | | | | | Email address on file | Email |
| 7859188 | Hand, Rod | | | | | | | Email address on file | Email |
| 7864939 | Handley, Aysha | Address on file | | | | | | | First Class Mail |
| 7929262 | Handley, Michael Glen | | | | | | | Email address on file | Email |
| 7883544 | Hanes, Marjorie | | | | | | | Email address on file | Email |
| 8003945 | Hanes, Sandra Clair | Address on file | | | | | | | First Class Mail |
| 10280456 | Hankewicz, Alexander | | | | | | | Email address on file | Email |
| 8284492 | Hankins, Margaret Denise | | | | | | | Email address on file | Email |
| 7977793 | HANLEY, COURTNEY | | | | | | | Email address on file | Email |
| 8297658 | Hanna, Joe | | | | | | | Email address on file | Email |
| 10537033 | Hanna, Steven W | | | | | | | Email address on file | Email |
| 10537542 | Hannah, Jeffrey | | | | | | | Email address on file | Email |
| 7963844 | Hannigan, Vern | | | | | | | Email address on file | Email |
| 10539244 | Hannon, Robin | | | | | | | Email address on file | Email |
| 10538292 | Hansei Solutions | | | | | | | sblackmar@napollaw.com | Email |
| 7866791 | Hansen, Curtis N P. | | | | | | | Email address on file | Email |
| 10464991 | Hansen, Diana Karen | | | | | | | Email address on file | Email |
| 7925652 | Hansen, Jeffrey | | | | | | | Email address on file | Email |
| 7906037 | Hansen, Renee l | | | | | | | Email address on file | Email |
| 10464272 | Hansford County Texas | | | | | | | bwilson@co.hansford.tx.us | Email |
| 8324503 | Hanson, Michael S | Address on file | | | | | | | First Class Mail |
| 7968610 | Hanson, Roy | | | | | | | Email address on file | Email |
| 8268495 | Harden, Michael D | Address on file | | | | | | | First Class Mail |
| 8268495 | Harden, Michael D | Address on file | | | | | | | First Class Mail |
| 8509984 | Hardesty, Mariah | | | | | | | Email address on file | Email |
| 7926202 | Hardiman, Ellyn | | | | | | | Email address on file | Email |
| 10347796 | Hardin County Ohio | | | | | | | prosecutor@co.hardin.oh.us | Email |
| 10532827 | Hardin County, Kentucky | Bahe Cook Cantley & Nefzger PLC | William D. Nefzger, The BCCN Building, 1041 Goss Avenue | Louisville | KY | 40217 | | | First Class Mail |
| 10539942 | Hardin, Jaylen | | | | | | | Email address on file | Email |
| 10539333 | Hardin, Josiah Lee | | | | | | | Email address on file | Email |
| 8512075 | Harding, Brandon | | | | | | | Email address on file | Email |
| 8512075 | Harding, Brandon | | | | | | | Email address on file | Email |
| 10538716 | Hardy, Alyssa | | | | | | | Email address on file | Email |
| 7885015 | Hardy, John B | | | | | | | Email address on file | Email |
| 7948376 | Hardy, Karen K | | | | | | | Email address on file | Email |
| 8000156 | Hardy, Kevin | | | | | | | Email address on file | Email |
| 10395688 | Hardy, Larry | | | | | | | Email address on file | Email |
| 7787772 | Harechmak, Raymond | | | | | | | Email address on file | Email |
| 10360060 | Harford County, Maryland | | | | | | | mllambert@harfordcountymd.gov | Email |
| 10360060 | Harford County, Maryland | | | | | | | treasury@harfordcountymd.gov | Email |
| 10538755 | Harjo, Rodney | | | | | | | Email address on file | Email |
| 10537339 | Harkey, Christopher Eric | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7924118 | Harkins, David | | | | | | | Email address on file | Email |
| 9490466 | Harkleroad, Thomas Lee | | | | | | | Email address on file | Email |
| 10539091 | Harling, Juanda's | | | | | | | Email address on file | Email |
| 10538142 | Harlow, Brandon | | | | | | | Email address on file | Email |
| 10532106 | Harper County, Kansas | | | | | | | clerk@harpercountyks.gov | Email |
| 10532106 | Harper County, Kansas | | | | | | | rraleigh@harpercountyks.gov; countyatty@harpercountyks.gov | Email |
| 7927735 | Harper, Dennis Lee | | | | | | | Email address on file | Email |
| 10538777 | Harper, Diane | | | | | | | Email address on file | Email |
| 7906116 | Harper, Heather M. | | | | | | | Email address on file | Email |
| 7967484 | Harr, Robyn | | | | | | | Email address on file | Email |
| 7947254 | Harrell, Herbert | | | | | | | Email address on file | Email |
| 7922359 | Harrington, Amanda Lawson | | | | | | | Email address on file | Email |
| 8311690 | Harrington, Angela | | | | | | | Email address on file | Email |
| 10534556 | Harrington, JoAnne R | | | | | | | Email address on file | Email |
| 7899393 | HARRINGTON, RAY B | | | | | | | Email address on file | Email |
| 10539033 | Harris County Hospital District dba Harris Health System | | | | | | | jhenderson@fibichlaw.com | Email |
| 10540120 | Harris, Aisling | | | | | | | Email address on file | Email |
| 7956575 | Harris, Bryan | | | | | | | Email address on file | Email |
| 9491025 | Harris, Camden | | | | | | | Email address on file | Email |
| 8332026 | Harris, Crosby | | | | | | | Email address on file | Email |
| 8325865 | Harris, Dorris | | | | | | | Email address on file | Email |
| 7964256 | Harris, Dwayne | | | | | | | Email address on file | Email |
| 10452643 | Harris, Johnnie Ray | Address on file | | | | | | | First Class Mail |
| 8336119 | Harris, LaKeysha LaTroy | | | | | | | Email address on file | Email |
| 8331716 | Harris, Mark D | | | | | | | Email address on file | Email |
| 10539212 | Harris, Michael | | | | | | | Email address on file | Email |
| 9488839 | Harris, Patsy G. | | | | | | | Email address on file | Email |
| 10540118 | Harris, Pauline | | | | | | | Email address on file | Email |
| 7864648 | Harris, Ronald | | | | | | | Email address on file | Email |
| 8339371 | Harris, Stacy | | | | | | | Email address on file | Email |
| 7985463 | Harris, Terry | | | | | | | Email address on file | Email |
| 10540017 | Harris, Terry E | | | | | | | Email address on file | Email |
| 7114401 | Harris, Thomas | Address on file | | | | | | | First Class Mail |
| 7865898 | Harris, Viola | | | | | | | Email address on file | Email |
| 7865898 | Harris, Viola | | | | | | | Email address on file | Email |
| 8006599 | Harris, Yolanda | | | | | | | Email address on file | Email |
| 7927149 | Harrison, James R. | | | | | | | Email address on file | Email |
| 7944703 | Harrison, LeRoy | | | | | | | Email address on file | Email |
| 10387256 | Harrison, Preston McClain | | | | | | | Email address on file | Email |
| 10537350 | Harrison, Robert | | | | | | | Email address on file | Email |
| 8325828 | Harrod Sr, Ernest B | | | | | | | Email address on file | Email |
| 7936567 | Harrop, Mary | | | | | | | Email address on file | Email |
| 8299842 | Harry, Bobby | | | | | | | Email address on file | Email |
| 7995732 | Hart, Bryan | | | | | | | Email address on file | Email |
| 9497038 | Hart, Codi | | | | | | | Email address on file | Email |
| 7981510 | Hart, Joshua | | | | | | | Email address on file | Email |
| 7947218 | Hart, Rachel | | | | | | | Email address on file | Email |
| 7999504 | Harte, Brett P | | | | | | | Email address on file | Email |
| 10429301 | Harter, James | | | | | | | Email address on file | Email |
| 10538848 | Hartford Underwriters Insurrance Company | | | | | | | gloria.garcia@thehartford.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7902103 | Hartford, Ronald | | | | | | | Email address on file | Email |
| 7967707 | Hartje, James | | | | | | | Email address on file | Email |
| 7908046 | Hartland, Lori | | | | | | | Email address on file | Email |
| 8300094 | Hartless, Raye | | | | | | | Email address on file | Email |
| 10431214 | Hartley, Brenda | | | | | | | Email address on file | Email |
| 7898478 | Hartman, Robert K | Address on file | | | | | | | First Class Mail |
| 7826952 | Hartwich, Reynolds | | | | | | | Email address on file | Email |
| 7868608 | Hartzell, Renee | | | | | | | Email address on file | Email |
| 8335391 | Harvey (Blakenship), Amanda L. | | | | | | | Email address on file | Email |
| 10539293 | Harvey Maurice Tidemann | | | | | | | harvlog@outlook.com | Email |
| 8011962 | Harvey, Ricky Dwayne | Address on file | | | | | | | First Class Mail |
| 8011962 | Harvey, Ricky Dwayne | Address on file | | | | | | | First Class Mail |
| 10538146 | Harvey, William | | | | | | | Email address on file | Email |
| 7979044 | Hasan, Malikah | | | | | | | Email address on file | Email |
| 9498637 | Haskell County, Texas | | | | | | | zollie@thetriallawyers.com | Email |
| 10537258 | Haskos, Nicholas A. | | | | | | | Email address on file | Email |
| 8000802 | Hassan, Tonya | | | | | | | Email address on file | Email |
| 10300183 | Hasson, Patrick Anthony | | | | | | | Email address on file | Email |
| 10450824 | Hassun (Jenkins), Sheila Susanne | Address on file | | | | | | | First Class Mail |
| 7957092 | HASTEN, LINDA | Address on file | | | | | | | First Class Mail |
| 10497359 | Haston, James | Address on file | 6555 Dean Memorial Parkway | Boston Heights | OH | 44236 | | | First Class Mail |
| 10539297 | Haswell, Susan Doherty | | | | | | | Email address on file | Email |
| 8267606 | Hatadis, Michael Andrew | | | | | | | Email address on file | Email |
| 10509299 | Hatboro Borough | | | | | | | DHegele@myhatboro.org | Email |
| 10538671 | Hathaway, Craig R | | | | | | | Email address on file | Email |
| 9489960 | Hathorne, Anna | | | | | | | Email address on file | Email |
| 7940086 | Hatzidakis, Megan | | | | | | | Email address on file | Email |
| 7134558 | Hause, Michael | | | | | | | Email address on file | Email |
| 9498337 | Hausen, Jordan Paul | | | | | | | Email address on file | Email |
| 8336920 | Hauser, Ryan | | | | | | | Email address on file | Email |
| 9498861 | Hawekotte, Kevin T | | | | | | | Email address on file | Email |
| 10537886 | Hawes, John Leo | | | | | | | Email address on file | Email |
| 7989232 | HAWKINS, COREY CLIFTON | | | | | | | Email address on file | Email |
| 10537058 | Hawkins, Donna | | | | | | | Email address on file | Email |
| 8311257 | Hawkins, Justin | | | | | | | Email address on file | Email |
| 8301150 | Hawkins, Ket T | | | | | | | Email address on file | Email |
| 10283913 | Hawkins, Robert G. | | | | | | | Email address on file | Email |
| 7858073 | Hawkins, Scott | | | | | | | Email address on file | Email |
| 7974991 | Hawley, Dane Edward | | | | | | | Email address on file | Email |
| 7963539 | Haws, Clinton | | | | | | | Email address on file | Email |
| 9489027 | Hayes, Chery L. | | | | | | | Email address on file | Email |
| 8327991 | Hayes, Cheryl Dirkx | | | | | | | Email address on file | Email |
| 8511366 | Hayes, Jennifer | | | | | | | Email address on file | Email |
| 7947168 | Hayes, Stewart B | | | | | | | Email address on file | Email |
| 8324662 | Haykel, Richard Anthony | | | | | | | Email address on file | Email |
| 8315509 | Haynes, Diana | | | | | | | Email address on file | Email |
| 10537607 | Haynes, Kara | | | | | | | Email address on file | Email |
| 7924096 | Haynes, Nathan Kyle | | | | | | | Email address on file | Email |
| 7954610 | Haynes, Ryan | | | | | | | Email address on file | Email |
| 10537171 | Hays, Heidie | | | | | | | Email address on file | Email |
| 7959193 | Hazelwood, Robert | | | | | | | Email address on file | Email |
| 7927714 | Hazelzet, Cory J. | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8325830 | Hazzard, Gina | | | | | | | Email address on file | Email |
| 10539902 | Health and Benefit Trust Fund Local 94 | | | | | | | tehm@ktmc.com | Email |
| 7593605 | Health Training Educational Services, Inc. | | | | | | | contactus@lifesupportsystems.com | Email |
| 10537098 | Healthcare Authority for the City of Anniston | | | | | | | revans@wallacejordan.com | Email |
| 7989264 | Healy, Adelina N | | | | | | | Email address on file | Email |
| 8298021 | Heaps, Denise | Address on file | | | | | | | First Class Mail |
| 8298021 | Heaps, Denise | Address on file | | | | | | | First Class Mail |
| 7868096 | Hearn, Brett | | | | | | | Email address on file | Email |
| 8334640 | Heath, Ernest L. | | | | | | | Email address on file | Email |
| 8005143 | Heath, Troy Darnell | | | | | | | Email address on file | Email |
| 8339462 | Heathman, Brian Keith | | | | | | | Email address on file | Email |
| 7930090 | Hebda, Stephen | | | | | | | Email address on file | Email |
| 7927803 | Hebert, Barry | | | | | | | Email address on file | Email |
| 7928358 | Hedden, Jeffrey | | | | | | | Email address on file | Email |
| 8010265 | Hedding, Christine | | | | | | | Email address on file | Email |
| 8314518 | Hedges, Michael E | | | | | | | Email address on file | Email |
| 8283813 | Hedrick, Sidney A | | | | | | | Email address on file | Email |
| 8315181 | Heesen, Michael J | | | | | | | Email address on file | Email |
| 7906060 | Heffelfinger, Maia | | | | | | | Email address on file | Email |
| 7957218 | Heffron, Ryan | | | | | | | Email address on file | Email |
| 8327626 | Hegemann, Shawn | | | | | | | Email address on file | Email |
| 10539493 | Hegge, Jonathan | | | | | | | Email address on file | Email |
| 8324473 | Hegger, William F | Address on file | | | | | | | First Class Mail |
| 8302102 | Hegner, Ronald W | | | | | | | Email address on file | Email |
| 10540340 | Hehn, Joseph Walter | | | | | | | Email address on file | Email |
| 7983571 | Heidenescher, Tiffany | | | | | | | Email address on file | Email |
| 7932773 | Heidrich, Tracy | | | | | | | Email address on file | Email |
| 8275953 | Heilig, Scott Eric | | | | | | | Email address on file | Email |
| 10389145 | Heiney, Ronald Keith | | | | | | | Email address on file | Email |
| 7927558 | Heiser, Heidi | | | | | | | Email address on file | Email |
| 8010296 | Heisman, Eric | | | | | | | Email address on file | Email |
| 10351158 | Heissinger, Dennis | | | | | | | Email address on file | Email |
| 7902149 | Helchen, Lilly | | | | | | | Email address on file | Email |
| 10539117 | Helen Fujii, PacSun, llc | | | | | | | helenfujii@yahoo.com | Email |
| 7974685 | Heller, Debra L | | | | | | | Email address on file | Email |
| 7925654 | Helmar, Leo | | | | | | | Email address on file | Email |
| 10537412 | Helmich, Leigh | | | | | | | Email address on file | Email |
| 7110603 | Helms, Bruce | Address on file | | | | | | | First Class Mail |
| 10330978 | Helms, Matthew | | | | | | | Email address on file | Email |
| 8323796 | Helton, Gary L | | | | | | | Email address on file | Email |
| 7950556 | Helton, Georgina Rose | | | | | | | Email address on file | Email |
| 7966065 | Helton, Kim | | | | | | | Email address on file | Email |
| 7956393 | Hemsil, Paul | | | | | | | Email address on file | Email |
| 7979194 | Henderson, Buford T | | | | | | | Email address on file | Email |
| 7973151 | Henderson, Clinton Dell | | | | | | | Email address on file | Email |
| 7901887 | Henderson, Gregory S | | | | | | | Email address on file | Email |
| 8000019 | Henderson, Jennifer | | | | | | | Email address on file | Email |
| 10324838 | Henderson, Joseph H | | | | | | | Email address on file | Email |
| 8011062 | Henderson, Marjorie E. | | | | | | | Email address on file | Email |
| 10277609 | Henderson, Mark Randall | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8299756 | Henderson, Richard | Address on file | | | | | | | First Class Mail |
| 9489842 | Henderson, Richard S. | Address on file | | | | | | | First Class Mail |
| 8308996 | Henderson, Wanda | | | | | | | Email address on file | Email |
| 7930185 | Henderson-Simmons, Melissa A. | | | | | | | Email address on file | Email |
| 10538677 | Hendrickson, Gloria | | | | | | | Email address on file | Email |
| 10534882 | Hennepin County, Minnesota | | | | | | | devona.wells@hennepin.us | Email |
| 10298409 | Hennessey-Schwake, Mary | | | | | | | Email address on file | Email |
| 7976927 | Hennessy, Gary | | | | | | | Email address on file | Email |
| 10533216 | Henrietta City in Ray County, Missouri | | | | | | | henriettacityhall@centurylink.net | Email |
| 8311738 | Henry, David | | | | | | | Email address on file | Email |
| 8325399 | Henry, Johnathan | | | | | | | Email address on file | Email |
| 8325399 | Henry, Johnathan | | | | | | | Email address on file | Email |
| 7862170 | HENRY, WILLIAM CASIPIT | | | | | | | Email address on file | Email |
| 7860342 | Hensel, Jeffrey W | | | | | | | Email address on file | Email |
| 7859047 | Hensley, Ursula | | | | | | | Email address on file | Email |
| 7858285 | Henson, Jessica | | | | | | | Email address on file | Email |
| 7979513 | Hensz, Linda | | | | | | | Email address on file | Email |
| 8270817 | Hepp, Heather | | | | | | | Email address on file | Email |
| 8297989 | Heppler, Jerome | Address on file | | | | | | | First Class Mail |
| 10533284 | Her Majesty the Queen in Right of the Province of British Columbia ("HMQBC") | | | | | | | rmogerman@cfmlawyers.ca | Email |
| 10533249 | Her Majesty the Queen in Right of the Province of New Brunswick ("HMQNB"). | | | | | | | jwinstanley@cfmlawyers.ca | Email |
| 7911646 | Herbert, Daniel | | | | | | | Email address on file | Email |
| 8310892 | Herbert, Stephen L. | | | | | | | Email address on file | Email |
| 7902048 | Herbstman, Steven R. | | | | | | | Email address on file | Email |
| 10324378 | Herd, John R. | | | | | | | Email address on file | Email |
| 8314904 | Heredia, Ramon | | | | | | | Email address on file | Email |
| 8314904 | Heredia, Ramon | | | | | | | Email address on file | Email |
| 7928546 | Hernandez Colberg, Carlos N. | | | | | | | Email address on file | Email |
| 8324238 | Hernandez Cruz, Ferdinand | | | | | | | Email address on file | Email |
| 7944685 | Hernandez Ortiz, Gustavo A | | | | | | | Email address on file | Email |
| 6511269 | HERNANDEZ, GABRIEL | | | | | | | Email address on file | Email |
| 6511269 | HERNANDEZ, GABRIEL | | | | | | | Email address on file | Email |
| 10537217 | Hernandez, Jaime | | | | | | | Email address on file | Email |
| 8340344 | Hernandez, Joshua | | | | | | | Email address on file | Email |
| 7990666 | Hernandez, Kayli | | | | | | | Email address on file | Email |
| 7901512 | Hernandez, Kimberly | | | | | | | Email address on file | Email |
| 7956997 | HERNANDEZ, PATRICIA L | Address on file | | | | | | | First Class Mail |
| 8311552 | Hernandez, Victor | | | | | | | Email address on file | Email |
| 8273287 | Hernandez-Rey, Ruth M. | | | | | | | Email address on file | Email |
| 7955363 | Heronema, Christine Theresa | Address on file | | | | | | | First Class Mail |
| 7787794 | Herring, Christopher Eli | | | | | | | Email address on file | Email |
| 7932831 | Herrmann, Chris Raymond | | | | | | | Email address on file | Email |
| 9487775 | Herron, Matthew | | | | | | | Email address on file | Email |
| 10367144 | Herrshaft, Patrick | | | | | | | Email address on file | Email |
| 7867050 | Hersey, Denise Deneene | | | | | | | Email address on file | Email |
| 8301698 | Herstrom, John H. | | | | | | | Email address on file | Email |
| 7990271 | Herve, Philip Allen | | | | | | | Email address on file | Email |
| 7929429 | Herzog, Frederick | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10539182 | Hesser, Victoria J. | | | | | | | Email address on file | Email |
| 7905759 | Hessig, Ward | | | | | | | Email address on file | Email |
| 7983650 | Hester, Michael Scott | Address on file | | | | | | | First Class Mail |
| 8337114 | Heureux, Ronald L | | | | | | | Email address on file | Email |
| 9732507 | Hewitt, Phyllis J. | Address on file | | | | | | | First Class Mail |
| 7906410 | Hewitt, Sarah | | | | | | | Email address on file | Email |
| 10282891 | Hewlett packard company NKA HP Inc | | | | | | | Email address on file | Email |
| 10282891 | Hewlett packard company NKA HP Inc | | | | | | | Email address on file | Email |
| 7951431 | Heymann, Tom | | | | | | | Email address on file | Email |
| 10536869 | Hickey, Aaron | | | | | | | Email address on file | Email |
| 10536895 | Hickey, Adam | | | | | | | Email address on file | Email |
| 7912779 | Hickey, Jeffrey J. | | | | | | | Email address on file | Email |
| 7983688 | Hickey, Jesse | | | | | | | Email address on file | Email |
| 7899745 | Hickey, John | | | | | | | Email address on file | Email |
| 7975140 | Hickey, John Michael | Address on file | | | | | | | First Class Mail |
| 10536888 | Hickey, Matthew | | | | | | | Email address on file | Email |
| 10536918 | Hickey, Samantha | | | | | | | Email address on file | Email |
| 7898924 | Hickey, Tyson | | | | | | | Email address on file | Email |
| 10531865 | Hickman County Board of Education | | | | | | | shellfirm@sbcglobal.net | Email |
| 10532486 | Hickman County, TN | | | | | | | mayor@hickmanco.com | Email |
| 8003975 | Hickman, Bradley Taylor | | | | | | | Email address on file | Email |
| 10283741 | Hickman, Brenda Lee | | | | | | | Email address on file | Email |
| 7865021 | Hicks Jr, Bruce | | | | | | | Email address on file | Email |
| 7996237 | Hicks, Amanda | | | | | | | Email address on file | Email |
| 9497528 | Hicks, Bernard | Address on file | | | | | | | First Class Mail |
| 9500339 | Hicks, Donnell Clark | | | | | | | Email address on file | Email |
| 7931095 | Hicks, James D. | | | | | | | Email address on file | Email |
| 7129440 | Hicks, Linda | | | | | | | Email address on file | Email |
| 7932897 | Hicks, Maureen | | | | | | | Email address on file | Email |
| 7929648 | Hickson-Sullivan, Donna | | | | | | | Email address on file | Email |
| 7862353 | Hiering, Christine | | | | | | | Email address on file | Email |
| 10537861 | Higdon, Mark | | | | | | | Email address on file | Email |
| 10536865 | Higgins, Michael D. | | | | | | | Email address on file | Email |
| 8299218 | Higgins, Patricia J | Address on file | | | | | | | First Class Mail |
| 8285558 | Higgins, Paul F | | | | | | | Email address on file | Email |
| 10347957 | Highfield, William | | | | | | | Email address on file | Email |
| 10540188 | Higley, Ginnette | | | | | | | Email address on file | Email |
| 10539054 | Hikma Pharmaceuticals USA Inc. f/k/a West-Ward Pharmaceuticals Corp. | | | | | | | SAhmad@winston.com | Email |
| 10329138 | Hilaga, Dr. Ferdinand B. | | | | | | | Email address on file | Email |
| 7929410 | Hilburn, Lois | | | | | | | Email address on file | Email |
| 10537149 | Hildred, Arlene Heather | | | | | | | Email address on file | Email |
| 10538751 | Hileman, Richard | | | | | | | Email address on file | Email |
| 8277014 | Hilkens, Richard A | Address on file | | | | | | | First Class Mail |
| 7954498 | Hill, Constance | | | | | | | Email address on file | Email |
| 8299568 | Hill, David Roy | Address on file | | | | | | | First Class Mail |
| 7939871 | Hill, Derek | | | | | | | Email address on file | Email |
| 8336871 | Hill, Donna | | | | | | | Email address on file | Email |
| 7937667 | Hill, Herman | | | | | | | Email address on file | Email |
| 8006122 | Hill, Jean C. | | | | | | | Email address on file | Email |
| 10348581 | Hill, Koren Ann | | | | | | | Email address on file | Email |
| 7864744 | Hill, Laura Ann | | | | | | | Email address on file | Email |
| 10539491 | Hill, Melissa | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7901366 | Hill, Phillip Samuel | | | | | | | Email address on file | Email |
| 10334954 | Hill, Rober | | | | | | | Email address on file | Email |
| 7858560 | Hill, Shane | | | | | | | Email address on file | Email |
| 10537233 | Hiller, Tyler J. | | | | | | | Email address on file | Email |
| 8005667 | Hilliard, Mr. Stephone D | | | | | | | Email address on file | Email |
| 7905833 | Hilt, Adam | | | | | | | Email address on file | Email |
| 7902472 | Hilton, Michelle | | | | | | | Email address on file | Email |
| 7989800 | Hinchcliff, Paula Ruth | | | | | | | Email address on file | Email |
| 7930533 | HINCKLEY, GEORGE | | | | | | | Email address on file | Email |
| 10534784 | Hinds County, Mississippi | | | | | | | tripp@diazlawfirm.com | Email |
| 7885899 | Hines, Gregory L | | | | | | | Email address on file | Email |
| 10283355 | hines, Jeffrey | | | | | | | Email address on file | Email |
| 7910599 | Hinkelman, Dale E. | | | | | | | Email address on file | Email |
| 7828048 | Hinkle, Andy Dandy | | | | | | | Email address on file | Email |
| 7994435 | Hinrichs, Christian | | | | | | | Email address on file | Email |
| 7995602 | Hinrichsen, Lauren | | | | | | | Email address on file | Email |
| 10538180 | Hinsee, John SK | | | | | | | Email address on file | Email |
| 8336428 | Hinton, Leroy | | | | | | | Email address on file | Email |
| 7991438 | Hinton, Mrs. Kenneth J. | | | | | | | Email address on file | Email |
| 7864578 | Hintsala, Bruce Edward | | | | | | | Email address on file | Email |
| 8298001 | Hinz, Kyle | | | | | | | Email address on file | Email |
| 10546084 | Hiram Township | | | | | | | clerk@hiramtownship.org | Email |
| 9490533 | Hirsch, Jessica | | | | | | | Email address on file | Email |
| 10539540 | Hirsch, LaRue S | | | | | | | Email address on file | Email |
| 7925313 | Hirsch, Matthew | | | | | | | Email address on file | Email |
| 10284232 | Hirsch, Michael B | | | | | | | Email address on file | Email |
| 7973472 | Hirth, Michael L. | | | | | | | Email address on file | Email |
| 8328052 | Hislop, Nathan | Address on file | | | | | | | First Class Mail |
| 8340142 | Hislop, Nathan | | | | | | | Email address on file | Email |
| 8283320 | Hite, Whittney | | | | | | | Email address on file | Email |
| 10308728 | Hitt, John Scott | | | | | | | Email address on file | Email |
| 7963412 | Hixson, II, Cary Lee | | | | | | | Email address on file | Email |
| 7929757 | Hlaca, Jeff | | | | | | | Email address on file | Email |
| 8008511 | HMM | | | | | | | Email address on file | Email |
| 10538683 | HMSHost Corporation | | | | | | | laimcommunications@crowell.com | Email |
| 7787714 | Hnizdil, John Emil | | | | | | | Email address on file | Email |
| 10539506 | Ho, Grace | | | | | | | Email address on file | Email |
| 7923921 | Hoag, Karen Barbara | | | | | | | Email address on file | Email |
| 10537403 | HoangPham, Anh | | | | | | | Email address on file | Email |
| 8325841 | Hobbs, Linda | | | | | | | Email address on file | Email |
| 7868019 | Hobbs, Veronica | | | | | | | Email address on file | Email |
| 7999197 | Hobbs, Wilcarrius D | Address on file | | | | | | | First Class Mail |
| 7999197 | Hobbs, Wilcarrius D | Address on file | | | | | | | First Class Mail |
| 7899340 | Hobson, Kimberly | Address on file | | | | | | | First Class Mail |
| 7867542 | Hobson, Morris C. | | | | | | | Email address on file | Email |
| 8312304 | Hochhalter, Tamara | | | | | | | Email address on file | Email |
| 7995740 | Hochstrasser, Jon David | | | | | | | Email address on file | Email |
| 7974463 | Hockenberry, Carol | | | | | | | Email address on file | Email |
| 10509310 | Hockley County Texas | | | | | | | sbaldridge@hockleycounty.org | Email |
| 8326461 | Hodge, Richard | | | | | | | Email address on file | Email |
| 8275318 | Hodges, Darlene | | | | | | | Email address on file | Email |
| 8300234 | Hodgkinson, Ryan | | | | | | | Email address on file | Email |
| 7864090 | Hodrick, Kelvin | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7968276 | Hoefer, Robert M | | | | | | | Email address on file | Email |
| 8338081 | Hoehn, Justin | | | | | | | Email address on file | Email |
| 7904404 | Hoelck, Alexander Edward | | | | | | | Email address on file | Email |
| 7970299 | Hoener, Elizabeth V | | | | | | | Email address on file | Email |
| 7946562 | Hoevelkamp, Alex | | | | | | | Email address on file | Email |
| 7895558 | Hoevelkamp, Tim | Address on file | | | | | | | First Class Mail |
| 10317662 | Hofer, Jeffrey Thomas | | | | | | | Email address on file | Email |
| 6519740 | HOFF, JEFFREY CAMERON | | | | | | | Email address on file | Email |
| 9498863 | Hoffman III, Walter L. | | | | | | | Email address on file | Email |
| 7983054 | Hoffman, Blake G | | | | | | | Email address on file | Email |
| 7913323 | Hoffman, Chastin | | | | | | | Email address on file | Email |
| 7978842 | Hoffman, Mark S | | | | | | | Email address on file | Email |
| 7978976 | Hoffman, Pamela S | | | | | | | Email address on file | Email |
| 7864766 | Hogan, Byrle | | | | | | | Email address on file | Email |
| 10539270 | Hogan, Colleen Adams | | | | | | | Email address on file | Email |
| 7995268 | HOGATE, SHAWN | | | | | | | Email address on file | Email |
| 7859235 | Hogeland, Curtis | | | | | | | Email address on file | Email |
| 7996498 | Holbrook, George M. | Address on file | | | | | | | First Class Mail |
| 10298275 | Holbrook, Ted | | | | | | | Email address on file | Email |
| 10540095 | Hold, Todd | | | | | | | Email address on file | Email |
| 7905166 | Holden, Patricia | | | | | | | Email address on file | Email |
| 7969691 | Holden, Robert | | | | | | | Email address on file | Email |
| 7978737 | Holden, Roy J. | Address on file | | | | | | | First Class Mail |
| 10539169 | Holder Jr, William P. | | | | | | | Email address on file | Email |
| 8287852 | Holinski, Barry Leo | | | | | | | Email address on file | Email |
| 7907569 | Holland, Aileen | | | | | | | Email address on file | Email |
| 7924148 | Holland, Michael G | | | | | | | Email address on file | Email |
| 7939161 | Holley, Michael | | | | | | | Email address on file | Email |
| 10348341 | Hollidaysburg Borough, Blair County, PA | | | | | | | nkarn@eveyblack.com | Email |
| 7928431 | Hollingsworth, Ellen D. | | | | | | | Email address on file | Email |
| 7858496 | Hollingsworth, Jason D | | | | | | | Email address on file | Email |
| 7137019 | Hollis, Marcia | Address on file | | | | | | | First Class Mail |
| 7945363 | Hollis, Thomas S. | | | | | | | Email address on file | Email |
| 7897774 | Hollon, Christopher | | | | | | | Email address on file | Email |
| 10351687 | Holloway, Jacqueline Jo | | | | | | | Email address on file | Email |
| 7858295 | Holly-Fleming, Soraya | | | | | | | Email address on file | Email |
| 7983502 | Holman, Rory | | | | | | | Email address on file | Email |
| 7973880 | Holmas, Thomas | | | | | | | Email address on file | Email |
| 7999715 | Holmes Jr., James A. | | | | | | | Email address on file | Email |
| 9497446 | Holmes, Debra | | | | | | | Email address on file | Email |
| 10331002 | Holmes, James Matthew | Address on file | | | | | | | First Class Mail |
| 7863926 | Holmes, Joseph | | | | | | | Email address on file | Email |
| 8010392 | Holmes, Richard | | | | | | | Email address on file | Email |
| 7957870 | Holmes, Sherry | | | | | | | Email address on file | Email |
| 7957870 | Holmes, Sherry | | | | | | | Email address on file | Email |
| 7868995 | Holmes, Stephen J. | | | | | | | Email address on file | Email |
| 7858204 | Holmquist, John S | | | | | | | Email address on file | Email |
| 7924082 | Holquist, Karl Jon | | | | | | | Email address on file | Email |
| 7870274 | Holstein, Beverly | | | | | | | Email address on file | Email |
| 8003537 | Holstein, Tony | | | | | | | Email address on file | Email |
| 10538660 | Holt, Jordan Paula | | | | | | | Email address on file | Email |
| 10540263 | Holt, Kathy | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10538717 | Holt, Patrick | | | | | | | Email address on file | Email |
| 7929540 | Holt, Stephen | | | | | | | Email address on file | Email |
| 7946617 | Holtzclaw, Jeff S | | | | | | | Email address on file | Email |
| 8000798 | Homanics, Ryan | | | | | | | Email address on file | Email |
| 7858638 | Homme, Marc | | | | | | | Email address on file | Email |
| 8311789 | Hommerding, Justin | | | | | | | Email address on file | Email |
| 8006940 | Homrich, Michael | | | | | | | Email address on file | Email |
| 7989190 | Honeycutt, Timothy | | | | | | | Email address on file | Email |
| 7977314 | Hood, Jasmin T | | | | | | | Email address on file | Email |
| 7974804 | Hooper, Barbara | | | | | | | Email address on file | Email |
| 8300910 | Hoops, Kevin Wayne | | | | | | | Email address on file | Email |
| 7977512 | Hoover, Jason | | | | | | | Email address on file | Email |
| 7864466 | Hoover, Jennifer | | | | | | | Email address on file | Email |
| 9498007 | Hoover, Jill Marie | Address on file | | | | | | | First Class Mail |
| 10540048 | Hoover, Kathy | | | | | | | Email address on file | Email |
| 10330111 | Hope, Jacob W. | | | | | | | Email address on file | Email |
| 8322249 | Hope, Michael K | | | | | | | Email address on file | Email |
| 7864127 | HOPKINS (DECEASED), ANDREW JAMES | | | | | | | Email address on file | Email |
| 10298886 | Hopkins Jr., Wallistein | | | | | | | Email address on file | Email |
| 7954203 | Hopkins, Leslie J | | | | | | | Email address on file | Email |
| 7866569 | Hopkins, Philander G. | | | | | | | Email address on file | Email |
| 7862997 | Hopper, Megan | | | | | | | Email address on file | Email |
| 7926978 | Hopper, Scott Alan | | | | | | | Email address on file | Email |
| 7996383 | Hopps II, Richard W. | | | | | | | Email address on file | Email |
| 7996383 | Hopps II, Richard W. | | | | | | | Email address on file | Email |
| 7883684 | Hopson, Kelly Darnell | | | | | | | Email address on file | Email |
| 10340845 | Hopson, Willie | Address on file | | | | | | | First Class Mail |
| 10340845 | Hopson, Willie | Address on file | | | | | | | First Class Mail |
| 7932129 | Hores II, Mark E. | | | | | | | Email address on file | Email |
| 7983594 | Horizon High School, Madison, WI | | | | | | | ttgoll@tds.net | Email |
| 8337853 | Horn, Franklin E. | | | | | | | Email address on file | Email |
| 7886298 | Horrigan, Daniel | | | | | | | Email address on file | Email |
| 10539605 | Horrocks, Teresa | | | | | | | Email address on file | Email |
| 7946804 | Horton, Mitchel J | | | | | | | Email address on file | Email |
| 8313806 | Horwood, Edward J | Address on file | | | | | | | First Class Mail |
| 8321507 | Horzesky, Joseph | Address on file | | | | | | | First Class Mail |
| 8311625 | Hosch, Tristan Javin | | | | | | | Email address on file | Email |
| 8339591 | Hotte, Kenton | Address on file | | | | | | | First Class Mail |
| 7861383 | Hotten, Martin | | | | | | | Email address on file | Email |
| 8511928 | Houchens, Delores Shelton | | | | | | | Email address on file | Email |
| 7973786 | Houghton, Shannon | | | | | | | Email address on file | Email |
| 8000075 | Houlihan, Caitrin | | | | | | | Email address on file | Email |
| 8334793 | House, Debra Nadene | | | | | | | Email address on file | Email |
| 9496898 | Housel Jr, Herbert Wayne | | | | | | | Email address on file | Email |
| 7985471 | Houser, David K | | | | | | | Email address on file | Email |
| 7866333 | Houston, Wanda | | | | | | | Email address on file | Email |
| 8277063 | Hovelkamp, Tim | | | | | | | Email address on file | Email |
| 7977480 | Hovhannisyan, Tatev | | | | | | | Email address on file | Email |
| 9741083 | Hovington, Andree | | | | | | | Email address on file | Email |
| 7886282 | Hovsepian, Benik | | | | | | | Email address on file | Email |
| 8276755 | Howard County, Maryland | | | | | | | FPW@lawyerworks.com | Email |
| 10533886 | Howard County, Maryland | | | | | | | mdaniel@lawyerworks.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10534955 | Howard County,Indiana | | | | | | | alan.wilson@howardcountyin.gov | Email |
| 10458752 | Howard, April Thompson | | | | | | | Email address on file | Email |
| 9732693 | Howard, Donnie Ray | Address on file | | | | | | | First Class Mail |
| 7870238 | Howard, Gwen | | | | | | | Email address on file | Email |
| 10537538 | Howard, Jesse Lynn | | | | | | | Email address on file | Email |
| 7946827 | Howard, Joycelyn | | | | | | | Email address on file | Email |
| 9498194 | Howard, Keith | | | | | | | Email address on file | Email |
| 10280546 | Howard, Nicole | | | | | | | Email address on file | Email |
| 10540160 | Howard, Rodney | | | | | | | Email address on file | Email |
| 10513469 | Howard, Stanley E | | | | | | | Email address on file | Email |
| 8315842 | Howard, Teri Lynn | Address on file | | | | | | | First Class Mail |
| 7928639 | Howard, Thaddeus L. | | | | | | | Email address on file | Email |
| 8298292 | Howard, William | | | | | | | Email address on file | Email |
| 10537218 | howarter, matthew josiah | | | | | | | Email address on file | Email |
| 10303238 | Howatineck, Robin | Address on file | | | | | | | First Class Mail |
| 10538491 | Howe, Logan | | | | | | | Email address on file | Email |
| 10537333 | Howell, Darren W | | | | | | | Email address on file | Email |
| 7909407 | Howell, Heather | | | | | | | Email address on file | Email |
| 7924424 | Howell, Jeffrey B | | | | | | | Email address on file | Email |
| 10303442 | Howell, Jesse James | Address on file | | | | | | | First Class Mail |
| 8338375 | Howell-Vichench, Pamela L. | | | | | | | Email address on file | Email |
| 7938326 | Hower, Shawna N. | | | | | | | Email address on file | Email |
| 8011071 | Howley, Colleen | | | | | | | Email address on file | Email |
| 7859022 | Howser, Brandon | | | | | | | Email address on file | Email |
| 7855544 | Hoyos, Marla A | | | | | | | Email address on file | Email |
| 7978867 | Hrucheskyj, Pedro | | | | | | | Email address on file | Email |
| 10547544 | Huachuca City, Arizona | | | | | | | tbenavidez@benavidezlaw.com | Email |
| 10537971 | Hubanks, Mason | | | | | | | Email address on file | Email |
| 10547657 | Hubbard County, Minnesota | | | | | | | jfrieden@co.hubbard.mn.us | Email |
| 10537697 | Hubbard, Steven G | | | | | | | Email address on file | Email |
| 10538389 | Hubble, Nancy | | | | | | | Email address on file | Email |
| 7968021 | Hubbs, Jeremy | | | | | | | Email address on file | Email |
| 6530897 | HUBERT, STEVEN LEE | | | | | | | Email address on file | Email |
| 8300086 | Huddleston, Monica | | | | | | | Email address on file | Email |
| 8296615 | Hudgins, Ildiko | | | | | | | Email address on file | Email |
| 7825478 | Hudson, Etio | | | | | | | Email address on file | Email |
| 7974659 | Hudson, George | | | | | | | Email address on file | Email |
| 8276862 | Hudson, Justin Wade | | | | | | | Email address on file | Email |
| 8276862 | Hudson, Justin Wade | | | | | | | Email address on file | Email |
| 7989242 | Huerkamp, Kyle Martin | | | | | | | Email address on file | Email |
| 10540140 | Huff, Matthew D | | | | | | | Email address on file | Email |
| 7947836 | Huffines, Robin | | | | | | | Email address on file | Email |
| 9498759 | Huffman, Eric | | | | | | | Email address on file | Email |
| 7901333 | Huffman, Eric L | | | | | | | Email address on file | Email |
| 7900133 | Huffman, Winnie | | | | | | | Email address on file | Email |
| 7884880 | Hufnagel, Jaimie R | Address on file | | | | | | | First Class Mail |
| 10537948 | Huger, Angela | | | | | | | Email address on file | Email |
| 7996594 | Hughes, Denise | | | | | | | Email address on file | Email |
| 7867093 | Hughes, Dorise | | | | | | | Email address on file | Email |
| 10537791 | Hughes, Ethan Allen | | | | | | | Email address on file | Email |
| 10328383 | Hughes, Johnathan Walter | | | | | | | Email address on file | Email |
| 10537985 | HUGHES, MARY ANN | | | | | | | Email address on file | Email |
| 10537255 | Hughes, Michael T | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10538098 | Hughes, Teresa | | | | | | | Email address on file | Email |
| 10431685 | Huhndorf, Mary K. | | | | | | | Email address on file | Email |
| 7991570 | Hujar, Anthony | | | | | | | Email address on file | Email |
| 7135343 | Hull, Ellie | Address on file | | | | | | | First Class Mail |
| 9497372 | Huls, Rebecca Marie | | | | | | | Email address on file | Email |
| 7927747 | Humanick, Jessica | | | | | | | Email address on file | Email |
| 10329815 | Humble, Kasey | | | | | | | Email address on file | Email |
| 7929783 | Humeniuk, Kimberly A. | | | | | | | Email address on file | Email |
| 10308646 | Humphrey Jr, Willard Carlton | | | | | | | Email address on file | Email |
| 10513446 | Humphrey, Gillian N. | | | | | | | Email address on file | Email |
| 7864566 | Humphreys, Brian | | | | | | | Email address on file | Email |
| 7973822 | Humphreys, Daniel | | | | | | | Email address on file | Email |
| 8313498 | Hundley, Tonya Annie | | | | | | | Email address on file | Email |
| 10387608 | Hunt, Cole | | | | | | | Email address on file | Email |
| 7974348 | Hunt, David | | | | | | | Email address on file | Email |
| 8338843 | Hunt, MD, Gregory Scott | | | | | | | Email address on file | Email |
| 7787847 | Hunt, Rashed | | | | | | | Email address on file | Email |
| 7825416 | Hunter, Antonia | | | | | | | Email address on file | Email |
| 7907528 | Hunter, Christopher | | | | | | | Email address on file | Email |
| 8328195 | Hunter, Matthew | | | | | | | Email address on file | Email |
| 10285193 | Hurd, Jason | | | | | | | Email address on file | Email |
| 7972226 | Hurlburt, Mary Kay | | | | | | | Email address on file | Email |
| 7924987 | Hurley, Connie Sue | | | | | | | Email address on file | Email |
| 7858491 | Hurley, George | | | | | | | Email address on file | Email |
| 7923967 | Hurley, Michael | | | | | | | Email address on file | Email |
| 8302574 | Hurley, Michael Jordan | | | | | | | Email address on file | Email |
| 7926962 | Hurney, Christine | | | | | | | Email address on file | Email |
| 10312003 | Hurren, Russell | | | | | | | Email address on file | Email |
| 10463171 | Hurtado, Emmanual | Address on file | | | | | | | First Class Mail |
| 10463171 | Hurtado, Emmanual | Address on file | | | | | | | First Class Mail |
| 8268113 | Hurtes, Brian | | | | | | | Email address on file | Email |
| 7946409 | Hurtz, Tracey | | | | | | | Email address on file | Email |
| 8315366 | Huskey, Jordan Tyler | | | | | | | Email address on file | Email |
| 7866353 | Huskey, Lacey May Brown | | | | | | | Email address on file | Email |
| 10538706 | Huskey, Lela | | | | | | | Email address on file | Email |
| 10547495 | Huslia Village, Alaska | | | | | | | normanburgett@gmail.com | Email |
| 7989877 | Hutchings, Shane W. | | | | | | | Email address on file | Email |
| 7906180 | Hutchins, Jon P. | | | | | | | Email address on file | Email |
| 8324914 | Hutchins, Kellie M | | | | | | | Email address on file | Email |
| 10466012 | Hutchins, Kellie M. | Address on file | | | | | | | First Class Mail |
| 10533945 | Hutchinson County Texas | | | | | | | judgeirwin@hutchinsoncnty.com | Email |
| 7900173 | Hutchinson, Barbara L | | | | | | | Email address on file | Email |
| 10540338 | Hutchinson, Brandy S. | | | | | | | Email address on file | Email |
| 7978857 | Hutchinson, Justin | | | | | | | Email address on file | Email |
| 8510055 | Hutchinson, Michelle | | | | | | | Email address on file | Email |
| 9490383 | Hutchinson, Stacey A. | Address on file | | | | | | | First Class Mail |
| 7930774 | Hutchinson, William | | | | | | | Email address on file | Email |
| 10433436 | Hutchison, Thursday M. | | | | | | | Email address on file | Email |
| 10547496 | Hydaburg Cooperative Association, Alaska | | | | | | | d_witwer@hotmail.com | Email |
| 7926527 | Hyde, Gregory P | | | | | | | Email address on file | Email |
| 7905963 | Hyland, Fernanda | | | | | | | Email address on file | Email |
| 10386076 | Hynes Jr., Edward J. | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7858355 | Hyrne, Melissa | | | | | | | Email address on file | Email |
| 7997426 | Iavarone III, Nicholas R. | | | | | | | Email address on file | Email |
| 10325959 | Ibarra, Ashley Darlene | | | | | | | Email address on file | Email |
| 10544339 | Iberia Parish | | | | | | | mstag@stagliuzza.com | Email |
| 9497340 | Iberville Parish Council | | | | | | | Email address on file | Email |
| 9739305 | Ieeeesa, Inc. | Address on file | | | | | | | First Class Mail |
| 10537287 | Ierna, John | | | | | | | Email address on file | Email |
| 10443242 | Igou, Frank P. | | | | | | | Email address on file | Email |
| 10538163 | Igou, Shawna | | | | | | | Email address on file | Email |
| 10537705 | ILWU-PMA Welfare Plan | | | | | | | mpiers@hsplegal.com | Email |
| 8331571 | Imbragulio, Elizabeth A | Address on file | | | | | | | First Class Mail |
| 9498619 | Immen, Melissa Kimberly | | | | | | | Email address on file | Email |
| 10537949 | Impax Laboratories, Inc. (Case No. 19-23659) | | | | | | | Email address on file | Email |
| 10536879 | Imperial Distributors Canada Inc. | | | | | | | cferris@lawsonlundell.com | Email |
| 7970708 | Imus, Michael | | | | | | | Email address on file | Email |
| 10547691 | Inc. Village of East Hills, New York | | | | | | | mkoblenz@villageofeasthills.org | Email |
| 10368843 | Incorporated Village of Freeport | | | | | | | hcolton@freeportny.gov | Email |
| 10533383 | Indian Health Council, Inc. | | | | | | | abailey@hobbsstraus.com | Email |
| 10534052 | Indian Lake Local Schools | | | | | | | underwoodr@ils-k12.org | Email |
| 8334909 | Ingala, Elizabeth | | | | | | | Email address on file | Email |
| 10539992 | Ingle, Ricky | | | | | | | Email address on file | Email |
| 7867125 | Ingman, Robert | | | | | | | Email address on file | Email |
| 7925668 | Ingold, Laura | | | | | | | Email address on file | Email |
| 8284725 | Ingram, Joseph M | | | | | | | Email address on file | Email |
| 10457236 | Ingram, Michael | | | | | | | Email address on file | Email |
| 7924785 | Ingram, Ricky | | | | | | | Email address on file | Email |
| 7869001 | Inkley, Evan | | | | | | | Email address on file | Email |
| 10459503 | Inland Empire Health Plan | | | | | | | Lkain@salawmiami.com | Email |
| 10459503 | Inland Empire Health Plan | | | | | | | Rallen@salawmiami.com | Email |
| 10539444 | Intergovernmental Personnel Benefit Cooperative | | | | | | | davec@ipbchealth.org | Email |
| 7868586 | Inwald, Joseph | | | | | | | Email address on file | Email |
| 7925561 | Iona, Robert | | | | | | | Email address on file | Email |
| 10531756 | Ipava Fire Protection District | | | | | | | trygve@meadelawpc.com | Email |
| 10485447 | Irene Aylward | Address on file | | | | | | | First Class Mail |
| 10537518 | Ironworkers Local 549-550 Medial & Benefit Plan | | | | | | | nkatkowski@cdsadmin.om | Email |
| 7965827 | Irwin, Clayton M | | | | | | | Email address on file | Email |
| 7106935 | Irwin, Ronald | | | | | | | Email address on file | Email |
| 7822477 | Irwin, Timothy | | | | | | | Email address on file | Email |
| 8297005 | Isaacs, Sarah | | | | | | | Email address on file | Email |
| 10537751 | Isley II, Charles Phillip | | | | | | | Email address on file | Email |
| 8319344 | Ismail, Hamzeh | | | | | | | Email address on file | Email |
| 7789590 | Isoff, Maternst | | | | | | | Email address on file | Email |
| 8336432 | Israel, Jay G. | | | | | | | Email address on file | Email |
| 10282052 | Istamboulian, Harout | | | | | | | Email address on file | Email |
| 10534727 | Itasca County, Minnesota | | | | | | | matti.adam@co.itasca.mn.us | Email |
| 10537284 | Iversen, Austin | | | | | | | Email address on file | Email |
| 10537966 | Ivy Creek of Tallapoosa, LLC | | | | | | | Email address on file | Email |
| 10537486 | J M Smith Corporation (including unincorporated division Smith Drug Company) and its subsidiary, Bur | | | | | | | jclark@foxrothschild.com | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10537486 | J M Smith Corporation (including unincorporated division Smith Drug Company) and its subsidiary, Bur | | | | | | | jhaggerty@foxrothschild.com | Email |
| 7945375 | J. G. O., Jr., a minor, by and through his mother, Stacy Childers | | | | | | | Email address on file | Email |
| 7945375 | J. G. O., Jr., a minor, by and through his mother, Stacy Childers | | | | | | | Email address on file | Email |
| 10538733 | Jackie Blankenship Jr for I. R. B. | | | | | | | Email address on file | Email |
| 10429959 | Jacks, Mary Ann | | | | | | | Email address on file | Email |
| 10509315 | Jackson County Hospital District | | | | | | | bjones@jchd.org | Email |
| 10544375 | Jackson County, Georgia | | | | | | | shill@bbga.com | Email |
| 10547584 | Jackson County, Illinois | | | | | | | michael.carr@jacksoncounty-il.gov | Email |
| 10451779 | Jackson County, Texas | | | | | | | j.sklar@co.jackson.tx.us | Email |
| 7949035 | Jackson Jr, Clifton | | | | | | | Email address on file | Email |
| 10532295 | Jackson Township, Wood County, Ohio | | | | | | | janephillips191@aol.com | Email |
| 7931157 | Jackson, Alan | | | | | | | Email address on file | Email |
| 7901815 | Jackson, Anthony J. | | | | | | | Email address on file | Email |
| 7975865 | Jackson, Diane | | | | | | | Email address on file | Email |
| 7972926 | Jackson, Dorothea | | | | | | | Email address on file | Email |
| 7898662 | Jackson, Elizabeth | | | | | | | Email address on file | Email |
| 10538217 | Jackson, Jammaca | | | | | | | Email address on file | Email |
| 8284238 | Jackson, Joanne | | | | | | | Email address on file | Email |
| 10540131 | Jackson, Louis | | | | | | | Email address on file | Email |
| 10540191 | Jackson, Lura | | | | | | | Email address on file | Email |
| 7862240 | Jackson, Marcus | | | | | | | Email address on file | Email |
| 8338640 | Jackson, Raymond J | | | | | | | Email address on file | Email |
| 10430650 | Jackson, Rochelle | | | | | | | Email address on file | Email |
| 10531941 | Jackson, Stephen C | | | | | | | Email address on file | Email |
| 7869548 | Jackson, Yolanda | | | | | | | Email address on file | Email |
| 10444840 | Jackson/Alice Jackson, Jimmy | | | | | | | Email address on file | Email |
| 10444840 | Jackson/Alice Jackson, Jimmy | | | | | | | Email address on file | Email |
| 10532043 | Jackson-Milton Local School District | | | | | | | kirk.baker@jmlocal.com | Email |
| 7928794 | Jaco, James Brian | | | | | | | Email address on file | Email |
| 8299474 | Jacob, Albert | Address on file | | | | | | | First Class Mail |
| 10396556 | Jacob, Scott | | | | | | | Email address on file | Email |
| 7904798 | Jacob, Beth Michelle | | | | | | | Email address on file | Email |
| 10539207 | Jacobs, Debra | | | | | | | Email address on file | Email |
| 7787689 | Jacobs, Patrick | | | | | | | Email address on file | Email |
| 9489096 | Jacobs, Terry N | Address on file | | | | | | | First Class Mail |
| 9489096 | Jacobs, Terry N | Address on file | | | | | | | First Class Mail |
| 8287403 | Jacobson, Andrew E | | | | | | | Email address on file | Email |
| 7858095 | Jacobson, Cassie | | | | | | | Email address on file | Email |
| 10396762 | Jacobson, Jeffrey J. | Address on file | | | | | | | First Class Mail |
| 7948496 | Jacquot, Tyler | | | | | | | Email address on file | Email |
| 8327369 | Jaffee, Wyatt | | | | | | | Email address on file | Email |
| 10537777 | Jagielski, Brian | Address on file | | | | | | | First Class Mail |
| 7957248 | James Henderson, Cynthia Soller, Diana Henderson | | | | | | | Email address on file | Email |
| 7925277 | James Jeffries/Grace Slanina | | | | | | | Email address on file | Email |
| 7864494 | James Macaluso Next of Kin to Dylan Macaluso deceased | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7993715 | James R Pinnegar Executer of Estate Edith May Pinnegar | | | | | | | Email address on file | Email |
| 10383807 | James Randall Young for James Rance Young (Deceased) | | | | | | | Email address on file | Email |
| 7990648 | James, Aaron | | | | | | | Email address on file | Email |
| 8314619 | James, Charles | | | | | | | Email address on file | Email |
| 8284920 | James, Chris | | | | | | | Email address on file | Email |
| 10327338 | James, Francisco | Address on file | | | | | | | First Class Mail |
| 8325576 | James, Jennifer | | | | | | | Email address on file | Email |
| 10431176 | James, Marissa Rachelle | | | | | | | Email address on file | Email |
| 8271113 | James, Ryan Jeffrey Killey | | | | | | | Email address on file | Email |
| 7976851 | James, William | | | | | | | Email address on file | Email |
| 7948352 | Jamison, Tracey | | | | | | | Email address on file | Email |
| 10540087 | Jandreau, Christopher M. | | | | | | | Email address on file | Email |
| 10540084 | Jandreau, Garry W. | | | | | | | Email address on file | Email |
| 9500004 | Janelle Rushing rep. Estate of Steven Michael Bezlay | | | | | | | Email address on file | Email |
| 10330057 | Jankowski, Kathleen | | | | | | | Email address on file | Email |
| 8302057 | Janofsky, John R | | | | | | | Email address on file | Email |
| 7973606 | Jans Jr, Robert P | | | | | | | Email address on file | Email |
| 9489106 | Jansen, Shirley Irene | | | | | | | Email address on file | Email |
| 7929352 | Janson, Ronald D. | Address on file | | | | | | | First Class Mail |
| 10453926 | Janssen Inc. | | | | | | | emily.hazlett@blakes.com | Email |
| 10464470 | Janssen Inc. | | | | | | | linc.roger@blakes.com | Email |
| 10438312 | Janssen Inc. | | | | | | | linc.rogers@blackes.com | Email |
| 10453926 | Janssen Inc. | | | | | | | linc.rogers@blakes.com | Email |
| 7924823 | Jantz, Jordan | | | | | | | Email address on file | Email |
| 7970757 | Jaquez, Yvan | | | | | | | Email address on file | Email |
| 7954640 | Jarboe, Mona | | | | | | | Email address on file | Email |
| 10465697 | Jardine, Galen Grove | Address on file | | | | | Canada | | First Class Mail |
| 10388835 | Jarema, Damian | | | | | | | Email address on file | Email |
| 7997104 | Jaskiwicz, Gregory | | | | | | | Email address on file | Email |
| 7833801 | Jaskulski, Kyle | | | | | | | Email address on file | Email |
| 8324201 | Jaworski, Michael J. | | | | | | | Email address on file | Email |
| 7959267 | Jaworski, Patrick | | | | | | | Email address on file | Email |
| 10540210 | Jay, Mark William | | | | | | | Email address on file | Email |
| 8311633 | Jayne, Michael Allen | | | | | | | Email address on file | Email |
| 10537229 | JBLS | | | | | | | Email address on file | Email |
| 10540334 | JBRC Medical Group Center, LLC. | | | | | | | jpesella@justbelieverecovery.com | Email |
| 10540288 | JBRC Medical Group LLC | | | | | | | chall@justbelieverecovery.com | Email |
| 10540332 | JBRC Medical Group, LLC | | | | | | | crodriguez@justbelieverecovery.com | Email |
| 7978007 | Jeff Baker for Lynda K Stewart - Deceased | | | | | | | Email address on file | Email |
| 10540434 | Jeff Hughes | | | | | | | syscojon@icloud.com | Email |
| 10532012 | Jefferson County, Arkansas | | | | | | | grobinson@jeffersoncountyar.gov | Email |
| 10532012 | Jefferson County, Arkansas | | | | | | | tfwynne@cablelynx.com | Email |
| 10526285 | Jefferson Parish Hospital Service District No. 1 | | | | | | | mmarsiglia@berriganlaw.net | Email |
| 10532011 | Jefferson Township Local School District | | | | | | | cjones@jeffersontwp.k12.oh.us | Email |
| 10533173 | Jefferson Township, Greene County, Ohio | | | | | | | jefftwp@yahoo.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8511710 | Jefferson, Janet Weigand | | | | | | | Email address on file | Email |
| 7867101 | Jelen, Dewey | | | | | | | Email address on file | Email |
| 10327802 | Jenkin, Peter John | | | | | | | Email address on file | Email |
| 9490216 | Jenkins, Crystal | | | | | | | Email address on file | Email |
| 8324296 | Jenkins, Jason | Address on file | | | | | | | First Class Mail |
| 8304053 | Jenkins, Jason | Address on file | | | | | | | First Class Mail |
| 8328045 | Jenkins, Justin | | | | | | | Email address on file | Email |
| 7997194 | Jenkins, Mack B & Susan O | | | | | | | Email address on file | Email |
| 7993028 | Jenkins, Ricky L. | | | | | | | Email address on file | Email |
| 7826858 | Jenkins, Ryan | | | | | | | Email address on file | Email |
| 7982813 | Jenkins, Vanessa | | | | | | | Email address on file | Email |
| 7119602 | Jenness, Janie | | | | | | | Email address on file | Email |
| 8509965 | Jenness, Richard A. | | | | | | | Email address on file | Email |
| 10513431 | Jennifer Morales | | | | | | | Email address on file | Email |
| 7974780 | Jennings, John M | | | | | | | Email address on file | Email |
| 10542141 | Jennings, Kurt S. | | | | | | | Email address on file | Email |
| 8275525 | Jensen, Gail Gold | | | | | | | Email address on file | Email |
| 9487806 | Jensen, Jim | | | | | | | Email address on file | Email |
| 7999980 | Jensen, Michael E | | | | | | | Email address on file | Email |
| 7788713 | Jeret, Joseph S | | | | | | | Email address on file | Email |
| 7866606 | Jernigan, Christopher Scott | | | | | | | Email address on file | Email |
| 7974104 | Jernigan, Jeannette L. | | | | | | | Email address on file | Email |
| 10304649 | Jesionowski, Sally D | | | | | | | Email address on file | Email |
| 8325346 | Jeske, Shelley | | | | | | | Email address on file | Email |
| 8298078 | Jester, Karen H | | | | | | | Email address on file | Email |
| 7958953 | Jeter, James G | | | | | | | Email address on file | Email |
| 10538567 | JHS | | | | | | | hopestaats2020@yahoo.com | Email |
| 8326402 | Jiawan, Rex | | | | | | | Email address on file | Email |
| 8004363 | Jiles, Willie | | | | | | | Email address on file | Email |
| 7976776 | Jimenez, Carmen | | | | | | | Email address on file | Email |
| 10466164 | Jimmy E. Lilly - Father and Agent for Chad James Lilly - deceased son (overdose on opiods) | | | | | | | Email address on file | Email |
| 10538458 | Joanna Clark | | | | | | | Email address on file | Email |
| 8285592 | Jobin, Monique | | | | | | | Email address on file | Email |
| 10537183 | Joe R Lopez, father of Sonia Marisa Lopez | | | | | | | kathypez@gmail.com | Email |
| 10537956 | JOH,JBH | | | | | | | Email address on file | Email |
| 9497210 | Johannes, Thomas and Joyce | | | | | | | Email address on file | Email |
| 7979890 | John C. Zimmerman Sr. (wife) - Lisa Ann Zimmerman - Dad (3-20-320) | | | | | | | johnzimmerman8378@gmail.com | Email |
| 10534780 | John Hoag and estate of Catherine Hoag | | | | | | | johnhoag11@optonline.net | Email |
| 10485259 | John morgan | Address on file | | Chattanooga | TN | 37412 | | | First Class Mail |
| 7787603 | John R Stagle DBA The Medicine Shoppe #1204 | | | | | | | Email address on file | Email |
| 7965359 | John R. Slagle d/b/a/ Sheffield Pharmacy | | | | | | | JRSRPH82@YAHOO.COM | Email |
| 10385966 | John Toriello and Marilyn Toriello | | | | | | | Email address on file | Email |
| 10537800 | John W Schmoker Jr | | | | | | | schmokedaddy@Gmail.com | Email |
| 10537598 | Johns, Brady | | | | | | | Email address on file | Email |
| 7858710 | Johnson Johnson, Gregory W. | | | | | | | Email address on file | Email |
| 10328504 | Johnson Jr, James H | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7868100 | Johnson- Smith, Tiffany | | | | | | | Email address on file | Email |
| 10538803 | Johnson Yerman, Elissa Ann | | | | | | | Email address on file | Email |
| 10537092 | Johnson, Allison Renee | | | | | | | Email address on file | Email |
| 7867081 | Johnson, Andrew Baines | | | | | | | Email address on file | Email |
| 8283087 | Johnson, Anthony | | | | | | | Email address on file | Email |
| 7928442 | Johnson, Antonio L | | | | | | | Email address on file | Email |
| 7901919 | Johnson, Arthur E. | | | | | | | Email address on file | Email |
| 8284143 | Johnson, Athena | | | | | | | Email address on file | Email |
| 9489063 | Johnson, Austin | | | | | | | Email address on file | Email |
| 7905953 | Johnson, Brenda Thompson | | | | | | | Email address on file | Email |
| 7866522 | Johnson, Chad | | | | | | | Email address on file | Email |
| 7945048 | Johnson, Charles | | | | | | | Email address on file | Email |
| 8284965 | Johnson, Charmaine Latoya | | | | | | | Email address on file | Email |
| 8001472 | Johnson, Cindy L. | | | | | | | Email address on file | Email |
| 8275177 | Johnson, Crandall | | | | | | | Email address on file | Email |
| 10328074 | Johnson, Daniel | | | | | | | Email address on file | Email |
| 7937653 | Johnson, Danielle | | | | | | | Email address on file | Email |
| 7948803 | Johnson, Darrell | Address on file | | | | | | | First Class Mail |
| 7983236 | Johnson, Debra | | | | | | | Email address on file | Email |
| 7970132 | Johnson, Desiree | | | | | | | Email address on file | Email |
| 9489128 | Johnson, Donna Demray | | | | | | | Email address on file | Email |
| 7905658 | Johnson, Freddie | | | | | | | Email address on file | Email |
| 7859896 | Johnson, Gerald W | | | | | | | Email address on file | Email |
| 7951491 | Johnson, Gregory | | | | | | | Email address on file | Email |
| 7863854 | Johnson, Janice J | | | | | | | Email address on file | Email |
| 7951224 | Johnson, Jeffrey R | | | | | | | Email address on file | Email |
| 7996578 | Johnson, Jesse Duane | | | | | | | Email address on file | Email |
| 7994448 | Johnson, Jesse Franklin | | | | | | | Email address on file | Email |
| 8340529 | Johnson, Jill Terese | | | | | | | Email address on file | Email |
| 8000364 | Johnson, Joshua | Address on file | | | | | | | First Class Mail |
| 10542872 | Johnson, Joyce Lynn | | | | | | | Email address on file | Email |
| 10538498 | Johnson, Katherine Lynn | | | | | | | Email address on file | Email |
| 7968984 | Johnson, Kathy L. | | | | | | | Email address on file | Email |
| 7958862 | Johnson, Kevin R | | | | | | | Email address on file | Email |
| 8326258 | Johnson, Larry | Address on file | | | | | | | First Class Mail |
| 7826059 | Johnson, Lee | | | | | | | Email address on file | Email |
| 7857872 | Johnson, Lisa D | | | | | | | Email address on file | Email |
| 7864434 | JOHNSON, MARK | | | | | | | Email address on file | Email |
| 9490725 | Johnson, Mark | | | | | | | Email address on file | Email |
| 7980351 | Johnson, Michael I | | | | | | | Email address on file | Email |
| 7991060 | Johnson, Michelle Lynne | | | | | | | Email address on file | Email |
| 10539303 | Johnson, Michelle M | | | | | | | Email address on file | Email |
| 10537573 | Johnson, Milton Ray | | | | | | | Email address on file | Email |
| 7944712 | Johnson, Morgan | | | | | | | Email address on file | Email |
| 10299870 | Johnson, Nancy L | | | | | | | Email address on file | Email |
| 7963045 | Johnson, Patricia Von | | | | | | | Email address on file | Email |
| 8007014 | Johnson, Richard Dwain | | | | | | | Email address on file | Email |
| 7826263 | JOHNSON, ROBERT | | | | | | | Email address on file | Email |
| 10283426 | Johnson, Ryan David | | | | | | | Email address on file | Email |
| 10283426 | Johnson, Ryan David | | | | | | | Email address on file | Email |
| 8283955 | Johnson, Shamek | | | | | | | Email address on file | Email |
| 10391811 | Johnson, Sherrie Lynn | | | | | | | Email address on file | Email |
| 8325855 | Johnson, Sherry Lynn | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 9500020 | Johnson, Steven | | | | | | | Email address on file | Email |
| 7863249 | Johnson, Sunshine | | | | | | | Email address on file | Email |
| 8333915 | Johnson, Teresa A. | | | | | | | Email address on file | Email |
| 10319194 | Johnson, Thomas | | | | | | | Email address on file | Email |
| 7978503 | Johnson, Tyrell | | | | | | | Email address on file | Email |
| 7970414 | Johnston, Barbara L. | | | | | | | Email address on file | Email |
| 8300354 | Johnston, Christopher David | | | | | | | Email address on file | Email |
| 7944222 | Johnston, Kim | Address on file | | | | | | | First Class Mail |
| 7951325 | Johnston, Kim | Address on file | | | | | | | First Class Mail |
| 8276975 | Johnston, Thomas Andrew | | | | | | | Email address on file | Email |
| 10303882 | Johnston, William Clyde | | | | | | | Email address on file | Email |
| 8336380 | Joiner, Willie Fred | | | | | | | Email address on file | Email |
| 7858256 | Jolley, James | | | | | | | Email address on file | Email |
| 7958775 | Jolly, Charles | | | | | | | Email address on file | Email |
| 7925707 | Jon and Betsy Anderson, parents of deceased who died without other heirs | | | | | | | Email address on file | Email |
| 7974725 | Jonathan Rubin as the Personal Representative of Sharon Rubin's estate | | | | | | | Email address on file | Email |
| 7974725 | Jonathan Rubin as the Personal Representative of Sharon Rubin's estate | | | | | | | Email address on file | Email |
| 10531849 | Jones County, Mississippi | | | | | | | sbossier@bossier-law.com | Email |
| 8315634 | Jones Jr., Edgar | | | | | | | Email address on file | Email |
| 8510702 | Jones, Alan Ronald Mitchell | | | | | | | Email address on file | Email |
| 7928554 | Jones, Amy | | | | | | | Email address on file | Email |
| 7943266 | Jones, Angela | | | | | | | Email address on file | Email |
| 7858313 | Jones, Annabelle | | | | | | | Email address on file | Email |
| 10539272 | Jones, Bobby | | | | | | | Email address on file | Email |
| 7995479 | Jones, Brande | | | | | | | Email address on file | Email |
| 10539350 | Jones, Brian G. | | | | | | | Email address on file | Email |
| 7855241 | Jones, Briana | | | | | | | Email address on file | Email |
| 7951128 | Jones, Casey Bryan | | | | | | | Email address on file | Email |
| 7928299 | Jones, Charles | | | | | | | Email address on file | Email |
| 8325352 | Jones, Charles | | | | | | | Email address on file | Email |
| 10316611 | Jones, Charles Williams | | | | | | | Email address on file | Email |
| 9491021 | Jones, Charlotte E | | | | | | | Email address on file | Email |
| 7977375 | Jones, Clifford R. | | | | | | | Email address on file | Email |
| 9498643 | Jones, Dana M. | | | | | | | Email address on file | Email |
| 8283889 | Jones, Dana N | | | | | | | Email address on file | Email |
| 6558273 | Jones, David Bradley | | | | | | | Email address on file | Email |
| 9499857 | Jones, David Lee | | | | | | | Email address on file | Email |
| 10538551 | Jones, Dennis Edward | | | | | | | Email address on file | Email |
| 7965868 | Jones, Devin | | | | | | | Email address on file | Email |
| 8328139 | Jones, Donald G. | Address on file | | | | | | | First Class Mail |
| 8510390 | Jones, Dorothy Elizabeth | | | | | | | Email address on file | Email |
| 9497891 | Jones, Edward Everett | | | | | | | Email address on file | Email |
| 7895536 | Jones, Gail | | | | | | | Email address on file | Email |
| 10540189 | Jones, Glenn | | | | | | | Email address on file | Email |
| 8315147 | Jones, Gregory Lake | | | | | | | Email address on file | Email |
| 7885945 | Jones, Harry Lee | | | | | | | Email address on file | Email |
| 10277713 | Jones, Helen E. | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8001111 | Jones, James Joeseph | | | | | | | Email address on file | Email |
| 9500222 | Jones, Janet Evans | | | | | | | Email address on file | Email |
| 9500222 | Jones, Janet Evans | | | | | | | Email address on file | Email |
| 7991398 | Jones, Jay W. | | | | | | | Email address on file | Email |
| 8271198 | Jones, Jeffrey M | | | | | | | Email address on file | Email |
| 10537487 | Jones, Jennifer L | | | | | | | Email address on file | Email |
| 7865838 | Jones, Joseph C | | | | | | | Email address on file | Email |
| 7107321 | Jones, Judy | Address on file | | | | | | | First Class Mail |
| 10348565 | Jones, Judy | Address on file | | | | | | | First Class Mail |
| 7107321 | Jones, Judy | Address on file | | | | | | | First Class Mail |
| 7864017 | Jones, Judy | | | | | | | Email address on file | Email |
| 8327032 | Jones, Julie | | | | | | | Email address on file | Email |
| 10388362 | Jones, Keith N. | | | | | | | Email address on file | Email |
| 8325450 | Jones, Kenny | Address on file | | | | | | | First Class Mail |
| 8325450 | Jones, Kenny | Address on file | | | | | | | First Class Mail |
| 7936261 | Jones, Lyle | | | | | | | Email address on file | Email |
| 7926550 | Jones, Mark F. | Address on file | | | | | | | First Class Mail |
| 10435834 | Jones, Maxine | Address on file | | | | | | | First Class Mail |
| 7858124 | Jones, Patty | | | | | | | Email address on file | Email |
| 8325443 | Jones, Robert | | | | | | | Email address on file | Email |
| 7973589 | Jones, Scott Howard | | | | | | | Email address on file | Email |
| 7913253 | Jones, Timothy | | | | | | | Email address on file | Email |
| 10538780 | Jones, Todd | | | | | | | Email address on file | Email |
| 7884092 | Jones, Vincent | | | | | | | Email address on file | Email |
| 10544177 | Joplin County, MO | | | | | | | cmiller@careydanis.com | Email |
| 7860235 | Jordan Tuinstra, Joseph Ted | | | | | | | Email address on file | Email |
| 7787615 | Jordan, David Henry | | | | | | | Email address on file | Email |
| 7884906 | Jordan, Justin Westlee | | | | | | | Email address on file | Email |
| 10538523 | Jorge, Joan H | | | | | | | Email address on file | Email |
| 10315636 | Jorgensen, Eunice A | Address on file | | | | | | | First Class Mail |
| 7979417 | Joseph II, Herbert L. | | | | | | | Email address on file | Email |
| 7857984 | Joseph, Richard Anthony | Address on file | | | | | | | First Class Mail |
| 7857984 | Joseph, Richard Anthony | Address on file | | | | | | | First Class Mail |
| 7924970 | Josephson, David Alan | | | | | | | Email address on file | Email |
| 7826196 | Joy, Stacie | | | | | | | Email address on file | Email |
| 7864223 | Joyce Thomas for Aubrey Lamar Thomas, deceased | | | | | | | Email address on file | Email |
| 7996747 | Joyce, Patrick | | | | | | | Email address on file | Email |
| 7947865 | Joyner, Evans | | | | | | | Email address on file | Email |
| 7905217 | Joyner, James Martin | | | | | | | Email address on file | Email |
| 7905329 | Juab County, Utah | | | | | | | ssack@napolilaw.com | Email |
| 7906499 | Judge, Robert J. | | | | | | | Email address on file | Email |
| 8008537 | Judice, James | | | | | | | Email address on file | Email |
| 7989883 | Judith Ann and Janella Elizabeth New | | | | | | | Email address on file | Email |
| 10485369 | Judith Santucci | Address on file | | | | | | | First Class Mail |
| 7992077 | Juker, Jason T | | | | | | | Email address on file | Email |
| 7973972 | Juker, Jason T. | | | | | | | Email address on file | Email |
| 8302805 | Jules, Natasha | | | | | | | Email address on file | Email |
| 10540374 | Julia Hart | | | | | | | juliahart123@gmail.com | Email |
| 8335593 | Julyan & Krywyj , Gloria & Stephan | | | | | | | Email address on file | Email |
| 10533583 | Juneau County, Wisconsin | | | | | | | davidlasker@co.juneau.wi.us | Email |
| 10533395 | Juniata County, Pennsylvania | | | | | | | jbahorik@juniataco.org | Email |
| 10538705 | Juric, Danijel | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8338800 | Juskin, Melissa | | | | | | | Email address on file | Email |
| 10305368 | Juskin, Michael | | | | | | | Email address on file | Email |
| 10539398 | Just Believe Recovery Center of Port Saint Lucie, LLC. | | | | | | | crodriguez@justbelieverecoverycenter.com | Email |
| 10537100 | Justice, Catherine | | | | | | | Email address on file | Email |
| 7979755 | Justice, Joshua | | | | | | | Email address on file | Email |
| 8001794 | Justice, Richard | | | | | | | Email address on file | Email |
| 10538721 | JUSTICE, ROBERT | | | | | | | Email address on file | Email |
| 7957180 | Justin, Kelly Victoria | | | | | | | Email address on file | Email |
| 8310872 | JWH Jr. - Minor Child of Eileen and John William Hannan | | | | | | | Email address on file | Email |
| 7997627 | K.D.D., a minor child, father Justin D. Krukar | | | | | | | Email address on file | Email |
| 8324690 | K.D.D., a minor child, son of Justin Krukar | | | | | | | Email address on file | Email |
| 8324690 | K.D.D., a minor child, son of Justin Krukar | | | | | | | Email address on file | Email |
| 10416059 | K.K.L., a minor | | | | | | | Email address on file | Email |
| 7932687 | Kabiri, Iliana | | | | | | | Email address on file | Email |
| 7864468 | Kaczmarek, Neil C | | | | | | | Email address on file | Email |
| 8324704 | Kagi, Christopher Charles | | | | | | | Email address on file | Email |
| 8324704 | Kagi, Christopher Charles | | | | | | | Email address on file | Email |
| 7825533 | Kaiser, Domenick | | | | | | | Email address on file | Email |
| 10299384 | Kaiser, Lisa Yvonne | | | | | | | Email address on file | Email |
| 10386665 | Kaiser, Robert J. | | | | | | | Email address on file | Email |
| 10386665 | Kaiser, Robert J. | | | | | | | Email address on file | Email |
| 7926919 | Kaisner, Eric | | | | | | | Email address on file | Email |
| 10346533 | Kalamazoo Charter Township | | | | | | | manager@ktwp.org | Email |
| 7871041 | Kalb, Arlene | | | | | | | Email address on file | Email |
| 9491222 | Kalenberg, Nancy J. | Address on file | | | | | | | First Class Mail |
| 7862844 | Kalinowski, Patricia | | | | | | | Email address on file | Email |
| 7862844 | Kalinowski, Patricia | | | | | | | Email address on file | Email |
| 7903938 | Kallab, Sherry A. | | | | | | | Email address on file | Email |
| 10330552 | Kallenbach, Molly A | | | | | | | Email address on file | Email |
| 7979646 | Kaman, Holly L. | | | | | | | Email address on file | Email |
| 8326658 | Kamen, Jeff | | | | | | | Email address on file | Email |
| 8323735 | Kaminski, Michaelle | | | | | | | Email address on file | Email |
| 10540102 | Kaminsky, Francine | | | | | | | Email address on file | Email |
| 10391253 | Kamzik, Joseph | Address on file | | | | | | | First Class Mail |
| 10391253 | Kamzik, Joseph | Address on file | | | | | | | First Class Mail |
| 7944139 | Kan, Raymond | | | | | | | Email address on file | Email |
| 8275784 | Kane, Lizabeth A | | | | | | | Email address on file | Email |
| 7885387 | Kanerva, Robert N | | | | | | | Email address on file | Email |
| 10538095 | Kania, Jr, James | | | | | | | Email address on file | Email |
| 7925316 | Kapadia, Kaushal Pravin | | | | | | | Email address on file | Email |
| 7116570 | Kapetan, Mike | | | | | | | Email address on file | Email |
| 6568744 | KAPLAN, DANIEL A. | | | | | | | Email address on file | Email |
| 6568744 | KAPLAN, DANIEL A. | | | | | | | Email address on file | Email |
| 10389803 | Kaplan, Ellen G. | | | | | | | Email address on file | Email |
| 7885985 | Kaplan, Tara Ruth | | | | | | | Email address on file | Email |
| 9488691 | Kaplanek, Jodi | | | | | | | Email address on file | Email |
| 10540313 | Kapp, David | | | | | | | Email address on file | Email |
| 7858706 | Kapp, Theresa | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10537657 | Kapperman, Ron | | | | | | | Email address on file | Email |
| 7996614 | Kappmeyer, Kevin | | | | | | | Email address on file | Email |
| 7945395 | Kar, Avijit | | | | | | | Email address on file | Email |
| 7995665 | Kardes, David E | | | | | | | Email address on file | Email |
| 7787843 | Kareemo, David | | | | | | | Email address on file | Email |
| 8284979 | Karen D. Monroe spouse of deceased | | | | | | | Email address on file | Email |
| 10540166 | Karen Young (deceased) | | | | | | | Email address on file | Email |
| 7965454 | Karin, Sedrak | | | | | | | Email address on file | Email |
| 7906308 | Karl Kellar and Marie Flannery | | | | | | | Email address on file | Email |
| 8301254 | karmatzis, jacquelyn | | | | | | | Email address on file | Email |
| 7957260 | Karmatzis, Thomas | | | | | | | Email address on file | Email |
| 10538034 | Karmatzis, Thomas | | | | | | | Email address on file | Email |
| 7963341 | Kashtan, Hana | | | | | | | Email address on file | Email |
| 9490186 | Kaslofsky, Jeff | | | | | | | Email address on file | Email |
| 7974521 | Kaspar, Melissa | | | | | | | Email address on file | Email |
| 10379030 | Kasper, Judith A. | | | | | | | Email address on file | Email |
| 7976751 | Kasprzak, Ben | | | | | | | Email address on file | Email |
| 7913109 | Kates, Erica | | | | | | | Email address on file | Email |
| 7946373 | Kathleen Gazam Young for decedent Jonathan Scott Young | | | | | | | Email address on file | Email |
| 10540369 | Kathryn | | | | | | | bcrhodes@mindspring.com | Email |
| 7944557 | Kathryn Turner on behalf of Terry E Turner | | | | | | | tturner201@att.net | Email |
| 10538238 | Kathy A. Taylor for GAF | | | | | | | Email address on file | Email |
| 7885180 | Katz, Ilan | | | | | | | Email address on file | Email |
| 10540149 | Katz, Jillian Corey | | | | | | | Email address on file | Email |
| 7930162 | Katz, Steven | | | | | | | Email address on file | Email |
| 8328070 | Kaufman, Jonathan | | | | | | | Email address on file | Email |
| 10540412 | Kay Lynn Czekala -Helfant | Address on file | | | | | | | First Class Mail |
| 7994795 | Kaye, Edward S. | | | | | | | Email address on file | Email |
| 7946421 | Kaye, Mitchell | | | | | | | Email address on file | Email |
| 7958823 | Kearney, Mary | | | | | | | Email address on file | Email |
| 7903829 | Keasler, Kellie | | | | | | | Email address on file | Email |
| 10539146 | Keating, John | | | | | | | Email address on file | Email |
| 9500712 | Keaton, Eric | | | | | | | Email address on file | Email |
| 7973704 | Keedy, Frank Edward | | | | | | | Email address on file | Email |
| 10330466 | Keefe, Denise | | | | | | | Email address on file | Email |
| 10330358 | Keefe, Eric | | | | | | | Email address on file | Email |
| 6575087 | KEELS, SR., DONN WILSON | | | | | | | Email address on file | Email |
| 10318024 | Keen, Vicki Pirkle | | | | | | | Email address on file | Email |
| 7954413 | Keene, Barry | | | | | | | Email address on file | Email |
| 7954584 | Keener, Rachel Elise | | | | | | | Email address on file | Email |
| 7990281 | Keeton, Travis | | | | | | | Email address on file | Email |
| 7968508 | Kegerreis, John | Address on file | | | | | | | First Class Mail |
| 8324991 | Kehler, Robin | | | | | | | Email address on file | Email |
| 8326087 | Keiffer, Alvin | | | | | | | Email address on file | Email |
| 10299623 | Keith Midcap | | | | | | | Email address on file | Email |
| 10537834 | Keith, Stacey Stinson | | | | | | | Email address on file | Email |
| 7975038 | Kelch, Jess M. | | | | | | | Email address on file | Email |
| 7976374 | Kelle, Katrina | | | | | | | Email address on file | Email |
| 8296694 | Kelleher III, Robert | | | | | | | Email address on file | Email |
| 7976040 | Keller, Daniel M | | | | | | | Email address on file | Email |
| 8314726 | Keller, Jana | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8326945 | Keller, Janet Anne | | | | | | | Email address on file | Email |
| 10315927 | Keller, John | | | | | | | Email address on file | Email |
| 10538641 | Kelley, Diana | | | | | | | dianatiller58@gmail.com | Email |
| 7926460 | Kelley, Jasmine Diane | | | | | | | Email address on file | Email |
| 10308491 | Kelley, Kaylen | | | | | | | Email address on file | Email |
| 7977184 | Kelley, Rodger | | | | | | | Email address on file | Email |
| 7928983 | Kelley, Shawn | | | | | | | Email address on file | Email |
| 8511913 | Kelley, Tonya | | | | | | | Email address on file | Email |
| 10538809 | Kellim, Mitch S. | | | | | | | Email address on file | Email |
| 7979227 | Kells, Michael Edward | | | | | | | Email address on file | Email |
| 7083005 | Kelly, Allison J. | | | | | | | Email address on file | Email |
| 7926925 | Kelly, Brian P | | | | | | | Email address on file | Email |
| 10361400 | Kelly, Gary | | | | | | | Email address on file | Email |
| 10538255 | Kelly, Larry | | | | | | | Email address on file | Email |
| 9498674 | Kelly, Mike | | | | | | | Email address on file | Email |
| 7866415 | Kelly, Patrick | | | | | | | Email address on file | Email |
| 10538749 | Kelly, Paula | | | | | | | Email address on file | Email |
| 8310884 | Kelly, Robert | | | | | | | Email address on file | Email |
| 7985024 | Kelly, Shawn G. | | | | | | | Email address on file | Email |
| 9498495 | Kelly, Shirley A. | | | | | | | Email address on file | Email |
| 10532739 | Kelseyville Unified School District | | | | | | | lthomasson@kvusd.org | Email |
| 7862713 | Kemp, Randy D. | | | | | | | Email address on file | Email |
| 10431324 | Kemp, Rhonda | | | | | | | Email address on file | Email |
| 7872914 | Kempinski, Kelly M | | | | | | | Email address on file | Email |
| 9497591 | Kempker, Debra | | | | | | | Email address on file | Email |
| 10547497 | Kenai Peninsula Borough, Alaska | | | | | | | pburley@kpb.us | Email |
| 10547498 | Kenaitze Indian Tribe, Alaska | | | | | | | dnelson@kenaitze.org | Email |
| 7925722 | Kendall, Valeri | | | | | | | Email address on file | Email |
| 7957089 | Kendall, William Tylor | | | | | | | Email address on file | Email |
| 7969517 | Kendell, Robert Allen | | | | | | | Email address on file | Email |
| 8296831 | Kennedy Jr, Edward W | | | | | | | Email address on file | Email |
| 10465494 | Kennedy Jr., Jack William | | | | | | | Email address on file | Email |
| 7902111 | Kennedy Sr, Brian M | | | | | | | Email address on file | Email |
| 7924894 | Kennedy, Denise | | | | | | | Email address on file | Email |
| 7858888 | Kennedy, Joe | | | | | | | Email address on file | Email |
| 8314327 | Kennedy, Michael S | | | | | | | Email address on file | Email |
| 7907517 | Kennedy, Shannon Marie | | | | | | | Email address on file | Email |
| 8326616 | Kennedy, Vernia O | Address on file | | | | | | | First Class Mail |
| 10533758 | Kennett Township | | | | | | | eden.ratliff@kennett.pa.us | Email |
| 8338726 | Kenny, Christopher M. | | | | | | | Email address on file | Email |
| 8338726 | Kenny, Christopher M. | | | | | | | Email address on file | Email |
| 7789272 | Kenny, Denise | | | | | | | Email address on file | Email |
| 10532265 | Kenston Local School District | | | | | | | paul.pestello@kenstonapps.org | Email |
| 10532147 | Kent City School District | | | | | | | gjoseph@kentschools.net | Email |
| 10368068 | Kent County, TX | | | | | | | kencojdg@caprock-spur.com | Email |
| 7858187 | Kent, David Anthony | | | | | | | Email address on file | Email |
| 9500034 | Kenyon, Sandra A. | Address on file | | | | | | | First Class Mail |
| 10538767 | Kernen, Nicholas | | | | | | | Email address on file | Email |
| 9732609 | Kerrigan, Christopher | | | | | | | Email address on file | Email |
| 10452014 | Kershaw County, South Carolina and the Kershaw County and the Kershaw County Hospital Board A/K/A Ke | | | | | | | jcappelli@bernllp.com | Email |
| 8268820 | Kershaw, Vito Joseph | Address on file | | | | | | | First Class Mail |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7973730 | Kershner, Dean Edward | | | | | | | Email address on file | Email |
| 8324922 | Kertis, Jr., Joseph Willard | | | | | | | Email address on file | Email |
| 8324922 | Kertis, Jr., Joseph Willard | | | | | | | Email address on file | Email |
| 7932843 | Keryger, Brad T. | | | | | | | Email address on file | Email |
| 7935777 | Kerziner, Paul | | | | | | | Email address on file | Email |
| 10538577 | Keser, Lisa M | | | | | | | Email address on file | Email |
| 7922109 | Kestler, Donald A | | | | | | | Email address on file | Email |
| 7932170 | Ketch lll, Thomas H | | | | | | | Email address on file | Email |
| 7923329 | Ketcham, Nicole Ann | | | | | | | Email address on file | Email |
| 7997168 | Ketterer, Jennifer | | | | | | | Email address on file | Email |
| 7997168 | Ketterer, Jennifer | | | | | | | Email address on file | Email |
| 10532249 | Kettering City Schools | | | | | | | daniel.schall@ketteringschools.org | Email |
| 10487949 | Kevin Chase | Address on file | | | | | | | First Class Mail |
| 10487949 | Kevin Chase | Address on file | 825 w hartley ave | hermiston | or | 97838 | | | First Class Mail |
| 10377782 | Kewaunee County | | | | | | | jeffrey.wisnicky@da.wi.gov | Email |
| 9498587 | Key , Gladys | | | | | | | Email address on file | Email |
| 7976845 | Keyes, Gregg | | | | | | | Email address on file | Email |
| 7866367 | Keyes, Larry | | | | | | | Email address on file | Email |
| 10532780 | Keystone Local School District Board of Education | | | | | | | rgembala@omdplaw.com | Email |
| 7948369 | KHACHATRYAN, LEVON | | | | | | | Email address on file | Email |
| 7956317 | Khachatryan, Michael | | | | | | | Email address on file | Email |
| 7951257 | Khachatryan, Monica | | | | | | | Email address on file | Email |
| 8009939 | Khan, Sajid | | | | | | | Email address on file | Email |
| 7883784 | Khan, Tahir | Address on file | | | | | | | First Class Mail |
| 7868340 | Khatchatourian, Ashod | | | | | | | Email address on file | Email |
| 8000285 | Khoury PhD, Sarkis Joseph | | | | | | | Email address on file | Email |
| 8000236 | Khoury, Sarkis Joseph | | | | | | | Email address on file | Email |
| 10533546 | Kickapoo Tribe in Kansas | | | | | | | rloehr@bertramgraf.com | Email |
| 10538020 | Kicklighter, Richard | | | | | | | Email address on file | Email |
| 9498439 | Kidd, James | | | | | | | Email address on file | Email |
| 7886024 | Kidd, Krysten | | | | | | | Email address on file | Email |
| 10329455 | Kidd, Royce | | | | | | | Email address on file | Email |
| 8327664 | Kiebler, Karen K | | | | | | | Email address on file | Email |
| 7993175 | Kieffer, Adriana | | | | | | | Email address on file | Email |
| 8011476 | Kieffer, Nathan A | | | | | | | Email address on file | Email |
| 10538483 | Kiekush, Michael | | | | | | | Email address on file | Email |
| 7964989 | KIEL, SUZANNE | | | | | | | Email address on file | Email |
| 7869496 | Kiela, Edison | | | | | | | Email address on file | Email |
| 9500396 | Kiester, James | Address on file | | | | | | | First Class Mail |
| 7995641 | Kiggins, Michael | | | | | | | Email address on file | Email |
| 7825590 | Kight, Justin L | | | | | | | Email address on file | Email |
| 8339414 | Kile, Victoria J. | | | | | | | Email address on file | Email |
| 7825498 | Kilgore, Mark | | | | | | | Email address on file | Email |
| 7928989 | Kilgore, Timothy | | | | | | | Email address on file | Email |
| 7935810 | Killian, Anthony Joseph. | | | | | | | Email address on file | Email |
| 10434893 | Kim Dragone for Son Eric Dragone | | | | | | | Email address on file | Email |
| 10298357 | Kim, Mi | | | | | | | Email address on file | Email |
| 7965519 | Kimbrell, Joyce | | | | | | | Email address on file | Email |
| 7858514 | Kimbrough, David Jarrod | | | | | | | Email address on file | Email |
| 10537343 | Kimmet, Ashley | | | | | | | Email address on file | Email |
| 7944931 | Kimrey, Gregory | Address on file | | | | | | | First Class Mail |
| 10328320 | Kinard, Hannah E. | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10322783 | Kinard, Susan Trout | | | | | | | Email address on file | Email |
| 7866804 | Kinchelow, Gary L. | | | | | | | Email address on file | Email |
| 7868399 | Kindell, Nancy | | | | | | | Email address on file | Email |
| 10544228 | King and Queen County, Virginia | | | | | | | ariddick@sanfordheisler.com | Email |
| 8326965 | King, Brian F. | | | | | | | Email address on file | Email |
| 9489755 | King, Dewonia Lanishe | | | | | | | Email address on file | Email |
| 10540109 | King, Donald | | | | | | | Email address on file | Email |
| 7857229 | King, Dudley | | | | | | | Email address on file | Email |
| 7895564 | King, James R | | | | | | | Email address on file | Email |
| 7993020 | King, Kara M. | | | | | | | Email address on file | Email |
| 8332975 | King, Keith | Address on file | | | | | | | First Class Mail |
| 9500044 | King, Keith L | Address on file | | | | | | | First Class Mail |
| 7826285 | King, Morgan Paul | | | | | | | Email address on file | Email |
| 8313136 | King, Steven Marcus | | | | | | | Email address on file | Email |
| 7946964 | King, Terry John | | | | | | | Email address on file | Email |
| 7981553 | King, Timothy | | | | | | | Email address on file | Email |
| 7787753 | King, Todd Michael | | | | | | | Email address on file | Email |
| 7787673 | King, Verlyn L | | | | | | | Email address on file | Email |
| 10389282 | Kingston, Kelli | | | | | | | Email address on file | Email |
| 10389282 | Kingston, Kelli | | | | | | | Email address on file | Email |
| 8333938 | Kinkade, Bruce | | | | | | | Email address on file | Email |
| 10532741 | Kinloch Fire Protection District of St Louis County, MO | | | | | | | AGRAY@JOHNSONGRAYLAW.COM | Email |
| 10532741 | Kinloch Fire Protection District of St Louis County, MO | | | | | | | chief@kinloch-fire.org | Email |
| 10330645 | Kinnaird, Malcolm B. & Justine R. | | | | | | | Email address on file | Email |
| 8284127 | Kinnear, William | | | | | | | Email address on file | Email |
| 7911509 | Kinneer, Heather | | | | | | | Email address on file | Email |
| 7928290 | Kinney, Alexander | | | | | | | Email address on file | Email |
| 10431188 | Kinney, Sherrill | | | | | | | Email address on file | Email |
| 7906604 | Kinser, Dana | | | | | | | Email address on file | Email |
| 8003557 | Kipp 4th, Samuel H | | | | | | | Email address on file | Email |
| 8337189 | Kipp, Kristina | | | | | | | Email address on file | Email |
| 7863910 | Kipper, Jennifer | | | | | | | Email address on file | Email |
| 8270570 | Kirchner, Faith | | | | | | | Email address on file | Email |
| 10537854 | Kirchoff, M.D., Victor John | | | | | | | Email address on file | Email |
| 10539309 | Kiritsis, William | | | | | | | Email address on file | Email |
| 8313085 | Kirk, Darrell F. | Address on file | | | | | | | First Class Mail |
| 8327737 | Kirk, Darrell F. | | | | | | | Email address on file | Email |
| 7949103 | Kirkbride, Brenda | | | | | | | Email address on file | Email |
| 8298348 | Kirkeby, Troy | | | | | | | Email address on file | Email |
| 8298041 | Kirkland, Pierce | | | | | | | Email address on file | Email |
| 7965249 | Kirkpatrick, Greg M | | | | | | | Email address on file | Email |
| 7956591 | Kirshner, Jeffrey | | | | | | | Email address on file | Email |
| 10533155 | Kirtland Local School District | | | | | | | bill.wade@kirtlandschools.org | Email |
| 10300366 | Kirvida, Drew Mitchell | | | | | | | Email address on file | Email |
| 10540107 | Kissinger, Steven | | | | | | | Email address on file | Email |
| 10438804 | Kista Renee Cooper, Kister Renee Cooper, Kista Renee Webb, Kister Renee Webb | Address on file | | | | | | | First Class Mail |
| 10438804 | Kista Renee Cooper, Kister Renee Cooper, Kista Renee Webb, Kister Renee Webb | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10341165 | Kitchen, Karla Marie | Address on file | | | | | | | First Class Mail |
| 7981866 | Kitsilis, Peter T | | | | | | | Email address on file | Email |
| 8005033 | Kittila, Jackson | | | | | | | Email address on file | Email |
| 7951789 | Kitts, Alan Lee | | | | | | | Email address on file | Email |
| 8009342 | Kivisto, Diane | | | | | | | Email address on file | Email |
| 9489816 | Kiyohara, Joseph | | | | | | | Email address on file | Email |
| 10537924 | KKD | | | | | | | Email address on file | Email |
| 7927573 | Klachany, Terri | Address on file | | | | | | | First Class Mail |
| 10351813 | Klassen, Abram | | | | | | | Email address on file | Email |
| 10547500 | Klawock Cooperative Association, Alaska | | | | | | | bperatrovich@gmail.com | Email |
| 7928436 | Klein, Jason | | | | | | | Email address on file | Email |
| 10538321 | Klein, John | | | | | | | Email address on file | Email |
| 10303464 | Klein, Richard | | | | | | | Email address on file | Email |
| 10329737 | Klemens, Josh | | | | | | | Email address on file | Email |
| 9490561 | Klemundt, Marsha N | | | | | | | Email address on file | Email |
| 7956840 | Kleshinski, Michael | | | | | | | Email address on file | Email |
| 7974968 | Kline, Jerry A. | | | | | | | Email address on file | Email |
| 7906434 | Klinkel, Jeff | | | | | | | Email address on file | Email |
| 8336656 | Klitz, Rhae P | | | | | | | Email address on file | Email |
| 10341663 | Kloberdanz, Lawrence | | | | | | | Email address on file | Email |
| 10537338 | Klock, Dakota | | | | | | | Email address on file | Email |
| 7932269 | Klotzbier, Janet | | | | | | | Email address on file | Email |
| 10451063 | Klufas, M.D., Adrian | | | | | | | Email address on file | Email |
| 8336360 | Klufas, Michael Emil | | | | | | | Email address on file | Email |
| 8327845 | Kmiotek, Robert M | | | | | | | Email address on file | Email |
| 8324231 | Knapik, Dara | | | | | | | Email address on file | Email |
| 7973712 | Knapp, James | | | | | | | Email address on file | Email |
| 10329075 | Knecht, Steven | | | | | | | Email address on file | Email |
| 7925470 | Knesel, Kristian T. | | | | | | | Email address on file | Email |
| 7882945 | Knibbe, Judson Hale | | | | | | | Email address on file | Email |
| 7977180 | Knight Jr, Doyne L | | | | | | | Email address on file | Email |
| 7959280 | Knight, David | | | | | | | Email address on file | Email |
| 7996460 | Knight, Kathryn | | | | | | | Email address on file | Email |
| 8301558 | Knight, LeRoy M. | Address on file | | | | | | | First Class Mail |
| 8301558 | Knight, LeRoy M. | Address on file | | | | | | | First Class Mail |
| 7869362 | Knight, Nicholas J | | | | | | | Email address on file | Email |
| 8000523 | Knight, Paul N. | Address on file | | | | | | | First Class Mail |
| 7968650 | Knight, Shannon Lee | | | | | | | Email address on file | Email |
| 10502777 | Knight, Tina and Ronnie | Address on file | | | | | | | First Class Mail |
| 8005377 | KNOL-ELLIS, MARY | | | | | | | Email address on file | Email |
| 10447029 | Knowles, Crystal | | | | | | | Email address on file | Email |
| 7923158 | Knox, Andrew | | | | | | | Email address on file | Email |
| 8290458 | Knox, Catherine Ann | | | | | | | Email address on file | Email |
| 8319984 | Knox, Donna Elaine | Address on file | | | | | | | First Class Mail |
| 8299894 | Knutson , Ann | Address on file | | | | | | | First Class Mail |
| 10368829 | Knutson, Andrew | | | | | | | Email address on file | Email |
| 8297194 | Knutson, Robin Lee | Address on file | | | | | | | First Class Mail |
| 10328893 | Kocak, Lucas | | | | | | | Email address on file | Email |
| 7885331 | Kochvar, Andrew | | | | | | | Email address on file | Email |
| 10538682 | Kocis, Thomas | | | | | | | Email address on file | Email |
| 9490489 | Kodish, Stanley | | | | | | | Email address on file | Email |
| 7861103 | Koenig, Lee | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7885646 | Koepnick, James Robert | | | | | | | Email address on file | Email |
| 10306863 | Koester, Gregory W | | | | | | | Email address on file | Email |
| 10538048 | Koester, Keith | | | | | | | Email address on file | Email |
| 7899216 | Koestler, Jody | | | | | | | Email address on file | Email |
| 10298282 | Koeth, Stephen Michael | | | | | | | Email address on file | Email |
| 8004018 | Kolaczenko, Sr, Mitchell | | | | | | | Email address on file | Email |
| 7865099 | Kolasinac, David | | | | | | | Email address on file | Email |
| 7996125 | Kolle, Tammy | Address on file | | | | | | | First Class Mail |
| 7951279 | Kondravy, Christie L. | | | | | | | Email address on file | Email |
| 10317132 | Kondret, Anthony Joseph | Address on file | | | | | | | First Class Mail |
| 7974072 | Kondrla, Mark P. | | | | | | | Email address on file | Email |
| 7913705 | Koontz Jr, Randall Willam | | | | | | | Email address on file | Email |
| 7905539 | Kopecky, Jane | | | | | | | Email address on file | Email |
| 7885190 | Kopelman, Helene | | | | | | | Email address on file | Email |
| 7825902 | Korntved, Heidi | | | | | | | Email address on file | Email |
| 8006162 | Kornylak, DO, Harold J. | | | | | | | Email address on file | Email |
| 9489950 | Kosenski, Iris Elyse Bell | | | | | | | Email address on file | Email |
| 7866371 | KOSLOWSKY, TIMOTHY | | | | | | | Email address on file | Email |
| 8286595 | Koss, Joyce | | | | | | | Email address on file | Email |
| 10452968 | Koterba, Ashlie Hall | | | | | | | Email address on file | Email |
| 7976923 | Koudelka, Kristopher | | | | | | | Email address on file | Email |
| 7932835 | Kovach, Thomas | | | | | | | Email address on file | Email |
| 8297306 | Kovoros, Peter T | | | | | | | Email address on file | Email |
| 8298734 | Kowalchik Sr., Jeff | Address on file | | | | | | | First Class Mail |
| 8302606 | Kowalchik, Jeff | Address on file | | | | | | | First Class Mail |
| 10328520 | Kowalik, Barbara L. | | | | | | | Email address on file | Email |
| 7858106 | Kozmits, Aaron | | | | | | | Email address on file | Email |
| 7826215 | Krafft, Dorothy | | | | | | | Email address on file | Email |
| 7882938 | Kram, Steven | Address on file | | | | | | | First Class Mail |
| 10539125 | Kramer, Eric | | | | | | | Email address on file | Email |
| 9488947 | Kramer, Philip | | | | | | | Email address on file | Email |
| 9488947 | Kramer, Philip | | | | | | | Email address on file | Email |
| 10538282 | Kramer, Zella Ann | | | | | | | Email address on file | Email |
| 7885929 | Kramp, Karen | | | | | | | Email address on file | Email |
| 7957600 | Krapf, Kelly | | | | | | | Email address on file | Email |
| 8004848 | KRAUS, ROBERT | | | | | | | Email address on file | Email |
| 10537644 | Kreamer, Timothy Maynard | | | | | | | Email address on file | Email |
| 9499755 | Kreibick, Mary Ann | Address on file | | | | | | | First Class Mail |
| 9498875 | Kreider, Sherry | | | | | | | Email address on file | Email |
| 10382602 | Krenelka, Neil D | | | | | | | Email address on file | Email |
| 10453819 | Krenzelok, Joseph | Address on file | | | | | | | First Class Mail |
| 10453819 | Krenzelok, Joseph | Address on file | | | | | | | First Class Mail |
| 8285467 | Kriberney, Christine | | | | | | | Email address on file | Email |
| 8285467 | Kriberney, Christine | | | | | | | Email address on file | Email |
| 8315692 | Kridel, Robert Edgar | | | | | | | Email address on file | Email |
| 10281668 | Kriebick , Mary Ann A. | Address on file | | | | | | | First Class Mail |
| 7894816 | Kriger, Nicholas | | | | | | | Email address on file | Email |
| 10540011 | Kristine K Fiala Executor for the Estate of Danel P Laursen | | | | | | | fialawa@comcast.net | Email |
| 10539039 | Kroger Specialty Pharmacy | | | | | | | jchincheck@bowlesrice.com | Email |
| 10447808 | Krohn, Gregory M. | | | | | | | Email address on file | Email |
| 8314150 | Kronenberg, Jayne | | | | | | | Email address on file | Email |
| 8007259 | Kronenberg, Scott | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7864590 | Kroz, Roman | | | | | | | Email address on file | Email |
| 7925006 | Krueger, Michael | | | | | | | Email address on file | Email |
| 10539972 | Kruis, Trena | Address on file | | | | | | | First Class Mail |
| 7974199 | Krumpotich, Deidre Lynn | | | | | | | Email address on file | Email |
| 10367680 | Krunnfusz, Eric Robert | | | | | | | Email address on file | Email |
| 7925656 | Krupinski, Ronald | | | | | | | Email address on file | Email |
| 7965276 | Krupowicz, Kenneth S. | Address on file | | | | | | | First Class Mail |
| 10539070 | Krusac, Brandy | | | | | | | Email address on file | Email |
| 9489958 | Krycerick, Joshua | | | | | | | Email address on file | Email |
| 7936309 | Kuan, Ray | | | | | | | Email address on file | Email |
| 10539240 | Kugler, Justin | | | | | | | Email address on file | Email |
| 10538559 | Kuhn, Larry A. | | | | | | | Email address on file | Email |
| 10328739 | Kulikowski, David | | | | | | | Email address on file | Email |
| 7954095 | Kurten, Benjamin | | | | | | | Email address on file | Email |
| 7985584 | Kurtz, Brad Lee | | | | | | | Email address on file | Email |
| 8310912 | Kurzyna, Rose M. | | | | | | | Email address on file | Email |
| 10369337 | Kushner, Anthony J. | | | | | | | Email address on file | Email |
| 10340449 | Kushner, Marianne J | | | | | | | Email address on file | Email |
| 8325753 | Kutten, Pia | | | | | | | Email address on file | Email |
| 8009115 | KUYKENDALL, SHANNON GUINN | | | | | | | Email address on file | Email |
| 8325521 | Kuzminsky, James William | Address on file | | | | | | | First Class Mail |
| 10538449 | KVK - Tech, Inc. | | | | | | | fcorrell@klehr.com | Email |
| 10538449 | KVK - Tech, Inc. | | | | | | | rice@bscr-law.com | Email |
| 10538449 | KVK - Tech, Inc. | | | | | | | rjohns@klehr.com | Email |
| 7730648 | KWETKOWSKI, BRIAN | | | | | | | bkwetkowski@hotmail.com | Email |
| 7926706 | Kwiatkowski, Jordan Daniel | | | | | | | Email address on file | Email |
| 7864548 | LA FORGIA, ANTHONY | | | | | | | Email address on file | Email |
| 10533967 | La Plata County, Colorado | | | | | | | moore@lpcattorney.org | Email |
| 10319705 | LA, Evangeline Parish Police Jury | | | | | | | hnighbert@simmonsfirm.com | Email |
| 9498375 | Labiak, Richard M | | | | | | | Email address on file | Email |
| 10539073 | Laborers Local 199 of Delaware Welfare Fund | | | | | | | nkatkowski@cdsadmin.com | Email |
| 10429879 | LaBranche, Debora Miller | | | | | | | Email address on file | Email |
| 9498513 | Lac Vieux Desert Band of Lake Superior Chippewa Indians, Michigan | | | | | | | Email address on file | Email |
| 7928411 | Laccavole, Matt | | | | | | | Email address on file | Email |
| 10532492 | Lacey Township, New Jersey | | | | | | | dackerman@motleyrice.com | Email |
| 10289538 | Lacey, Allyson | | | | | | | Email address on file | Email |
| 7973728 | Lackey, Corey | | | | | | | Email address on file | Email |
| 7973728 | Lackey, Corey | | | | | | | Email address on file | Email |
| 8001187 | Lackey, Jeremy K. | Address on file | | | | | | | First Class Mail |
| 7911261 | Lackey, Richard | | | | | | | Email address on file | Email |
| 7932133 | LaCroix IV, Arthur J | | | | | | | Email address on file | Email |
| 7906152 | Lacy, Martin | | | | | | | Email address on file | Email |
| 7974338 | Laczek, John T. | | | | | | | Email address on file | Email |
| 7949475 | Laczko, Albert S. | | | | | | | Email address on file | Email |
| 10298413 | Laderoute, Brian | | | | | | | Email address on file | Email |
| 8010494 | Laffredo III, Paul | | | | | | | Email address on file | Email |
| 9491626 | LaForce, Renee Jean | | | | | | | Email address on file | Email |
| 8319368 | lafrance, Benoit | | | | | | | Email address on file | Email |
| 7928953 | LaFrance, David | | | | | | | Email address on file | Email |
| 10537519 | LaFrance, Joseph Patrick | | | | | | | Email address on file | Email |
| 7975577 | LaFratta, Elaine | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7983949 | Lagunas, JoAnn | Address on file | | | | | | | First Class Mail |
| 8324386 | Laino, Carmine | | | | | | | Email address on file | Email |
| 7986256 | Laird, Randi R | | | | | | | Email address on file | Email |
| 10534542 | Lake County, Florida | | | | | | | amie@romanolawgroup.com | Email |
| 10532193 | Lake Educational Service Center | | | | | | | gslemons@escwr.org | Email |
| 10531920 | Lake Township, State of Ohio | | | | | | | jhart@perrysburgattorney.com | Email |
| 10531703 | Lake Township, Wood County, Ohio | | | | | | | clerk@laketownship.com | Email |
| 10531703 | Lake Township, Wood County, Ohio | | | | | | | lholmes@co.wood.oh.us | Email |
| 10532321 | Lake Township, Wood County, Ohio | | | | | | | vschwamberger@laketwp.com | Email |
| 10532557 | Lakeport Unified School District | | | | | | | jfalconer@lakeport.k12.ca.us | Email |
| 10540414 | Lakeview Center, Inc. | | | | | | | mjb@beggslane.com | Email |
| 10547813 | Lakeview Village, Logan County, Ohio | | | | | | | blarrabee@lakeviewohio.com | Email |
| 10531673 | Lakewood City School District | | | | | | | kent.zeman@lakewoodcityschools.org | Email |
| 8297828 | Lakhany, Jacob | | | | | | | Email address on file | Email |
| 10384955 | Lalani, Navshad | | | | | | | Email address on file | Email |
| 8327843 | Laliberte, Steven | | | | | | | Email address on file | Email |
| 9499964 | Lally, John Michael | Address on file | | | | | | | First Class Mail |
| 7858578 | Lalonde, Robert Grant | | | | | | | Email address on file | Email |
| 7827458 | LaMastus, Ian | | | | | | | Email address on file | Email |
| 7112596 | Lamb, Elaine | Address on file | | | | | | | First Class Mail |
| 7112596 | Lamb, Elaine | Address on file | | | | | | | First Class Mail |
| 7999488 | Lamb, Zita | | | | | | | Email address on file | Email |
| 9497755 | Lambert, David Burl | | | | | | | Email address on file | Email |
| 8301106 | Lambert, Denise | | | | | | | Email address on file | Email |
| 10299412 | Lambert, Jessica | | | | | | | Email address on file | Email |
| 9491582 | Lambert, Julie A | | | | | | | Email address on file | Email |
| 7954694 | Lametta, Albert V | | | | | | | Email address on file | Email |
| 10299281 | Lammonds, Jo G. | | | | | | | Email address on file | Email |
| 10306011 | LAMPASAS COUNTY in LAMPASAS COUNTY TEXAS | | | | | | | Email address on file | Email |
| 8324765 | Lance, Kendell K. | | | | | | | Email address on file | Email |
| 7924560 | Lancey, Stanley | | | | | | | Email address on file | Email |
| 7901528 | Land II, Andrew M. | | | | | | | Email address on file | Email |
| 9489098 | Landecker, Vicky | | | | | | | Email address on file | Email |
| 7991374 | Landers, Timothy | | | | | | | Email address on file | Email |
| 7956739 | Landis, John | Address on file | | | | | | | First Class Mail |
| 8272080 | Landreth, Kenneth Bradley | | | | | | | Email address on file | Email |
| 7997271 | Landrum, Andre | | | | | | | Email address on file | Email |
| 7931376 | Landrus, Donald Scott | | | | | | | Email address on file | Email |
| 10300273 | Landry, Heather | | | | | | | Email address on file | Email |
| 10537320 | Landry, Mary aA | | | | | | | Email address on file | Email |
| 10330512 | Landry, Nicholas | | | | | | | Email address on file | Email |
| 7901575 | Landry, Shaun | | | | | | | Email address on file | Email |
| 7928392 | Landry, Wayne, Sr. | | | | | | | Email address on file | Email |
| 10540291 | Landy, Holland W. | | | | | | | Email address on file | Email |
| 8272403 | Lane, Frederick G. | Address on file | | | | | | | First Class Mail |
| 8270811 | Lane, Frederick G. | Address on file | | | | | | | First Class Mail |
| 8297874 | Lane, Jessica | | | | | | | Email address on file | Email |
| 10538539 | Lane, Jordan David | | | | | | | Email address on file | Email |
| 10538539 | Lane, Jordan David | | | | | | | Email address on file | Email |
| 10538539 | Lane, Jordan David | | | | | | | Email address on file | Email |
| 7967836 | Lane, Scott | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7974040 | Lane, Timothy | | | | | | | Email address on file | Email |
| 10534525 | Lanesboro City | | | | | | | lanesboro@acegroup.cc | Email |
| 7970283 | Lange, Darrell | | | | | | | Email address on file | Email |
| 10380838 | Lange, Erik | | | | | | | Email address on file | Email |
| 7995020 | Langer, Jeffrey Frank | Address on file | | | | | | | First Class Mail |
| 9490470 | Langhorne, Howard Rollins | | | | | | | Email address on file | Email |
| 9490890 | Lanhan, Robert | | | | | | | Email address on file | Email |
| 7932673 | Lanier-Kiser, Melinda S. | | | | | | | Email address on file | Email |
| 10327879 | Lanigan, Mary Nowicki | | | | | | | Email address on file | Email |
| 7979036 | Lannan, Blayne | | | | | | | Email address on file | Email |
| 9499365 | Lanning, Karen EN | | | | | | | Email address on file | Email |
| 7986274 | LaPaglia, Michael | | | | | | | Email address on file | Email |
| 10538655 | Lapietra, Michael | | | | | | | Email address on file | Email |
| 10539017 | Larisa Yakubov on behalf of Natanel Yakubov | | | | | | | Email address on file | Email |
| 10539017 | Larisa Yakubov on behalf of Natanel Yakubov | | | | | | | Email address on file | Email |
| 7835107 | LaRobardiere, Linda M | | | | | | | Email address on file | Email |
| 7857844 | LaRoche, Delta | | | | | | | Email address on file | Email |
| 7884853 | Larrick, Pamela Sue | | | | | | | Email address on file | Email |
| 8298264 | Larry Norris (deceased) | Address on file | | | | | | | First Class Mail |
| 7929512 | Larsen, Matthew | | | | | | | Email address on file | Email |
| 8297328 | La-Rue, Jamijo B. | Address on file | | | | | | | First Class Mail |
| 10547555 | Las Animas County, Colorado | | | | | | | luis.lopez2@lasanimascounty.org | Email |
| 9490577 | LaSalle County, Texas | | | | | | | ccherry@haleyolson.com | Email |
| 9490020 | LaScola, Christina Marie | | | | | | | Email address on file | Email |
| 7897689 | Lasky, Michelle | | | | | | | Email address on file | Email |
| 7963063 | Lastarza, Anne | | | | | | | Email address on file | Email |
| 7993390 | Lato, Mary Jeane | | | | | | | Email address on file | Email |
| 7897865 | Lattig, Robert | | | | | | | Email address on file | Email |
| 7997766 | Lau, Xaopng | | | | | | | Email address on file | Email |
| 7928643 | Lauderdale County, Tennessee | | | | | | | michael@bankslawfirm.net | Email |
| 8297559 | Laughrin, Brittany Anne | | | | | | | Email address on file | Email |
| 7868539 | Laura Ballentine Bass on behalf of Amy Elizabeth Ballentine | | | | | | | Email address on file | Email |
| 8012762 | LAUREANO, JUAN | | | | | | | Email address on file | Email |
| 9496971 | Laurence Talcott Sloan, Widower of Anne Canaday Sloan, Dec'd -7/12/2015 | | | | | | | Email address on file | Email |
| 7957342 | Laurency, Wayne | | | | | | | Email address on file | Email |
| 7901411 | Laurens County, GA | | | | | | | opiodbk@levinlaw.com | Email |
| 10485456 | Laurie Saeman | Address on file | | | | | | | First Class Mail |
| 9488742 | Laurie, Shane | | | | | | | Email address on file | Email |
| 7935727 | Lavey, Joanne Marie | | | | | | | Email address on file | Email |
| 9491169 | Law, Thomas F | | | | | | | Email address on file | Email |
| 7956993 | Lawhorn, Richard | | | | | | | Email address on file | Email |
| 7999276 | Lawless, Francine | | | | | | | Email address on file | Email |
| 10532731 | Lawrence, Christopher M | | | | | | | Email address on file | Email |
| 7899633 | Lawrence, Gregory | | | | | | | Email address on file | Email |
| 7976049 | Lawrence, Kerwin | | | | | | | Email address on file | Email |
| 10317984 | Lawrence, Melissa | Address on file | | | | | | | First Class Mail |
| 8338729 | Lawson, James Edward | | | | | | | Email address on file | Email |
| 10315589 | Lawson, Shawna F | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10315589 | Lawson, Shawna F | Address on file | | | | | | | First Class Mail |
| 10330503 | Lawyer, John K | | | | | | | Email address on file | Email |
| 7924770 | Lazzara, Joyce | | | | | | | Email address on file | Email |
| 9488935 | Lazzerini, Frank D. | | | | | | | Email address on file | Email |
| 10538357 | Leach, David | | | | | | | Email address on file | Email |
| 7909419 | Leahy, Heather | | | | | | | Email address on file | Email |
| 7959224 | Leahy, Marianne | | | | | | | Email address on file | Email |
| 10457759 | Leak, Jesse L | | | | | | | Email address on file | Email |
| 7868008 | Leatherman, Reda | | | | | | | Email address on file | Email |
| 10500224 | Leathers, Jeremy | Address on file | | | | | | | First Class Mail |
| 10417275 | Leathers, Jermey | | | | | | | Email address on file | Email |
| 7927212 | Lebeck, Blake | | | | | | | Email address on file | Email |
| 7927100 | Lebeck, Blake | | | | | | | Email address on file | Email |
| 7954746 | Leber, Stacy R | | | | | | | Email address on file | Email |
| 7895648 | LeBlanc, Allison | | | | | | | Email address on file | Email |
| 8334239 | LeBlanc, Leon | Address on file | | | | | | | First Class Mail |
| 7974683 | Leboon, Steve | | | | | | | Email address on file | Email |
| 7959387 | Lechner, Erik | | | | | | | Email address on file | Email |
| 10329846 | Leduc, Linda | | | | | | | Email address on file | Email |
| 10539355 | Ledwell, John | | | | | | | Email address on file | Email |
| 10533700 | Lee County Texas | | | | | | | paul.fischer@co.lee.tx.us | Email |
| 10428838 | Lee Jr., Robert Clark | Address on file | | | | | | | First Class Mail |
| 10536890 | Lee Memorial Health System | | | | | | | Jason.Mather@LeeHealth.Org | Email |
| 7861347 | Lee, Derrick and Raymont | | | | | | | Email address on file | Email |
| 10298240 | Lee, Erich M | | | | | | | Email address on file | Email |
| 7897964 | Lee, Gale | | | | | | | Email address on file | Email |
| 8290874 | Lee, Grant | | | | | | | Email address on file | Email |
| 7986788 | Lee, Hyun | | | | | | | Email address on file | Email |
| 10538368 | Lee, Jessica | | | | | | | Email address on file | Email |
| 8311610 | Lee, Jessica Gene | Address on file | | | | | | | First Class Mail |
| 7787676 | Lee, John | | | | | | | Email address on file | Email |
| 10541408 | Lee, Lennie | | | | | | | Email address on file | Email |
| 7997046 | Lee, Michael Auren | | | | | | | Email address on file | Email |
| 8334183 | Lee, Peggy D | Address on file | | | | | | | First Class Mail |
| 8312845 | Lee, Stacey | | | | | | | Email address on file | Email |
| 7995235 | Lee, Tammie | | | | | | | Email address on file | Email |
| 8010778 | Lee, Theodore R | | | | | | | Email address on file | Email |
| 7861053 | Lee, Tyler Lane | | | | | | | Email address on file | Email |
| 7860008 | Leeann Conner executor of estate for Robert George Conner | | | | | | | Email address on file | Email |
| 7956846 | Leebolt, Thomas | | | | | | | Email address on file | Email |
| 10541868 | Leech Lake Band of Ojibwe | Attn: Legal Department | 190 Sailstar Dr. NW | Cass Lake | MN | 56633 | | | First Class Mail |
| 7958190 | Leeth, Gwendolyn | | | | | | | Email address on file | Email |
| 10329888 | Leff, David A. | | | | | | | Email address on file | Email |
| 10538188 | Lefkakis, Philip | | | | | | | Email address on file | Email |
| 9487894 | Leftwich Properties | Address on file | | | | | | | First Class Mail |
| 9487894 | Leftwich Properties | Address on file | | | | | | | First Class Mail |
| 8311749 | Legarski, Ronald J. | Address on file | | | | | | | First Class Mail |
| 10311145 | Legette, Clayton Norwood | | | | | | | Email address on file | Email |
| 7866612 | Legg, Scott | | | | | | | Email address on file | Email |
| 7866840 | Leggett, Ricky | | | | | | | Email address on file | Email |
| 10282413 | Legrone , Fannie G | Address on file | | | | | | | First Class Mail |
| 7907383 | Lehma, Carin C. | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7989808 | Lehman, Anne R | | | | | | | Email address on file | Email |
| 8296747 | Lehmeyer, Gary | | | | | | | Email address on file | Email |
| 7972311 | Lehr, Stephen Douglas | | | | | | | Email address on file | Email |
| 7963321 | Leinberger, Paul | | | | | | | Email address on file | Email |
| 7996765 | Leininger, Shawyn | | | | | | | Email address on file | Email |
| 7951438 | Leisgang, Brent | | | | | | | Email address on file | Email |
| 7965375 | Leishman, Peter R. | | | | | | | Email address on file | Email |
| 10538829 | Leiterman, Michael J | | | | | | | Email address on file | Email |
| 8326093 | Lemaster, Nickoles | | | | | | | Email address on file | Email |
| 7925700 | Lemieux, Melanie | | | | | | | Email address on file | Email |
| 7886223 | Lemke, Christopher | | | | | | | Email address on file | Email |
| 7945690 | Lemoine, Mary Rebecca | | | | | | | Email address on file | Email |
| 10339918 | Lemones, Patricia | | | | | | | Email address on file | Email |
| 7885750 | Lengel, Todd | | | | | | | Email address on file | Email |
| 8338438 | Lennep, Mitchell C | | | | | | | Email address on file | Email |
| 7937944 | Lenning, Candice | | | | | | | Email address on file | Email |
| 10538260 | Lennon, James Kevin | | | | | | | Email address on file | Email |
| 7970668 | Lennon, Jonathan | | | | | | | Email address on file | Email |
| 7905917 | Lenox, Daniel | | | | | | | Email address on file | Email |
| 10330171 | Lentz, Justin | | | | | | | Email address on file | Email |
| 10328699 | Lenzen, Robert F | | | | | | | Email address on file | Email |
| 7904550 | LeoGrande, Ryan | | | | | | | Email address on file | Email |
| 7949134 | Leonard, Chris A | | | | | | | Email address on file | Email |
| 10538734 | Leonard, Kanosha | | | | | | | Email address on file | Email |
| 7136445 | Lepage, Cynthia | | | | | | | Email address on file | Email |
| 7949255 | Lepior, Patrick | | | | | | | Email address on file | Email |
| 10538038 | Leppala, Pamela S. | Address on file | | | | | | | First Class Mail |
| 7976107 | Lescarbeau, Wayne Robert | | | | | | | Email address on file | Email |
| 10539958 | Leslie Ronholm, Andrew John | | | | | | | Email address on file | Email |
| 8325195 | Leslie, Clark G. | | | | | | | Email address on file | Email |
| 10394643 | Leslie, Thomas | Address on file | | | | | Canada | | First Class Mail |
| 10328806 | Letcher County, Kentucky | | | | | | | bjamiehatton@gmail.com | Email |
| 7905797 | LeTendre, David | | | | | | | Email address on file | Email |
| 7994748 | Letendre, Sarah | | | | | | | Email address on file | Email |
| 7931648 | Levallois, Valerie | | | | | | | Email address on file | Email |
| 8283847 | Level, Jacob Daniel | Address on file | | | | | | | First Class Mail |
| 8284228 | Level, Jacob Daniel | | | | | | | | First Class Mail |
| 7904456 | Levenhagen, Steven M. | | | | | | | Email address on file | Email |
| 8312077 | Levesque, Nicole | | | | | | | Email address on file | Email |
| 7954207 | Levine, Alan | | | | | | | Email address on file | Email |
| 7996323 | Levine, Barry T. | | | | | | | Email address on file | Email |
| 10537238 | Levine, Eric | | | | | | | Email address on file | Email |
| 7868418 | Levine, Scott and Diane | | | | | | | Email address on file | Email |
| 10538757 | Levinson, Joshua | | | | | | | Email address on file | Email |
| 10540272 | Levitsky, Linda M | | | | | | | Email address on file | Email |
| 7951237 | Levitsky, Steven | | | | | | | Email address on file | Email |
| 7980387 | Levy, Mitchell | | | | | | | Email address on file | Email |
| 8006220 | Levy, Rebecca I | | | | | | | Email address on file | Email |
| 7729919 | Levy, Ron | | | | | | | Email address on file | Email |
| 8314288 | Lewallen, Jerry | | | | | | | Email address on file | Email |
| 8334607 | Lewis, Anthony | | | | | | | Email address on file | Email |
| 7966211 | Lewis, James Lavon | Address on file | | | | | | | First Class Mail |
| 7859168 | Lewis, Jeffrey T | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10307107 | LEWIS, JR., EUSTACE H. | | | | | | | Email address on file | Email |
| 8510322 | Lewis, Kelley R. | | | | | | | Email address on file | Email |
| 7858250 | Lewis, Kenneth | | | | | | | Email address on file | Email |
| 10394204 | Lewis, Leslie | | | | | | | Email address on file | Email |
| 10440917 | Lewis, Lexine | Address on file | | | | | | | First Class Mail |
| 10538984 | Lewis, Michael Brian | | | | | | | Email address on file | Email |
| 7913657 | Lewis, Patrick A | | | | | | | Email address on file | Email |
| 7954183 | Lewis, Ronald S | | | | | | | Email address on file | Email |
| 7944051 | Lewis, Steven | | | | | | | Email address on file | Email |
| 6635106 | LEWIS, SUE ANN A. | | | | | | | Email address on file | Email |
| 7858488 | Lewis, Teddy | | | | | | | Email address on file | Email |
| 7884739 | Lewis, Timothy | | | | | | | Email address on file | Email |
| 7923769 | Lewis, Zina | | | | | | | Email address on file | Email |
| 7922194 | Lewis-Brown, Shayla | | | | | | | Email address on file | Email |
| 10309281 | Lewis-Hamilton, Louauna Denise | | | | | | | Email address on file | Email |
| 7929049 | Lewison, Scott | | | | | | | Email address on file | Email |
| 7858390 | Lewkowicz, Joshua G | | | | | | | Email address on file | Email |
| 10536988 | Lexington Medical Center | | | | | | | wes.minella@alleushealth.com | Email |
| 7974000 | Lezis, Demetrios | | | | | | | Email address on file | Email |
| 10538376 | Liberte, Anthony R. | | | | | | | Email address on file | Email |
| 10522032 | Liberty Insurance Corporation | | | | | | | kelley@libertymutual.com | Email |
| 10522023 | Liberty Mutual Fire Insurance Company | | | | | | | kelley.potvin@lbertymutual.com | Email |
| 10531718 | Liberty Township, Wood County, Ohio | | | | | | | jnowak@co.wood.oh.us | Email |
| 10532516 | Liberty Township, Wood County, Ohio | | | | | | | rlucas@amplex.net | Email |
| 7929492 | LIBRETTI, JOSEPH, JR. VICTOR | | | | | | | Email address on file | Email |
| 10539915 | Lichlyter, Beverly | | | | | | | Email address on file | Email |
| 10459032 | Lichlyter, Glenn | | | | | | | Email address on file | Email |
| 7882965 | Licht, Paul | | | | | | | Email address on file | Email |
| 7946976 | Lichtenfeld, Lawrence S. | | | | | | | Email address on file | Email |
| 9740217 | Lichtenwalter, Derek R. | | | | | | | Email address on file | Email |
| 7925305 | Lico, Vincent | | | | | | | Email address on file | Email |
| 10538718 | Lidstone, John Michael | | | | | | | Email address on file | Email |
| 7924627 | LIEFFRING, TROY | | | | | | | Email address on file | Email |
| 7996387 | Lieneck Sr., Francis J. | | | | | | | Email address on file | Email |
| 7928876 | Lienhard, Zachary | | | | | | | Email address on file | Email |
| 10284979 | Liess , Merlyn Charles | Address on file | | | | | | | First Class Mail |
| 10542887 | Light, Kenneth Wayne | Address on file | | | | | | | First Class Mail |
| 10446352 | Lightfoot, Keith Daniel | | | | | | | Email address on file | Email |
| 7954254 | Ligreci, Kenneth | | | | | | | Email address on file | Email |
| 7996123 | Lii, Candy | | | | | | | Email address on file | Email |
| 7970146 | Lilja, Stephen | | | | | | | Email address on file | Email |
| 10538573 | Lilley, Scott | | | | | | | Email address on file | Email |
| 7898851 | Lillskau, Leonard Fox | | | | | | | Email address on file | Email |
| 7899708 | Lilly, Joseph | | | | | | | Email address on file | Email |
| 10532041 | Lincolnview Local School District Board of Education | | | | | | | tbowersock@lincolnview.k12.oh.us | Email |
| 10539948 | Linda Broderick, Personal Representative of the Estate of Michael Broderick, Deceased | | | | | | | Email address on file | Email |
| 7088806 | Linda Hughes | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8277418 | Linda Moore, Janette Marbrey,Dolores Jackson, Janice Bell | | | | | | | Email address on file | Email |
| 7926657 | Lindberg, Gabriel | | | | | | | Email address on file | Email |
| 10537914 | Linde, Mark F. | | | | | | | Email address on file | Email |
| 7979827 | Lindenberger, James | | | | | | | Email address on file | Email |
| 7956939 | Linder, Aaron | | | | | | | Email address on file | Email |
| 7863671 | Lindine, Michael | | | | | | | Email address on file | Email |
| 10305166 | Lindon City Utah, a Municipal Corporation | | | | | | | Email address on file | Email |
| 8334020 | Lindsey-Gunn, Myrna | | | | | | | Email address on file | Email |
| 8315712 | Line, Kellee | | | | | | | Email address on file | Email |
| 7968982 | Lingo, Gary Leo | | | | | | | Email address on file | Email |
| 9488841 | Lininger, Belle LaVallee | | | | | | | Email address on file | Email |
| 7995608 | Linker, Brenda Summerlin | | | | | | | Email address on file | Email |
| 8328030 | Linn, David C | | | | | | | Email address on file | Email |
| 7868870 | Linville, George | | | | | | | Email address on file | Email |
| 7957856 | Linville, William | Address on file | | | | | | | First Class Mail |
| 10538608 | Lippe, Vielka M. | | | | | | | Email address on file | Email |
| 8340357 | Lipperman, David Lance | | | | | | | Email address on file | Email |
| 10534797 | Lipscomb County, Texas | | | | | | | mickey.simpson@co.lipscomb.tx.us | Email |
| 7993305 | LIPSETT, MICHELLE | | | | | | | Email address on file | Email |
| 7870179 | Lisa Lide Bright as mother of deceased son WEB, III | | | | | | | Email address on file | Email |
| 8003585 | Lisak, Christopher M | | | | | | | Email address on file | Email |
| 7899772 | Lisenby, Thomas | | | | | | | Email address on file | Email |
| 10539568 | Liskay, Eric G | | | | | | | Email address on file | Email |
| 10284152 | Liston, Cole | | | | | | | Email address on file | Email |
| 10538725 | Literski, Michael | | | | | | | Email address on file | Email |
| 8325920 | Little, Donna | | | | | | | Email address on file | Email |
| 7885553 | Little, James Peter | | | | | | | Email address on file | Email |
| 7977134 | Little, Jemma | | | | | | | Email address on file | Email |
| 7975048 | Little, Keith | | | | | | | Email address on file | Email |
| 10537589 | Little, Lillian | | | | | | | Email address on file | Email |
| 10357328 | Littrell, Ian A | | | | | | | Email address on file | Email |
| 10357328 | Littrell, Ian A | | | | | | | Email address on file | Email |
| 7833811 | Litwak, Anya | | | | | | | Email address on file | Email |
| 7826149 | Liu, Cherry | | | | | | | Email address on file | Email |
| 7997933 | Liu, Xioa | | | | | | | Email address on file | Email |
| 10446338 | Livenspire, Robert Alan | | | | | | | Email address on file | Email |
| 10498794 | Livewspire, Robert A. | | | | | | | Email address on file | Email |
| 10453091 | Livingood, Heather Elizabeth | | | | | | | Email address on file | Email |
| 10539655 | Livingood, Heather Elizabeth | | | | | | | Email address on file | Email |
| 7905528 | Livingston, Marse L | | | | | | | Email address on file | Email |
| 10537072 | Lizama, Edwin F | | | | | | | Email address on file | Email |
| 7978950 | Lloyd, John E | | | | | | | Email address on file | Email |
| 7928602 | LLOYD, LARRY B. | | | | | | | Email address on file | Email |
| 7858644 | Lloyd, Robert | | | | | | | Email address on file | Email |
| 8282969 | Llu, Xioping | | | | | | | Email address on file | Email |
| 10538597 | LMS | | | | | | | Email address on file | Email |
| 10538597 | LMS | | | | | | | Email address on file | Email |
| 10540156 | Loback, Frederick | | | | | | | Email address on file | Email |
| 7954292 | Lobian, Dac | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10537864 | Local 68 and Employers Health and Welfare Fund | | | | | | | debbiec@associated-admin.com | Email |
| 7936180 | Loch, Joseph | | | | | | | Email address on file | Email |
| 7926911 | Locke, Bridget | | | | | | | Email address on file | Email |
| 8001360 | Locke, Stephan G. | Address on file | | | | | | | First Class Mail |
| 8000470 | LOCKE, STEPHAN GARLAND | Address on file | | | | | | | First Class Mail |
| 8013018 | Lockhart, Tina | Address on file | | | | | | | First Class Mail |
| 10538424 | Lockwodd, Kathleen | | | | | | | Email address on file | Email |
| 8000650 | Lockwood, Lois C. | Address on file | | | | | | | First Class Mail |
| 7939137 | Loddesol, Scott | | | | | | | Email address on file | Email |
| 10537268 | Loehr, William | Address on file | | | | | | | First Class Mail |
| 7954841 | Lofton, Richard A | | | | | | | Email address on file | Email |
| 10325119 | Logan, Kevin | | | | | | | Email address on file | Email |
| 10282046 | Logan, Kevin B. | | | | | | | Email address on file | Email |
| 10538477 | Logan, Vivian | | | | | | | Email a@dress on file | Email |
| 10534009 | Logan-Hocking Local School District | | | | | | | pshaw@lhsd.k12.oh.us | Email |
| 7825547 | Logsdon, Ryan K | | | | | | | Email address on file | Email |
| 7858548 | Logsdon, William Ray | | | | | | | Email address on file | Email |
| 7986322 | Lollis, Newman | | | | | | | Email address on file | Email |
| 7978771 | Lomba, Laura A. | | | | | | | Email address on file | Email |
| 9500776 | Lomenick, William | | | | | | | Email address on file | Email |
| 7911029 | Lomtevas, Elizabeth M. | | | | | | | Email address on file | Email |
| 7956915 | London, Michelle | | | | | | | Email address on file | Email |
| 10450657 | Lonergan, John P. | | | | | | | Email address on file | Email |
| 7990779 | Long Sr., Jonathan N. | | | | | | | Email address on file | Email |
| 7990403 | Long Sr., Jonathan N. | | | | | | | Email address on file | Email |
| 8010764 | Long, Austin Lee | | | | | | | Email address on file | Email |
| 7883591 | Long, Christine | | | | | | | Email address on file | Email |
| 7972241 | Long, Dean | | | | | | | Email address on file | Email |
| 7929548 | Long, Robert R | | | | | | | Email address on file | Email |
| 7990709 | Long, Tyler J. | | | | | | | Email address on file | Email |
| 7906618 | Looper, Linda | | | | | | | Email address on file | Email |
| 8003487 | Lopes, Eduardo | | | | | | | Email address on file | Email |
| 7899236 | Lopes, Matheus Bravo | | | | | | | Email address on file | Email |
| 8270018 | Lopez, Auston | | | | | | | Email address on file | Email |
| 7927369 | Lopez, Caridad L. | | | | | | | Email address on file | Email |
| 10330008 | Lopez, David | | | | | | | Email address on file | Email |
| 9488355 | Lopez, Jesus Andres | Address on file | | | | | | | First Class Mail |
| 8338275 | Lopez, Moses | Address on file | | | | | | | First Class Mail |
| 10532040 | Lorain City School District | | | | | | | JGraham@loraincsd.org | Email |
| 7913790 | Lorber, John | | | | | | | Email address on file | Email |
| 7936236 | Lord, Richard Edward | | | | | | | Email address on file | Email |
| 10539016 | Lorenz, Angellea | | | | | | | Email address on file | Email |
| 7858618 | Lorenzini, James | | | | | | | Email address on file | Email |
| 10283391 | Lorusso, Joseph | Address on file | | | | | | | First Class Mail |
| 7866058 | Loscalzo, Joseph | | | | | | | Email address on file | Email |
| 7973580 | Loth, Matthew L | | | | | | | Email address on file | Email |
| 7904414 | Lotta, Francis | | | | | | | Email address on file | Email |
| 8000711 | Lottman, Jacob Francis | Address on file | | | | | | | First Class Mail |
| 7990447 | Lottman, Michelle Mary | | | | | | | Email address on file | Email |
| 8008789 | Lou, Xiapin | | | | | | | Email address on file | Email |
| 8000348 | Louck, Teresa G | | | | | | | Email address on file | Email |
| 9497089 | Lough-George, Patricia A | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10545679 | Lovelace Health System, Inc. | | | | | | | mabelow@srvhlaw.com | Email |
| 7789772 | Lovelace, Jacinda | | | | | | | Email address on file | Email |
| 8004028 | Lovelace, Richard A. | | | | | | | Email address on file | Email |
| 10394526 | Lovette, Lenna K | | | | | | | Email address on file | Email |
| 10394526 | Lovette, Lenna K | | | | | | | Email address on file | Email |
| 10537074 | Loving, James | | | | | | | Email address on file | Email |
| 7863747 | Lovy, Eric P. | | | | | | | Email address on file | Email |
| 9740605 | Low, Jacqueline | | | | | | | Email address on file | Email |
| 8271420 | Lowe, Joshua | | | | | | | Email address on file | Email |
| 7974671 | Lowe, Steven P. | | | | | | | Email address on file | Email |
| 7900157 | Lowe, Thomas Wayne | | | | | | | Email address on file | Email |
| 7905895 | Lowe, Winona | | | | | | | Email address on file | Email |
| 10533086 | Lowellville Local School District Board of Education | | | | | | | l.molinaro@lowellvilleschool.org | Email |
| 10533086 | Lowellville Local School District Board of Education | | | | | | | tcholmes@holmeslegalservices.com | Email |
| 7977260 | Lowery, Lonny | | | | | | | Email address on file | Email |
| 10538025 | Lowe's Companies Inc. | | | | | | | law@Lowes.com | Email |
| 8302566 | Lowie, Jacquelyn | | | | | | | Email address on file | Email |
| 7931631 | Lozano, Whitley Lauren | | | | | | | Email address on file | Email |
| 10537951 | LPG Inventory Solutions | | | | | | | cdennis@mcewanpartners.com | Email |
| 10537951 | LPG Inventory Solutions | | | | | | | ojames@mcewanpartners.com | Email |
| 7947364 | Luberts, Douglas Walter | | | | | | | Email address on file | Email |
| 10299062 | Lubin, Gregory | | | | | | | Email address on file | Email |
| 7924841 | Lubinskas, James Joseph | | | | | | | Email address on file | Email |
| 7927944 | Lucas, Caroline | | | | | | | Email address on file | Email |
| 8010277 | Lucas, Jerry L | | | | | | | Email address on file | Email |
| 9488089 | Lucas, Jonathan | | | | | | | Email address on file | Email |
| 10538411 | Lucas, Ricky L | | | | | | | Email address on file | Email |
| 7911839 | Lucas, Valarie | | | | | | | Email address on file | Email |
| 10459863 | Lucci, Heather D. | | | | | | | Email address on file | Email |
| 10459863 | Lucci, Heather D. | | | | | | | Email address on file | Email |
| 7886308 | Luciani, Brendon | | | | | | | Email address on file | Email |
| 7922788 | Lucianin, Kenneth J. | | | | | | | Email address on file | Email |
| 8285478 | Luciano, Paul | | | | | | | Email address on file | Email |
| 10329335 | Luckhardt, Margaret E | | | | | | | Email address on file | Email |
| 7869866 | Ludolf, Danny | | | | | | | Email address on file | Email |
| 7864582 | LUETHJE, JEFFREY | | | | | | | Email address on file | Email |
| 8004038 | Luginbill, Matthew L. | | | | | | | Email address on file | Email |
| 10538365 | Lugo Jr, Luis Fernando | | | | | | | Email address on file | Email |
| 7932783 | Lugo Ramirez, Lisbet Carolina | | | | | | | Email address on file | Email |
| 7855427 | Luhrs, Erik | | | | | | | Email address on file | Email |
| 7954526 | Lukacs, Steven | | | | | | | Email address on file | Email |
| 7927538 | Luke, Daniel | | | | | | | Email address on file | Email |
| 8283417 | Luke, Daniel | | | | | | | Email address on file | Email |
| 10540298 | Lum, Daniel L | Address on file | | | | | | | First Class Mail |
| 10540298 | Lum, Daniel L | Address on file | | | | | | | First Class Mail |
| 10543276 | Lummi Tribe of the Lummi Reservation | | | | | | | Email address on file | Email |
| 8283558 | Luna, Lauren | Address on file | | | | | | | First Class Mail |
| 8326781 | Luna, Michael | Address on file | | | | | | | First Class Mail |
| 10538591 | Lunceford-Stevens, Alan Timothy | | | | | | | Email address on file | Email |
| 10402864 | Lundy, Arthur | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10402864 | Lundy, Arthur | Address on file | | | | | | | First Class Mail |
| 10298314 | Lundy, Dorothy | | | | | | | Email address on file | Email |
| 8338703 | Lundy, June L. | | | | | | | Email address on file | Email |
| 7947091 | Lunsford, Matthew R. | | | | | | | Email address on file | Email |
| 10415756 | Lunt, Todd E | Address on file | | | | | | | First Class Mail |
| 10415756 | Lunt, Todd E | Address on file | | | | | | | First Class Mail |
| 7923616 | Luo, Mark | | | | | | | Email address on file | Email |
| 9489748 | Lupo, Stephen | | | | | | | Email address on file | Email |
| 7912535 | Lyday, Amy | | | | | | | Email address on file | Email |
| 10328768 | Lyma, John Warren | | | | | | | Email address on file | Email |
| 8336394 | Lymangrover, Barbara | | | | | | | Email address on file | Email |
| 9488707 | Lynch, Kelly | | | | | | | Email address on file | Email |
| 7997779 | Lynch, William D. | | | | | | | Email address on file | Email |
| 7973582 | Lynn Beason, Heather Laura | | | | | | | Email address on file | Email |
| 7957451 | Lynn Jarrett, Dora Raychel | | | | | | | Email address on file | Email |
| 10537922 | Lynn, Justin T. | | | | | | | Email address on file | Email |
| 10485180 | Lynne Rissover | Address on file | P.O. Box 46765 | Cincinnati | OH | 45246 | | | First Class Mail |
| 10485180 | Lynne Rissover | Address on file | P.O. Box 46765 | Cincinnati | OH | 45246 | | | First Class Mail |
| 8009492 | Lyon, Bruce | | | | | | | Email address on file | Email |
| 10457439 | Lyon, Theodore D | | | | | | | Email address on file | Email |
| 7928093 | Lyon, Trevor Steven | | | | | | | Email address on file | Email |
| 7905629 | Lyons, Christine Cassidy | | | | | | | Email address on file | Email |
| 10452864 | Lyons, Matthew | Address on file | 17 E. Main Street, Suite 200 | Pensacola | FL | 32502 | | | First Class Mail |
| 7926341 | Lyszaz, Joseph | Address on file | | | | | | | First Class Mail |
| 10459425 | Lyte, Kathleen Kerry | | | | | | | Email address on file | Email |
| 10540164 | M.A. | | | | | | | Email address on file | Email |
| 10538752 | M.B.R ,parent Susan Rogers | | | | | | | Email address on file | Email |
| 7921958 | M.T.S | | | | | | | TAS2438@AOL.COM | Email |
| 8287389 | Maas, Constance Haile | | | | | | | Email address on file | Email |
| 10538714 | Maasch, Keith B | | | | | | | Email address on file | Email |
| 9489849 | Maber, Michael | | | | | | | Email address on file | Email |
| 8288282 | MacArthur Barnes, Kevin | | | | | | | Email address on file | Email |
| 7926123 | MacCary, Jasper | | | | | | | Email address on file | Email |
| 9488224 | Macchiarola, Diane | | | | | | | Email address on file | Email |
| 7884828 | Macdonald, Charles | | | | | | | Email address on file | Email |
| 7973830 | MacDonald, Gary | | | | | | | Email address on file | Email |
| 10537654 | MacDonald, William David | | | | | | | Email address on file | Email |
| 10539020 | MacGregor, James T | | | | | | | Email address on file | Email |
| 7951478 | Machart, Lindy | | | | | | | Email address on file | Email |
| 7868026 | Machen, Arlene | | | | | | | Email address on file | Email |
| 7979087 | Machowicz, Daniel Francis | | | | | | | Email address on file | Email |
| 7974285 | Macioce, Robert | | | | | | | Email address on file | Email |
| 10390468 | Mack Jr., Raymond | | | | | | | Email address on file | Email |
| 7863549 | Macker, Adam | | | | | | | Email address on file | Email |
| 7906523 | Mackey, Nancy J | | | | | | | Email address on file | Email |
| 9489932 | Mackie, Thomas | | | | | | | Email address on file | Email |
| 8004310 | Macklin, Genai | | | | | | | Email address on file | Email |
| 10385799 | MacLeod, Christopher Robin | | | | | | | Email address on file | Email |
| 10547698 | Macon County, North Carolina | | | | | | | cj@chesterjoneslaw.com | Email |
| 10540339 | Macpherson, Ian A | | | | | | | Email address on file | Email |
| 10533145 | Mad River Local School District | | | | | | | jerry.ellender@madriverschools.org | Email |
| 10533145 | Mad River Local School District | | | | | | | nsubashi@swohiolaw.com | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7925297 | Madden, Jamie | | | | | | | Email address on file | Email |
| 9732396 | MADDEN, THOMAS | Address on file | | | | | | | First Class Mail |
| 10369978 | Maddox, Patrick J | Address on file | | | | | | | First Class Mail |
| 10380696 | Maddox, Patrick J. | Address on file | | | | | | | First Class Mail |
| 9489465 | Maddux, Amanda | | | | | | | Email address on file | Email |
| 10532181 | Madidon Local School District | | | | | | | rich.natiello@madisonmohawks.org | Email |
| 10547667 | Madison County, Montana | | | | | | | ktodd@madisoncountymt.gov | Email |
| 10533761 | Madison Local Schools Lake County | | | | | | | michael.vaccariello@madisonschools.net | Email |
| 10547816 | Madison Township, Richland County, Ohio | | | | | | | dfletcher@madisontwp.us | Email |
| 8311191 | Madison, Crystal D. | | | | | | | Email address on file | Email |
| 8314039 | Madison, Jeff Alan | | | | | | | Email address on file | Email |
| 10532865 | Madison-Plains Local School District Board of Education | | | | | | | dtowster@scottscrivenlaw.com | Email |
| 8340439 | Madisonville Town (i.e., Town of Madisonville) | | | | | | | Email address on file | Email |
| 7906340 | Madlock, Brandi | | | | | | | Email address on file | Email |
| 7898061 | Madsen, Daniel | | | | | | | Email address on file | Email |
| 8311423 | Madsen, Richard B | | | | | | | Email address on file | Email |
| 9499532 | Maenza, Patrice A. | | | | | | | Email address on file | Email |
| 10303646 | Maestas, Alida Marie | | | | | | | Email address on file | Email |
| 8300131 | Magalis, Kassie Lynn | | | | | | | Email address on file | Email |
| 7790128 | Magee, Tina | Address on file | | | | | | | First Class Mail |
| 9498645 | Magers, Angel | | | | | | | Email address on file | Email |
| 9498747 | Magers, Lewis | | | | | | | Email address on file | Email |
| 10539107 | Maggalene Gibson Generette | | | | | | | maggagen@aol.com | Email |
| 7948005 | MAGISTRO, SANDRA | | | | | | | Email address on file | Email |
| 8299675 | Magnolia Belfied and the Revocable Living Trust of Maciohi and Levi Belfield | Address on file | | | | | | | First Class Mail |
| 9490675 | Maguire Jr, Timothy | | | | | | | Email address on file | Email |
| 10329651 | Maguire Jr., Timothy Robert | | | | | | | Email address on file | Email |
| 8299470 | Maguire, Mary T | | | | | | | Email address on file | Email |
| 7997718 | Maguire, Thomas | Address on file | | | | | | | First Class Mail |
| 9488899 | Mahal, Jeng | | | | | | | Email address on file | Email |
| 9490486 | Mahan Jr, Dana | | | | | | | Email address on file | Email |
| 7975744 | Mahan, Mathew | Address on file | | | | | | | First Class Mail |
| 7864538 | Mahasdatch-Chin, Von | | | | | | | Email address on file | Email |
| 9490430 | Maher, Cathy Archer | | | | | | | Email address on file | Email |
| 8324464 | Maher, Terrance | | | | | | | Email address on file | Email |
| 10306399 | Mahoney, Julmarie | | | | | | | Email address on file | Email |
| 10539312 | Mahoney, Matthew L | | | | | | | Email address on file | Email |
| 10532956 | Mahoning Township, Lawrence County, Pennsylvania | | | | | | | louis.law1@gmail.com | Email |
| 10532956 | Mahoning Township, Lawrence County, Pennsylvania | | | | | | | mahtwp@gmail.com | Email |
| 7827598 | Maibauer, Herbert John | | | | | | | Email address on file | Email |
| 8313577 | Maierhauser, Mark | | | | | | | Email address on file | Email |
| 8328343 | Mailey, Nadine R | Address on file | | | | | | | First Class Mail |
| 7863977 | Maines, Jeffrey | | | | | | | Email address on file | Email |
| 10540057 | Maizlish, Greg S. | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7989762 | Majette, Marie | | | | | | | Email address on file | Email |
| 10539434 | Major League Baseball Players Welfare Plan | | | | | | | anne-maries@associated-admin.com | Email |
| 7981429 | Malak, Elaine | | | | | | | Email address on file | Email |
| 7929306 | Malakoff, Jay | | | | | | | Email address on file | Email |
| 6661162 | MALAMENT, IRWIN BERNARD | | | | | | | Email address on file | Email |
| 7898730 | Malandrino, Steven A | | | | | | | Email address on file | Email |
| 7970086 | Malberg, Dave | | | | | | | Email address on file | Email |
| 7999711 | Maldonado, Adalberto C | | | | | | | Email address on file | Email |
| 9491070 | Maldonado, Ricky | | | | | | | Email address on file | Email |
| 8331956 | Malec, Christopher | | | | | | | Email address on file | Email |
| 8275219 | Malhotra, Sunil | | | | | | | Email address on file | Email |
| 10434116 | Malik, Shah Amir | | | | | | | Email address on file | Email |
| 9740555 | Malinka, Laurie J | | | | | | | Email address on file | Email |
| 8300177 | Mallak, Lynn | | | | | | | Email address on file | Email |
| 8338253 | Mallard, Lydia | | | | | | | Email address on file | Email |
| 7789694 | Mallety, Derrick | | | | | | | Email address on file | Email |
| 7996152 | Malley, Samantha | | | | | | | Email address on file | Email |
| 10538565 | Malloy, Mark and Rebecca | | | | | | | Email address on file | Email |
| 10538224 | Malone, Heather | | | | | | | Email address on file | Email |
| 10538224 | Malone, Heather | | | | | | | Email address on file | Email |
| 8271585 | Malone-Jupp, A. M. | | | | | | | Email address on file | Email |
| 7970567 | Maloney, Elizabeth | | | | | | | Email address on file | Email |
| 7970567 | Maloney, Elizabeth | | | | | | | Email address on file | Email |
| 8314233 | Maloney, James Robert | | | | | | | Email address on file | Email |
| 10341495 | Maloney, Kathleen | | | | | | | Email address on file | Email |
| 7974131 | Maloney, Patrice | | | | | | | Email address on file | Email |
| 7968162 | Malriat, Joseph Ancil | | | | | | | Email address on file | Email |
| 8337283 | Maltbie, Erin | | | | | | | Email address on file | Email |
| 10547597 | Manchester Community School Corporation, Indiana | | | | | | | teresa_gremaux@mcs.k12.in.us | Email |
| 10534072 | Manchester Township | | | | | | | cemetery0007@yahoo.com | Email |
| 7858640 | Manciero, Nicholas Frank | | | | | | | Email address on file | Email |
| 7926429 | Mancinik, Jeffrey G. | | | | | | | Email address on file | Email |
| 7964566 | Maner, April Alana | | | | | | | Email address on file | Email |
| 10539430 | Mangan, Amber Nicole | | | | | | | Email address on file | Email |
| 7959160 | Mangan, Randy | | | | | | | Email address on file | Email |
| 8313753 | Mangome' Alfonso, Marco A. | Address on file | | | | | | | First Class Mail |
| 7975034 | Manier, Jared | | | | | | | Email address on file | Email |
| 7979835 | Manley, Kody | | | | | | | Email address on file | Email |
| 10331113 | Mann, Michael Wolfgang | | | | | | | Email address on file | Email |
| 8336227 | Manna, Gino | Address on file | | | | | | | First Class Mail |
| 10327541 | Manning, Brian E. J. | | | | | | | Email address on file | Email |
| 10277941 | Manning, Chase | Address on file | | | | | | | First Class Mail |
| 7932189 | Manning, Gary | | | | | | | Email address on file | Email |
| 7932189 | Manning, Gary | | | | | | | Email address on file | Email |
| 7789554 | Mannino, Paul | | | | | | | Email address on file | Email |
| 10335842 | Manns, Marty | | | | | | | Email address on file | Email |
| 10361888 | Manns, Marty | | | | | | | Email address on file | Email |
| 10537469 | Manoogian, Emily | | | | | | | Email address on file | Email |
| 7943474 | Manoukian, Nigol | | | | | | | Email address on file | Email |
| 10538642 | Mantsch, Candice Marie | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10546064 | Mantua Township | | | | | | | fiscalofficer@mantuatownshipohio.gov | Email |
| 10539134 | Manuel Cavazos and Randy Ann Seaman-Cavazos | | | | | | | Email address on file | Email |
| 10538972 | Manuel, Michael | | | | | | | Email address on file | Email |
| 7867027 | MANUKYAN, MERI | | | | | | | Email address on file | Email |
| 10309027 | Manzanares, Robert J | Address on file | | | | | | | First Class Mail |
| 10302130 | Manzanares, Robert J. | Address on file | | | | | | | First Class Mail |
| 7946776 | Manzanares, Robert Joesph | Address on file | | | | | | | First Class Mail |
| 7954014 | Manzanares, Robert Joseph | Address on file | | | | | | | First Class Mail |
| 7959801 | Manzi, Leo | | | | | | | Email address on file | Email |
| 7945200 | Maple II, Joseph B. | | | | | | | Email address on file | Email |
| 9489459 | Marcano, Cathy M | | | | | | | Email address on file | Email |
| 8336494 | Marcello, Guy | | | | | | | Email address on file | Email |
| 7787524 | March III, Charles J. | | | | | | | Email address on file | Email |
| 7911752 | Marchant, Curtis | | | | | | | Email address on file | Email |
| 10430301 | Marchese, Donna | Address on file | | | | | | | First Class Mail |
| 10537136 | Marcotte, Robert Gene | | | | | | | Email address on file | Email |
| 8004240 | Marcus, Michelle | | | | | | | Email address on file | Email |
| 7864402 | MARGARIDA, TRACY | | | | | | | Email address on file | Email |
| 8006737 | Maria Koulias on behalf of the estate Mikes Koulias | | | | | | | Email address on file | Email |
| 7962088 | Mariano, Christopher M. | | | | | | | Email address on file | Email |
| 9489276 | Mariano, Thea G | | | | | | | Email address on file | Email |
| 8326648 | Marinelli, Kimberly | | | | | | | Email address on file | Email |
| 7989743 | Marinich, Andrew G | | | | | | | Email address on file | Email |
| 7959574 | Marinich, Lillian S | | | | | | | Email address on file | Email |
| 10484343 | MARIO P. IZZO | Address on file | | | | | | | First Class Mail |
| 10316995 | Marion County, Arkansas | | | | | | | Email address on file | Email |
| 10328941 | Mariotti, Eileen | | | | | | | Email address on file | Email |
| 10538313 | MARIOTTI, JOHN MATTHEW | | | | | | | Email address on file | Email |
| 7922638 | Mark, Mrozik | | | | | | | Email address on file | Email |
| 7826208 | Markewich, MD, Stephen | | | | | | | Email address on file | Email |
| 8314066 | Markles, Michelle | | | | | | | Email address on file | Email |
| 7135398 | Markovitz, Dolores | Address on file | | | | | | | First Class Mail |
| 7956895 | Marks, Ashley | | | | | | | Email address on file | Email |
| 7954387 | Marks, Joel M. | | | | | | | Email address on file | Email |
| 7787895 | Markun, Sarah | | | | | | | Email address on file | Email |
| 10336195 | Marler, Jackie | | | | | | | Email address on file | Email |
| 10417595 | Marley, James F. | Address on file | | | | | | | First Class Mail |
| 10327964 | Marlowe, Jack Richard | | | | | | | Email address on file | Email |
| 9490791 | Marlowe, William Sidney | | | | | | | Email address on file | Email |
| 10329681 | Marnhout, Frank Randall | | | | | | | Email address on file | Email |
| 8334103 | Marquez, Burgandie Nichole | Address on file | | | | | | | First Class Mail |
| 8339438 | Marquez, Robert Leroy | | | | | | | Email address on file | Email |
| 8003198 | Marr, Tyler J | | | | | | | Email address on file | Email |
| 7904406 | Marro, John Matthew | | | | | | | Email address on file | Email |
| 7871130 | Marrone, Sandra | | | | | | | Email address on file | Email |
| 7996158 | Marrs, Tony M | | | | | | | Email address on file | Email |
| 7950919 | Marsaln, Wendy | | | | | | | Email address on file | Email |
| 7906455 | Marsh, David | | | | | | | Email address on file | Email |
| 7906024 | Marsh, Frederick | | | | | | | Email address on file | Email |
| 10350086 | Marshall County, South Dakota | | | | | | | mcauditor@venturecomm.net | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10539047 | Marshall Medical Centers | | | | | | | mbmantiplylaw@gmail.com | Email |
| 10306554 | Marshall Township, Calhoun County, Michigan | | | | | | | Email address on file | Email |
| 8324526 | Marshall, Kenneth Louis | Address on file | | | | | | | First Class Mail |
| 10443400 | Marshall, Von Rodman | | | | | | | Email address on file | Email |
| 8008453 | Marshburn, Lawrence P | | | | | | | Email address on file | Email |
| 10309215 | Marsiano II, Rocco Joseph | | | | | | | Email address on file | Email |
| 7956911 | Marsic, John | | | | | | | Email address on file | Email |
| 7973598 | Martelli, James | | | | | | | Email address on file | Email |
| 10539160 | Martelli, Louis J. | | | | | | | Email address on file | Email |
| 7927403 | Martello, Art | | | | | | | Email address on file | Email |
| 7825932 | Martens, James | | | | | | | Email address on file | Email |
| 7926491 | Martensen, William R | | | | | | | Email address on file | Email |
| 9490170 | Martin Jr, James L | | | | | | | Email address on file | Email |
| 7950493 | Martin Jr, Wiley | | | | | | | Email address on file | Email |
| 7906643 | Martin, Aimee | | | | | | | Email address on file | Email |
| 10538345 | Martin, Annette M. | | | | | | | Email address on file | Email |
| 7904396 | Martin, Arnita | | | | | | | Email address on file | Email |
| 10456973 | Martin, Brian | Address on file | | | | | | | First Class Mail |
| 10396941 | Martin, Brian Neel | Address on file | | | | | | | First Class Mail |
| 10538623 | Martin, Iyonah K | | | | | | | Email address on file | Email |
| 7956353 | Martin, Karye | | | | | | | Email address on file | Email |
| 7858720 | Martin, Lawrence | | | | | | | Email address on file | Email |
| 7977146 | MARTIN, LISA | | | | | | | Email address on file | Email |
| 9499925 | Martin, Megan | | | | | | | Email address on file | Email |
| 10309587 | Martin, Michael Lee | | | | | | | Email address on file | Email |
| 7858986 | MARTIN, MICHELLE | | | | | | | Email address on file | Email |
| 10431137 | Martin, Monty J | | | | | | | Email address on file | Email |
| 7973119 | Martin, Randy | | | | | | | Email address on file | Email |
| 7932006 | Martin, Robert Kerry | | | | | | | Email address on file | Email |
| 8009386 | Martin, Sara | | | | | | | Email address on file | Email |
| 7904136 | Martin, Sharon | | | | | | | Email address on file | Email |
| 10539282 | Martin, Stanley | | | | | | | Email address on file | Email |
| 9500462 | Martin, Wade Dean | | | | | | | Email address on file | Email |
| 7929455 | Martin, Zachary | | | | | | | Email address on file | Email |
| 9491150 | Martinez Velez, Javier | | | | | | | Email address on file | Email |
| 9491150 | Martinez Velez, Javier | | | | | | | Email address on file | Email |
| 8511722 | Martinez, Cathy L. | | | | | | | Email address on file | Email |
| 8299734 | Martinez, Eddie | | | | | | | Email address on file | Email |
| 10328042 | Martinez, Kelly J | | | | | | | Email address on file | Email |
| 7997028 | Martinez, Michael H | | | | | | | Email address on file | Email |
| 7138840 | Martinez, Renota | | | | | | | Email address on file | Email |
| 9497413 | Maruska, Evelyn | | | | | | | Email address on file | Email |
| 10414822 | Mary & Patrick Garrity (Parents) | | | | | | | Email address on file | Email |
| 10538689 | Mary F King, daughter, POA, survivor for patient F. King | | | | | | | maryfking@btes.tv | Email |
| 10429019 | Mary Heasley, Don & Dawn Januik, AH, AH, SH, CH | | | | | | | Email address on file | Email |
| 10537660 | Mary Hugh Dahl | | | | | | | info@bradmorrislawfirm.com | Email |
| 8283623 | Mary Marshall for Justin Marshall | | | | | | | Email address on file | Email |
| 10547893 | Marysville Borough, Perry County, Pennsylvania | | | | | | | zborder@marysvilleboro.com | Email |
| 10538703 | Mascenik, Michael T | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7948399 | Mase Sr, Richard L | | | | | | | Email address on file | Email |
| 7948881 | Mase, Barbara | | | | | | | Email address on file | Email |
| 7867721 | Maser, Christie | | | | | | | Email address on file | Email |
| 10537916 | Mashantucket (Western) Pequot Tribe | | | | | | | jjoseph@skikos.com | Email |
| 7900115 | Mashek, Kevin | | | | | | | Email address on file | Email |
| 7924981 | Masino, Brian D | | | | | | | Email address on file | Email |
| 8299118 | Masiowski, Michael | | | | | | | Email address on file | Email |
| 10327443 | Mason, Jr., Joseph H. | | | | | | | Email address on file | Email |
| 10303748 | Mason, Lance | Address on file | | | | | | | First Class Mail |
| 8312249 | Mason, Lance F. | Address on file | | | | | | | First Class Mail |
| 7822243 | Masoud Bamdad, M.D., O.B.O. State of CA | | | | | | | ava.bamdad@yahoo.com | Email |
| 10536613 | Massie, Erica Blackburn | | | | | | | Email address on file | Email |
| 7925390 | Massingille, Steven Daniel | | | | | | | Email address on file | Email |
| 10438330 | Mastalir, Richelle Marie | | | | | | | Email address on file | Email |
| 7997716 | Masters, John Patrick | | | | | | | Email address on file | Email |
| 7932213 | Masters, Kenneth | | | | | | | Email address on file | Email |
| 7966544 | Masters, Peter Karl | | | | | | | Email address on file | Email |
| 10298424 | Mastin, Charlotte | | | | | | | Email address on file | Email |
| 10538447 | Mastrantoni Jr, Lawrence R | | | | | | | Email address on file | Email |
| 8326420 | Mastrorocco, John F | | | | | | | Email address on file | Email |
| 7865948 | Maszka, Douglas A. | | | | | | | Email address on file | Email |
| 10532529 | Mathews Local School District | | | | | | | bradley.panak@mathewslocal.org | Email |
| 8324645 | Mathews, Brenda J | | | | | | | Email address on file | Email |
| 10445016 | Mathieson, Mary Louise | Address on file | | | | | | | First Class Mail |
| 7957872 | Matias, Hannelore E. | | | | | | | Email address on file | Email |
| 8334592 | Matre, Kathryn C | | | | | | | Email address on file | Email |
| 7979904 | Matroni, Johanna M. | | | | | | | Email address on file | Email |
| 10539541 | Matthew, Crystal | | | | | | | Email address on file | Email |
| 7924953 | Matthews Sr, Christopher Dale | | | | | | | Email address on file | Email |
| 7928193 | Matthews, Betty | | | | | | | Email address on file | Email |
| 7949197 | Matthews, Shannon M | | | | | | | Email address on file | Email |
| 7868814 | Maul, Natalaie Marie | | | | | | | Email address on file | Email |
| 7946104 | Maulin, Jonathan Dayle | | | | | | | Email address on file | Email |
| 7945274 | Mavrakis, Nicholas | | | | | | | Email address on file | Email |
| 9498657 | Maxwell, Carol | | | | | | | Email address on file | Email |
| 7930781 | Maxwell, Correne | | | | | | | Email address on file | Email |
| 7983296 | Maxwell, Glenn E. | | | | | | | Email address on file | Email |
| 7924032 | Maya, Victor | | | | | | | Email address on file | Email |
| 7828254 | Mayet, Hawa Bi | | | | | | | Email address on file | Email |
| 10532302 | Mayfield Village, Ohio | | | | | | | acoyne@mggmlpa.com | Email |
| 7930366 | Mayfield-Swencionis, Craig | | | | | | | Email address on file | Email |
| 7982044 | Mayhew, Glenn Morris | | | | | | | Email address on file | Email |
| 8338314 | Mayhew, Thomas | | | | | | | Email address on file | Email |
| 10537630 | Maynard, Christine | | | | | | | Email address on file | Email |
| 7108452 | Maynard, Danny | | | | | | | Email address on file | Email |
| 10532267 | Mayor & City Council of Baltimore | | | | | | | sard@susmangodfrey.com | Email |
| 10532267 | Mayor & City Council of Baltimore | | | | | | | suzanne.sangree2@baltimorecity.gov | Email |
| 10342531 | Mayor and Aldermen of the City of Savannah | | | | | | | jes@sutherslaw.com | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10532095 | Mayor and Council of Rockville, Maryland | | | | | | | ddaniel@rockvillemd.gov | Email |
| 10532095 | Mayor and Council of Rockville, Maryland | | | | | | | rpierce@rgdlaw.com | Email |
| 7860257 | Mayrand, Linda | | | | | | | Email address on file | Email |
| 9489298 | Mazar, Ralph | | | | | | | Email address on file | Email |
| 10330482 | Mazmanyan, Arutyun | | | | | | | Email address on file | Email |
| 10310948 | Mazmanyan, Nerses | | | | | | | Email address on file | Email |
| 10532794 | Mazmanyan, Sarkis | | | | | | | Email address on file | Email |
| 8273700 | Mazur, Carl Wayne | | | | | | | Email address on file | Email |
| 7954712 | McAdams, Eric M | | | | | | | Email address on file | Email |
| 8010168 | Mcadams, Matthew | | | | | | | Email address on file | Email |
| 7900184 | McAfee, Bonnie J | | | | | | | Email address on file | Email |
| 7905879 | Mcaleenan, Timothy | | | | | | | Email address on file | Email |
| 7868032 | McAleer, Matthew | | | | | | | Email address on file | Email |
| 7868032 | McAleer, Matthew | | | | | | | Email address on file | Email |
| 8298684 | McAlister, Lori Jenette | | | | | | | Email address on file | Email |
| 10329796 | McAllister, Jeff | | | | | | | Email address on file | Email |
| 7967957 | McAndrew, Michael | | | | | | | Email address on file | Email |
| 10538662 | Mcarthur Duncan | | | | | | | sduncan6819@comcast.net | Email |
| 7859920 | McCabe, Elizabeth | | | | | | | Email address on file | Email |
| 10532726 | McCain, Gelena | | | | | | | gelenaslawsuit@gmail.com | Email |
| 10538604 | McCain, Todd | | | | | | | Email address on file | Email |
| 7901832 | McCaleb, Roslyn | | | | | | | Email address on file | Email |
| 7901832 | McCaleb, Roslyn | | | | | | | Email address on file | Email |
| 9489535 | McCall, Lou | | | | | | | Email address on file | Email |
| 10368603 | McCall, Timothy J. | | | | | | | Email address on file | Email |
| 7907433 | McCallan, Donald | | | | | | | Email address on file | Email |
| 10538329 | McCallum, Bruce | | | | | | | Email address on file | Email |
| 7825473 | McCann, John | | | | | | | Email address on file | Email |
| 7824139 | McCann, Mary Grace | | | | | | | Email address on file | Email |
| 7860642 | McCann, Steve | | | | | | | Email address on file | Email |
| 8311751 | McCarel, Alexandra | | | | | | | Email address on file | Email |
| 7858712 | McCart, Barbi | | | | | | | Email address on file | Email |
| 8334503 | McCarthy Jr, David Walker | | | | | | | Email address on file | Email |
| 7789192 | McCarthy, Cris | | | | | | | Email address on file | Email |
| 7730608 | McCarthy, Edward | | | | | | | Email address on file | Email |
| 8327328 | McCarthy, Ian | | | | | | | Email address on file | Email |
| 7858453 | McCarthy, James | | | | | | | Email address on file | Email |
| 7946593 | McCarthy, James D. | | | | | | | Email address on file | Email |
| 7958210 | McCarthy, Pat | | | | | | | Email address on file | Email |
| 10388627 | McCarthy, Robert | | | | | | | Email address on file | Email |
| 10388627 | McCarthy, Robert | | | | | | | Email address on file | Email |
| 7947148 | McCaskill, Marion | | | | | | | Email address on file | Email |
| 7864628 | MCCAULEY, BRADLEY | | | | | | | Email address on file | Email |
| 8011399 | Mccauley, Gregory J | | | | | | | Email address on file | Email |
| 8510170 | McCauley, Jeriann | | | | | | | Email address on file | Email |
| 7825867 | McCauley, Theresa | | | | | | | Email address on file | Email |
| 9498603 | McClain, Anthony | | | | | | | Email address on file | Email |
| 9498577 | McClain, Anthony Sy | | | | | | | Email address on file | Email |
| 9499437 | Mcclain, Elvin | | | | | | | Email address on file | Email |
| 7965443 | McClarity, Mary Louise | Address on file | | | | | | | First Class Mail |
| 7944707 | McCleave, Bruce, Sr. T. | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 9498797 | Mccloud Family Pharmacy, Inc. | | | | | | | Email address on file | Email |
| 10540322 | McClure, Donna Wilson | | | | | | | Email address on file | Email |
| 7885289 | McCollum, Erign | | | | | | | Email address on file | Email |
| 8315507 | McCollum, Judith C. | | | | | | | Email address on file | Email |
| 7947106 | McConnell, Mark | | | | | | | Email address on file | Email |
| 10537670 | MCCORKLE, SEAN | | | | | | | Email address on file | Email |
| 7974325 | McCormack, Brendan | | | | | | | Email address on file | Email |
| 10517807 | McCormick County, South Carolina | | | | | | | jwhite@spartanlaw.com | Email |
| 7979261 | McCowan, David A | | | | | | | Email address on file | Email |
| 7913456 | McCoy Jr, John J | | | | | | | Email address on file | Email |
| 7963657 | McCoy, Christopher | | | | | | | Email address on file | Email |
| 10320247 | McCoy, David Alexander | Address on file | | | | | | | First Class Mail |
| 10320247 | McCoy, David Alexander | Address on file | | | | | | | First Class Mail |
| 8004325 | McCoy, Delia I. | | | | | | | Email address on file | Email |
| 7925568 | McCoy, Evelyn | | | | | | | Email address on file | Email |
| 7925568 | McCoy, Evelyn | | | | | | | Email address on file | Email |
| 8334383 | McCoy, Janet M. | | | | | | | Email address on file | Email |
| 10284844 | McCoy, Jean | | | | | | | Email address on file | Email |
| 10336595 | McCoy, Parents, Marjorie Ann and Stephen Michael | | | | | | | Email address on file | Email |
| 7944386 | McCoy, Robert L. | | | | | | | Email address on file | Email |
| 8327556 | McCracken, George Michael | | | | | | | Email address on file | Email |
| 9741007 | McCree, Rodney | Address on file | | | | | | | First Class Mail |
| 7966467 | Mccullagh, III, James | | | | | | | Email address on file | Email |
| 9740139 | McCullough, Dorothy | | | | | | | Email address on file | Email |
| 7871144 | Mccumbee, Sheryl | | | | | | | Email address on file | Email |
| 8271001 | MCDANIEL, GREGORY | | | | | | | Email address on file | Email |
| 10448619 | McDaniel, Matthew Todd | Address on file | | | | | | | First Class Mail |
| 8012916 | MCDANIEL, PAULINE | Address on file | | | | | | | First Class Mail |
| 10537818 | Mcdaniel, William Clifford | | | | | | | Email address on file | Email |
| 10308484 | McDaniels, David | | | | | | | Email address on file | Email |
| 7866984 | McDannold, Stanley W | | | | | | | Email address on file | Email |
| 7946202 | McDermott, Lucy | | | | | | | Email address on file | Email |
| 7895572 | McDermott, Randy S | | | | | | | Email address on file | Email |
| 7871013 | McDermott, Robert A. | | | | | | | Email address on file | Email |
| 7926262 | McDonagh, Jeffrey | | | | | | | Email address on file | Email |
| 7925937 | McDonald, Carl G | | | | | | | Email address on file | Email |
| 7868480 | McDonald, Gina | | | | | | | Email address on file | Email |
| 7868480 | McDonald, Gina | | | | | | | Email address on file | Email |
| 8297092 | McDonald, John | | | | | | | Email address on file | Email |
| 8310934 | McDonald, Kevin Jerome | | | | | | | Email address on file | Email |
| 10540375 | Mcdonald, Patricia | | | | | | | Email address on file | Email |
| 10453144 | McDonald, Sidney A. | | | | | | | Email address on file | Email |
| 9488509 | McDonald, Tammy | | | | | | | Email address on file | Email |
| 7866867 | McDonald, Timothy Joseph | | | | | | | Email address on file | Email |
| 7858518 | McDonell, Gregory | | | | | | | Email address on file | Email |
| 8326669 | McDonnell, Haley | | | | | | | Email address on file | Email |
| 7949007 | Mcdonough, Mickey | | | | | | | Email address on file | Email |
| 7977044 | McDougal, Brian M | | | | | | | Email address on file | Email |
| 7993218 | McDougall, Kenneth | | | | | | | Email address on file | Email |
| 7858882 | Mcdougall, Steven J | | | | | | | Email address on file | Email |
| 10538207 | McDowell, Jonathan | | | | | | | Email address on file | Email |
| 8299092 | McDuffie, Renee | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7924059 | McDuffie, Samuel | | | | | | | Email address on file | Email |
| 7868370 | McEntee, Daniel | | | | | | | Email address on file | Email |
| 9496757 | McFarland, Edward J | | | | | | | Email address on file | Email |
| 7931920 | McGee, Joseph Earl | | | | | | | Email address on file | Email |
| 7980267 | McGee, JuJuan | | | | | | | Email address on file | Email |
| 7925734 | McGeisey, Raymond | | | | | | | Email address on file | Email |
| 7972313 | McGettrick, Shawn | | | | | | | Email address on file | Email |
| 7959131 | McGevna, Kevin M | | | | | | | Email address on file | Email |
| 8007101 | Mcgevna, Rory | | | | | | | Email address on file | Email |
| 7930029 | McGill III, James | | | | | | | Email address on file | Email |
| 8275046 | McGill, Roberta | | | | | | | Email address on file | Email |
| 8275046 | McGill, Roberta | | | | | | | Email address on file | Email |
| 10537368 | McGinnis, Lindsey Marlene | | | | | | | Email address on file | Email |
| 10300446 | McGonigle, Kathryn S. | | | | | | | Email address on file | Email |
| 7926700 | McGovern, Mark | | | | | | | Email address on file | Email |
| 7947053 | McGowan, Deanna | | | | | | | Email address on file | Email |
| 7954127 | McGowan, Patrick | | | | | | | Email address on file | Email |
| 10539370 | McGrath, Caitlin Mae | | | | | | | Email address on file | Email |
| 10539370 | McGrath, Caitlin Mae | | | | | | | Email address on file | Email |
| 10305871 | McGraw, Othridge W. | | | | | | | Email address on file | Email |
| 10540159 | McGriff, Emma | | | | | | | Email address on file | Email |
| 9740625 | McGriff, Jackie L | | | | | | | Email address on file | Email |
| 10538427 | Mcgriff, Jerod | | | | | | | Email address on file | Email |
| 8311106 | McGriff, Kaitlen | | | | | | | Email address on file | Email |
| 8326115 | McGuire, Kim | Address on file | | | | | | | First Class Mail |
| 7866013 | McGuire, Ricky | | | | | | | Email address on file | Email |
| 7826275 | McHenry, Christopher Scott | | | | | | | Email address on file | Email |
| 8335494 | McHugh, John J. | | | | | | | Email address on file | Email |
| 10537340 | McIntee Jr, Wayne Desmond | | | | | | | Email address on file | Email |
| 10538814 | McIntee, Wayne Desmond | | | | | | | Email address on file | Email |
| 7937331 | McIntire, Raymond Thomas | Address on file | | | | | | | First Class Mail |
| 7885307 | McIntosh, Deedrick | | | | | | | Email address on file | Email |
| 7868312 | Mcinville, Charmayne | | | | | | | Email address on file | Email |
| 10537806 | McIsaac, Robert | | | | | | | Email address on file | Email |
| 7129226 | Mckahan, Homer | Address on file | | | | | | | First Class Mail |
| 7886041 | MCKAY, FRED | | | | | | | | |
| 9490099 | McKee, Antoinette | | | | | | | Email address on file | Email |
| 8299746 | McKee, Marleen | | | | | | | Email address on file | Email |
| 10464862 | McKee, Roger A | Address on file | | | | | | | First Class Mail |
| 10535842 | McKee, Roger A. | Address on file | | | | | | | First Class Mail |
| 10535842 | McKee, Roger A. | Address on file | | | | | | | First Class Mail |
| 7910931 | McKeirnan Lockley, Mackenzie R | | | | | | | Email address on file | Email |
| 10536860 | McKenna, James | | | | | | | Email address on file | Email |
| 7864787 | Mckenna, Michael | | | | | | | Email address on file | Email |
| 10537355 | McKenzie, Robin Frenchell | | | | | | | Email address on file | Email |
| 7907571 | Mckernan, James | | | | | | | Email address on file | Email |
| 10539256 | McKesson Canada Corporation | | | | | | | ben.carlsen@mckesson.com | Email |
| 10536596 | McKesson Medical-Surgical Minnesota Supply Inc. | | | | | | | csteege@jenner.com | Email |
| 10513490 | McKesson Specialty Distribution, LLC | | | | | | | jgarfinkle@Buchalter.com | Email |
| 7927364 | McKiernan, Mark | | | | | | | Email address on file | Email |
| 7910279 | McKillips, Dena E | | | | | | | Email address on file | Email |
| 7866512 | McKinley, Gary | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7950586 | Mckinley, Jeffrey | | | | | | | Email address on file | Email |
| 7943432 | Mckinley, Kevin James | | | | | | | Email address on file | Email |
| 7943432 | Mckinley, Kevin James | | | | | | | Email address on file | Email |
| 7866929 | McKinley, Melanie | | | | | | | Email address on file | Email |
| 10385412 | McKinley, Uriah | Address on file | | | | | | | First Class Mail |
| 10385412 | McKinley, Uriah | Address on file | PO Box 14400 | Salem | OR | 97309-5077 | | | First Class Mail |
| 8003971 | McKinney, Jeffrey Brian | Address on file | | | | | | | First Class Mail |
| 8003971 | McKinney, Jeffrey Brian | Address on file | | | | | | | First Class Mail |
| 7864039 | MCKINNEY, PAUL | | | | | | | Email address on file | Email |
| 10384049 | McKinney, Richard S. | | | | | | | Email address on file | Email |
| 8325304 | McKoy, Gilberta E | | | | | | | Email address on file | Email |
| 7925022 | McLaughlin III, John Joseph | | | | | | | Email address on file | Email |
| 8288172 | McLaughlin, Andrew | | | | | | | Email address on file | Email |
| 7857921 | McLean, Anthony | | | | | | | Email address on file | Email |
| 8297476 | McLean, Jeffrey David | | | | | | | Email address on file | Email |
| 7826001 | McLearran, Christopher Lee | | | | | | | Email address on file | Email |
| 7826001 | McLearran, Christopher Lee | | | | | | | Email address on file | Email |
| 8338391 | McLennan County, Texas | | | | | | | matt@thetriallawyers.com | Email |
| 10533536 | McLeod County, Minnesota | | | | | | | colleen.robeck@co.mcleod.mn.us | Email |
| 9490399 | Mcleod, Michael | | | | | | | Email address on file | Email |
| 8302707 | McLeod, Scott | | | | | | | Email address on file | Email |
| 10429565 | McLurg, Ann F. | Address on file | | | | | | | First Class Mail |
| 7928375 | Mcmahon, Beverly | Address on file | | | | | | | First Class Mail |
| 6691314 | MCMAHON, PAMELA ANN | | | | | | | Email address on file | Email |
| 8297078 | McManus, Caitlin | | | | | | | Email address on file | Email |
| 10539030 | McMillan, Ross A | | | | | | | Email address on file | Email |
| 7868568 | McMillen, Scott | | | | | | | Email address on file | Email |
| 7937624 | McMillon, Leon | | | | | | | Email address on file | Email |
| 10390629 | McMorris, Monique M. | Address on file | | | | | | | First Class Mail |
| 7825973 | McNabb, Julia E. | | | | | | | Email address on file | Email |
| 7945509 | McNamara, Michael | | | | | | | Email address on file | Email |
| 8296953 | McNeely, Brenda K | | | | | | | Email address on file | Email |
| 8336402 | McNeil, Ryan | | | | | | | Email address on file | Email |
| 8009254 | McNeilly, Kevin | Address on file | | | | | | | First Class Mail |
| 8009254 | McNeilly, Kevin | Address on file | | | | | | | First Class Mail |
| 8006083 | Mcneilly, Kevin Dean | Address on file | | | | | | | First Class Mail |
| 8006083 | Mcneilly, Kevin Dean | Address on file | | | | | | | First Class Mail |
| 9489776 | McNight, Joshua H | | | | | | | Email address on file | Email |
| 9489776 | McNight, Joshua H | | | | | | | Email address on file | Email |
| 10328883 | McNulty, Steven | | | | | | | Email address on file | Email |
| 10539068 | McPheron, William T | | | | | | | Email address on file | Email |
| 7993193 | McPherson, Anya | | | | | | | Email address on file | Email |
| 8315069 | McQueen, Cheryl A. | Address on file | | | | | | | First Class Mail |
| 8325749 | McQuistion, Symphony | | | | | | | Email address on file | Email |
| 8325727 | McQuistion, Tracy | | | | | | | Email address on file | Email |
| 7904483 | McShane, Kathleen | | | | | | | Email address on file | Email |
| 10532844 | McSherrystown Borough, Adams County, Pennsylvania | | | | | | | cwebb@salzmannhughes.com | Email |
| 9491574 | McTear, Sr., Thomas J. | | | | | | | Email address on file | Email |
| 8324701 | McVay, Randall Allen | | | | | | | Email address on file | Email |
| 7976017 | McWhorter, Lee | | | | | | | Email address on file | Email |
| 7996822 | McWhorter, Richard A. | | | | | | | Email address on file | Email |
| 10532539 | Meade County | | | | | | | jderr@meadecounty.org | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8338556 | Meade, Cynthia | | | | | | | Email address on file | Email |
| 8297334 | Meade, David J | | | | | | | Email address on file | Email |
| 7872906 | Meagher Jr, James M | | | | | | | Email address on file | Email |
| 7996912 | Meattey, James | | | | | | | Email address on file | Email |
| 10281366 | Mebane, Raymond | | | | | | | Email address on file | Email |
| 9498900 | Medical Park Pharmacy LTC, INC. | | | | | | | mdillon@medparkltc.com | Email |
| 9498900 | Medical Park Pharmacy LTC, INC. | | | | | | | sandrews@vanattys.com | Email |
| 10286618 | Medimpact Healthcare Systems, Inc | | | | | | | Email address on file | Email |
| 10532018 | Medina City Schools | | | | | | | shieldsj@medinabees.org | Email |
| 10465306 | Medina, Danny T | | | | | | | Email address on file | Email |
| 10394143 | Medina, Danny Thomas | | | | | | | Email address on file | Email |
| 10533976 | Medina, Felipe Niles | | | | | | | Email address on file | Email |
| 10535054 | Medina, Ryan B. | | | | | | | Email address on file | Email |
| 7957170 | MedOne, L.C | | | | | | | ajayaswal@medone-rx.com | Email |
| 7924749 | Meehan, Lucas | | | | | | | Email address on file | Email |
| 10531720 | Meeker County, Minnesota | | | | | | | paul.virnig@co.meeker.mn.us | Email |
| 7999653 | Meeks, Christopher | | | | | | | Email address on file | Email |
| 10538845 | Meeks, Jeremy | | | | | | | Email address on file | Email |
| 7864807 | Mefford, Brandon | | | | | | | Email address on file | Email |
| 8276911 | Meholchick, Terrin | | | | | | | Email address on file | Email |
| 7864654 | Mehrara, Santos | | | | | | | Email address on file | Email |
| 7864340 | Meier, Donald A. | | | | | | | Email address on file | Email |
| 7969753 | Meighen, Gary Joseph | | | | | | | Email address on file | Email |
| 7995374 | Meigs, Justin W | | | | | | | Email address on file | Email |
| 10414943 | Meijer, Inc. ("Claimant") | | | | | | | cynthia.rogowski@meijer.com | Email |
| 7975457 | Meikle, Howard | | | | | | | Email address on file | Email |
| 7886492 | Meilleur, Matthew | | | | | | | Email address on file | Email |
| 7939492 | Meiners, Rhonda | | | | | | | Email address on file | Email |
| 7996404 | Meister, Henry | | | | | | | Email address on file | Email |
| 9488808 | Meiterman, Michael | | | | | | | Email address on file | Email |
| 10390999 | Mejia Seda , Jose Guillermo | | | | | | | Email address on file | Email |
| 7867618 | Melanson, Kathy | | | | | | | Email address on file | Email |
| 10538542 | Melenski, Robert | | | | | | | Email address on file | Email |
| 7870562 | Melissa Eckstine mother of A.E and F.E | | | | | | | Email address on file | Email |
| 7948193 | Mello, Mary C. | | | | | | | Email address on file | Email |
| 7866114 | Melman, Linda | | | | | | | Email address on file | Email |
| 7945204 | Melnick, Joseph P | | | | | | | Email address on file | Email |
| 7925548 | Meltz, Robert M | | | | | | | Email address on file | Email |
| 8276868 | Melvin Whitaker by POA Cheryl A. Sims | | | | | | | cas575@aol.com | Email |
| 7929169 | Membrino, Joan | | | | | | | Email address on file | Email |
| 10485003 | Memphis Shane riddle | Address on file | Riddle 43275 hwy 31 | Brewton | AL | 36426 | | | First Class Mail |
| 10533217 | Mendocino Coast Health Care District | | | | | | | wallen@mcdh.org | Email |
| 10531949 | Mendocino Fire Protection District | | | | | | | mvfd@mcn.org | Email |
| 10532745 | Mendocino-Lake Community College District | | | | | | | fzotter@sclsal.org | Email |
| 7899972 | Mendoza, Juan | | | | | | | Email address on file | Email |
| 8308403 | Mendyk, Darryl | | | | | | | Email address on file | Email |
| 7969232 | Mengel, Michael D | | | | | | | Email address on file | Email |
| 10537943 | Mengini, Veronica T. | | | | | | | Email address on file | Email |
| 7974541 | Menozzi, Renee | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10531702 | Mentor Exempted Village School District | | | | | | | Wilson@mentorschools.org | Email |
| 7946506 | Mercado, Javier J. | | | | | | | Email address on file | Email |
| 10449759 | Mercer County, PA | | | | | | | amorrison@mcc.co.mercer.pa.us | Email |
| 7866431 | Mercer, Sandra | | | | | | | Email address on file | Email |
| 7922471 | Merchant, Eric | | | | | | | Email address on file | Email |
| 7895772 | Mercurio (Father), Robert F | | | | | | | Email address on file | Email |
| 10315381 | Merdkhanian, Harout | | | | | | | Email address on file | Email |
| 7897054 | Meredith, Kathleen M | | | | | | | Email address on file | Email |
| 6698891 | MEREY, JOHN HOWARD | | | | | | | Email address on file | Email |
| 10362083 | Merget, Lori B. | Address on file | | | | | | | First Class Mail |
| 10362083 | Merget, Lori B. | Address on file | | | | | | | First Class Mail |
| 7954604 | Merhy, Nathalie T | | | | | | | Email address on file | Email |
| 7899762 | Merlin, Daniel A | | | | | | | Email address on file | Email |
| 7926805 | Merman, Stephen D. | | | | | | | Email address on file | Email |
| 10309792 | Merriam, Todd | | | | | | | Email address on file | Email |
| 8011794 | Merrill, Brian | | | | | | | Email address on file | Email |
| 7913133 | Merrill, Dorothy | | | | | | | Email address on file | Email |
| 10531947 | Merrimack County, New Hampshire | | | | | | | daspiras@dwmlaw.com | Email |
| 8300006 | Merriman, Donell D | | | | | | | Email address on file | Email |
| 10463167 | Merritt, David W. | | | | | | | Email address on file | Email |
| 10538120 | Merry, Levi Davis | | | | | | | Email address on file | Email |
| 10537428 | Mertick, Terry Allan | | | | | | | Email address on file | Email |
| 7977373 | Merullo, Alexandra | | | | | | | Email address on file | Email |
| 7977373 | Merullo, Alexandra | | | | | | | Email address on file | Email |
| 7965703 | Mervis, Michael J | | | | | | | Email address on file | Email |
| 7954881 | Meshell, Allison | | | | | | | Email address on file | Email |
| 10540395 | Mesko, Bryan Patrick | | | | | | | Email address on file | Email |
| 7898830 | Messer, Dorothy | | | | | | | Email address on file | Email |
| 10305205 | Messina, Catherine S | Address on file | | | | | | | First Class Mail |
| 7995150 | Messner, Cindy Marie | | | | | | | Email address on file | Email |
| 7859577 | Messner, Johnathan | | | | | | | Email address on file | Email |
| 7901762 | Methvin, Christopher | | | | | | | Email address on file | Email |
| 10547598 | Metropolitan School District of Wabash County, Indiana | | | | | | | keaffaber@msdwc.k12.in.us | Email |
| 10539363 | Metts, Kerry A | | | | | | | Email address on file | Email |
| 8338782 | Metz, Linda | | | | | | | Email address on file | Email |
| 9489974 | Metzger, Vincent Tyler | | | | | | | Email address on file | Email |
| 7990978 | Meyer, Corey J | | | | | | | Email address on file | Email |
| 7901505 | Meyer, Daniel | | | | | | | Email address on file | Email |
| 7945862 | Meyer, Debbie | | | | | | | Email address on file | Email |
| 7864644 | Meyer, John | | | | | | | Email address on file | Email |
| 7926595 | Meyer, John J | | | | | | | Email address on file | Email |
| 7954672 | Meyer, Richard J | | | | | | | Email address on file | Email |
| 7909106 | Meyer, Stephanie | | | | | | | Email address on file | Email |
| 10321328 | Meyer, Wendy | | | | | | | Email address on file | Email |
| 10280143 | Meyers , Dianna | | | | | | | Email address on file | Email |
| 7938914 | Meyers, David K | | | | | | | Email address on file | Email |
| 9490880 | Meyers, Julie | | | | | | | Email address on file | Email |
| 7895587 | Meyers, Sr, Eric Louis Bernard | | | | | | | Email address on file | Email |
| 7983740 | Mia Health Group | | | | | | | miagroup3@aol.com | Email |
| 10547599 | Miami County, Indiana | | | | | | | ahunt@miamicountyin.gov | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10533510 | Miami Township, Greene County, Ohio | | | | | | | Trustees@miamitownship.net | Email |
| 10547818 | Miami Township, Ohio | | | | | | | jeff.wright@miamitwpoh.gove | Email |
| 10532035 | Miami Valley Career Technology Center Joint Vocational School District Board of Education | | | | | | | mhuffman@mvctc.com | Email |
| 10532051 | Miamisburg City School District Board of Education | | | | | | | thageman@miamisburg.k12.oh.us | Email |
| 7954563 | Michael and Diane Friswell ( On behalf of deceased son David M Friswell) | | | | | | | Email address on file | Email |
| 10533488 | Michael Lee Gonzales Sr. | | | | | | | CpuknightX1@hotmail.com | Email |
| 9488437 | Michael Ray Lewis, individually and on behalf of all others similarly situated | | | | | | | Email address on file | Email |
| 10538370 | Michael Zayac, Jr. (deceased brother of Christina Kuczma) | | | | | | | Email address on file | Email |
| 10305395 | Michael, Jerry | | | | | | | Email address on file | Email |
| 10539143 | Michaelyn Moore | | | | | | | oxygenlove21@gmail.com | Email |
| 10537862 | Micheau, Sarah | | | | | | | Email address on file | Email |
| 8322143 | Michel, Kevin S | | | | | | | Email address on file | Email |
| 10539210 | Michigan Conference of Teamsters Welfare Fund | | | | | | | rb@mctwf.org | Email |
| 10539192 | Michigan Glass and Glazing Industry Welfare Fund | | | | | | | grace.mulvahill@benesys.com | Email |
| 7910104 | Mickens, Phyllis E. | | | | | | | Email address on file | Email |
| 10547929 | Middlesex County, Virginia | | | | | | | m.walker@co.middlesex.va.us | Email |
| 10533712 | Middlesex Township | | | | | | | egault@middlesextwp.com | Email |
| 10533712 | Middlesex Township | | | | | | | k.brenneman@verizon.net | Email |
| 10531646 | Middleton Township, Wood County Ohio | | | | | | | middleton@frontier.com | Email |
| 10532393 | Middleton Township, Wood County, Ohio | | | | | | | middletonfo@frontier.com | Email |
| 10533090 | Middletown Unified School District | | | | | | | heather.rantala@middletownusd.org | Email |
| 10452875 | Midget, Anthony | Address on file | | | | | | | First Class Mail |
| 9488421 | Midget, Anthony | | | | | | | | First Class Mail |
| 9488421 | Midget, Anthony | Address on file | | | | | | | First Class Mail |
| 10547819 | Mifflin Township, Richland County, Ohio | | | | | | | wkcline@gmail.com | Email |
| 10397515 | Migner, Louis | | | | | | | Email address on file | Email |
| 7894972 | Mike, Daniel | | | | | | | Email address on file | Email |
| 7868194 | Mikel, Caleb | | | | | | | Email address on file | Email |
| 10539394 | Mikes, Britney N. | | | | | | | Email address on file | Email |
| 7978621 | Mikesell, Jeff T | | | | | | | Email address on file | Email |
| 8000214 | Mikki, Ilham | Address on file | | | | | | | First Class Mail |
| 8338996 | Mileo, Joanna | | | | | | | Email address on file | Email |
| 10539137 | Miles, DeAwndray | | | | | | | Email address on file | Email |
| 10537402 | Miles, Gionna | | | | | | | Email address on file | Email |
| 10539403 | Miles, Richard A. | | | | | | | Email address on file | Email |
| 7826644 | Miles, Shajuna | | | | | | | Email address on file | Email |
| 9499568 | Miles, Timothy | | | | | | | Email address on file | Email |
| 7867991 | Miley, Stephen | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7900036 | Milks, Deanna | | | | | | | Email address on file | Email |
| 9740627 | Milks, Judith Ann | | | | | | | Email address on file | Email |
| 10547895 | Millcreek Township, Erie County, Pennsylvania | | | | | | | jbock@millcreektownship.com | Email |
| 10538088 | Miller (Karen Miller, mother), Kenneth Lee | | | | | | | Email address on file | Email |
| 8340058 | Miller, Alex | | | | | | | Email address on file | Email |
| 7885819 | Miller, Ana S. | | | | | | | Email address on file | Email |
| 7868420 | Miller, Andrew | | | | | | | Email address on file | Email |
| 7928448 | Miller, Austin | | | | | | | Email address on file | Email |
| 7951122 | Miller, Bernard E | | | | | | | Email address on file | Email |
| 10540269 | Miller, Brian L. | | | | | | | Email address on file | Email |
| 7985756 | Miller, Christine | | | | | | | Email address on file | Email |
| 9488230 | Miller, Curtis | | | | | | | Email address on file | Email |
| 7954522 | Miller, Dale | | | | | | | Email address on file | Email |
| 7867058 | Miller, David B | | | | | | | Email address on file | Email |
| 10328488 | Miller, David P | | | | | | | Email address on file | Email |
| 7950282 | Miller, Derek C | | | | | | | Email address on file | Email |
| 8290820 | Miller, Devon | | | | | | | Email address on file | Email |
| 8297166 | Miller, Felicia | | | | | | | Email address on file | Email |
| 8283819 | Miller, George H | | | | | | | Email address on file | Email |
| 10377091 | Miller, Ivan Paul | Address on file | | | | | | | First Class Mail |
| 10434931 | Miller, Ivan Paul | | | | | | | Email address on file | Email |
| 7966514 | Miller, Jason | | | | | | | Email address on file | Email |
| 7954329 | Miller, John | | | | | | | Email address on file | Email |
| 7858530 | Miller, John K. | | | | | | | Email address on file | Email |
| 7925454 | Miller, John P | | | | | | | Email address on file | Email |
| 8311913 | Miller, Katherine M | | | | | | | Email address on file | Email |
| 9500286 | Miller, Kevin | | | | | | | Email address on file | Email |
| 10283783 | Miller, Kirk | Address on file | | | | | | | First Class Mail |
| 7867150 | Miller, Linda | | | | | | | Email address on file | Email |
| 9491192 | Miller, Lois Boyd | | | | | | | Email address on file | Email |
| 7906019 | Miller, Rachel | | | | | | | Email address on file | Email |
| 7866692 | MILLER, RICK | Address on file | | | | | | | First Class Mail |
| 10298267 | Miller, Samuel Sebastian | | | | | | | Email address on file | Email |
| 9489891 | Miller, Sharon E | | | | | | | Email address on file | Email |
| 7903753 | Miller, Stephanie Wells | | | | | | | Email address on file | Email |
| 10539901 | Miller, Terry | | | | | | | Email address on file | Email |
| 6707383 | MILLER, THOMAS WILLIAM | Address on file | | | | | | | First Class Mail |
| 7860179 | Miller, Travis | | | | | | | Email address on file | Email |
| 10499647 | Mills County Texas | | | | | | | countyjudge@co.mills.tx.us | Email |
| 8314611 | Mills, Chad Brandon | | | | | | | Email address on file | Email |
| 8314611 | Mills, Chad Brandon | | | | | | | Email address on file | Email |
| 7954447 | Mills, Chancey | | | | | | | Email address on file | Email |
| 10539602 | Mills, Paula J. | | | | | | | Email address on file | Email |
| 9500088 | Mills, Ronald Lee | | | | | | | Email address on file | Email |
| 7864710 | Mills, Sharon A. | | | | | | | Email address on file | Email |
| 7956403 | Millstein, Steven | | | | | | | Email address on file | Email |
| 7948695 | Minahan, William | | | | | | | Email address on file | Email |
| 10531824 | Miner County | | | | | | | ellendorf-mpp@alliancecom.net | Email |
| 10531824 | Miner County | | | | | | | minerauditor@minercountysd.org | Email |
| 7958113 | Miner, Lucinda | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10532127 | Mineral City Village in Tuscarawas County, Ohio | | | | | | | sanderson@fzrlaw.com | Email |
| 10532525 | Minford Local School District, Scioto County, Ohio | | | | | | | jlitteral@minfordfalcons.net | Email |
| 7865461 | Minick, Brian Richard | | | | | | | Email address on file | Email |
| 10539620 | Minieri, Michelle Denise | | | | | | | Email address on file | Email |
| 7096876 | Minister David Brewton | Address on file | | | | | | | First Class Mail |
| 10537669 | Minkel, Darin | Address on file | | | | | | | First Class Mail |
| 8285263 | Minkin, Jeff | Address on file | | | | | | | First Class Mail |
| 8274985 | Minkin, Jeff | | | | | | | Email address on file | Email |
| 10535386 | Minneapolis, Minnesota | | | | | | | gregory.sautter@minneapolismn.gov | Email |
| 10535386 | Minneapolis, Minnesota | | | | | | | mary-cate@briollaw.com | Email |
| 7826266 | Minnick, Cassandra | | | | | | | Email address on file | Email |
| 7858152 | Minnie Davis, deceased | | | | | | | Email address on file | Email |
| 7996130 | Minniti, John | | | | | | | Email address on file | Email |
| 7901401 | Minor, Steven A. | | | | | | | Email address on file | Email |
| 10538736 | MIRACLE, DIANE NICOLE | | | | | | | Email address on file | Email |
| 7827593 | Miranda, Carmen | | | | | | | Email address on file | Email |
| 7996658 | Mirandy, Stephen M | | | | | | | Email address on file | Email |
| 8267614 | Mirdamadi, Nader | | | | | | | Email address on file | Email |
| 7858436 | Mireles, Robert | | | | | | | Email address on file | Email |
| 7925844 | Mirman, Steve | | | | | | | Email address on file | Email |
| 7964879 | Mirmina, Michael A | | | | | | | Email address on file | Email |
| 8326222 | Misko, Nolan | | | | | | | Email address on file | Email |
| 7899829 | Misotti, Robert | | | | | | | Email address on file | Email |
| 10299283 | Mission Place Pharmacy | | | | | | | abhpharmacymed@comcast.net | Email |
| 10280262 | Mitchell , Bruce Harrison | Address on file | | | | | | | First Class Mail |
| 8511270 | Mitchell Sr., Tim | | | | | | | Email address on file | Email |
| 10395340 | Mitchell, Andrew A. | | | | | | | Email address on file | Email |
| 10395340 | Mitchell, Andrew A. | | | | | | | Email address on file | Email |
| 7975042 | Mitchell, Angela | | | | | | | Email address on file | Email |
| 7972224 | Mitchell, Charles | | | | | | | Email address on file | Email |
| 8270911 | Mitchell, Cita A | Address on file | | | | | | | First Class Mail |
| 7977469 | Mitchell, Daniel Lee | | | | | | | Email address on file | Email |
| 8332433 | Mitchell, Edward | | | | | | | Email address on file | Email |
| 8333708 | Mitchell, Kenneth | | | | | | | Email address on file | Email |
| 8340217 | Mitchell, Kristopher P | | | | | | | Email address on file | Email |
| 8276845 | Mitchell, Mrs. Cita | Address on file | | | | | | | First Class Mail |
| 7939758 | Mitchell, Reagan L. | | | | | | | Email address on file | Email |
| 8006888 | Mitchell, Scott Anthony | | | | | | | Email address on file | Email |
| 8326884 | Mitzner, Nora | | | | | | | Email address on file | Email |
| 8323890 | Mlynarz, James R | Address on file | | | | | | | First Class Mail |
| 7944057 | Mobile County Board of Health | | | | | | | gwalker@handfirm.com | Email |
| 7925281 | Moeller, Jason | | | | | | | Email address on file | Email |
| 8271249 | Moen, Eric | | | | | | | Email address on file | Email |
| 10531743 | Moffat County School District RE-1 | | | | | | | john.wall@moffatsd.org | Email |
| 10533000 | Moffat County, a body politic and corporate | | | | | | | mcurtis@moffatcounty.net | Email |
| 10533000 | Moffat County, a body politic and corporate | | | | | | | rbeck@moffatcounty.net | Email |
| 10533000 | Moffat County, a body politic and corporate | | | | | | | smerrill@yahoo.com | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7858524 | MOFFITT, SUZELLE LAROCQUE | | | | | | | Email address on file | Email |
| 7924967 | Moge, Irene M | | | | | | | Email address on file | Email |
| 10531636 | Mohawk Local School District Board of Education | | | | | | | rhonda.feasel@mohawklocal.org | Email |
| 10538700 | Moher, Janis | | | | | | | Email address on file | Email |
| 7863421 | Mohr, Shaun | | | | | | | Email address on file | Email |
| 7855288 | Moitoza, Daniel | | | | | | | Email address on file | Email |
| 7996710 | Moldenhauer, Sharon Jean | | | | | | | Email address on file | Email |
| 7885834 | Molina, Jarrell | | | | | | | Email address on file | Email |
| 8327678 | Molldene, Danielle | | | | | | | Email address on file | Email |
| 7885321 | Molle, Patrick | | | | | | | Email address on file | Email |
| 9732511 | Moller, Carl | Address on file | | | | | | | First Class Mail |
| 9732511 | Moller, Carl | Address on file | | | | | | | First Class Mail |
| 10444495 | Mollo, James A | Address on file | | | | | | | First Class Mail |
| 9739713 | Molnar, Daniel | | | | | | | Email address on file | Email |
| 7929551 | Momoh, John | | | | | | | Email address on file | Email |
| 7860892 | Monahan, Jeffrey T. | | | | | | | Email address on file | Email |
| 9497188 | Monahan, Tim | | | | | | | Email address on file | Email |
| 10329918 | Monette, Connell Raymond | | | | | | | Email address on file | Email |
| 10538456 | Monks, Emily | | | | | | | Email address on file | Email |
| 10317097 | Monopoli, William | | | | | | | Email address on file | Email |
| 10544276 | Monroe County, Florida | | | | | | | hall-cynthia@monroecounty-fl.gov | Email |
| 8011492 | Monroe, David | | | | | | | Email address on file | Email |
| 7899912 | Monroe, Dawn | | | | | | | Email address on file | Email |
| 7958312 | Monroe, Steve | | | | | | | Email address on file | Email |
| 10526299 | Monroe, Taylor M | Address on file | | | | | | | First Class Mail |
| 10526299 | Monroe, Taylor M | Address on file | | | | | | | First Class Mail |
| 7863536 | Monson, Thomas G | | | | | | | Email address on file | Email |
| 9499578 | Monsour, Michelle Monique | | | | | | | Email address on file | Email |
| 10540053 | Montalvo, Angela | | | | | | | Email address on file | Email |
| 8000628 | Montani, Kathleen A | | | | | | | Email address on file | Email |
| 7954360 | Montaque, Rodney | | | | | | | Email address on file | Email |
| 7989723 | Montecalvo, Edward Alexander | | | | | | | Email address on file | Email |
| 9490628 | Monteith, Sarah Anne | | | | | | | Email address on file | Email |
| 7884890 | Montelongo Sr, Steven | | | | | | | Email address on file | Email |
| 6715784 | MONTELONGO, FERNANDO | | | | | | | Email address on file | Email |
| 8311896 | Montero, Antony | | | | | | | Email address on file | Email |
| 7957868 | Monterrosa, Braulio | | | | | | | Email address on file | Email |
| 7924245 | Montesano, Danielle | | | | | | | Email address on file | Email |
| 10547556 | Montezuma County, Colorado | | | | | | | jbaxter@co.montezuma.co.us | Email |
| 9497687 | MONTEZUMA FIRE PROTECTION DISTRICT, A CALIFORNIA MUNICIPAL GOVERNMENT ENTITY | | | | | | | parish@parishlegal.com | Email |
| 10532644 | Montgomery County Educational Service Center | | | | | | | mg_treas@mdeca.org | Email |
| 10535305 | Montgomery County, Maryland | | | | | | | aelishb@rgrdlaw.com | Email |
| 10535305 | Montgomery County, Maryland | | | | | | | marc.hansen@montgomerycountymd.gov | Email |
| 10534477 | Montgomery County, Ohio | | | | | | | heckm@mcohio.org | Email |
| 10534477 | Montgomery County, Ohio | | | | | | | lsatzburg@motleyrice.com | Email |
| 10532168 | Montgomery Township, Wood County, Ohio | | | | | | | montgomerytownshipfo@gmail.com | Email |
| 8290898 | Montgomery, Chancy | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7962146 | Montgomery, Chandra | | | | | | | Email address on file | Email |
| 8008425 | Montgomery, Julian | | | | | | | Email address on file | Email |
| 10533011 | Monticello City in Jasper County, Georgia | | | | | | | bstandifer@bellsouth.net | Email |
| 10299060 | Monzon-Hunt, Shirley | | | | | | | Email address on file | Email |
| 8287575 | Moon, Peggy Sue | | | | | | | Email address on file | Email |
| 8269472 | Moon, Tony | | | | | | | Email address on file | Email |
| 7945651 | Mooney, Kevin F | | | | | | | Email address on file | Email |
| 8001751 | Moore III, Thomas H. | Address on file | | | | | | | First Class Mail |
| 7926767 | Moore Jr., Thomas Richard | | | | | | | Email address on file | Email |
| 9499906 | Moore, Allison | | | | | | | Email address on file | Email |
| 7997615 | Moore, Barry D | | | | | | | Email address on file | Email |
| 7966445 | Moore, Dr. Tommy | | | | | | | Email address on file | Email |
| 10464819 | Moore, Ethel L. | | | | | | | Email address on file | Email |
| 7928805 | Moore, Heather | | | | | | | Email address on file | Email |
| 7932877 | Moore, Jason | | | | | | | Email address on file | Email |
| 8271325 | Moore, John Russell | | | | | | | Email address on file | Email |
| 9488540 | Moore, Justin T | | | | | | | Email address on file | Email |
| 10538351 | Moore, Karen S | | | | | | | Email address on file | Email |
| 8334079 | Moore, Keith | Address on file | | | | | | | First Class Mail |
| 7945840 | Moore, Mark | | | | | | | Email address on file | Email |
| 8325267 | Moore, Michael J | | | | | | | Email address on file | Email |
| 8313967 | Moore, Michael Robert | | | | | | | Email address on file | Email |
| 7396603 | MOORE, MORGAN | | | | | | | Email address on file | Email |
| 7936480 | Moore, Robin L | | | | | | | Email address on file | Email |
| 10328345 | Moore, Shari | | | | | | | Email address on file | Email |
| 7857187 | Moore, Tom E | | | | | | | Email address on file | Email |
| 7909401 | Moore, Tommy David | | | | | | | Email address on file | Email |
| 7866409 | Moore, Vincent | | | | | | | Email address on file | Email |
| 7963726 | Moorere, Leola | | | | | | | Email address on file | Email |
| 10538735 | Moorhead, Connie | | | | | | | Email address on file | Email |
| 10537610 | Mootrey, Bonnie | | | | | | | Email address on file | Email |
| 7904759 | Morales, Alicia | | | | | | | Email address on file | Email |
| 7860620 | Morales, David | | | | | | | Email address on file | Email |
| 7991526 | Morales, Michael | | | | | | | Email address on file | Email |
| 10538488 | Moran, Anthony | | | | | | | Email address on file | Email |
| 7957278 | Moran, Evan | | | | | | | Email address on file | Email |
| 8312413 | Moran, James M | | | | | | | Email address on file | Email |
| 8311980 | Moran, John | | | | | | | Email address on file | Email |
| 8319634 | MORANDI, JAMES L | Address on file | | | | | | | First Class Mail |
| 7929779 | Moraski, Ronald | | | | | | | Email address on file | Email |
| 8333158 | Mordecki, Anthony J. | Address on file | | | | | | | First Class Mail |
| 8326434 | Mordes, Benjamin Cody | | | | | | | Email address on file | Email |
| 7905591 | Morea, Robert | | | | | | | Email address on file | Email |
| 7860121 | Morehouse, Vanessa | | | | | | | Email address on file | Email |
| 10339964 | Morelli, Matthew | | | | | | | Email address on file | Email |
| 7939372 | Moren, Barry | | | | | | | Email address on file | Email |
| 7957149 | Morgan Jr, James Steven | | | | | | | Email address on file | Email |
| 10284321 | Morgan, Adam James | | | | | | | Email address on file | Email |
| 10430977 | Morgan, Alan C. | Address on file | | | | | | | First Class Mail |
| 7859857 | Morgan, Donald W | | | | | | | Email address on file | Email |
| 10282854 | Morgan, Isaiah J | | | | | | | Email address on file | Email |
| 8283037 | Morgan, Jeff | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8271247 | Morgan, Joksan Jaran | Address on file | | | | | | | First Class Mail |
| 7866654 | Morgan, Joseph | | | | | | | Email address on file | Email |
| 10305504 | Morgan, Randy Dwayne | | | | | | | Email address on file | Email |
| 8269201 | MORGANSTERN, LATRICIA | | | | | | | Email address on file | Email |
| 7922181 | Morgenstern, Lynn | | | | | | | Email address on file | Email |
| 8298750 | Morin, Jean | | | | | | | Email address on file | Email |
| 10537309 | Morris, Brittany | | | | | | | Email address on file | Email |
| 10539279 | Morris, Bryant Lee | | | | | | | Email address on file | Email |
| 10542835 | Morris, Donald | Address on file | | | | | | | First Class Mail |
| 10462908 | Morris, Donald | Address on file | | | | | | | First Class Mail |
| 8339254 | Morris, Elijah C | | | | | | | Email address on file | Email |
| 7964201 | Morris, John | | | | | | | Email address on file | Email |
| 7929614 | Morris, Kathryn | | | | | | | Email address on file | Email |
| 7884013 | Morris, Kathryn T | | | | | | | Email address on file | Email |
| 10328913 | Morris, Kelly Anne | | | | | | | Email address on file | Email |
| 7905310 | Morris, Marion | | | | | | | Email address on file | Email |
| 7926387 | Morris, Mark S. | | | | | | | Email address on file | Email |
| 7864738 | Morris, Marsha E. | | | | | | | Email address on file | Email |
| 7948477 | Morris, Patricia | | | | | | | Email address on file | Email |
| 7885042 | Morris, Tanya | | | | | | | Email address on file | Email |
| 7897914 | Morrison, David | | | | | | | Email address on file | Email |
| 7859091 | Morrison, Jennifer Elizabeth | | | | | | | Email address on file | Email |
| 7928706 | Morrissey, Sean | | | | | | | Email address on file | Email |
| 10361820 | Morrow, Jo Lee | | | | | | | Email address on file | Email |
| 10458134 | Morrow, Judy | Address on file | | | | | | | First Class Mail |
| 8003551 | Morrow, Larry T | | | | | | | Email address on file | Email |
| 10539532 | Morse, Christopher | | | | | | | Email address on file | Email |
| 7866475 | Morse, Glenda | | | | | | | Email address on file | Email |
| 7960101 | Morse, Lilli | | | | | | | Email address on file | Email |
| 7938792 | Morse, Nancy | | | | | | | Email address on file | Email |
| 10329765 | Morton, Bryan | | | | | | | Email address on file | Email |
| 10305488 | Morton, Kreig | | | | | | | Email address on file | Email |
| 7907709 | Morton, Mary Alice | | | | | | | Email address on file | Email |
| 7897638 | Morton, Meredith | | | | | | | Email address on file | Email |
| 7935866 | MORTON, RANDY | | | | | | | randy1heb@yahoo.com | Email |
| 7978703 | Moschella, Justin Anthony | | | | | | | Email address on file | Email |
| 7973696 | Moses Houston, Deborah A | | | | | | | Email address on file | Email |
| 10540316 | Moses-DeGele, Laura | | | | | | | Email address on file | Email |
| 8284878 | Moss, Barbara A. | | | | | | | Email address on file | Email |
| 7897715 | Moss, Susan | | | | | | | Email address on file | Email |
| 8280064 | Most, Devin L | Address on file | | | | | | | First Class Mail |
| 7973554 | Mostert, Cynthia | | | | | | | Email address on file | Email |
| 10538667 | Moton II, Bert Leon | | | | | | | Email address on file | Email |
| 7901784 | Mouery, Ed | | | | | | | Email address on file | Email |
| 8009201 | Moultrie, Zipporah | | | | | | | Email address on file | Email |
| 10538561 | Mount Sinai Hospital and St. Luke's-Roosevelt Hospital Center ("Mount Sinai") | | | | | | | andrew.furlow@mountsinai.org | Email |
| 10547896 | Mount Union Borough, Pennsylvania | | | | | | | chmom@hotmail.com | Email |
| 10532743 | Mountain View School District, a California public school district | | | | | | | lmfrench@mtviewschools.net | Email |
| 10532743 | Mountain View School District, a California public school district | | | | | | | pfagen@f3law.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8327225 | Mounts, Ronald | | | | | | | Email address on file | Email |
| 10451967 | Mowen, Charles | | | | | | | Email address on file | Email |
| 7928959 | Mower, Christoper D. | | | | | | | Email address on file | Email |
| 8322475 | Mowery, Rachael M | | | | | | | Email address on file | Email |
| 8283322 | Moye, Robert Lee | Address on file | | | | | | | First Class Mail |
| 10538536 | Mrozek, Kristen | | | | | | | Email address on file | Email |
| 10538536 | Mrozek, Kristen | | | | | | | Email address on file | Email |
| 10538227 | MSP Recovery Claims, Series LLC | | | | | | | blee@kttlaw.com | Email |
| 10540061 | MTM Recognition Corporation Group Benefit Plan | | | | | | | richard.nix@mcafeetaft.com | Email |
| 8314181 | MTW and ALW | | | | | | | Email address on file | Email |
| 7969415 | Mueller, Jonathan J | | | | | | | Email address on file | Email |
| 7965260 | Mueller, Michael | | | | | | | Email address on file | Email |
| 7925970 | Mugica, Mary Q | | | | | | | Email address on file | Email |
| 7980245 | Mukabana, Margaret B | | | | | | | Email address on file | Email |
| 7980245 | Mukabana, Margaret B | | | | | | | Email address on file | Email |
| 7857420 | Mulder, Christian | | | | | | | Email address on file | Email |
| 8299236 | Muldowney, Shirley | | | | | | | Email address on file | Email |
| 8273344 | Mulgrew, Brian M | | | | | | | Email address on file | Email |
| 10547682 | Mullica Township, Atlantic County, New Jersey | | | | | | | ChrisSilva@mullicatownship.org | Email |
| 8284432 | Mullin, William | | | | | | | Email address on file | Email |
| 7926487 | Mullinax, Justin Lane | | | | | | | Email address on file | Email |
| 7951533 | Mullins, Derek | | | | | | | Email address on file | Email |
| 8300239 | Mullins, Justin Glenn | | | | | | | Email address on file | Email |
| 8338696 | Mullins, Michelle | | | | | | | Email address on file | Email |
| 7974467 | Mulrooney, James | | | | | | | Email address on file | Email |
| 8312995 | Munch, Michael H. | | | | | | | Email address on file | Email |
| 7138732 | Mundell, Marci | | | | | | | Email address on file | Email |
| 7855564 | Munford, Gertrude | | | | | | | Email address on file | Email |
| 10344701 | Municipal Government of the City of Newark, NJ | | | | | | | antoinew@ci.newark.nj.us | Email |
| 10537188 | Municipal Workers Compensation Fund | | | | | | | pslate@hillhillcarter.com | Email |
| 10532783 | Municipality of Carolina, Puerto Rico | | | | | | | lpabonroca@microjuris.com | Email |
| 7126444 | Munis, Louise | | | | | | | Email address on file | Email |
| 7126444 | Munis, Louise | | | | | | | Email address on file | Email |
| 10328764 | Munn, Chad Oliver | | | | | | | Email address on file | Email |
| 10326108 | Munn, Clay | | | | | | | Email address on file | Email |
| 8298464 | Munoz, Gregory L. | | | | | | | Email address on file | Email |
| 7927116 | Munoz, Juan | | | | | | | Email address on file | Email |
| 8271486 | Munson, Kristen | | | | | | | Email address on file | Email |
| 10540286 | Muntin, Steven F | | | | | | | Email address on file | Email |
| 7932120 | Murph, David Neil | | | | | | | Email address on file | Email |
| 7866490 | Murphy, Anitra | | | | | | | Email address on file | Email |
| 7951037 | Murphy, Anitra | | | | | | | Email address on file | Email |
| 7956426 | Murphy, David | | | | | | | Email address on file | Email |
| 10538430 | Murphy, Julianne | | | | | | | Email address on file | Email |
| 7997696 | Murphy, Kristie S | | | | | | | Email address on file | Email |
| 7902115 | Murphy, Michael P | | | | | | | Email address on file | Email |
| 10387582 | Murphy, Michael S. | | | | | | | Email address on file | Email |
| 10538732 | Murphy, Nicholas | | | | | | | Email address on file | Email |
| 10538588 | Murphy, Richard L | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7990860 | Murphy, Terry Ann | | | | | | | Email address on file | Email |
| 9740732 | Murray, John L. | | | | | | | Email address on file | Email |
| 9740732 | Murray, John L. | | | | | | | Email address on file | Email |
| 7858822 | Murray, Joseph | | | | | | | Email address on file | Email |
| 7970531 | Murray, Karen | | | | | | | Email address on file | Email |
| 10328054 | Murray, Kellie A. | Address on file | | | | | | | First Class Mail |
| 7928064 | Murray, Matthew Robert | | | | | | | Email address on file | Email |
| 10537794 | Murray, Pamela | | | | | | | Email address on file | Email |
| 8335231 | Murray, Terry Allen | | | | | | | Email address on file | Email |
| 7985811 | Murray, Timothy | | | | | | | Email address on file | Email |
| 8004383 | Murray, Zach | | | | | | | Email address on file | Email |
| 7787509 | Musa, Roger | | | | | | | Email address on file | Email |
| 8004971 | MUSGROVE, THOMAS S | Address on file | | | | | | | First Class Mail |
| 8001344 | Music, Susan | Address on file | | | | | | | First Class Mail |
| 7946325 | Music-Malott, Alisa | | | | | | | Email address on file | Email |
| 7979721 | Muslim, Hamin | | | | | | | Email address on file | Email |
| 8283629 | Musser, Jil A | | | | | | | Email address on file | Email |
| 10327492 | Muzal, David | | | | | | | Email address on file | Email |
| 10539433 | Myer, Jamie Brown | | | | | | | Email address on file | Email |
| 9739313 | Myers, Andrew Mark | | | | | | | Email address on file | Email |
| 10459337 | Myer's, Crystal | | | | | | | Email address on file | Email |
| 7857822 | Myers, Graham | | | | | | | Email address on file | Email |
| 7862632 | Myers, Paul | | | | | | | Email address on file | Email |
| 10471147 | Mylan Technologies Inc. | | | | | | | douglas.miner@mylan.com | Email |
| 10449060 | Mylan Technologies Inc. | | | | | | | mindelicato@hahnlhessen.com | Email |
| 10284577 | Myrah, Halvor | | | | | | | Email address on file | Email |
| 10329957 | Nacca, James | | | | | | | Email address on file | Email |
| 7902139 | Nadeau, Machelle V | | | | | | | Email address on file | Email |
| 10323002 | Nadel, Michael | | | | | | | Email address on file | Email |
| 7926732 | Nadell, Ingrid S. | | | | | | | Email address on file | Email |
| 7999379 | Nader, Deborah | | | | | | | Email address on file | Email |
| 10540376 | Nadler, Scott | | | | | | | Email address on file | Email |
| 7945686 | Nadruth, Sayed | | | | | | | Email address on file | Email |
| 10283901 | Nagle, Hanna | | | | | | | Email address on file | Email |
| 7864520 | Nagorniak, Peter | | | | | | | Email address on file | Email |
| 8337323 | Naidu, Paramaguru | | | | | | | Email address on file | Email |
| 7927171 | Najjar, Valentin C | | | | | | | Email address on file | Email |
| 9491477 | Name on file | Address on file | | | | | | | First Class Mail |
| 10322497 | Name on file | Address on file | | | | | | | First Class Mail |
| 10307024 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309243 | Name on file | Address on file | | | | | | | First Class Mail |
| 10465822 | Name on file | Address on file | | | | | | | First Class Mail |
| 10404210 | Name on file | Address on file | | | | | | | First Class Mail |
| 8338774 | Name on file | Address on file | | | | | | | First Class Mail |
| 8339387 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322212 | Name on file | Address on file | | | | | | | First Class Mail |
| 8338379 | Name on file | Address on file | | | | | | | First Class Mail |
| 10471175 | Name on file | Address on file | | | | | | | First Class Mail |
| 10438342 | Name on file | Address on file | | | | | | | First Class Mail |
| 10403079 | Name on file | Address on file | | | | | | | First Class Mail |
| 10318640 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278353 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270228 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8309451 | Name on file | Address on file | | | | | | | First Class Mail |
| 8310082 | Name on file | Address on file | | | | | | | First Class Mail |
| 10304389 | Name on file | Address on file | | | | | | | First Class Mail |
| 10446547 | Name on file | Address on file | | | | | | | First Class Mail |
| 10446547 | Name on file | Address on file | | | | | | | First Class Mail |
| 10286081 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282168 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278513 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320931 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320931 | Name on file | Address on file | | | | | | | First Class Mail |
| 8338715 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321527 | Name on file | Address on file | | | | | | | First Class Mail |
| 10396589 | Name on file | Address on file | | | | | | | First Class Mail |
| 8288833 | Name on file | Address on file | | | | | | | First Class Mail |
| 8337233 | Name on file | Address on file | | | | | | | First Class Mail |
| 8337233 | Name on file | Address on file | | | | | | | First Class Mail |
| 10320488 | Name on file | Address on file | | | | | | | First Class Mail |
| 10437355 | Name on file | Address on file | | | | | | | First Class Mail |
| 8339341 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270352 | Name on file | Address on file | | | | | | | First Class Mail |
| 10291341 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007499 | Name on file | Address on file | | | | | | | First Class Mail |
| 10348364 | Name on file | Address on file | | | | | | | First Class Mail |
| 7969040 | Name on file | Address on file | | | | | | | First Class Mail |
| 10368427 | Name on file | Address on file | | | | | | | First Class Mail |
| 10317476 | Name on file | Address on file | | | | | | | First Class Mail |
| 10283087 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279597 | Name on file | Address on file | | | | | | | First Class Mail |
| 8312795 | Name on file | Address on file | | | | | | | First Class Mail |
| 8311762 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320865 | Name on file | Address on file | | | | | | | First Class Mail |
| 8510135 | Name on file | Address on file | | | | | | | First Class Mail |
| 7995788 | Name on file | Address on file | | | | | | | First Class Mail |
| 8276290 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309523 | Name on file | Address on file | | | | | | | First Class Mail |
| 10281778 | Name on file | Address on file | | | | | | | First Class Mail |
| 8313802 | Name on file | Address on file | | | | | | | First Class Mail |
| 10318840 | Name on file | Address on file | | | | | | | First Class Mail |
| 9741061 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007073 | Name on file | Address on file | | | | | | | First Class Mail |
| 10328610 | Name on file | Address on file | | | | | Canada | | First Class Mail |
| 8338379 | Name on file | Address on file | | | | | | | First Class Mail |
| 10436559 | Name on file | Address on file | | | | | | | First Class Mail |
| 10398171 | Name on file | Address on file | | | | | | | First Class Mail |
| 10321808 | Name on file | Address on file | | | | | | | First Class Mail |
| 10401030 | Name on file | Address on file | | | | | | | First Class Mail |
| 10473396 | Name on file | Address on file | | | | | | | First Class Mail |
| 8336329 | Name on file | Address on file | | | | | | | First Class Mail |
| 10472116 | Name on file | Address on file | | | | | | | First Class Mail |
| 10474139 | Name on file | Address on file | | | | | | | First Class Mail |
| 10378967 | Name on file | Address on file | | | | | | | First Class Mail |
| 10473766 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007117 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10339514 | Name on file | Address on file | | | | | | | First Class Mail |
| 10302444 | Name on file | Address on file | | | | | | | First Class Mail |
| 8272228 | Name on file | Address on file | | | | | | | First Class Mail |
| 8281294 | Name on file | Address on file | | | | | | | First Class Mail |
| 7995659 | Name on file | Address on file | | | | | | | First Class Mail |
| 10285044 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279208 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006271 | Name on file | Address on file | | | | | | | First Class Mail |
| 10351829 | Name on file | Address on file | | | | | | | First Class Mail |
| 10383297 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279234 | Name on file | Address on file | | | | | | | First Class Mail |
| 10304542 | Name on file | Address on file | | | | | | | First Class Mail |
| 10280260 | Name on file | Address on file | | | | | | | First Class Mail |
| 10426298 | Name on file | Address on file | | | | | | | First Class Mail |
| 8337530 | Name on file | Address on file | | | | | | | First Class Mail |
| 7954457 | Name on file | Address on file | | | | | | | First Class Mail |
| 10323548 | Name on file | Address on file | | | | | | | First Class Mail |
| 10520147 | Name on file | Address on file | | | | | | | First Class Mail |
| 8512230 | Name on file | Address on file | | | | | | | First Class Mail |
| 7986332 | Name on file | Address on file | | | | | | | First Class Mail |
| 10523850 | Name on file | Address on file | | | | | | | First Class Mail |
| 7108411 | Name on file | Address on file | | | | | | | First Class Mail |
| 7984751 | Name on file | Address on file | | | | | | | First Class Mail |
| 8319988 | Name on file | Address on file | | | | | | | First Class Mail |
| 10461093 | Name on file | Address on file | | | | | | | First Class Mail |
| 10471175 | Name on file | Address on file | | | | | | | First Class Mail |
| 10327771 | Name on file | Address on file | | | | | | | First Class Mail |
| 8286690 | Name on file | Address on file | | | | | | | First Class Mail |
| 8315527 | Name on file | Address on file | | | | | | | First Class Mail |
| 10416818 | Name on file | Address on file | | | | | | | First Class Mail |
| 7983196 | Name on file | Address on file | | | | | | | First Class Mail |
| 8281899 | Name on file | Address on file | | | | | | | First Class Mail |
| 8281462 | Name on file | Address on file | | | | | | | First Class Mail |
| 8335049 | Name on file | Address on file | | | | | | | First Class Mail |
| 10283182 | Name on file | Address on file | | | | | | | First Class Mail |
| 10280481 | Name on file | Address on file | | | | | | | First Class Mail |
| 7925634 | Name on file | Address on file | | | | | | | First Class Mail |
| 8333108 | Name on file | Address on file | | | | | | | First Class Mail |
| 8291872 | Name on file | Address on file | | | | | | | First Class Mail |
| 10468269 | Name on file | Address on file | | | | | | | First Class Mail |
| 10311866 | Name on file | Address on file | | | | | | | First Class Mail |
| 8276588 | Name on file | Address on file | | | | | | | First Class Mail |
| 10282401 | Name on file | Address on file | | | | | | | First Class Mail |
| 10282401 | Name on file | Address on file | | | | | | | First Class Mail |
| 10488614 | Name on file | Address on file | | | | | | | First Class Mail |
| 7100425 | Name on file | Address on file | | | | | | | First Class Mail |
| 10414739 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006619 | Name on file | Address on file | | | | | | | First Class Mail |
| 8340616 | Name on file | Address on file | | | | | | | First Class Mail |
| 10350082 | Name on file | Address on file | | | | | | | First Class Mail |
| 10281778 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270238 | Name on file | Address on file | | | | | | | First Class Mail |
| 7989342 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8282624 | Name on file | Address on file | | | | | | | First Class Mail |
| 10286885 | Name on file | Address on file | | | | | | | First Class Mail |
| 8314940 | Name on file | Address on file | | | | | | | First Class Mail |
| 8312981 | Name on file | Address on file | | | | | | | First Class Mail |
| 7982851 | Name on file | Address on file | | | | | | | First Class Mail |
| 10287542 | Name on file | Address on file | | | | | | | First Class Mail |
| 6916997 | Name on file | Address on file | | | | | | | First Class Mail |
| 10426029 | Name on file | Address on file | | | | | | | First Class Mail |
| 7990545 | Name on file | Address on file | | | | | | | First Class Mail |
| 8337760 | Name on file | Address on file | | | | | | | First Class Mail |
| 10401073 | Name on file | Address on file | | | | | | | First Class Mail |
| 10311316 | Name on file | Address on file | | | | | | | First Class Mail |
| 10471753 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300446 | Name on file | Address on file | | | | | | | First Class Mail |
| 10280459 | Name on file | Address on file | | | | | | | First Class Mail |
| 10334948 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300747 | Name on file | Address on file | | | | | | | First Class Mail |
| 10474660 | Name on file | Address on file | | | | | | | First Class Mail |
| 8511372 | Name on file | Address on file | | | | | | | First Class Mail |
| 10322775 | Name on file | Address on file | | | | | | | First Class Mail |
| 8338259 | Name on file | Address on file | | | | | | | First Class Mail |
| 8512248 | Name on file | Address on file | | | | | | | First Class Mail |
| 10484649 | Name on file | Address on file | | | | | | | First Class Mail |
| 10283446 | Name on file | Address on file | | | | | | | First Class Mail |
| 7988229 | Name on file | Address on file | | | | | | | First Class Mail |
| 10339661 | Name on file | Address on file | | | | | | | First Class Mail |
| 10396175 | Name on file | Address on file | | | | | | | First Class Mail |
| 10518202 | Name on file | Address on file | | | | | | | First Class Mail |
| 8280885 | Name on file | Address on file | | | | | | | First Class Mail |
| 10321766 | Name on file | Address on file | | | | | | | First Class Mail |
| 10326992 | Name on file | Address on file | | | | | | | First Class Mail |
| 10322170 | Name on file | Address on file | | | | | | | First Class Mail |
| 10287270 | Name on file | Address on file | | | | | | | First Class Mail |
| 10320870 | Name on file | Address on file | | | | | | | First Class Mail |
| 10468348 | Name on file | Address on file | | | | | | | First Class Mail |
| 10471633 | Name on file | Address on file | | | | | | | First Class Mail |
| 10441375 | Name on file | Address on file | | | | | | | First Class Mail |
| 10286580 | Name on file | Address on file | | | | | | | First Class Mail |
| 10355889 | Name on file | Address on file | | | | | | | First Class Mail |
| 8304131 | Name on file | Address on file | | | | | | | First Class Mail |
| 7997204 | Name on file | Address on file | | | | | | | First Class Mail |
| 7956644 | Name on file | Address on file | | | | | | | First Class Mail |
| 10470437 | Name on file | Address on file | | | | | | | First Class Mail |
| 10325339 | Name on file | Address on file | | | | | | | First Class Mail |
| 7822485 | Name on file | Address on file | | | | | | | First Class Mail |
| 10524705 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278653 | Name on file | Address on file | | | | | | | First Class Mail |
| 10467605 | Name on file | Address on file | | | | | | | First Class Mail |
| 10403908 | Name on file | Address on file | | | | | | | First Class Mail |
| 10324613 | Name on file | Address on file | | | | | | | First Class Mail |
| 10316629 | Name on file | Address on file | | | | | | | First Class Mail |
| 8273692 | Name on file | Address on file | | | | | | | First Class Mail |
| 8009316 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10323318 | Name on file | Address on file | | | | | | | First Class Mail |
| 8276302 | Name on file | Address on file | | | | | | | First Class Mail |
| 7970159 | Name on file | Address on file | | | | | | | First Class Mail |
| 8337580 | Name on file | Address on file | | | | | | | First Class Mail |
| 6916997 | Name on file | Address on file | | | | | | | First Class Mail |
| 10326327 | Name on file | Address on file | | | | | | | First Class Mail |
| 8338000 | Name on file | Address on file | | | | | | | First Class Mail |
| 10315433 | Name on file | Address on file | | | | | | | First Class Mail |
| 10327172 | Name on file | Address on file | | | | | | | First Class Mail |
| 8512284 | Name on file | Address on file | | | | | | | First Class Mail |
| 8510118 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300497 | Name on file | Address on file | | | | | | | First Class Mail |
| 10386025 | Name on file | Address on file | | | | | | | First Class Mail |
| 10313108 | Name on file | Address on file | | | | | | | First Class Mail |
| 7968416 | Name on file | Address on file | | | | | | | First Class Mail |
| 10292377 | Name on file | Address on file | | | | | | | First Class Mail |
| 10370285 | Name on file | Address on file | | | | | | | First Class Mail |
| 10281414 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278703 | Name on file | Address on file | | | | | | | First Class Mail |
| 10324854 | Name on file | Address on file | | | | | | | First Class Mail |
| 10329220 | Name on file | Address on file | | | | | | | First Class Mail |
| 10516978 | Name on file | Address on file | | | | | | | First Class Mail |
| 10348145 | Name on file | Address on file | | | | | | | First Class Mail |
| 7106767 | Name on file | Address on file | | | | | | | First Class Mail |
| 8298432 | Name on file | Address on file | | | | | | | First Class Mail |
| 8319732 | Name on file | Address on file | | | | | | | First Class Mail |
| 9488423 | Name on file | Address on file | | | | | | | First Class Mail |
| 7951124 | Name on file | Address on file | | | | | | | First Class Mail |
| 7970642 | Name on file | Address on file | | | | | | | First Class Mail |
| 9491477 | Name on file | Address on file | | | | | | | First Class Mail |
| 10334975 | Name on file | Address on file | | | | | | | First Class Mail |
| 10493108 | Name on file | Address on file | | | | | | | First Class Mail |
| 9499361 | Name on file | Address on file | | | | | | | First Class Mail |
| 10303812 | Name on file | Address on file | | | | | | | First Class Mail |
| 7990069 | Name on file | Address on file | | | | | | | First Class Mail |
| 10351254 | Name on file | Address on file | | | | | | | First Class Mail |
| 10331192 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320824 | Name on file | Address on file | | | | | | | First Class Mail |
| 7937651 | Name on file | Address on file | | | | | | | First Class Mail |
| 10346400 | Name on file | Address on file | | | | | | | First Class Mail |
| 7108411 | Name on file | Address on file | | | | | | | First Class Mail |
| 10433659 | Name on file | Address on file | | | | | | | First Class Mail |
| 7995255 | Name on file | Address on file | | | | | | | First Class Mail |
| 7970159 | Name on file | Address on file | | | | | | | First Class Mail |
| 8287190 | Name on file | Address on file | | | | | | | First Class Mail |
| 8510728 | Name on file | Address on file | | | | | | | First Class Mail |
| 10323043 | Name on file | Address on file | | | | | | | First Class Mail |
| 8336257 | Name on file | Address on file | | | | | | | First Class Mail |
| 10291341 | Name on file | Address on file | | | | | | | First Class Mail |
| 8290730 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282515 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309415 | Name on file | Address on file | | | | | | | First Class Mail |
| 8280701 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10344789 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321022 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320435 | Name on file | Address on file | | | | | | | First Class Mail |
| 10381786 | Name on file | Address on file | | | | | | | First Class Mail |
| 10281692 | Name on file | Address on file | | | | | | | First Class Mail |
| 10518646 | Name on file | Address on file | | | | | | | First Class Mail |
| 6894523 | Name on file | Address on file | | | | | | | First Class Mail |
| 7986201 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271159 | Name on file | Address on file | | | | | | | First Class Mail |
| 8003900 | Name on file | Address on file | | | | | | | First Class Mail |
| 7986310 | Name on file | Address on file | | | | | | | First Class Mail |
| 10431932 | Name on file | Address on file | | | | | | | First Class Mail |
| 8009244 | Name on file | Address on file | | | | | | | First Class Mail |
| 7082382 | Name on file | Address on file | | | | | | | First Class Mail |
| 8292393 | Name on file | Address on file | | | | | | | First Class Mail |
| 10319707 | Name on file | Address on file | | | | | | | First Class Mail |
| 10440484 | Name on file | Address on file | | | | | | | First Class Mail |
| 10287300 | Name on file | Address on file | | | | | | | First Class Mail |
| 10398171 | Name on file | Address on file | | | | | | | First Class Mail |
| 10485507 | Name on file | Address on file | | | | | | | First Class Mail |
| 8315137 | Name on file | Address on file | | | | | | | First Class Mail |
| 8310021 | Name on file | Address on file | | | | | | | First Class Mail |
| 10327366 | Name on file | Address on file | | | | | | | First Class Mail |
| 8001163 | Name on file | Address on file | | | | | | | First Class Mail |
| 8272313 | Name on file | Address on file | | | | | | | First Class Mail |
| 9499361 | Name on file | Address on file | | | | | | | First Class Mail |
| 10304606 | Name on file | Address on file | | | | | | | First Class Mail |
| 8339387 | Name on file | Address on file | | | | | | | First Class Mail |
| 10321914 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278216 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321694 | Name on file | Address on file | | | | | | | First Class Mail |
| 10350291 | Name on file | Address on file | | | | | | | First Class Mail |
| 10329002 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279059 | Name on file | Address on file | | | | | | | First Class Mail |
| 10578902 | Name on file | Address on file | | | | | | | First Class Mail |
| 7112493 | Name on file | Address on file | | | | | | | First Class Mail |
| 10285231 | Name on file | Address on file | | | | | | | First Class Mail |
| 10331180 | Name on file | Address on file | | | | | | | First Class Mail |
| 8303269 | Name on file | Address on file | | | | | | | First Class Mail |
| 10339619 | Name on file | Address on file | | | | | | | First Class Mail |
| 7931971 | Name on file | Address on file | | | | | | | First Class Mail |
| 7961687 | Name on file | Address on file | | | | | | | First Class Mail |
| 8280430 | Name on file | Address on file | | | | | | | First Class Mail |
| 8339835 | Name on file | Address on file | | | | | | | First Class Mail |
| 8510293 | Name on file | Address on file | | | | | | | First Class Mail |
| 7995167 | Name on file | Address on file | | | | | | | First Class Mail |
| 8283973 | Name on file | Address on file | | | | | | | First Class Mail |
| 7973079 | Name on file | Address on file | | | | | | | First Class Mail |
| 10326735 | Name on file | Address on file | | | | | | | First Class Mail |
| 7988883 | Name on file | Address on file | | | | | | | First Class Mail |
| 10358776 | Name on file | Address on file | | | | | | | First Class Mail |
| 10348573 | Name on file | Address on file | | | | | | | First Class Mail |
| 10323722 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10277875 | Name on file | Address on file | | | | | | | First Class Mail |
| 8001327 | Name on file | Address on file | | | | | | | First Class Mail |
| 8308929 | Name on file | Address on file | | | | | | | First Class Mail |
| 8335675 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282655 | Name on file | Address on file | | | | | | | First Class Mail |
| 10313807 | Name on file | Address on file | | | | | | | First Class Mail |
| 10414741 | Name on file | Address on file | | | | | | | First Class Mail |
| 10385289 | Name on file | Address on file | | | | | | | First Class Mail |
| 7982970 | Name on file | Address on file | | | | | | | First Class Mail |
| 10520147 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006793 | Name on file | Address on file | | | | | | | First Class Mail |
| 8311010 | Name on file | Address on file | | | | | | | First Class Mail |
| 8308548 | Name on file | Address on file | | | | | | | First Class Mail |
| 10396151 | Name on file | Address on file | | | | | | | First Class Mail |
| 10367944 | Name on file | Address on file | | | | | | | First Class Mail |
| 7989753 | Name on file | Address on file | | | | | | | First Class Mail |
| 8272431 | Name on file | Address on file | | | | | | | First Class Mail |
| 8289217 | Name on file | Address on file | | | | | | | First Class Mail |
| 10480568 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321808 | Name on file | Address on file | | | | | | | First Class Mail |
| 8509862 | Name on file | Address on file | | | | | | | First Class Mail |
| 10351867 | Name on file | Address on file | | | | | | | First Class Mail |
| 10314088 | Name on file | Address on file | | | | | | | First Class Mail |
| 7993454 | Name on file | Address on file | | | | | | | First Class Mail |
| 10473924 | Name on file | Address on file | | | | | | | First Class Mail |
| 10441099 | Name on file | Address on file | | | | | | | First Class Mail |
| 10377628 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309413 | Name on file | Address on file | | | | | | | First Class Mail |
| 8288566 | Name on file | Address on file | | | | | | | First Class Mail |
| 8283141 | Name on file | Address on file | | | | | | | First Class Mail |
| 10404118 | Name on file | Address on file | | | | | | | First Class Mail |
| 7116150 | Name on file | Address on file | | | | | | | First Class Mail |
| 8323393 | Name on file | Address on file | | | | | | | First Class Mail |
| 7884511 | Name on file | Address on file | | | | | | | First Class Mail |
| 10471871 | Name on file | Address on file | | | | | | | First Class Mail |
| 7989495 | Name on file | Address on file | | | | | | | First Class Mail |
| 10285983 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309149 | Name on file | Address on file | | | | | | | First Class Mail |
| 7107041 | Name on file | Address on file | | | | | | | First Class Mail |
| 10344163 | Name on file | Address on file | | | | | | | First Class Mail |
| 7992135 | Name on file | Address on file | | | | | | | First Class Mail |
| 8276302 | Name on file | Address on file | | | | | | | First Class Mail |
| 7121628 | Name on file | Address on file | | | | | | | First Class Mail |
| 7986205 | Name on file | Address on file | | | | | | | First Class Mail |
| 9497240 | Name on file | Address on file | | | | | | | First Class Mail |
| 8340102 | Name on file | Address on file | | | | | | | First Class Mail |
| 10357317 | Name on file | Address on file | | | | | | | First Class Mail |
| 8332645 | Name on file | Address on file | | | | | | | First Class Mail |
| 10327027 | Name on file | Address on file | | | | | | | First Class Mail |
| 8276762 | Name on file | Address on file | | | | | | | First Class Mail |
| 10469168 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309669 | Name on file | Address on file | | | | | | | First Class Mail |
| 10281204 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8512012 | Name on file | Address on file | | | | | | | First Class Mail |
| 10357317 | Name on file | Address on file | | | | | | | First Class Mail |
| 10282461 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007543 | Name on file | Address on file | | | | | | | First Class Mail |
| 8287647 | Name on file | Address on file | | | | | | | First Class Mail |
| 10320374 | Name on file | Address on file | | | | | | | First Class Mail |
| 10315874 | Name on file | Address on file | | | | | | | First Class Mail |
| 7956481 | Name on file | Address on file | | | | | | | First Class Mail |
| 7106436 | Name on file | Address on file | | | | | | | First Class Mail |
| 10469281 | Name on file | Address on file | | | | | | | First Class Mail |
| 7993093 | Name on file | Address on file | | | | | | | First Class Mail |
| 8010663 | Name on file | Address on file | | | | | | | First Class Mail |
| 10520645 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282467 | Name on file | Address on file | | | | | | | First Class Mail |
| 10349903 | Name on file | Address on file | | | | | | | First Class Mail |
| 8011199 | Name on file | Address on file | | | | | | | First Class Mail |
| 9491086 | Name on file | Address on file | | | | | | | First Class Mail |
| 10404304 | Name on file | Address on file | | | | | | | First Class Mail |
| 7969714 | Name on file | Address on file | | | | | | | First Class Mail |
| 7121628 | Name on file | Address on file | | | | | | | First Class Mail |
| 7994884 | Name on file | Address on file | | | | | | | First Class Mail |
| 10376711 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322145 | Name on file | Address on file | | | | | | | First Class Mail |
| 8337555 | Name on file | Address on file | | | | | | | First Class Mail |
| 10327501 | Name on file | Address on file | | | | | | | First Class Mail |
| 10469070 | Name on file | Address on file | | | | | | | First Class Mail |
| 7132775 | Name on file | Address on file | | | | | | | First Class Mail |
| 10304054 | Name on file | Address on file | | | | | | | First Class Mail |
| 8283221 | Name on file | Address on file | | | | | | | First Class Mail |
| 8313517 | Name on file | Address on file | | | | | | | First Class Mail |
| 10313023 | Name on file | Address on file | | | | | | | First Class Mail |
| 8336468 | Name on file | Address on file | | | | | | | First Class Mail |
| 10344837 | Name on file | Address on file | | | | | | | First Class Mail |
| 8324432 | Name on file | Address on file | | | | | | | First Class Mail |
| 10286205 | Name on file | Address on file | | | | | | | First Class Mail |
| 10440829 | Name on file | Address on file | | | | | | | First Class Mail |
| 10401299 | Name on file | Address on file | | | | | | | First Class Mail |
| 10327606 | Name on file | Address on file | | | | | | | First Class Mail |
| 8277034 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271159 | Name on file | Address on file | | | | | | | First Class Mail |
| 8003642 | Name on file | Address on file | | | | | | | First Class Mail |
| 7977595 | Name on file | Address on file | | | | | | | First Class Mail |
| 7968586 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282412 | Name on file | Address on file | | | | | | | First Class Mail |
| 10281910 | Name on file | Address on file | | | | | | | First Class Mail |
| 10283087 | Name on file | Address on file | | | | | | | First Class Mail |
| 10320540 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322364 | Name on file | Address on file | | | | | | | First Class Mail |
| 7985768 | Name on file | Address on file | | | | | | | First Class Mail |
| 10514837 | Name on file | Address on file | | | | | | | First Class Mail |
| 10322170 | Name on file | Address on file | | | | | | | First Class Mail |
| 10326992 | Name on file | Address on file | | | | | | | First Class Mail |
| 8004525 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8004525 | Name on file | Address on file | | | | | | | First Class Mail |
| 8008922 | Name on file | Address on file | | | | | | | First Class Mail |
| 10299223 | Name on file | Address on file | | | | | | | First Class Mail |
| 10282634 | Name on file | Address on file | | | | | | | First Class Mail |
| 8272968 | Name on file | Address on file | | | | | | | First Class Mail |
| 10312129 | Name on file | Address on file | | | | | | | First Class Mail |
| 8337289 | Name on file | Address on file | | | | | | | First Class Mail |
| 8000975 | Name on file | Address on file | | | | | | | First Class Mail |
| 8313747 | Name on file | Address on file | | | | | | | First Class Mail |
| 7984472 | Name on file | Address on file | | | | | | | First Class Mail |
| 10472446 | Name on file | Address on file | | | | | | | First Class Mail |
| 7114972 | Name on file | Address on file | | | | | | | First Class Mail |
| 7989753 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309451 | Name on file | Address on file | | | | | | | First Class Mail |
| 10485194 | Name on file | Address on file | | | | | | | First Class Mail |
| 10344837 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270983 | Name on file | Address on file | | | | | | | First Class Mail |
| 8303682 | Name on file | Address on file | | | | | | | First Class Mail |
| 8304037 | Name on file | Address on file | | | | | | | First Class Mail |
| 8283923 | Name on file | Address on file | | | | | | | First Class Mail |
| 9498282 | Name on file | Address on file | | | | | | | First Class Mail |
| 10280177 | Name on file | Address on file | | | | | | | First Class Mail |
| 8004545 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320889 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309721 | Name on file | Address on file | | | | | | | First Class Mail |
| 10472193 | Name on file | Address on file | | | | | | | First Class Mail |
| 8000856 | Name on file | Address on file | | | | | | | First Class Mail |
| 10322879 | Name on file | Address on file | | | | | | | First Class Mail |
| 7106003 | Name on file | Address on file | | | | | | | First Class Mail |
| 8313636 | Name on file | Address on file | | | | | | | First Class Mail |
| 7134177 | Name on file | Address on file | | | | | | | First Class Mail |
| 10322472 | Name on file | Address on file | | | | | | | First Class Mail |
| 10402322 | Name on file | Address on file | | | | | | | First Class Mail |
| 7099058 | Name on file | Address on file | | | | | | | First Class Mail |
| 8284528 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278258 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300563 | Name on file | Address on file | | | | | | | First Class Mail |
| 10368290 | Name on file | Address on file | | | | | | | First Class Mail |
| 10329324 | Name on file | Address on file | | | | | | | First Class Mail |
| 10485719 | Name on file | Address on file | | | | | | | First Class Mail |
| 10415113 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321127 | Name on file | Address on file | | | | | | | First Class Mail |
| 10525519 | Name on file | Address on file | | | | | | | First Class Mail |
| 8004573 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271806 | Name on file | Address on file | | | | | | | First Class Mail |
| 7992267 | Name on file | Address on file | | | | | | | First Class Mail |
| 10304747 | Name on file | Address on file | | | | | | | First Class Mail |
| 10327208 | Name on file | Address on file | | | | | | | First Class Mail |
| 10431714 | Name on file | Address on file | | | | | | | First Class Mail |
| 10374869 | Name on file | Address on file | | | | | | | First Class Mail |
| 10352035 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006995 | Name on file | Address on file | | | | | | | First Class Mail |
| 8286971 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10312144 | Name on file | Address on file | | | | | | | First Class Mail |
| 10326505 | Name on file | Address on file | | | | | | | First Class Mail |
| 8000840 | Name on file | Address on file | | | | | | | First Class Mail |
| 8004175 | Name on file | Address on file | | | | | | | First Class Mail |
| 10441942 | Name on file | Address on file | | | | | | | First Class Mail |
| 7030775 | Name on file | Address on file | | | | | | | First Class Mail |
| 10324059 | Name on file | Address on file | | | | | | | First Class Mail |
| 8313087 | Name on file | Address on file | | | | | | | First Class Mail |
| 7107545 | Name on file | Address on file | | | | | | | First Class Mail |
| 10319521 | Name on file | Address on file | | | | | | | First Class Mail |
| 10325167 | Name on file | Address on file | | | | | | | First Class Mail |
| 7107545 | Name on file | Address on file | | | | | | | First Class Mail |
| 10465434 | Name on file | Address on file | | | | | | | First Class Mail |
| 8339341 | Name on file | Address on file | | | | | | | First Class Mail |
| 8281978 | Name on file | Address on file | | | | | | | First Class Mail |
| 10286913 | Name on file | Address on file | | | | | | | First Class Mail |
| 7967830 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282840 | Name on file | Address on file | | | | | | | First Class Mail |
| 7983474 | Name on file | Address on file | | | | | | | First Class Mail |
| 7989455 | Name on file | Address on file | | | | | | | First Class Mail |
| 10281054 | Name on file | Address on file | | | | | | | First Class Mail |
| 8001768 | Name on file | Address on file | | | | | | | First Class Mail |
| 7970000 | Name on file | Address on file | | | | | | | First Class Mail |
| 10437399 | Name on file | Address on file | | | | | | | First Class Mail |
| 10393676 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321583 | Name on file | Address on file | | | | | | | First Class Mail |
| 8009667 | Name on file | Address on file | | | | | | | First Class Mail |
| 10470501 | Name on file | Address on file | | | | | | | First Class Mail |
| 8312097 | Name on file | Address on file | | | | | | | First Class Mail |
| 7985156 | Name on file | Address on file | | | | | | | First Class Mail |
| 8315537 | Name on file | Address on file | | | | | | | First Class Mail |
| 7986808 | Name on file | Address on file | | | | | | | First Class Mail |
| 8284756 | Name on file | Address on file | | | | | | | First Class Mail |
| 7984359 | Name on file | Address on file | | | | | | | First Class Mail |
| 7983666 | Name on file | Address on file | | | | | | | First Class Mail |
| 10385622 | Name on file | Address on file | | | | | | | First Class Mail |
| 10374624 | Name on file | Address on file | | | | | | | First Class Mail |
| 7968107 | Name on file | Address on file | | | | | | | First Class Mail |
| 10518371 | Name on file | Address on file | | | | | | | First Class Mail |
| 8338331 | Name on file | Address on file | | | | | | | First Class Mail |
| 10316301 | Name on file | Address on file | | | | | | | First Class Mail |
| 10321748 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322977 | Name on file | Address on file | | | | | | | First Class Mail |
| 7968673 | Name on file | Address on file | | | | | | | First Class Mail |
| 10521855 | Name on file | Address on file | | | | | | | First Class Mail |
| 8311792 | Name on file | Address on file | | | | | | | First Class Mail |
| 9488163 | Name on file | Address on file | | | | | | | First Class Mail |
| 9488830 | Name on file | Address on file | | | | | | | First Class Mail |
| 10301087 | Name on file | Address on file | | | | | | | First Class Mail |
| 10485815 | Name on file | Address on file | | | | | | | First Class Mail |
| 9499483 | Name on file | Address on file | | | | | | | First Class Mail |
| 7970941 | Name on file | Address on file | | | | | | | First Class Mail |
| 10426502 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10396589 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271619 | Name on file | Address on file | | | | | | | First Class Mail |
| 10330201 | Name on file | Address on file | | | | | | | First Class Mail |
| 10350173 | Name on file | Address on file | | | | | | | First Class Mail |
| 10315253 | Name on file | Address on file | | | | | | | First Class Mail |
| 7099301 | Name on file | Address on file | | | | | | | First Class Mail |
| 7119612 | Name on file | Address on file | | | | | | | First Class Mail |
| 10305099 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271713 | Name on file | Address on file | | | | | | | First Class Mail |
| 10280910 | Name on file | Address on file | | | | | | | First Class Mail |
| 10468873 | Name on file | Address on file | | | | | | | First Class Mail |
| 10400276 | Name on file | Address on file | | | | | Canada | | First Class Mail |
| 7997416 | Name on file | Address on file | | | | | | | First Class Mail |
| 8281193 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279169 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279169 | Name on file | Address on file | | | | | | | First Class Mail |
| 7135964 | Name on file | Address on file | | | | | | | First Class Mail |
| 7120518 | Name on file | Address on file | | | | | | | First Class Mail |
| 7131861 | Name on file | Address on file | | | | | | | First Class Mail |
| 8011256 | Name on file | Address on file | | | | | | | First Class Mail |
| 10322111 | Name on file | Address on file | | | | | | | First Class Mail |
| 10329498 | Name on file | Address on file | | | | | | | First Class Mail |
| 10471741 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282680 | Name on file | Address on file | | | | | | | First Class Mail |
| 10304723 | Name on file | Address on file | | | | | | | First Class Mail |
| 10434871 | Name on file | Address on file | | | | | | | First Class Mail |
| 10470637 | Name on file | Address on file | | | | | | | First Class Mail |
| 9488439 | Name on file | Address on file | | | | | | | First Class Mail |
| 8319801 | Name on file | Address on file | | | | | | | First Class Mail |
| 8288554 | Name on file | Address on file | | | | | | | First Class Mail |
| 10316646 | Name on file | Address on file | | | | | | | First Class Mail |
| 10472049 | Name on file | Address on file | | | | | | | First Class Mail |
| 10360170 | Name on file | Address on file | | | | | | | First Class Mail |
| 10327501 | Name on file | Address on file | | | | | | | First Class Mail |
| 8337555 | Name on file | Address on file | | | | | | | First Class Mail |
| 10387853 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300617 | Name on file | Address on file | | | | | | | First Class Mail |
| 10445794 | Name on file | Address on file | | | | | | | First Class Mail |
| 10447300 | Name on file | Address on file | | | | | | | First Class Mail |
| 7961245 | Name on file | Address on file | | | | | | | First Class Mail |
| 10282582 | Name on file | Address on file | | | | | | | First Class Mail |
| 6894523 | Name on file | Address on file | | | | | | | First Class Mail |
| 9739285 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320435 | Name on file | Address on file | | | | | | | First Class Mail |
| 10345584 | Name on file | Address on file | | | | | | | First Class Mail |
| 7109447 | Name on file | Address on file | | | | | | | First Class Mail |
| 7963240 | Name on file | Address on file | | | | | | | First Class Mail |
| 8315640 | Name on file | Address on file | | | | | | | First Class Mail |
| 10351207 | Name on file | Address on file | | | | | | | First Class Mail |
| 8005635 | Name on file | Address on file | | | | | | | First Class Mail |
| 10324673 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996638 | Name on file | Address on file | | | | | | | First Class Mail |
| 10322675 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8322064 | Name on file | Address on file | | | | | | | First Class Mail |
| 10397414 | Name on file | Address on file | | | | | Canada | | First Class Mail |
| 8280924 | Name on file | Address on file | | | | | | | First Class Mail |
| 10339601 | Name on file | Address on file | | | | | | | First Class Mail |
| 7858345 | Name on file | Address on file | | | | | | | First Class Mail |
| 8005366 | Name on file | Address on file | | | | | | | First Class Mail |
| 10340546 | Name on file | Address on file | | | | | | | First Class Mail |
| 10285267 | Name on file | Address on file | | | | | | | First Class Mail |
| 7900650 | Name on file | Address on file | | | | | | | First Class Mail |
| 10469468 | Name on file | Address on file | | | | | | | First Class Mail |
| 10340202 | Name on file | Address on file | | | | | | | First Class Mail |
| 10328643 | Name on file | Address on file | | | | | | | First Class Mail |
| 10324023 | Name on file | Address on file | | | | | | | First Class Mail |
| 10319382 | Name on file | Address on file | | | | | | | First Class Mail |
| 10442407 | Name on file | Address on file | | | | | | | First Class Mail |
| 10291124 | Name on file | Address on file | | | | | | | First Class Mail |
| 10439394 | Name on file | Address on file | | | | | | | First Class Mail |
| 10314570 | Name on file | Address on file | | | | | | | First Class Mail |
| 10330717 | Name on file | Address on file | | | | | | | First Class Mail |
| 9741212 | Name on file | Address on file | | | | | | | First Class Mail |
| 8315779 | Name on file | Address on file | | | | | | | First Class Mail |
| 8011013 | Name on file | Address on file | | | | | | | First Class Mail |
| 8280944 | Name on file | Address on file | | | | | | | First Class Mail |
| 10387853 | Name on file | Address on file | | | | | | | First Class Mail |
| 10399892 | Name on file | Address on file | | | | | | | First Class Mail |
| 8284912 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309933 | Name on file | Address on file | | | | | | | First Class Mail |
| 10437038 | Name on file | Address on file | | | | | | | First Class Mail |
| 8291089 | Name on file | Address on file | | | | | | | First Class Mail |
| 7993423 | Name on file | Address on file | | | | | | | First Class Mail |
| 10520201 | Name on file | Address on file | | | | | | | First Class Mail |
| 10401299 | Name on file | Address on file | | | | | | | First Class Mail |
| 8510762 | Name on file | Address on file | | | | | | | First Class Mail |
| 10292684 | Name on file | Address on file | | | | | | | First Class Mail |
| 10414700 | Name on file | Address on file | | | | | | | First Class Mail |
| 7984472 | Name on file | Address on file | | | | | | | First Class Mail |
| 10369572 | Name on file | Address on file | | | | | | | First Class Mail |
| 10284142 | Name on file | Address on file | | | | | | | First Class Mail |
| 8333092 | Name on file | Address on file | | | | | | | First Class Mail |
| 10414700 | Name on file | Address on file | | | | | | | First Class Mail |
| 10284426 | Name on file | Address on file | | | | | | | First Class Mail |
| 9498881 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282251 | Name on file | Address on file | | | | | | | First Class Mail |
| 10340602 | Name on file | Address on file | | | | | | | First Class Mail |
| 10292519 | Name on file | Address on file | | | | | | | First Class Mail |
| 10438327 | Name on file | Address on file | | | | | | | First Class Mail |
| 7100425 | Name on file | Address on file | | | | | | | First Class Mail |
| 8301553 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320586 | Name on file | Address on file | | | | | | | First Class Mail |
| 8511816 | Name on file | Address on file | | | | | | | First Class Mail |
| 10386317 | Name on file | Address on file | | | | | | | First Class Mail |
| 10424938 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282331 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8340815 | Name on file | Address on file | | | | | | | First Class Mail |
| 10382256 | Name on file | Address on file | | | | | | | First Class Mail |
| 10301574 | Name on file | Address on file | | | | | | | First Class Mail |
| 10325229 | Name on file | Address on file | | | | | | | First Class Mail |
| 10348632 | Name on file | Address on file | | | | | | | First Class Mail |
| 10277715 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279743 | Name on file | Address on file | | | | | | | First Class Mail |
| 10280933 | Name on file | Address on file | | | | | | | First Class Mail |
| 10285481 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282489 | Name on file | Address on file | | | | | | | First Class Mail |
| 8339670 | Name on file | Address on file | | | | | | | First Class Mail |
| 10482297 | Name on file | Address on file | | | | | | | First Class Mail |
| 7989979 | Name on file | Address on file | | | | | | | First Class Mail |
| 7972851 | Name on file | Address on file | | | | | | | First Class Mail |
| 7972851 | Name on file | Address on file | | | | | | | First Class Mail |
| 10317834 | Name on file | Address on file | | | | | | | First Class Mail |
| 10319350 | Name on file | Address on file | | | | | | | First Class Mail |
| 10319350 | Name on file | Address on file | | | | | | | First Class Mail |
| 8340661 | Name on file | Address on file | | | | | | | First Class Mail |
| 10292769 | Name on file | Address on file | | | | | | | First Class Mail |
| 8336900 | Name on file | Address on file | | | | | | | First Class Mail |
| 10340443 | Name on file | Address on file | | | | | | | First Class Mail |
| 10517806 | Name on file | Address on file | | | | | | | First Class Mail |
| 10467121 | Name on file | Address on file | | | | | | | First Class Mail |
| 7125065 | Name on file | Address on file | | | | | | | First Class Mail |
| 9490014 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300281 | Name on file | Address on file | | | | | | | First Class Mail |
| 7974926 | Name on file | Address on file | | | | | | | First Class Mail |
| 10438953 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996468 | Name on file | Address on file | | | | | | | First Class Mail |
| 8003390 | Name on file | Address on file | | | | | | | First Class Mail |
| 10345643 | Name on file | Address on file | | | | | | | First Class Mail |
| 10393753 | Name on file | Address on file | | | | | | | First Class Mail |
| 10522620 | Name on file | Address on file | | | | | | | First Class Mail |
| 7884133 | Name on file | Address on file | | | | | | | First Class Mail |
| 8005243 | Name on file | Address on file | | | | | | | First Class Mail |
| 10486460 | Name on file | Address on file | | | | | | | First Class Mail |
| 10286055 | Name on file | Address on file | | | | | | | First Class Mail |
| 10343459 | Name on file | Address on file | | | | | | | First Class Mail |
| 10343459 | Name on file | Address on file | | | | | | | First Class Mail |
| 7871027 | Name on file | Address on file | | | | | | | First Class Mail |
| 7939379 | Name on file | Address on file | | | | | | | First Class Mail |
| 8013499 | Name on file | Address on file | | | | | | | First Class Mail |
| 8010683 | Name on file | Address on file | | | | | | | First Class Mail |
| 10431179 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270057 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278268 | Name on file | Address on file | | | | | | | First Class Mail |
| 9490224 | Name on file | Address on file | | | | | | | First Class Mail |
| 9490224 | Name on file | Address on file | | | | | | | First Class Mail |
| 8338590 | Name on file | Address on file | | | | | | | First Class Mail |
| 8272189 | Name on file | Address on file | | | | | | | First Class Mail |
| 10301739 | Name on file | Address on file | | | | | | | First Class Mail |
| 10324015 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7989776 | Name on file | Address on file | | | | | | | First Class Mail |
| 8340636 | Name on file | Address on file | | | | | | | First Class Mail |
| 7973557 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278289 | Name on file | Address on file | | | | | | | First Class Mail |
| 7994614 | Name on file | Address on file | | | | | | | First Class Mail |
| 7955199 | Name on file | Address on file | | | | | | | First Class Mail |
| 7983991 | Name on file | Address on file | | | | | | | First Class Mail |
| 10314685 | Name on file | Address on file | | | | | | | First Class Mail |
| 10431375 | Name on file | Address on file | | | | | | | First Class Mail |
| 10431375 | Name on file | Address on file | | | | | | | First Class Mail |
| 10321954 | Name on file | Address on file | | | | | | | First Class Mail |
| 10438395 | Name on file | Address on file | | | | | | | First Class Mail |
| 10384444 | Name on file | Address on file | | | | | | | First Class Mail |
| 10384444 | Name on file | Address on file | | | | | | | First Class Mail |
| 10384272 | Name on file | Address on file | | | | | | | First Class Mail |
| 10384272 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300143 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300143 | Name on file | Address on file | | | | | | | First Class Mail |
| 7995852 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996348 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996348 | Name on file | Address on file | | | | | | | First Class Mail |
| 10413422 | Name on file | Address on file | | | | | | | First Class Mail |
| 10413422 | Name on file | Address on file | | | | | | | First Class Mail |
| 7957246 | Name on file | Address on file | | | | | | | First Class Mail |
| 10520442 | Name on file | Address on file | | | | | | | First Class Mail |
| 10348201 | Name on file | Address on file | | | | | | | First Class Mail |
| 10348201 | Name on file | Address on file | | | | | | | First Class Mail |
| 10298386 | Name on file | Address on file | | | | | | | First Class Mail |
| 10298386 | Name on file | Address on file | | | | | | | First Class Mail |
| 10300122 | Name on file | Address on file | | | | | | | First Class Mail |
| 8301736 | Name on file | Address on file | | | | | | | First Class Mail |
| 10286697 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300734 | Name on file | Address on file | | | | | | | First Class Mail |
| 7993285 | Name on file | Address on file | | | | | | | First Class Mail |
| 10520967 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007485 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007485 | Name on file | Address on file | | | | | | | First Class Mail |
| 10331044 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270568 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996271 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996271 | Name on file | Address on file | | | | | | | First Class Mail |
| 10277963 | Name on file | Address on file | | | | | | | First Class Mail |
| 10349882 | Name on file | Address on file | | | | | | | First Class Mail |
| 10326132 | Name on file | Address on file | | | | | | | First Class Mail |
| 10470841 | Name on file | Address on file | | | | | | | First Class Mail |
| 10485377 | Name on file | Address on file | | | | | | | First Class Mail |
| 10443740 | Name on file | Address on file | | | | | | | First Class Mail |
| 10482882 | Name on file | Address on file | | | | | | | First Class Mail |
| 10341124 | Name on file | Address on file | | | | | | | First Class Mail |
| 8303919 | Name on file | Address on file | | | | | | | First Class Mail |
| 7997862 | Name on file | Address on file | | | | | | | First Class Mail |
| 8333556 | Name on file | Address on file | | | | | | | First Class Mail |
| 10382114 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10318381 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271045 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271045 | Name on file | Address on file | | | | | | | First Class Mail |
| 10480863 | Name on file | Address on file | | | | | | | First Class Mail |
| 8269980 | Name on file | Address on file | | | | | | | First Class Mail |
| 8269980 | Name on file | Address on file | | | | | | | First Class Mail |
| 10313773 | Name on file | Address on file | | | | | | | First Class Mail |
| 8338179 | Name on file | Address on file | | | | | | | First Class Mail |
| 8338179 | Name on file | Address on file | | | | | | | First Class Mail |
| 8284044 | Name on file | Address on file | | | | | | | First Class Mail |
| 10320762 | Name on file | Address on file | | | | | | | First Class Mail |
| 7136405 | Name on file | Address on file | | | | | | | First Class Mail |
| 7136405 | Name on file | Address on file | | | | | | | First Class Mail |
| 8272848 | Name on file | Address on file | | | | | | | First Class Mail |
| 10581098 | Name on file | Address on file | | | | | | | First Class Mail |
| 10287696 | Name on file | Address on file | | | | | | | First Class Mail |
| 8010592 | Name on file | Address on file | | | | | | | First Class Mail |
| 8272899 | Name on file | Address on file | | | | | | | First Class Mail |
| 8311299 | Name on file | Address on file | | | | | | | First Class Mail |
| 10341132 | Name on file | Address on file | | | | | | | First Class Mail |
| 8340812 | Name on file | Address on file | | | | | | | First Class Mail |
| 8340812 | Name on file | Address on file | | | | | | | First Class Mail |
| 10432804 | Name on file | Address on file | | | | | | | First Class Mail |
| 10525078 | Name on file | Address on file | | | | | | | First Class Mail |
| 10525078 | Name on file | Address on file | | | | | | | First Class Mail |
| 10433772 | Name on file | Address on file | | | | | | | First Class Mail |
| 10433772 | Name on file | Address on file | | | | | | | First Class Mail |
| 10388375 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320679 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320614 | Name on file | Address on file | | | | | | | First Class Mail |
| 8319560 | Name on file | Address on file | | | | | | | First Class Mail |
| 8512217 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282212 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270280 | Name on file | Address on file | | | | | | | First Class Mail |
| 10303900 | Name on file | Address on file | | | | | | | First Class Mail |
| 10318018 | Name on file | Address on file | | | | | | | First Class Mail |
| 10365218 | Name on file | Address on file | | | | | | | First Class Mail |
| 8333797 | Name on file | Address on file | | | | | | | First Class Mail |
| 8283341 | Name on file | Address on file | | | | | | | First Class Mail |
| 8283341 | Name on file | Address on file | | | | | | | First Class Mail |
| 10320421 | Name on file | Address on file | | | | | | | First Class Mail |
| 10436482 | Name on file | Address on file | | | | | | | First Class Mail |
| 10315611 | Name on file | Address on file | | | | | | | First Class Mail |
| 9488333 | Name on file | Address on file | | | | | | | First Class Mail |
| 10319308 | Name on file | Address on file | | | | | | | First Class Mail |
| 10330538 | Name on file | Address on file | | | | | | | First Class Mail |
| 10330538 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309049 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309049 | Name on file | Address on file | | | | | | | First Class Mail |
| 10322320 | Name on file | Address on file | | | | | | | First Class Mail |
| 10428201 | Name on file | Address on file | | | | | | | First Class Mail |
| 10428201 | Name on file | Address on file | | | | | | | First Class Mail |
| 8339900 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10519573 | Name on file | Address on file | | | | | | | First Class Mail |
| 10467810 | Name on file | Address on file | | | | | | | First Class Mail |
| 10284832 | Name on file | Address on file | | | | | | | First Class Mail |
| 10317693 | Name on file | Address on file | | | | | | | First Class Mail |
| 10317693 | Name on file | Address on file | | | | | | | First Class Mail |
| 8001846 | Name on file | Address on file | | | | | | | First Class Mail |
| 8001846 | Name on file | Address on file | | | | | | | First Class Mail |
| 10520813 | Name on file | Address on file | | | | | | | First Class Mail |
| 10318830 | Name on file | Address on file | | | | | | | First Class Mail |
| 10282128 | Name on file | Address on file | | | | | | | First Class Mail |
| 7130824 | Name on file | Address on file | | | | | | | First Class Mail |
| 10467760 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996363 | Name on file | Address on file | | | | | | | First Class Mail |
| 10439715 | Name on file | Address on file | | | | | | | First Class Mail |
| 10438116 | Name on file | Address on file | | | | | | | First Class Mail |
| 8283147 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279637 | Name on file | Address on file | | | | | | | First Class Mail |
| 10387878 | Name on file | Address on file | | | | | | | First Class Mail |
| 10312214 | Name on file | Address on file | | | | | | | First Class Mail |
| 10291319 | Name on file | Address on file | | | | | | | First Class Mail |
| 8340778 | Name on file | Address on file | | | | | | | First Class Mail |
| 8340778 | Name on file | Address on file | | | | | | | First Class Mail |
| 10525440 | Name on file | Address on file | | | | | | | First Class Mail |
| 10483303 | Name on file | Address on file | | | | | | | First Class Mail |
| 8010378 | Name on file | Address on file | | | | | | | First Class Mail |
| 8312133 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996566 | Name on file | Address on file | | | | | | | First Class Mail |
| 10440269 | Name on file | Address on file | | | | | | | First Class Mail |
| 7990111 | Name on file | Address on file | | | | | | | First Class Mail |
| 8281928 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309276 | Name on file | Address on file | | | | | | | First Class Mail |
| 7968494 | Name on file | Address on file | | | | | | | First Class Mail |
| 7131683 | Name on file | Address on file | | | | | | | First Class Mail |
| 10282024 | Name on file | Address on file | | | | | | | First Class Mail |
| 10282024 | Name on file | Address on file | | | | | | | First Class Mail |
| 8310118 | Name on file | Address on file | | | | | | | First Class Mail |
| 8312690 | Name on file | Address on file | | | | | | | First Class Mail |
| 8312690 | Name on file | Address on file | | | | | | | First Class Mail |
| 10383696 | Name on file | Address on file | | | | | | | First Class Mail |
| 7997881 | Name on file | Address on file | | | | | | | First Class Mail |
| 7116181 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320788 | Name on file | Address on file | | | | | | | First Class Mail |
| 8001299 | Name on file | Address on file | | | | | | | First Class Mail |
| 10474279 | Name on file | Address on file | | | | | | | First Class Mail |
| 10474279 | Name on file | Address on file | | | | | | | First Class Mail |
| 9489855 | Name on file | Address on file | | | | | | | First Class Mail |
| 8313247 | Name on file | Address on file | | | | | | | First Class Mail |
| 8313247 | Name on file | Address on file | | | | | | | First Class Mail |
| 8323302 | Name on file | Address on file | | | | | | | First Class Mail |
| 10417699 | Name on file | Address on file | | | | | | | First Class Mail |
| 9490113 | Name on file | Address on file | | | | | | | First Class Mail |
| 10403866 | Name on file | Address on file | | | | | | | First Class Mail |
| 10397038 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7995493 | Name on file | Address on file | | | | | | | First Class Mail |
| 10314637 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006660 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271745 | Name on file | Address on file | | | | | | | First Class Mail |
| 8301873 | Name on file | Address on file | | | | | | | First Class Mail |
| 7122164 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322123 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322056 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322103 | Name on file | Address on file | | | | | | | First Class Mail |
| 8299814 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282282 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282282 | Name on file | Address on file | | | | | | | First Class Mail |
| 9740501 | Name on file | Address on file | | | | | | | First Class Mail |
| 7870435 | Name on file | Address on file | | | | | | | First Class Mail |
| 10429142 | Name on file | Address on file | | | | | | | First Class Mail |
| 10435346 | Name on file | Address on file | | | | | | | First Class Mail |
| 10435346 | Name on file | Address on file | | | | | | | First Class Mail |
| 7981256 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309213 | Name on file | Address on file | | | | | | | First Class Mail |
| 10320635 | Name on file | Address on file | | | | | | | First Class Mail |
| 8308679 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271195 | Name on file | Address on file | | | | | | | First Class Mail |
| 8312627 | Name on file | Address on file | | | | | | | First Class Mail |
| 10319828 | Name on file | Address on file | | | | | | | First Class Mail |
| 10319828 | Name on file | Address on file | | | | | | | First Class Mail |
| 8308952 | Name on file | Address on file | | | | | | | First Class Mail |
| 10524910 | Name on file | Address on file | | | | | | | First Class Mail |
| 8273760 | Name on file | Address on file | | | | | | | First Class Mail |
| 10432044 | Name on file | Address on file | | | | | | | First Class Mail |
| 10432044 | Name on file | Address on file | | | | | | | First Class Mail |
| 10431033 | Name on file | Address on file | | | | | | | First Class Mail |
| 7995878 | Name on file | Address on file | | | | | | | First Class Mail |
| 7995878 | Name on file | Address on file | | | | | | | First Class Mail |
| 10400011 | Name on file | Address on file | | | | | | | First Class Mail |
| 10403586 | Name on file | Address on file | | | | | | | First Class Mail |
| 10403586 | Name on file | Address on file | | | | | | | First Class Mail |
| 7108278 | Name on file | Address on file | | | | | | | First Class Mail |
| 8325204 | Name on file | Address on file | | | | | | | First Class Mail |
| 10311349 | Name on file | Address on file | | | | | | | First Class Mail |
| 10350875 | Name on file | Address on file | | | | | | | First Class Mail |
| 10284111 | Name on file | Address on file | | | | | | | First Class Mail |
| 10439820 | Name on file | Address on file | | | | | | | First Class Mail |
| 8334415 | Name on file | Address on file | | | | | | | First Class Mail |
| 10359792 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309834 | Name on file | Address on file | | | | | | | First Class Mail |
| 8288950 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270413 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278244 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278244 | Name on file | Address on file | | | | | | | First Class Mail |
| 10400551 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320265 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320265 | Name on file | Address on file | | | | | | | First Class Mail |
| 10326889 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7108288 | Name on file | Address on file | | | | | | | First Class Mail |
| 10327130 | Name on file | Address on file | | | | | | | First Class Mail |
| 8280322 | Name on file | Address on file | | | | | | | First Class Mail |
| 8280322 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271539 | Name on file | Address on file | | | | | | | First Class Mail |
| 10523289 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309233 | Name on file | Address on file | | | | | | | First Class Mail |
| 10432695 | Name on file | Address on file | | | | | | | First Class Mail |
| 7113243 | Name on file | Address on file | | | | | | | First Class Mail |
| 8319616 | Name on file | Address on file | | | | | | | First Class Mail |
| 8304154 | Name on file | Address on file | | | | | | | First Class Mail |
| 8335085 | Name on file | Address on file | | | | | | | First Class Mail |
| 8335085 | Name on file | Address on file | | | | | | | First Class Mail |
| 10285802 | Name on file | Address on file | | | | | | | First Class Mail |
| 10480019 | Name on file | Address on file | | | | | | | First Class Mail |
| 10290933 | Name on file | Address on file | | | | | | | First Class Mail |
| 10291850 | Name on file | Address on file | | | | | | | First Class Mail |
| 10422296 | Name on file | Address on file | | | | | | | First Class Mail |
| 10326556 | Name on file | Address on file | | | | | | | First Class Mail |
| 10277947 | Name on file | Address on file | | | | | | | First Class Mail |
| 10277947 | Name on file | Address on file | | | | | | | First Class Mail |
| 10487767 | Name on file | Address on file | | | | | | | First Class Mail |
| 10312507 | Name on file | Address on file | | | | | | | First Class Mail |
| 10379337 | Name on file | Address on file | | | | | | | First Class Mail |
| 10473969 | Name on file | Address on file | | | | | | | First Class Mail |
| 7976493 | Name on file | Address on file | | | | | | | First Class Mail |
| 7126947 | Name on file | Address on file | | | | | | | First Class Mail |
| 10325166 | Name on file | Address on file | | | | | | | First Class Mail |
| 10428789 | Name on file | Address on file | | | | | | | First Class Mail |
| 10412493 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271380 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320628 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320628 | Name on file | Address on file | | | | | | | First Class Mail |
| 10402181 | Name on file | Address on file | | | | | | | First Class Mail |
| 10329972 | Name on file | Address on file | | | | | | | First Class Mail |
| 7978376 | Name on file | Address on file | | | | | | | First Class Mail |
| 10415994 | Name on file | Address on file | | | | | | | First Class Mail |
| 9490515 | Name on file | Address on file | | | | | | | First Class Mail |
| 10384855 | Name on file | Address on file | | | | | | | First Class Mail |
| 10386379 | Name on file | Address on file | | | | | | | First Class Mail |
| 10384855 | Name on file | Address on file | | | | | | | First Class Mail |
| 10386379 | Name on file | Address on file | | | | | | | First Class Mail |
| 10379501 | Name on file | Address on file | | | | | | | First Class Mail |
| 10314311 | Name on file | Address on file | | | | | | | First Class Mail |
| 8004735 | Name on file | Address on file | | | | | | | First Class Mail |
| 10526822 | Name on file | Address on file | | | | | | | First Class Mail |
| 10284355 | Name on file | Address on file | | | | | | | First Class Mail |
| 7984919 | Name on file | Address on file | | | | | | | First Class Mail |
| 10349505 | Name on file | Address on file | | | | | | | First Class Mail |
| 10349505 | Name on file | Address on file | | | | | | | First Class Mail |
| 7937080 | Name on file | Address on file | | | | | | | First Class Mail |
| 10313789 | Name on file | Address on file | | | | | | | First Class Mail |
| 10284987 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10305162 | Name on file | Address on file | | | | | | | First Class Mail |
| 10305162 | Name on file | Address on file | | | | | | | First Class Mail |
| 10312587 | Name on file | Address on file | | | | | | | First Class Mail |
| 8013204 | Name on file | Address on file | | | | | | | First Class Mail |
| 8010523 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282443 | Name on file | Address on file | | | | | | | First Class Mail |
| 10434514 | Name on file | Address on file | | | | | | | First Class Mail |
| 10433153 | Name on file | Address on file | | | | | | | First Class Mail |
| 10433153 | Name on file | Address on file | | | | | | | First Class Mail |
| 10291106 | Name on file | Address on file | | | | | | | First Class Mail |
| 9741202 | Name on file | Address on file | | | | | | | First Class Mail |
| 9741202 | Name on file | Address on file | | | | | | | First Class Mail |
| 8334346 | Name on file | Address on file | | | | | | | First Class Mail |
| 8334346 | Name on file | Address on file | | | | | | | First Class Mail |
| 8315744 | Name on file | Address on file | | | | | | | First Class Mail |
| 8315744 | Name on file | Address on file | | | | | | | First Class Mail |
| 7997346 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996518 | Name on file | Address on file | | | | | | | First Class Mail |
| 10468233 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279632 | Name on file | Address on file | | | | | | | First Class Mail |
| 10485502 | Name on file | Address on file | | | | | | | First Class Mail |
| 8299657 | Name on file | Address on file | | | | | | | First Class Mail |
| 8296762 | Name on file | Address on file | | | | | | | First Class Mail |
| 7980816 | Name on file | Address on file | | | | | | | First Class Mail |
| 10290391 | Name on file | Address on file | | | | | | | First Class Mail |
| 10328663 | Name on file | Address on file | | | | | | | First Class Mail |
| 10281828 | Name on file | Address on file | | | | | | | First Class Mail |
| 7826902 | Name on file | Address on file | | | | | | | First Class Mail |
| 7991262 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279958 | Name on file | Address on file | | | | | | | First Class Mail |
| 10277503 | Name on file | Address on file | | | | | | | First Class Mail |
| 8276258 | Name on file | Address on file | | | | | | | First Class Mail |
| 8276258 | Name on file | Address on file | | | | | | | First Class Mail |
| 10277588 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270765 | Name on file | Address on file | | | | | | | First Class Mail |
| 7972748 | Name on file | Address on file | | | | | | | First Class Mail |
| 7108177 | Name on file | Address on file | | | | | | | First Class Mail |
| 8338365 | Name on file | Address on file | | | | | | | First Class Mail |
| 8323519 | Name on file | Address on file | | | | | | | First Class Mail |
| 8323519 | Name on file | Address on file | | | | | | | First Class Mail |
| 9739191 | Name on file | Address on file | | | | | | | First Class Mail |
| 10470749 | Name on file | Address on file | | | | | | | First Class Mail |
| 10312520 | Name on file | Address on file | | | | | | | First Class Mail |
| 10303446 | Name on file | Address on file | | | | | | | First Class Mail |
| 8327439 | Name on file | Address on file | | | | | | | First Class Mail |
| 8327439 | Name on file | Address on file | | | | | | | First Class Mail |
| 7995093 | Name on file | Address on file | | | | | | | First Class Mail |
| 10403784 | Name on file | Address on file | | | | | | | First Class Mail |
| 10403784 | Name on file | Address on file | | | | | | | First Class Mail |
| 10285609 | Name on file | Address on file | | | | | | | First Class Mail |
| 10285609 | Name on file | Address on file | | | | | | | First Class Mail |
| 8004752 | Name on file | Address on file | | | | | | | First Class Mail |
| 7124249 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8333851 | Name on file | Address on file | | | | | | | First Class Mail |
| 7129519 | Name on file | Address on file | | | | | | | First Class Mail |
| 7989395 | Name on file | Address on file | | | | | | | First Class Mail |
| 7989395 | Name on file | Address on file | | | | | | | First Class Mail |
| 10359590 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282842 | Name on file | Address on file | | | | | | | First Class Mail |
| 10414314 | Name on file | Address on file | | | | | | | First Class Mail |
| 7105509 | Name on file | Address on file | | | | | | | First Class Mail |
| 10465035 | Name on file | Address on file | | | | | | | First Class Mail |
| 10465035 | Name on file | Address on file | | | | | | | First Class Mail |
| 10433750 | Name on file | Address on file | | | | | | | First Class Mail |
| 10474079 | Name on file | Address on file | | | | | | | First Class Mail |
| 8336301 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309038 | Name on file | Address on file | | | | | | | First Class Mail |
| 7995903 | Name on file | Address on file | | | | | | | First Class Mail |
| 7990367 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320131 | Name on file | Address on file | | | | | | | First Class Mail |
| 10358590 | Name on file | Address on file | | | | | | | First Class Mail |
| 10561158 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270526 | Name on file | Address on file | | | | | | | First Class Mail |
| 7970536 | Name on file | Address on file | | | | | | | First Class Mail |
| 10424761 | Name on file | Address on file | | | | | | | First Class Mail |
| 10424761 | Name on file | Address on file | | | | | | | First Class Mail |
| 10286350 | Name on file | Address on file | | | | | | | First Class Mail |
| 8290418 | Name on file | Address on file | | | | | | | First Class Mail |
| 10369905 | Name on file | Address on file | | | | | | | First Class Mail |
| 8003714 | Name on file | Address on file | | | | | | | First Class Mail |
| 8003714 | Name on file | Address on file | | | | | | | First Class Mail |
| 10347545 | Name on file | Address on file | | | | | | | First Class Mail |
| 7983298 | Name on file | Address on file | | | | | | | First Class Mail |
| 10306633 | Name on file | Address on file | | | | | | | First Class Mail |
| 10468622 | Name on file | Address on file | | | | | | | First Class Mail |
| 10468622 | Name on file | Address on file | | | | | | | First Class Mail |
| 8288174 | Name on file | Address on file | | | | | | | First Class Mail |
| 8314955 | Name on file | Address on file | | | | | | | First Class Mail |
| 8299518 | Name on file | Address on file | | | | | | | First Class Mail |
| 10319172 | Name on file | Address on file | | | | | | | First Class Mail |
| 8511905 | Name on file | Address on file | | | | | | | First Class Mail |
| 7976502 | Name on file | Address on file | | | | | | | First Class Mail |
| 7964680 | Name on file | Address on file | | | | | | | First Class Mail |
| 8512004 | Name on file | Address on file | | | | | | | First Class Mail |
| 10402986 | Name on file | Address on file | | | | | | | First Class Mail |
| 8324001 | Name on file | Address on file | | | | | | | First Class Mail |
| 7979273 | Name on file | Address on file | | | | | | | First Class Mail |
| 10351713 | Name on file | Address on file | | | | | | | First Class Mail |
| 10431885 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282340 | Name on file | Address on file | | | | | | | First Class Mail |
| 10437160 | Name on file | Address on file | | | | | | | First Class Mail |
| 8333261 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278846 | Name on file | Address on file | | | | | | | First Class Mail |
| 10356006 | Name on file | Address on file | | | | | | | First Class Mail |
| 10356006 | Name on file | Address on file | | | | | | | First Class Mail |
| 10319091 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8281991 | Name on file | Address on file | | | | | | | First Class Mail |
| 10314578 | Name on file | Address on file | | | | | | | First Class Mail |
| 9490482 | Name on file | Address on file | | | | | | | First Class Mail |
| 9490482 | Name on file | Address on file | | | | | | | First Class Mail |
| 10316775 | Name on file | Address on file | | | | | | | First Class Mail |
| 10298444 | Name on file | Address on file | | | | | | | First Class Mail |
| 8313261 | Name on file | Address on file | | | | | | | First Class Mail |
| 10402419 | Name on file | Address on file | | | | | | | First Class Mail |
| 10300260 | Name on file | Address on file | | | | | | | First Class Mail |
| 8337165 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271352 | Name on file | Address on file | | | | | | | First Class Mail |
| 8331714 | Name on file | Address on file | | | | | | | First Class Mail |
| 10399577 | Name on file | Address on file | | | | | | | First Class Mail |
| 10399577 | Name on file | Address on file | | | | | | | First Class Mail |
| 9488265 | Name on file | Address on file | | | | | | | First Class Mail |
| 9488265 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007265 | Name on file | Address on file | | | | | | | First Class Mail |
| 8510886 | Name on file | Address on file | | | | | | | First Class Mail |
| 10425015 | Name on file | Address on file | | | | | | | First Class Mail |
| 7983410 | Name on file | Address on file | | | | | | | First Class Mail |
| 10302681 | Name on file | Address on file | | | | | | | First Class Mail |
| 8011211 | Name on file | Address on file | | | | | | | First Class Mail |
| 10369452 | Name on file | Address on file | | | | | | | First Class Mail |
| 10369452 | Name on file | Address on file | | | | | | | First Class Mail |
| 10312732 | Name on file | Address on file | | | | | | | First Class Mail |
| 10281354 | Name on file | Address on file | | | | | | | First Class Mail |
| 10435286 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320045 | Name on file | Address on file | | | | | | | First Class Mail |
| 10470241 | Name on file | Address on file | | | | | | | First Class Mail |
| 7118441 | Name on file | Address on file | | | | | | | First Class Mail |
| 8010737 | Name on file | Address on file | | | | | | | First Class Mail |
| 8328547 | Name on file | Address on file | | | | | | | First Class Mail |
| 10282630 | Name on file | Address on file | | | | | | | First Class Mail |
| 10413085 | Name on file | Address on file | | | | | | | First Class Mail |
| 10413085 | Name on file | Address on file | | | | | | | First Class Mail |
| 10437147 | Name on file | Address on file | | | | | | | First Class Mail |
| 8512361 | Name on file | Address on file | | | | | | | First Class Mail |
| 7995533 | Name on file | Address on file | | | | | | | First Class Mail |
| 10283283 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006904 | Name on file | Address on file | | | | | | | First Class Mail |
| 10428544 | Name on file | Address on file | | | | | | | First Class Mail |
| 10414793 | Name on file | Address on file | | | | | | | First Class Mail |
| 8003383 | Name on file | Address on file | | | | | | | First Class Mail |
| 10288068 | Name on file | Address on file | | | | | | | First Class Mail |
| 10345710 | Name on file | Address on file | | | | | | | First Class Mail |
| 8339964 | Name on file | Address on file | | | | | | | First Class Mail |
| 10441122 | Name on file | Address on file | | | | | | | First Class Mail |
| 10370940 | Name on file | Address on file | | | | | | | First Class Mail |
| 8315191 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278913 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321743 | Name on file | Address on file | | | | | | | First Class Mail |
| 10424290 | Name on file | Address on file | | | | | | | First Class Mail |
| 10424290 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10280954 | Name on file | Address on file | | | | | | | First Class Mail |
| 10285171 | Name on file | Address on file | | | | | | | First Class Mail |
| 10323783 | Name on file | Address on file | | | | | | | First Class Mail |
| 8001466 | Name on file | Address on file | | | | | | | First Class Mail |
| 8313253 | Name on file | Address on file | | | | | | | First Class Mail |
| 10389890 | Name on file | Address on file | | | | | | | First Class Mail |
| 10389890 | Name on file | Address on file | | | | | | | First Class Mail |
| 9739400 | Name on file | Address on file | | | | | | | First Class Mail |
| 9490775 | Name on file | Address on file | | | | | | | First Class Mail |
| 10309806 | Name on file | Address on file | | | | | | | First Class Mail |
| 10309806 | Name on file | Address on file | | | | | | | First Class Mail |
| 10292613 | Name on file | Address on file | | | | | | | First Class Mail |
| 10292613 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282528 | Name on file | Address on file | | | | | | | First Class Mail |
| 10436599 | Name on file | Address on file | | | | | | | First Class Mail |
| 10437627 | Name on file | Address on file | | | | | | | First Class Mail |
| 10437627 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271138 | Name on file | Address on file | | | | | | | First Class Mail |
| 8308515 | Name on file | Address on file | | | | | | | First Class Mail |
| 8308515 | Name on file | Address on file | | | | | | | First Class Mail |
| 10413645 | Name on file | Address on file | | | | | | | First Class Mail |
| 10413645 | Name on file | Address on file | | | | | | | First Class Mail |
| 7962582 | Name on file | Address on file | | | | | | | First Class Mail |
| 7962582 | Name on file | Address on file | | | | | | | First Class Mail |
| 10438373 | Name on file | Address on file | | | | | | | First Class Mail |
| 7123827 | Name on file | Address on file | | | | | | | First Class Mail |
| 10488069 | Name on file | Address on file | | | | | | | First Class Mail |
| 7993026 | Name on file | Address on file | | | | | | | First Class Mail |
| 8281511 | Name on file | Address on file | | | | | | | First Class Mail |
| 8288768 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320776 | Name on file | Address on file | | | | | | | First Class Mail |
| 8288216 | Name on file | Address on file | | | | | | | First Class Mail |
| 10486251 | Name on file | Address on file | | | | | | | First Class Mail |
| 8005784 | Name on file | Address on file | | | | | | | First Class Mail |
| 10468152 | Name on file | Address on file | | | | | | | First Class Mail |
| 10317417 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321073 | Name on file | Address on file | | | | | | | First Class Mail |
| 8001426 | Name on file | Address on file | | | | | | | First Class Mail |
| 8315205 | Name on file | Address on file | | | | | | | First Class Mail |
| 8315205 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996299 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996299 | Name on file | Address on file | | | | | | | First Class Mail |
| 8286496 | Name on file | Address on file | | | | | | | First Class Mail |
| 10432894 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007669 | Name on file | Address on file | | | | | | | First Class Mail |
| 8267736 | Name on file | Address on file | | | | | | | First Class Mail |
| 10383404 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271435 | Name on file | Address on file | | | | | | | First Class Mail |
| 10312510 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278328 | Name on file | Address on file | | | | | | | First Class Mail |
| 10288878 | Name on file | Address on file | | | | | | | First Class Mail |
| 7991731 | Name on file | Address on file | | | | | | | First Class Mail |
| 7947392 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10324577 | Name on file | Address on file | | | | | | | First Class Mail |
| 8269423 | Name on file | Address on file | | | | | | | First Class Mail |
| 8269423 | Name on file | Address on file | | | | | | | First Class Mail |
| 8509871 | Name on file | Address on file | | | | | | | First Class Mail |
| 8290656 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309024 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309024 | Name on file | Address on file | | | | | | | First Class Mail |
| 10468671 | Name on file | Address on file | | | | | | | First Class Mail |
| 9491178 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322089 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322089 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321262 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278895 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278895 | Name on file | Address on file | | | | | | | First Class Mail |
| 10286043 | Name on file | Address on file | | | | | | | First Class Mail |
| 7985543 | Name on file | Address on file | | | | | | | First Class Mail |
| 8277180 | Name on file | Address on file | | | | | | | First Class Mail |
| 10429261 | Name on file | Address on file | | | | | | | First Class Mail |
| 10429261 | Name on file | Address on file | | | | | | | First Class Mail |
| 10319422 | Name on file | Address on file | | | | | | | First Class Mail |
| 10313491 | Name on file | Address on file | | | | | | | First Class Mail |
| 10313491 | Name on file | Address on file | | | | | | | First Class Mail |
| 10348513 | Name on file | Address on file | | | | | | | First Class Mail |
| 7989553 | Name on file | Address on file | | | | | | | First Class Mail |
| 7985863 | Name on file | Address on file | | | | | | | First Class Mail |
| 7994012 | Name on file | Address on file | | | | | | | First Class Mail |
| 8269760 | Name on file | Address on file | | | | | | | First Class Mail |
| 7937172 | Name on file | Address on file | | | | | | | First Class Mail |
| 10350060 | Name on file | Address on file | | | | | | | First Class Mail |
| 10522409 | Name on file | Address on file | | | | | | | First Class Mail |
| 7105398 | Name on file | Address on file | | | | | | | First Class Mail |
| 10320593 | Name on file | Address on file | | | | | | | First Class Mail |
| 10485344 | Name on file | Address on file | | | | | | | First Class Mail |
| 10322316 | Name on file | Address on file | | | | | | | First Class Mail |
| 10281190 | Name on file | Address on file | | | | | | | First Class Mail |
| 9741162 | Name on file | Address on file | | | | | | | First Class Mail |
| 10485429 | Name on file | Address on file | | | | | | | First Class Mail |
| 8334370 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300358 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321973 | Name on file | Address on file | | | | | | | First Class Mail |
| 8012400 | Name on file | Address on file | | | | | | | First Class Mail |
| 7946876 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309437 | Name on file | Address on file | | | | | | | First Class Mail |
| 10433717 | Name on file | Address on file | | | | | | | First Class Mail |
| 10440861 | Name on file | Address on file | | | | | | | First Class Mail |
| 10474469 | Name on file | Address on file | | | | | | | First Class Mail |
| 7900288 | Name on file | Address on file | | | | | | | First Class Mail |
| 10413611 | Name on file | Address on file | | | | | | | First Class Mail |
| 10473413 | Name on file | Address on file | | | | | | | First Class Mail |
| 10289269 | Name on file | Address on file | | | | | | | First Class Mail |
| 10287797 | Name on file | Address on file | | | | | | | First Class Mail |
| 7113381 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282398 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8281384 | Name on file | Address on file | | | | | | | First Class Mail |
| 10431988 | Name on file | Address on file | | | | | | | First Class Mail |
| 10466323 | Name on file | Address on file | | | | | | | First Class Mail |
| 10523325 | Name on file | Address on file | | | | | | | First Class Mail |
| 10505143 | Name on file | Address on file | | | | | | | First Class Mail |
| 10318580 | Name on file | Address on file | | | | | | | First Class Mail |
| 7993091 | Name on file | Address on file | | | | | | | First Class Mail |
| 10341443 | Name on file | Address on file | | | | | | | First Class Mail |
| 9489497 | Name on file | Address on file | | | | | | | First Class Mail |
| 10323519 | Name on file | Address on file | | | | | | | First Class Mail |
| 10334905 | Name on file | Address on file | | | | | | | First Class Mail |
| 7905780 | Name on file | Address on file | | | | | | | First Class Mail |
| 7905780 | Name on file | Address on file | | | | | | | First Class Mail |
| 8311203 | Name on file | Address on file | | | | | | | First Class Mail |
| 7984788 | Name on file | Address on file | | | | | | | First Class Mail |
| 7984788 | Name on file | Address on file | | | | | | | First Class Mail |
| 7986189 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007251 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007251 | Name on file | Address on file | | | | | | | First Class Mail |
| 10518556 | Name on file | Address on file | | | | | | | First Class Mail |
| 10292572 | Name on file | Address on file | | | | | | | First Class Mail |
| 10433270 | Name on file | Address on file | | | | | | | First Class Mail |
| 9489313 | Name on file | Address on file | | | | | | | First Class Mail |
| 9490374 | Name on file | Address on file | | | | | | | First Class Mail |
| 10286546 | Name on file | Address on file | | | | | | | First Class Mail |
| 10286546 | Name on file | Address on file | | | | | | | First Class Mail |
| 7974673 | Name on file | Address on file | | | | | | | First Class Mail |
| 7974193 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300291 | Name on file | Address on file | | | | | | | First Class Mail |
| 10471747 | Name on file | Address on file | | | | | | | First Class Mail |
| 10384749 | Name on file | Address on file | | | | | | | First Class Mail |
| 10384749 | Name on file | Address on file | | | | | | | First Class Mail |
| 10456003 | Name on file | Address on file | | | | | | | First Class Mail |
| 10456003 | Name on file | Address on file | | | | | | | First Class Mail |
| 8337986 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006427 | Name on file | Address on file | | | | | | | First Class Mail |
| 7999430 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270958 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300362 | Name on file | Address on file | | | | | | | First Class Mail |
| 9489526 | Name on file | Address on file | | | | | | | First Class Mail |
| 10437435 | Name on file | Address on file | | | | | | | First Class Mail |
| 7125726 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271939 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271939 | Name on file | Address on file | | | | | | | First Class Mail |
| 8319649 | Name on file | Address on file | | | | | | | First Class Mail |
| 8334470 | Name on file | Address on file | | | | | | | First Class Mail |
| 8334470 | Name on file | Address on file | | | | | | | First Class Mail |
| 10522077 | Name on file | Address on file | | | | | | | First Class Mail |
| 8332524 | Name on file | Address on file | | | | | | | First Class Mail |
| 10403394 | Name on file | Address on file | | | | | | | First Class Mail |
| 10403394 | Name on file | Address on file | | | | | | | First Class Mail |
| 10345395 | Name on file | Address on file | | | | | | | First Class Mail |
| 10349987 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10413948 | Name on file | Address on file | | | | | | | First Class Mail |
| 10434867 | Name on file | Address on file | | | | | | | First Class Mail |
| 10439587 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270202 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321223 | Name on file | Address on file | | | | | | | First Class Mail |
| 10426040 | Name on file | Address on file | | | | | | | First Class Mail |
| 8319704 | Name on file | Address on file | | | | | | | First Class Mail |
| 8273705 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321270 | Name on file | Address on file | | | | | | | First Class Mail |
| 8311521 | Name on file | Address on file | | | | | | | First Class Mail |
| 8311521 | Name on file | Address on file | | | | | | | First Class Mail |
| 8311521 | Name on file | Address on file | | | | | | | First Class Mail |
| 10403220 | Name on file | Address on file | | | | | | | First Class Mail |
| 10403220 | Name on file | Address on file | | | | | | | First Class Mail |
| 10339700 | Name on file | Address on file | | | | | | | First Class Mail |
| 10404312 | Name on file | Address on file | | | | | | | First Class Mail |
| 10404312 | Name on file | Address on file | | | | | | | First Class Mail |
| 10339813 | Name on file | Address on file | | | | | | | First Class Mail |
| 8511706 | Name on file | Address on file | | | | | | | First Class Mail |
| 7978147 | Name on file | Address on file | | | | | | | First Class Mail |
| 10317961 | Name on file | Address on file | | | | | | | First Class Mail |
| 7961630 | Name on file | Address on file | | | | | | | First Class Mail |
| 7961630 | Name on file | Address on file | | | | | | | First Class Mail |
| 8328705 | Name on file | Address on file | | | | | | | First Class Mail |
| 10349139 | Name on file | Address on file | | | | | | | First Class Mail |
| 9491294 | Name on file | Address on file | | | | | | | First Class Mail |
| 10327131 | Name on file | Address on file | | | | | | | First Class Mail |
| 10287132 | Name on file | Address on file | | | | | | | First Class Mail |
| 8303854 | Name on file | Address on file | | | | | | | First Class Mail |
| 7983805 | Name on file | Address on file | | | | | | | First Class Mail |
| 10284866 | Name on file | Address on file | | | | | | | First Class Mail |
| 8011892 | Name on file | Address on file | | | | | | | First Class Mail |
| 10396659 | Name on file | Address on file | | | | | | | First Class Mail |
| 8338745 | Name on file | Address on file | | | | | | | First Class Mail |
| 9740659 | Name on file | Address on file | | | | | | | First Class Mail |
| 7970193 | Name on file | Address on file | | | | | | | First Class Mail |
| 7129407 | Name on file | Address on file | | | | | | | First Class Mail |
| 10417644 | Name on file | Address on file | | | | | | | First Class Mail |
| 10436307 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279822 | Name on file | Address on file | | | | | | | First Class Mail |
| 10312525 | Name on file | Address on file | | | | | | | First Class Mail |
| 10399753 | Name on file | Address on file | | | | | | | First Class Mail |
| 10399753 | Name on file | Address on file | | | | | | | First Class Mail |
| 7951301 | Name on file | Address on file | | | | | | | First Class Mail |
| 7951301 | Name on file | Address on file | | | | | | | First Class Mail |
| 10399764 | Name on file | Address on file | | | | | | | First Class Mail |
| 10370870 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006647 | Name on file | Address on file | | | | | | | First Class Mail |
| 10357900 | Name on file | Address on file | | | | | | | First Class Mail |
| 8313061 | Name on file | Address on file | | | | | | | First Class Mail |
| 10484618 | Name on file | Address on file | | | | | | | First Class Mail |
| 10468971 | Name on file | Address on file | | | | | | | First Class Mail |
| 7986109 | Name on file | Address on file | | | | | | | First Class Mail |
| 10322814 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10352210 | Name on file | Address on file | | | | | | | First Class Mail |
| 10367669 | Name on file | Address on file | | | | | | | First Class Mail |
| 10437553 | Name on file | Address on file | | | | | | | First Class Mail |
| 10437553 | Name on file | Address on file | | | | | | | First Class Mail |
| 10367669 | Name on file | Address on file | | | | | | | First Class Mail |
| 8005031 | Name on file | Address on file | | | | | | | First Class Mail |
| 8005031 | Name on file | Address on file | | | | | | | First Class Mail |
| 10469711 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271677 | Name on file | Address on file | | | | | | | First Class Mail |
| 8339608 | Name on file | Address on file | | | | | | | First Class Mail |
| 10286646 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278568 | Name on file | Address on file | | | | | | | First Class Mail |
| 10320774 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996277 | Name on file | Address on file | | | | | | | First Class Mail |
| 10399323 | Name on file | Address on file | | | | | | | First Class Mail |
| 8273221 | Name on file | Address on file | | | | | | | First Class Mail |
| 10523067 | Name on file | Address on file | | | | | | | First Class Mail |
| 10463201 | Name on file | Address on file | | | | | | | First Class Mail |
| 10440375 | Name on file | Address on file | | | | | | | First Class Mail |
| 10433347 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271327 | Name on file | Address on file | | | | | | | First Class Mail |
| 10455330 | Name on file | Address on file | | | | | | | First Class Mail |
| 10355818 | Name on file | Address on file | | | | | | | First Class Mail |
| 10355818 | Name on file | Address on file | | | | | | | First Class Mail |
| 10359845 | Name on file | Address on file | | | | | | | First Class Mail |
| 10344559 | Name on file | Address on file | | | | | | | First Class Mail |
| 7985036 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996177 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996177 | Name on file | Address on file | | | | | | | First Class Mail |
| 7967178 | Name on file | Address on file | | | | | | | First Class Mail |
| 7993988 | Name on file | Address on file | | | | | | | First Class Mail |
| 10467094 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279804 | Name on file | Address on file | | | | | | | First Class Mail |
| 10313603 | Name on file | Address on file | | | | | | | First Class Mail |
| 10438204 | Name on file | Address on file | | | | | | | First Class Mail |
| 10288183 | Name on file | Address on file | | | | | | | First Class Mail |
| 10292951 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320471 | Name on file | Address on file | | | | | | | First Class Mail |
| 10484417 | Name on file | Address on file | | | | | | | First Class Mail |
| 8312886 | Name on file | Address on file | | | | | | | First Class Mail |
| 9488941 | Name on file | Address on file | | | | | | | First Class Mail |
| 9488941 | Name on file | Address on file | | | | | | | First Class Mail |
| 7994715 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270218 | Name on file | Address on file | | | | | | | First Class Mail |
| 8010762 | Name on file | Address on file | | | | | | | First Class Mail |
| 7956088 | Name on file | Address on file | | | | | | | First Class Mail |
| 7994545 | Name on file | Address on file | | | | | | | First Class Mail |
| 8001483 | Name on file | Address on file | | | | | | | First Class Mail |
| 8292199 | Name on file | Address on file | | | | | | | First Class Mail |
| 8292651 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270891 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270891 | Name on file | Address on file | | | | | | | First Class Mail |
| 8323653 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10277527 | Name on file | Address on file | | | | | | | First Class Mail |
| 10440397 | Name on file | Address on file | | | | | | | First Class Mail |
| 10440397 | Name on file | Address on file | | | | | | | First Class Mail |
| 7968732 | Name on file | Address on file | | | | | | | First Class Mail |
| 7968732 | Name on file | Address on file | | | | | | | First Class Mail |
| 7959816 | Name on file | Address on file | | | | | | | First Class Mail |
| 7989995 | Name on file | Address on file | | | | | | | First Class Mail |
| 8296589 | Name on file | Address on file | | | | | | | First Class Mail |
| 8296589 | Name on file | Address on file | | | | | | | First Class Mail |
| 7983264 | Name on file | Address on file | | | | | | | First Class Mail |
| 10309462 | Name on file | Address on file | | | | | | | First Class Mail |
| 8311449 | Name on file | Address on file | | | | | | | First Class Mail |
| 8311449 | Name on file | Address on file | | | | | | | First Class Mail |
| 10341310 | Name on file | Address on file | | | | | | | First Class Mail |
| 10348052 | Name on file | Address on file | | | | | | | First Class Mail |
| 10525658 | Name on file | Address on file | | | | | | | First Class Mail |
| 8285614 | Name on file | Address on file | | | | | | | First Class Mail |
| 10287952 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271843 | Name on file | Address on file | | | | | | | First Class Mail |
| 8339707 | Name on file | Address on file | | | | | | | First Class Mail |
| 8312033 | Name on file | Address on file | | | | | | | First Class Mail |
| 8291804 | Name on file | Address on file | | | | | | | First Class Mail |
| 8324057 | Name on file | Address on file | | | | | | | First Class Mail |
| 8338453 | Name on file | Address on file | | | | | | | First Class Mail |
| 8338741 | Name on file | Address on file | | | | | | | First Class Mail |
| 10287187 | Name on file | Address on file | | | | | | | First Class Mail |
| 8273044 | Name on file | Address on file | | | | | | | First Class Mail |
| 10321558 | Name on file | Address on file | | | | | | | First Class Mail |
| 8334977 | Name on file | Address on file | | | | | | | First Class Mail |
| 10482461 | Name on file | Address on file | | | | | | | First Class Mail |
| 10352287 | Name on file | Address on file | | | | | | | First Class Mail |
| 10416312 | Name on file | Address on file | | | | | | | First Class Mail |
| 10447160 | Name on file | Address on file | | | | | | | First Class Mail |
| 10447160 | Name on file | Address on file | | | | | | | First Class Mail |
| 10446196 | Name on file | Address on file | | | | | | | First Class Mail |
| 10414381 | Name on file | Address on file | | | | | | | First Class Mail |
| 10414381 | Name on file | Address on file | | | | | | | First Class Mail |
| 8304160 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279264 | Name on file | Address on file | | | | | | | First Class Mail |
| 8000786 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300619 | Name on file | Address on file | | | | | | | First Class Mail |
| 7969824 | Name on file | Address on file | | | | | | | First Class Mail |
| 10403388 | Name on file | Address on file | | | | | | | First Class Mail |
| 10403388 | Name on file | Address on file | | | | | | | First Class Mail |
| 8297286 | Name on file | Address on file | | | | | | | First Class Mail |
| 10282768 | Name on file | Address on file | | | | | | | First Class Mail |
| 10282768 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278551 | Name on file | Address on file | | | | | | | First Class Mail |
| 10347255 | Name on file | Address on file | | | | | | | First Class Mail |
| 7986213 | Name on file | Address on file | | | | | | | First Class Mail |
| 7986213 | Name on file | Address on file | | | | | | | First Class Mail |
| 7995177 | Name on file | Address on file | | | | | | | First Class Mail |
| 7965950 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10344633 | Name on file | Address on file | | | | | | | First Class Mail |
| 10436939 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321085 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321085 | Name on file | Address on file | | | | | | | First Class Mail |
| 10283831 | Name on file | Address on file | | | | | | | First Class Mail |
| 10349909 | Name on file | Address on file | | | | | | | First Class Mail |
| 10432472 | Name on file | Address on file | | | | | | | First Class Mail |
| 7939619 | Name on file | Address on file | | | | | | | First Class Mail |
| 10322179 | Name on file | Address on file | | | | | | | First Class Mail |
| 10314556 | Name on file | Address on file | | | | | | | First Class Mail |
| 10323905 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309571 | Name on file | Address on file | | | | | | | First Class Mail |
| 7997237 | Name on file | Address on file | | | | | | | First Class Mail |
| 7967944 | Name on file | Address on file | | | | | | | First Class Mail |
| 10359483 | Name on file | Address on file | | | | | | | First Class Mail |
| 10430914 | Name on file | Address on file | | | | | | | First Class Mail |
| 10484639 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282890 | Name on file | Address on file | | | | | | | First Class Mail |
| 7106582 | Name on file | Address on file | | | | | | | First Class Mail |
| 7106582 | Name on file | Address on file | | | | | | | First Class Mail |
| 7978824 | Name on file | Address on file | | | | | | | First Class Mail |
| 10386371 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006126 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006126 | Name on file | Address on file | | | | | | | First Class Mail |
| 8308653 | Name on file | Address on file | | | | | | | First Class Mail |
| 8308653 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006296 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006296 | Name on file | Address on file | | | | | | | First Class Mail |
| 8285027 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321863 | Name on file | Address on file | | | | | | | First Class Mail |
| 10306885 | Name on file | Address on file | | | | | | | First Class Mail |
| 7964780 | Name on file | Address on file | | | | | | | First Class Mail |
| 7972989 | Name on file | Address on file | | | | | | | First Class Mail |
| 7972989 | Name on file | Address on file | | | | | | | First Class Mail |
| 10347114 | Name on file | Address on file | | | | | | | First Class Mail |
| 10336081 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321109 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996313 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320939 | Name on file | Address on file | | | | | | | First Class Mail |
| 10349558 | Name on file | Address on file | | | | | | | First Class Mail |
| 7999274 | Name on file | Address on file | | | | | | | First Class Mail |
| 8001047 | Name on file | Address on file | | | | | | | First Class Mail |
| 8001047 | Name on file | Address on file | | | | | | | First Class Mail |
| 8334115 | Name on file | Address on file | | | | | | | First Class Mail |
| 8334115 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322014 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322014 | Name on file | Address on file | | | | | | | First Class Mail |
| 8285528 | Name on file | Address on file | | | | | | | First Class Mail |
| 7988366 | Name on file | Address on file | | | | | | | First Class Mail |
| 10437131 | Name on file | Address on file | | | | | | | First Class Mail |
| 10287286 | Name on file | Address on file | | | | | | | First Class Mail |
| 8281485 | Name on file | Address on file | | | | | | | First Class Mail |
| 7952001 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10400667 | Name on file | Address on file | | | | | | | First Class Mail |
| 9496908 | Name on file | Address on file | | | | | | | First Class Mail |
| 10389424 | Name on file | Address on file | | | | | | | First Class Mail |
| 10435531 | Name on file | Address on file | | | | | | | First Class Mail |
| 10442960 | Name on file | Address on file | | | | | | | First Class Mail |
| 10346616 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321131 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006548 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309971 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309971 | Name on file | Address on file | | | | | | | First Class Mail |
| 8512382 | Name on file | Address on file | | | | | | | First Class Mail |
| 8336295 | Name on file | Address on file | | | | | | | First Class Mail |
| 7969954 | Name on file | Address on file | | | | | | | First Class Mail |
| 10283660 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270437 | Name on file | Address on file | | | | | | | First Class Mail |
| 10472519 | Name on file | Address on file | | | | | | | First Class Mail |
| 7114332 | Name on file | Address on file | | | | | | | First Class Mail |
| 7116998 | Name on file | Address on file | | | | | | | First Class Mail |
| 7116998 | Name on file | Address on file | | | | | | | First Class Mail |
| 10382120 | Name on file | Address on file | | | | | | | First Class Mail |
| 8303635 | Name on file | Address on file | | | | | | | First Class Mail |
| 7990844 | Name on file | Address on file | | | | | | | First Class Mail |
| 10314476 | Name on file | Address on file | | | | | | | First Class Mail |
| 10437006 | Name on file | Address on file | | | | | | | First Class Mail |
| 10437006 | Name on file | Address on file | | | | | | | First Class Mail |
| 8303706 | Name on file | Address on file | | | | | | | First Class Mail |
| 8339685 | Name on file | Address on file | | | | | | | First Class Mail |
| 7984975 | Name on file | Address on file | | | | | | | First Class Mail |
| 10338909 | Name on file | Address on file | | | | | | | First Class Mail |
| 10288905 | Name on file | Address on file | | | | | | | First Class Mail |
| 10288905 | Name on file | Address on file | | | | | | | First Class Mail |
| 8283419 | Name on file | Address on file | | | | | | | First Class Mail |
| 8319382 | Name on file | Address on file | | | | | | | First Class Mail |
| 10347177 | Name on file | Address on file | | | | | | | First Class Mail |
| 7985821 | Name on file | Address on file | | | | | | | First Class Mail |
| 10512316 | Name on file | Address on file | | | | | | | First Class Mail |
| 8301863 | Name on file | Address on file | | | | | | | First Class Mail |
| 10284999 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279041 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279016 | Name on file | Address on file | | | | | | | First Class Mail |
| 8280736 | Name on file | Address on file | | | | | | | First Class Mail |
| 10284870 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279506 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996588 | Name on file | Address on file | | | | | | | First Class Mail |
| 8286935 | Name on file | Address on file | | | | | | | First Class Mail |
| 10324005 | Name on file | Address on file | | | | | | | First Class Mail |
| 8275586 | Name on file | Address on file | | | | | | | First Class Mail |
| 8011464 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007081 | Name on file | Address on file | | | | | | | First Class Mail |
| 10314232 | Name on file | Address on file | | | | | | | First Class Mail |
| 8273585 | Name on file | Address on file | | | | | | | First Class Mail |
| 10502700 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320907 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10312552 | Name on file | Address on file | | | | | | | First Class Mail |
| 10369317 | Name on file | Address on file | | | | | | | First Class Mail |
| 10395335 | Name on file | Address on file | | | | | | | First Class Mail |
| 8314729 | Name on file | Address on file | | | | | | | First Class Mail |
| 8314729 | Name on file | Address on file | | | | | | | First Class Mail |
| 10400385 | Name on file | Address on file | | | | | | | First Class Mail |
| 6478557 | Name on file | Address on file | | | | | | | First Class Mail |
| 10322331 | Name on file | Address on file | | | | | | | First Class Mail |
| 10323924 | Name on file | Address on file | | | | | | | First Class Mail |
| 9741146 | Name on file | Address on file | | | | | | | First Class Mail |
| 9741146 | Name on file | Address on file | | | | | | | First Class Mail |
| 10351931 | Name on file | Address on file | | | | | | | First Class Mail |
| 10470126 | Name on file | Address on file | | | | | | | First Class Mail |
| 8315497 | Name on file | Address on file | | | | | | | First Class Mail |
| 8004823 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300221 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300221 | Name on file | Address on file | | | | | | | First Class Mail |
| 10318071 | Name on file | Address on file | | | | | | | First Class Mail |
| 10380479 | Name on file | Address on file | | | | | | | First Class Mail |
| 10380479 | Name on file | Address on file | | | | | | | First Class Mail |
| 8287305 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006635 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321957 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321989 | Name on file | Address on file | | | | | | | First Class Mail |
| 10414085 | Name on file | Address on file | | | | | | | First Class Mail |
| 8337873 | Name on file | Address on file | | | | | | | First Class Mail |
| 10432655 | Name on file | Address on file | | | | | | | First Class Mail |
| 10432655 | Name on file | Address on file | | | | | | | First Class Mail |
| 8302174 | Name on file | Address on file | | | | | | | First Class Mail |
| 8511134 | Name on file | Address on file | | | | | | | First Class Mail |
| 8511134 | Name on file | Address on file | | | | | | | First Class Mail |
| 10350034 | Name on file | Address on file | | | | | | | First Class Mail |
| 10470745 | Name on file | Address on file | | | | | | | First Class Mail |
| 10468526 | Name on file | Address on file | | | | | | | First Class Mail |
| 10403416 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309977 | Name on file | Address on file | | | | | | | First Class Mail |
| 10334755 | Name on file | Address on file | | | | | | | First Class Mail |
| 8312238 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006457 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321674 | Name on file | Address on file | | | | | | | First Class Mail |
| 8510635 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006308 | Name on file | Address on file | | | | | | | First Class Mail |
| 10438955 | Name on file | Address on file | | | | | | | First Class Mail |
| 10438257 | Name on file | Address on file | | | | | | | First Class Mail |
| 10301870 | Name on file | Address on file | | | | | | | First Class Mail |
| 8328837 | Name on file | Address on file | | | | | | | First Class Mail |
| 8280511 | Name on file | Address on file | | | | | | | First Class Mail |
| 8280511 | Name on file | Address on file | | | | | | | First Class Mail |
| 8510338 | Name on file | Address on file | | | | | | | First Class Mail |
| 8319714 | Name on file | Address on file | | | | | | | First Class Mail |
| 8001018 | Name on file | Address on file | | | | | | | First Class Mail |
| 7871052 | Name on file | Address on file | | | | | | | First Class Mail |
| 10384564 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10384564 | Name on file | Address on file | | | | | | | First Class Mail |
| 10314752 | Name on file | Address on file | | | | | | | First Class Mail |
| 10329962 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271767 | Name on file | Address on file | | | | | | | First Class Mail |
| 8301941 | Name on file | Address on file | | | | | | | First Class Mail |
| 10440399 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271767 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007578 | Name on file | Address on file | | | | | | | First Class Mail |
| 7989389 | Name on file | Address on file | | | | | | | First Class Mail |
| 10391369 | Name on file | Address on file | | | | | | | First Class Mail |
| 9500757 | Name on file | Address on file | | | | | | | First Class Mail |
| 9500757 | Name on file | Address on file | | | | | | | First Class Mail |
| 9488476 | Name on file | Address on file | | | | | | | First Class Mail |
| 8003748 | Name on file | Address on file | | | | | | | First Class Mail |
| 8327518 | Name on file | Address on file | | | | | | | First Class Mail |
| 8304041 | Name on file | Address on file | | | | | | | First Class Mail |
| 9498253 | Name on file | Address on file | | | | | | | First Class Mail |
| 10282430 | Name on file | Address on file | | | | | | | First Class Mail |
| 10403856 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006236 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321079 | Name on file | Address on file | | | | | | | First Class Mail |
| 10399272 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309403 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309403 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309403 | Name on file | Address on file | | | | | | | First Class Mail |
| 10425199 | Name on file | Address on file | | | | | | | First Class Mail |
| 10425199 | Name on file | Address on file | | | | | | | First Class Mail |
| 10318769 | Name on file | Address on file | | | | | | | First Class Mail |
| 10326521 | Name on file | Address on file | | | | | | | First Class Mail |
| 10370660 | Name on file | Address on file | | | | | | | First Class Mail |
| 10370660 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321113 | Name on file | Address on file | | | | | | | First Class Mail |
| 8291948 | Name on file | Address on file | | | | | | | First Class Mail |
| 10472672 | Name on file | Address on file | | | | | | | First Class Mail |
| 8287736 | Name on file | Address on file | | | | | | | First Class Mail |
| 10345613 | Name on file | Address on file | | | | | | | First Class Mail |
| 8281129 | Name on file | Address on file | | | | | | | First Class Mail |
| 10341303 | Name on file | Address on file | | | | | | | First Class Mail |
| 10341303 | Name on file | Address on file | | | | | | | First Class Mail |
| 10491102 | Name on file | Address on file | | | | | | | First Class Mail |
| 7985651 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282640 | Name on file | Address on file | | | | | | | First Class Mail |
| 7966041 | Name on file | Address on file | | | | | | | First Class Mail |
| 8340768 | Name on file | Address on file | | | | | | | First Class Mail |
| 8511574 | Name on file | Address on file | | | | | | | First Class Mail |
| 8312222 | Name on file | Address on file | | | | | | | First Class Mail |
| 10439965 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270489 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271449 | Name on file | Address on file | | | | | | | First Class Mail |
| 8337355 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322308 | Name on file | Address on file | | | | | | | First Class Mail |
| 8308631 | Name on file | Address on file | | | | | | | First Class Mail |
| 10330631 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10330631 | Name on file | Address on file | | | | | | | First Class Mail |
| 10344852 | Name on file | Address on file | | | | | | | First Class Mail |
| 8289255 | Name on file | Address on file | | | | | | | First Class Mail |
| 8289255 | Name on file | Address on file | | | | | | | First Class Mail |
| 8288042 | Name on file | Address on file | | | | | | | First Class Mail |
| 10468435 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309000 | Name on file | Address on file | | | | | | | First Class Mail |
| 10414733 | Name on file | Address on file | | | | | | | First Class Mail |
| 8005090 | Name on file | Address on file | | | | | | | First Class Mail |
| 10366867 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996929 | Name on file | Address on file | | | | | | | First Class Mail |
| 8333269 | Name on file | Address on file | | | | | | | First Class Mail |
| 10312170 | Name on file | Address on file | | | | | | | First Class Mail |
| 10312170 | Name on file | Address on file | | | | | | | First Class Mail |
| 10367376 | Name on file | Address on file | | | | | | | First Class Mail |
| 7982874 | Name on file | Address on file | | | | | | | First Class Mail |
| 7587771 | Name on file | Address on file | | | | | | | First Class Mail |
| 6182254 | Name on file | Address on file | | | | | | | First Class Mail |
| 10309068 | Name on file | Address on file | | | | | | | First Class Mail |
| 10317429 | Name on file | Address on file | | | | | | | First Class Mail |
| 8337397 | Name on file | Address on file | | | | | | | First Class Mail |
| 10480823 | Name on file | Address on file | | | | | | | First Class Mail |
| 10480823 | Name on file | Address on file | | | | | | | First Class Mail |
| 7956955 | Name on file | Address on file | | | | | | | First Class Mail |
| 7956955 | Name on file | Address on file | | | | | | | First Class Mail |
| 10344689 | Name on file | Address on file | | | | | | | First Class Mail |
| 8287024 | Name on file | Address on file | | | | | | | First Class Mail |
| 10472425 | Name on file | Address on file | | | | | | | First Class Mail |
| 10472425 | Name on file | Address on file | | | | | | | First Class Mail |
| 7955030 | Name on file | Address on file | | | | | | | First Class Mail |
| 7993401 | Name on file | Address on file | | | | | | | First Class Mail |
| 10324682 | Name on file | Address on file | | | | | | | First Class Mail |
| 10469667 | Name on file | Address on file | | | | | | | First Class Mail |
| 8004607 | Name on file | Address on file | | | | | | | First Class Mail |
| 7855528 | Name on file | Address on file | | | | | | | First Class Mail |
| 8000541 | Name on file | Address on file | | | | | | | First Class Mail |
| 10413752 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270954 | Name on file | Address on file | | | | | | | First Class Mail |
| 7965298 | Name on file | Address on file | | | | | | | First Class Mail |
| 8306015 | Name on file | Address on file | | | | | | | First Class Mail |
| 10397059 | Name on file | Address on file | | | | | | | First Class Mail |
| 10286776 | Name on file | Address on file | | | | | | | First Class Mail |
| 7989617 | Name on file | Address on file | | | | | | | First Class Mail |
| 8338231 | Name on file | Address on file | | | | | | | First Class Mail |
| 10314354 | Name on file | Address on file | | | | | | | First Class Mail |
| 10389800 | Name on file | Address on file | | | | | | | First Class Mail |
| 10320448 | Name on file | Address on file | | | | | | | First Class Mail |
| 10320448 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322939 | Name on file | Address on file | | | | | | | First Class Mail |
| 10434207 | Name on file | Address on file | | | | | | | First Class Mail |
| 10434207 | Name on file | Address on file | | | | | | | First Class Mail |
| 10338247 | Name on file | Address on file | | | | | | | First Class Mail |
| 10352269 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10352269 | Name on file | Address on file | | | | | | | First Class Mail |
| 10309177 | Name on file | Address on file | | | | | | | First Class Mail |
| 10309177 | Name on file | Address on file | | | | | | | First Class Mail |
| 10328464 | Name on file | Address on file | | | | | | | First Class Mail |
| 8312217 | Name on file | Address on file | | | | | | | First Class Mail |
| 8511625 | Name on file | Address on file | | | | | | | First Class Mail |
| 8511625 | Name on file | Address on file | | | | | | | First Class Mail |
| 8336131 | Name on file | Address on file | | | | | | | First Class Mail |
| 10517760 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006932 | Name on file | Address on file | | | | | | | First Class Mail |
| 10327612 | Name on file | Address on file | | | | | | | First Class Mail |
| 7983339 | Name on file | Address on file | | | | | | | First Class Mail |
| 10311194 | Name on file | Address on file | | | | | | | First Class Mail |
| 10331154 | Name on file | Address on file | | | | | | | First Class Mail |
| 10316299 | Name on file | Address on file | | | | | | | First Class Mail |
| 10316299 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309858 | Name on file | Address on file | | | | | | | First Class Mail |
| 10325848 | Name on file | Address on file | | | | | | | First Class Mail |
| 7912903 | Name on file | Address on file | | | | | | | First Class Mail |
| 9498104 | Name on file | Address on file | | | | | | | First Class Mail |
| 10413233 | Name on file | Address on file | | | | | | | First Class Mail |
| 10314665 | Name on file | Address on file | | | | | | | First Class Mail |
| 10416860 | Name on file | Address on file | | | | | | | First Class Mail |
| 10342006 | Name on file | Address on file | | | | | | | First Class Mail |
| 10374857 | Name on file | Address on file | | | | | | | First Class Mail |
| 10400496 | Name on file | Address on file | | | | | | | First Class Mail |
| 7987987 | Name on file | Address on file | | | | | | | First Class Mail |
| 7957176 | Name on file | Address on file | | | | | | | First Class Mail |
| 10415739 | Name on file | Address on file | | | | | | | First Class Mail |
| 10285439 | Name on file | Address on file | | | | | | | First Class Mail |
| 10517393 | Name on file | Address on file | | | | | | | First Class Mail |
| 8337484 | Name on file | Address on file | | | | | | | First Class Mail |
| 9491379 | Name on file | Address on file | | | | | | | First Class Mail |
| 10474545 | Name on file | Address on file | | | | | | | First Class Mail |
| 10366662 | Name on file | Address on file | | | | | | | First Class Mail |
| 10366662 | Name on file | Address on file | | | | | | | First Class Mail |
| 10340581 | Name on file | Address on file | | | | | | | First Class Mail |
| 7923566 | Name on file | Address on file | | | | | | | First Class Mail |
| 10518479 | Name on file | Address on file | | | | | | | First Class Mail |
| 10280908 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322865 | Name on file | Address on file | | | | | | | First Class Mail |
| 8285564 | Name on file | Address on file | | | | | | | First Class Mail |
| 7995913 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322099 | Name on file | Address on file | | | | | | | First Class Mail |
| 7957046 | Name on file | Address on file | | | | | | | First Class Mail |
| 7994640 | Name on file | Address on file | | | | | | | First Class Mail |
| 7994640 | Name on file | Address on file | | | | | | | First Class Mail |
| 7947678 | Name on file | Address on file | | | | | | | First Class Mail |
| 10319464 | Name on file | Address on file | | | | | | | First Class Mail |
| 9491242 | Name on file | Address on file | | | | | | | First Class Mail |
| 10311446 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007119 | Name on file | Address on file | | | | | | | First Class Mail |
| 7984015 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10348954 | Name on file | Address on file | | | | | | | First Class Mail |
| 10290960 | Name on file | Address on file | | | | | | | First Class Mail |
| 10315042 | Name on file | Address on file | | | | | | | First Class Mail |
| 7967782 | Name on file | Address on file | | | | | | | First Class Mail |
| 10304429 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278606 | Name on file | Address on file | | | | | | | First Class Mail |
| 10347357 | Name on file | Address on file | | | | | | | First Class Mail |
| 10347357 | Name on file | Address on file | | | | | | | First Class Mail |
| 10282411 | Name on file | Address on file | | | | | | | First Class Mail |
| 7993763 | Name on file | Address on file | | | | | | | First Class Mail |
| 10400111 | Name on file | Address on file | | | | | | | First Class Mail |
| 10483764 | Name on file | Address on file | | | | | | | First Class Mail |
| 10470794 | Name on file | Address on file | | | | | | | First Class Mail |
| 10438403 | Name on file | Address on file | | | | | | | First Class Mail |
| 10425558 | Name on file | Address on file | | | | | | | First Class Mail |
| 10472817 | Name on file | Address on file | | | | | | | First Class Mail |
| 10327112 | Name on file | Address on file | | | | | | | First Class Mail |
| 10385453 | Name on file | Address on file | | | | | | | First Class Mail |
| 7983370 | Name on file | Address on file | | | | | | | First Class Mail |
| 8011290 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300682 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007619 | Name on file | Address on file | | | | | | | First Class Mail |
| 9741059 | Name on file | Address on file | | | | | | | First Class Mail |
| 7999451 | Name on file | Address on file | | | | | | | First Class Mail |
| 10283975 | Name on file | Address on file | | | | | | | First Class Mail |
| 10483151 | Name on file | Address on file | | | | | | | First Class Mail |
| 8280770 | Name on file | Address on file | | | | | | | First Class Mail |
| 8272185 | Name on file | Address on file | | | | | | | First Class Mail |
| 7963711 | Name on file | Address on file | | | | | | | First Class Mail |
| 10403732 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322633 | Name on file | Address on file | | | | | | | First Class Mail |
| 8008757 | Name on file | Address on file | | | | | | | First Class Mail |
| 10314922 | Name on file | Address on file | | | | | | | First Class Mail |
| 10284476 | Name on file | Address on file | | | | | | | First Class Mail |
| 8011001 | Name on file | Address on file | | | | | | | First Class Mail |
| 10468366 | Name on file | Address on file | | | | | | | First Class Mail |
| 10484271 | Name on file | Address on file | | | | | | | First Class Mail |
| 7973370 | Name on file | Address on file | | | | | | | First Class Mail |
| 8338566 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270388 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270388 | Name on file | Address on file | | | | | | | First Class Mail |
| 10280912 | Name on file | Address on file | | | | | | | First Class Mail |
| 8339867 | Name on file | Address on file | | | | | | | First Class Mail |
| 8339867 | Name on file | Address on file | | | | | | | First Class Mail |
| 7136360 | Name on file | Address on file | | | | | | | First Class Mail |
| 8337612 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309296 | Name on file | Address on file | | | | | | | First Class Mail |
| 8286761 | Name on file | Address on file | | | | | | | First Class Mail |
| 10327158 | Name on file | Address on file | | | | | | | First Class Mail |
| 10340284 | Name on file | Address on file | | | | | | | First Class Mail |
| 10485848 | Name on file | Address on file | | | | | | | First Class Mail |
| 7993203 | Name on file | Address on file | | | | | | | First Class Mail |
| 7129660 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10281784 | Name on file | Address on file | | | | | | | First Class Mail |
| 7994873 | Name on file | Address on file | | | | | | | First Class Mail |
| 10381409 | Name on file | Address on file | | | | | | | First Class Mail |
| 10381409 | Name on file | Address on file | | | | | | | First Class Mail |
| 8301840 | Name on file | Address on file | | | | | | | First Class Mail |
| 8281489 | Name on file | Address on file | | | | | | | First Class Mail |
| 8001688 | Name on file | Address on file | | | | | | | First Class Mail |
| 8276918 | Name on file | Address on file | | | | | | | First Class Mail |
| 7995764 | Name on file | Address on file | | | | | | | First Class Mail |
| 7983068 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322929 | Name on file | Address on file | | | | | | | First Class Mail |
| 10286145 | Name on file | Address on file | | | | | | | First Class Mail |
| 7985467 | Name on file | Address on file | | | | | | | First Class Mail |
| 8306011 | Name on file | Address on file | | | | | | | First Class Mail |
| 7983855 | Name on file | Address on file | | | | | | | First Class Mail |
| 8290156 | Name on file | Address on file | | | | | | | First Class Mail |
| 10484394 | Name on file | Address on file | | | | | | | First Class Mail |
| 10466517 | Name on file | Address on file | | | | | | | First Class Mail |
| 10401981 | Name on file | Address on file | | | | | | | First Class Mail |
| 10401981 | Name on file | Address on file | | | | | | | First Class Mail |
| 7970110 | Name on file | Address on file | | | | | | | First Class Mail |
| 8339339 | Name on file | Address on file | | | | | | | First Class Mail |
| 8338059 | Name on file | Address on file | | | | | | | First Class Mail |
| 8010610 | Name on file | Address on file | | | | | | | First Class Mail |
| 8280901 | Name on file | Address on file | | | | | | | First Class Mail |
| 8280901 | Name on file | Address on file | | | | | | | First Class Mail |
| 10437424 | Name on file | Address on file | | | | | | | First Class Mail |
| 10437424 | Name on file | Address on file | | | | | | | First Class Mail |
| 10434486 | Name on file | Address on file | | | | | | | First Class Mail |
| 10433550 | Name on file | Address on file | | | | | | | First Class Mail |
| 10325876 | Name on file | Address on file | | | | | | | First Class Mail |
| 10284035 | Name on file | Address on file | | | | | | | First Class Mail |
| 10467816 | Name on file | Address on file | | | | | | | First Class Mail |
| 7969869 | Name on file | Address on file | | | | | | | First Class Mail |
| 10286179 | Name on file | Address on file | | | | | | | First Class Mail |
| 10434418 | Name on file | Address on file | | | | | | | First Class Mail |
| 10434418 | Name on file | Address on file | | | | | | | First Class Mail |
| 10281672 | Name on file | Address on file | | | | | | | First Class Mail |
| 7901867 | Name on file | Address on file | | | | | | | First Class Mail |
| 8333954 | Name on file | Address on file | | | | | | | First Class Mail |
| 10521351 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321617 | Name on file | Address on file | | | | | | | First Class Mail |
| 10468476 | Name on file | Address on file | | | | | | | First Class Mail |
| 10468476 | Name on file | Address on file | | | | | | | First Class Mail |
| 8301681 | Name on file | Address on file | | | | | | | First Class Mail |
| 10403230 | Name on file | Address on file | | | | | | | First Class Mail |
| 10400972 | Name on file | Address on file | | | | | | | First Class Mail |
| 8315690 | Name on file | Address on file | | | | | | | First Class Mail |
| 8333292 | Name on file | Address on file | | | | | | | First Class Mail |
| 8333292 | Name on file | Address on file | | | | | | | First Class Mail |
| 8334997 | Name on file | Address on file | | | | | | | First Class Mail |
| 10320061 | Name on file | Address on file | | | | | | | First Class Mail |
| 8303005 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10369046 | Name on file | Address on file | | | | | | | First Class Mail |
| 10329687 | Name on file | Address on file | | | | | | | First Class Mail |
| 10280397 | Name on file | Address on file | | | | | | | First Class Mail |
| 8288855 | Name on file | Address on file | | | | | | | First Class Mail |
| 8004446 | Name on file | Address on file | | | | | | | First Class Mail |
| 8319712 | Name on file | Address on file | | | | | | | First Class Mail |
| 10415329 | Name on file | Address on file | | | | | | | First Class Mail |
| 10472972 | Name on file | Address on file | | | | | | | First Class Mail |
| 10316547 | Name on file | Address on file | | | | | | | First Class Mail |
| 10485450 | Name on file | Address on file | | | | | | | First Class Mail |
| 8326973 | Name on file | Address on file | | | | | | | First Class Mail |
| 7972789 | Name on file | Address on file | | | | | | | First Class Mail |
| 8290300 | Name on file | Address on file | | | | | | | First Class Mail |
| 8281924 | Name on file | Address on file | | | | | | | First Class Mail |
| 7135302 | Name on file | Address on file | | | | | | | First Class Mail |
| 8319825 | Name on file | Address on file | | | | | | | First Class Mail |
| 8319825 | Name on file | Address on file | | | | | | | First Class Mail |
| 8308427 | Name on file | Address on file | | | | | | | First Class Mail |
| 10396541 | Name on file | Address on file | | | | | | | First Class Mail |
| 10396541 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300745 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300745 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320310 | Name on file | Address on file | | | | | | | First Class Mail |
| 10399975 | Name on file | Address on file | | | | | | | First Class Mail |
| 8269848 | Name on file | Address on file | | | | | | | First Class Mail |
| 7994936 | Name on file | Address on file | | | | | | | First Class Mail |
| 10281808 | Name on file | Address on file | | | | | | | First Class Mail |
| 7129412 | Name on file | Address on file | | | | | | | First Class Mail |
| 8277138 | Name on file | Address on file | | | | | | | First Class Mail |
| 7997263 | Name on file | Address on file | | | | | | | First Class Mail |
| 8337885 | Name on file | Address on file | | | | | | | First Class Mail |
| 10282521 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271374 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321892 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321135 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321135 | Name on file | Address on file | | | | | | | First Class Mail |
| 7995221 | Name on file | Address on file | | | | | | | First Class Mail |
| 7969164 | Name on file | Address on file | | | | | | | First Class Mail |
| 7969164 | Name on file | Address on file | | | | | | | First Class Mail |
| 8281468 | Name on file | Address on file | | | | | | | First Class Mail |
| 10301641 | Name on file | Address on file | | | | | | | First Class Mail |
| 10458626 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321313 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321313 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322087 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322087 | Name on file | Address on file | | | | | | | First Class Mail |
| 7995748 | Name on file | Address on file | | | | | | | First Class Mail |
| 7995748 | Name on file | Address on file | | | | | | | First Class Mail |
| 10433020 | Name on file | Address on file | | | | | | | First Class Mail |
| 10281051 | Name on file | Address on file | | | | | | | First Class Mail |
| 10281051 | Name on file | Address on file | | | | | | | First Class Mail |
| 10433020 | Name on file | Address on file | | | | | | | First Class Mail |
| 10433020 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8291685 | Name on file | Address on file | | | | | | | First Class Mail |
| 8272609 | Name on file | Address on file | | | | | | | First Class Mail |
| 8272889 | Name on file | Address on file | | | | | | | First Class Mail |
| 8512266 | Name on file | Address on file | | | | | | | First Class Mail |
| 10281493 | Name on file | Address on file | | | | | | | First Class Mail |
| 7990407 | Name on file | Address on file | | | | | | | First Class Mail |
| 7983612 | Name on file | Address on file | | | | | | | First Class Mail |
| 8299630 | Name on file | Address on file | | | | | | | First Class Mail |
| 7989397 | Name on file | Address on file | | | | | | | First Class Mail |
| 10316945 | Name on file | Address on file | | | | | | | First Class Mail |
| 9740869 | Name on file | Address on file | | | | | | | First Class Mail |
| 10472967 | Name on file | Address on file | | | | | | | First Class Mail |
| 10320964 | Name on file | Address on file | | | | | | | First Class Mail |
| 10312900 | Name on file | Address on file | | | | | | | First Class Mail |
| 10368038 | Name on file | Address on file | | | | | | | First Class Mail |
| 8285247 | Name on file | Address on file | | | | | | | First Class Mail |
| 10344197 | Name on file | Address on file | | | | | | | First Class Mail |
| 10344197 | Name on file | Address on file | | | | | | | First Class Mail |
| 7984039 | Name on file | Address on file | | | | | | | First Class Mail |
| 6625321 | Name on file | Address on file | | | | | | | First Class Mail |
| 8315798 | Name on file | Address on file | | | | | | | First Class Mail |
| 10355977 | Name on file | Address on file | | | | | | | First Class Mail |
| 7973070 | Name on file | Address on file | | | | | | | First Class Mail |
| 10349305 | Name on file | Address on file | | | | | | | First Class Mail |
| 10320609 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006230 | Name on file | Address on file | | | | | | | First Class Mail |
| 8334135 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996714 | Name on file | Address on file | | | | | | | First Class Mail |
| 8333439 | Name on file | Address on file | | | | | | | First Class Mail |
| 8312331 | Name on file | Address on file | | | | | | | First Class Mail |
| 10304431 | Name on file | Address on file | | | | | | | First Class Mail |
| 7995880 | Name on file | Address on file | | | | | | | First Class Mail |
| 8272637 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271484 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271484 | Name on file | Address on file | | | | | | | First Class Mail |
| 7989913 | Name on file | Address on file | | | | | | | First Class Mail |
| 10425736 | Name on file | Address on file | | | | | | | First Class Mail |
| 10283341 | Name on file | Address on file | | | | | | | First Class Mail |
| 8276096 | Name on file | Address on file | | | | | | | First Class Mail |
| 8276096 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007705 | Name on file | Address on file | | | | | | | First Class Mail |
| 7985485 | Name on file | Address on file | | | | | | | First Class Mail |
| 8277342 | Name on file | Address on file | | | | | | | First Class Mail |
| 8280728 | Name on file | Address on file | | | | | | | First Class Mail |
| 8280728 | Name on file | Address on file | | | | | | | First Class Mail |
| 8273656 | Name on file | Address on file | | | | | | | First Class Mail |
| 8273656 | Name on file | Address on file | | | | | | | First Class Mail |
| 8011111 | Name on file | Address on file | | | | | | | First Class Mail |
| 10382030 | Name on file | Address on file | | | | | | | First Class Mail |
| 10382030 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006180 | Name on file | Address on file | | | | | | | First Class Mail |
| 7969507 | Name on file | Address on file | | | | | | | First Class Mail |
| 10437213 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10437213 | Name on file | Address on file | | | | | | | First Class Mail |
| 10322300 | Name on file | Address on file | | | | | | | First Class Mail |
| 10412487 | Name on file | Address on file | | | | | | | First Class Mail |
| 10412487 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006188 | Name on file | Address on file | | | | | | | First Class Mail |
| 10465155 | Name on file | Address on file | | | | | | | First Class Mail |
| 10465155 | Name on file | Address on file | | | | | | | First Class Mail |
| 10472012 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309579 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270250 | Name on file | Address on file | | | | | | | First Class Mail |
| 8272655 | Name on file | Address on file | | | | | | | First Class Mail |
| 10397237 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996838 | Name on file | Address on file | | | | | | | First Class Mail |
| 8273535 | Name on file | Address on file | | | | | | | First Class Mail |
| 8273535 | Name on file | Address on file | | | | | | | First Class Mail |
| 10286458 | Name on file | Address on file | | | | | | | First Class Mail |
| 10286458 | Name on file | Address on file | | | | | | | First Class Mail |
| 8284752 | Name on file | Address on file | | | | | | | First Class Mail |
| 10284406 | Name on file | Address on file | | | | | | | First Class Mail |
| 7969166 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322701 | Name on file | Address on file | | | | | | | First Class Mail |
| 10317850 | Name on file | Address on file | | | | | | | First Class Mail |
| 8276757 | Name on file | Address on file | | | | | | | First Class Mail |
| 10383497 | Name on file | Address on file | | | | | | | First Class Mail |
| 10383497 | Name on file | Address on file | | | | | | | First Class Mail |
| 8011019 | Name on file | Address on file | | | | | | | First Class Mail |
| 8011019 | Name on file | Address on file | | | | | | | First Class Mail |
| 8297983 | Name on file | Address on file | | | | | | | First Class Mail |
| 8336187 | Name on file | Address on file | | | | | | | First Class Mail |
| 10339285 | Name on file | Address on file | | | | | | | First Class Mail |
| 10284512 | Name on file | Address on file | | | | | | | First Class Mail |
| 8001103 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279133 | Name on file | Address on file | | | | | | | First Class Mail |
| 10323109 | Name on file | Address on file | | | | | | | First Class Mail |
| 10483655 | Name on file | Address on file | | | | | | | First Class Mail |
| 8311654 | Name on file | Address on file | | | | | | | First Class Mail |
| 10323560 | Name on file | Address on file | | | | | | | First Class Mail |
| 8283270 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007283 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007283 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007283 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278270 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278270 | Name on file | Address on file | | | | | | | First Class Mail |
| 7107925 | Name on file | Address on file | | | | | | | First Class Mail |
| 8335832 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006836 | Name on file | Address on file | | | | | | | First Class Mail |
| 10368616 | Name on file | Address on file | | | | | | | First Class Mail |
| 8333176 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270485 | Name on file | Address on file | | | | | | | First Class Mail |
| 8511623 | Name on file | Address on file | | | | | | | First Class Mail |
| 10486250 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006372 | Name on file | Address on file | | | | | | | First Class Mail |
| 8003873 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8271727 | Name on file | Address on file | | | | | | | First Class Mail |
| 10312579 | Name on file | Address on file | | | | | | | First Class Mail |
| 10312579 | Name on file | Address on file | | | | | | | First Class Mail |
| 10436685 | Name on file | Address on file | | | | | | | First Class Mail |
| 10436685 | Name on file | Address on file | | | | | | | First Class Mail |
| 7908412 | Name on file | Address on file | | | | | | | First Class Mail |
| 8287834 | Name on file | Address on file | | | | | | | First Class Mail |
| 10469277 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006579 | Name on file | Address on file | | | | | | | First Class Mail |
| 7989721 | Name on file | Address on file | | | | | | | First Class Mail |
| 8008982 | Name on file | Address on file | | | | | | | First Class Mail |
| 8321803 | Name on file | Address on file | | | | | | | First Class Mail |
| 10319141 | Name on file | Address on file | | | | | | | First Class Mail |
| 10319141 | Name on file | Address on file | | | | | | | First Class Mail |
| 10342996 | Name on file | Address on file | | | | | | | First Class Mail |
| 10342996 | Name on file | Address on file | | | | | | | First Class Mail |
| 10285869 | Name on file | Address on file | | | | | | | First Class Mail |
| 8009588 | Name on file | Address on file | | | | | | | First Class Mail |
| 7107708 | Name on file | Address on file | | | | | | | First Class Mail |
| 7107708 | Name on file | Address on file | | | | | | | First Class Mail |
| 10415532 | Name on file | Address on file | | | | | | | First Class Mail |
| 10344460 | Name on file | Address on file | | | | | | | First Class Mail |
| 10345513 | Name on file | Address on file | | | | | | | First Class Mail |
| 10319256 | Name on file | Address on file | | | | | | | First Class Mail |
| 10310129 | Name on file | Address on file | | | | | | | First Class Mail |
| 10300840 | Name on file | Address on file | | | | | | | First Class Mail |
| 8000578 | Name on file | Address on file | | | | | | | First Class Mail |
| 8000578 | Name on file | Address on file | | | | | | | First Class Mail |
| 8000180 | Name on file | Address on file | | | | | | | First Class Mail |
| 10432852 | Name on file | Address on file | | | | | | | First Class Mail |
| 10284222 | Name on file | Address on file | | | | | | | First Class Mail |
| 9490505 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270467 | Name on file | Address on file | | | | | | | First Class Mail |
| 7997791 | Name on file | Address on file | | | | | | | First Class Mail |
| 10432900 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279318 | Name on file | Address on file | | | | | | | First Class Mail |
| 10416997 | Name on file | Address on file | | | | | | | First Class Mail |
| 10414841 | Name on file | Address on file | | | | | | | First Class Mail |
| 10348059 | Name on file | Address on file | | | | | | | First Class Mail |
| 10494824 | Name on file | Address on file | | | | | | | First Class Mail |
| 10279815 | Name on file | Address on file | | | | | | | First Class Mail |
| 10404012 | Name on file | Address on file | | | | | | | First Class Mail |
| 10404012 | Name on file | Address on file | | | | | | | First Class Mail |
| 10480341 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320836 | Name on file | Address on file | | | | | | | First Class Mail |
| 7967624 | Name on file | Address on file | | | | | | | First Class Mail |
| 7984235 | Name on file | Address on file | | | | | | | First Class Mail |
| 10467599 | Name on file | Address on file | | | | | | | First Class Mail |
| 10324642 | Name on file | Address on file | | | | | | | First Class Mail |
| 7115142 | Name on file | Address on file | | | | | | | First Class Mail |
| 10312090 | Name on file | Address on file | | | | | | | First Class Mail |
| 10287005 | Name on file | Address on file | | | | | | | First Class Mail |
| 10320222 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10468144 | Name on file | Address on file | | | | | | | First Class Mail |
| 7982872 | Name on file | Address on file | | | | | | | First Class Mail |
| 10412556 | Name on file | Address on file | | | | | | | First Class Mail |
| 10412556 | Name on file | Address on file | | | | | | | First Class Mail |
| 10521088 | Name on file | Address on file | | | | | | | First Class Mail |
| 10348107 | Name on file | Address on file | | | | | | | First Class Mail |
| 10348107 | Name on file | Address on file | | | | | | | First Class Mail |
| 8276162 | Name on file | Address on file | | | | | | | First Class Mail |
| 10317346 | Name on file | Address on file | | | | | | | First Class Mail |
| 10317346 | Name on file | Address on file | | | | | | | First Class Mail |
| 10322077 | Name on file | Address on file | | | | | | | First Class Mail |
| 10314842 | Name on file | Address on file | | | | | | | First Class Mail |
| 10367469 | Name on file | Address on file | | | | | | | First Class Mail |
| 8280964 | Name on file | Address on file | | | | | | | First Class Mail |
| 7972317 | Name on file | Address on file | | | | | | | First Class Mail |
| 7982542 | Name on file | Address on file | | | | | | | First Class Mail |
| 10359804 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007590 | Name on file | Address on file | | | | | | | First Class Mail |
| 7985692 | Name on file | Address on file | | | | | | | First Class Mail |
| 7985692 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270644 | Name on file | Address on file | | | | | | | First Class Mail |
| 7946986 | Name on file | Address on file | | | | | | | First Class Mail |
| 10400959 | Name on file | Address on file | | | | | | | First Class Mail |
| 8274813 | Name on file | Address on file | | | | | | | First Class Mail |
| 8274813 | Name on file | Address on file | | | | | | | First Class Mail |
| 7951773 | Name on file | Address on file | | | | | | | First Class Mail |
| 10440925 | Name on file | Address on file | | | | | | | First Class Mail |
| 10312545 | Name on file | Address on file | | | | | | | First Class Mail |
| 8315599 | Name on file | Address on file | | | | | | | First Class Mail |
| 10315275 | Name on file | Address on file | | | | | | | First Class Mail |
| 8010633 | Name on file | Address on file | | | | | | | First Class Mail |
| 7992173 | Name on file | Address on file | | | | | | | First Class Mail |
| 7947732 | Name on file | Address on file | | | | | | | First Class Mail |
| 8271632 | Name on file | Address on file | | | | | | | First Class Mail |
| 10433990 | Name on file | Address on file | | | | | | | First Class Mail |
| 10404310 | Name on file | Address on file | | | | | | | First Class Mail |
| 10404310 | Name on file | Address on file | | | | | | | First Class Mail |
| 10421513 | Name on file | Address on file | | | | | | | First Class Mail |
| 10421513 | Name on file | Address on file | | | | | | | First Class Mail |
| 10328533 | Name on file | Address on file | | | | | | | First Class Mail |
| 10415310 | Name on file | Address on file | | | | | | | First Class Mail |
| 10415310 | Name on file | Address on file | | | | | | | First Class Mail |
| 10304212 | Name on file | Address on file | | | | | | | First Class Mail |
| 10385960 | Name on file | Address on file | | | | | | | First Class Mail |
| 10401497 | Name on file | Address on file | | | | | | | First Class Mail |
| 7134382 | Name on file | Address on file | | | | | | | First Class Mail |
| 10349262 | Name on file | Address on file | | | | | | | First Class Mail |
| 10349262 | Name on file | Address on file | | | | | | | First Class Mail |
| 10348550 | Name on file | Address on file | | | | | | | First Class Mail |
| 8314872 | Name on file | Address on file | | | | | | | First Class Mail |
| 8009070 | Name on file | Address on file | | | | | | | First Class Mail |
| 6693738 | Name on file | Address on file | | | | | | | First Class Mail |
| 8335715 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 9488317 | Name on file | Address on file | | | | | | | First Class Mail |
| 10389265 | Name on file | Address on file | | | | | | | First Class Mail |
| 10327537 | Name on file | Address on file | | | | | | | First Class Mail |
| 8270192 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322699 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322699 | Name on file | Address on file | | | | | | | First Class Mail |
| 10416364 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322253 | Name on file | Address on file | | | | | | | First Class Mail |
| 8289156 | Name on file | Address on file | | | | | | | First Class Mail |
| 8284069 | Name on file | Address on file | | | | | | | First Class Mail |
| 10330340 | Name on file | Address on file | | | | | | | First Class Mail |
| 8511704 | Name on file | Address on file | | | | | | | First Class Mail |
| 10477380 | Name on file | Address on file | | | | | | | First Class Mail |
| 10400357 | Name on file | Address on file | | | | | | | First Class Mail |
| 7123557 | Name on file | Address on file | | | | | | | First Class Mail |
| 7123557 | Name on file | Address on file | | | | | | | First Class Mail |
| 10326222 | Name on file | Address on file | | | | | | | First Class Mail |
| 10344629 | Name on file | Address on file | | | | | | | First Class Mail |
| 8512268 | Name on file | Address on file | | | | | | | First Class Mail |
| 10319135 | Name on file | Address on file | | | | | | | First Class Mail |
| 10319135 | Name on file | Address on file | | | | | | | First Class Mail |
| 10434529 | Name on file | Address on file | | | | | | | First Class Mail |
| 10434529 | Name on file | Address on file | | | | | | | First Class Mail |
| 10435356 | Name on file | Address on file | | | | | | | First Class Mail |
| 10435087 | Name on file | Address on file | | | | | | | First Class Mail |
| 10435356 | Name on file | Address on file | | | | | | | First Class Mail |
| 8004312 | Name on file | Address on file | | | | | | | First Class Mail |
| 7997076 | Name on file | Address on file | | | | | | | First Class Mail |
| 7997076 | Name on file | Address on file | | | | | | | First Class Mail |
| 10282977 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006495 | Name on file | Address on file | | | | | | | First Class Mail |
| 10417396 | Name on file | Address on file | | | | | | | First Class Mail |
| 10417396 | Name on file | Address on file | | | | | | | First Class Mail |
| 8340722 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309894 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309894 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278323 | Name on file | Address on file | | | | | | | First Class Mail |
| 7991921 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309491 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300189 | Name on file | Address on file | | | | | | | First Class Mail |
| 8320675 | Name on file | Address on file | | | | | | | First Class Mail |
| 10389195 | Name on file | Address on file | | | | | | | First Class Mail |
| 8289097 | Name on file | Address on file | | | | | | | First Class Mail |
| 8309059 | Name on file | Address on file | | | | | | | First Class Mail |
| 7996690 | Name on file | Address on file | | | | | | | First Class Mail |
| 10402541 | Name on file | Address on file | | | | | | | First Class Mail |
| 10434532 | Name on file | Address on file | | | | | | | First Class Mail |
| 10424303 | Name on file | Address on file | | | | | | | First Class Mail |
| 8301670 | Name on file | Address on file | | | | | | | First Class Mail |
| 10433470 | Name on file | Address on file | | | | | | | First Class Mail |
| 10283462 | Name on file | Address on file | | | | | | | First Class Mail |
| 8281643 | Name on file | Address on file | | | | | | | First Class Mail |
| 10284864 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10374741 | Name on file | Address on file | | | | | | | First Class Mail |
| 10346352 | Name on file | Address on file | | | | | | | First Class Mail |
| 10313016 | Name on file | Address on file | | | | | | | First Class Mail |
| 10329902 | Name on file | Address on file | | | | | | | First Class Mail |
| 8510701 | Name on file | Address on file | | | | | | | First Class Mail |
| 10431712 | Name on file | Address on file | | | | | | | First Class Mail |
| 10431712 | Name on file | Address on file | | | | | | | First Class Mail |
| 8332518 | Name on file | Address on file | | | | | | | First Class Mail |
| 10403071 | Name on file | Address on file | | | | | | | First Class Mail |
| 8000620 | Name on file | Address on file | | | | | | | First Class Mail |
| 10292055 | Name on file | Address on file | | | | | | | First Class Mail |
| 10318801 | Name on file | Address on file | | | | | | | First Class Mail |
| 10318801 | Name on file | Address on file | | | | | | | First Class Mail |
| 10385435 | Name on file | Address on file | | | | | | | First Class Mail |
| 10468411 | Name on file | Address on file | | | | | | | First Class Mail |
| 10322067 | Name on file | Address on file | | | | | | | First Class Mail |
| 7968820 | Name on file | Address on file | | | | | | | First Class Mail |
| 10350338 | Name on file | Address on file | | | | | | | First Class Mail |
| 10517207 | Name on file | Address on file | | | | | | | First Class Mail |
| 10517207 | Name on file | Address on file | | | | | | | First Class Mail |
| 10468180 | Name on file | Address on file | | | | | | | First Class Mail |
| 7120052 | Name on file | Address on file | | | | | | | First Class Mail |
| 7943659 | Name on file | Address on file | | | | | | | First Class Mail |
| 8011422 | Name on file | Address on file | | | | | | | First Class Mail |
| 10281800 | Name on file | Address on file | | | | | | | First Class Mail |
| 7979239 | Name on file | Address on file | | | | | | | First Class Mail |
| 10349403 | Name on file | Address on file | | | | | | | First Class Mail |
| 8000597 | Name on file | Address on file | | | | | | | First Class Mail |
| 8000597 | Name on file | Address on file | | | | | | | First Class Mail |
| 8509924 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278131 | Name on file | Address on file | | | | | | | First Class Mail |
| 10280330 | Name on file | Address on file | | | | | | | First Class Mail |
| 8331139 | Name on file | Address on file | | | | | | | First Class Mail |
| 10347434 | Name on file | Address on file | | | | | | | First Class Mail |
| 10292818 | Name on file | Address on file | | | | | | | First Class Mail |
| 8322502 | Name on file | Address on file | | | | | | | First Class Mail |
| 10340286 | Name on file | Address on file | | | | | | | First Class Mail |
| 7984765 | Name on file | Address on file | | | | | | | First Class Mail |
| 7976840 | Name on file | Address on file | | | | | | | First Class Mail |
| 10319602 | Name on file | Address on file | | | | | | | First Class Mail |
| 10317001 | Name on file | Address on file | | | | | | | First Class Mail |
| 8300442 | Name on file | Address on file | | | | | | | First Class Mail |
| 10281112 | Name on file | Address on file | | | | | | | First Class Mail |
| 10317659 | Name on file | Address on file | | | | | | | First Class Mail |
| 8003373 | Name on file | Address on file | | | | | | | First Class Mail |
| 10324993 | Name on file | Address on file | | | | | | | First Class Mail |
| 10446549 | Name on file | Address on file | | | | | | | First Class Mail |
| 8001189 | Name on file | Address on file | | | | | | | First Class Mail |
| 8001412 | Name on file | Address on file | | | | | | | First Class Mail |
| 10375524 | Name on file | Address on file | | | | | | | First Class Mail |
| 8006300 | Name on file | Address on file | | | | | | | First Class Mail |
| 10467751 | Name on file | Address on file | | | | | | | First Class Mail |
| 8005717 | Name on file | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10311424 | Name on file | Address on file | | | | | | | First Class Mail |
| 8339288 | Name on file | Address on file | | | | | | | First Class Mail |
| 10314172 | Name on file | Address on file | | | | | | | First Class Mail |
| 9490166 | Name on file | Address on file | | | | | | | First Class Mail |
| 10472597 | Name on file | Address on file | | | | | | | First Class Mail |
| 8280960 | Name on file | Address on file | | | | | | | First Class Mail |
| 10399750 | Name on file | Address on file | | | | | | | First Class Mail |
| 10399750 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282356 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007208 | Name on file | Address on file | | | | | | | First Class Mail |
| 7103845 | Name on file | Address on file | | | | | | | First Class Mail |
| 10340318 | Name on file | Address on file | | | | | | | First Class Mail |
| 10340318 | Name on file | Address on file | | | | | | | First Class Mail |
| 9489251 | Name on file | Address on file | | | | | | | First Class Mail |
| 10305001 | Name on file | Address on file | | | | | | | First Class Mail |
| 10305001 | Name on file | Address on file | | | | | | | First Class Mail |
| 10278060 | Name on file | Address on file | | | | | | | First Class Mail |
| 10379407 | Name on file | Address on file | | | | | | | First Class Mail |
| 8282093 | Name on file | Address on file | | | | | | | First Class Mail |
| 10286544 | Name on file | Address on file | | | | | | | First Class Mail |
| 10349405 | Name on file | Address on file | | | | | | | First Class Mail |
| 10349405 | Name on file | Address on file | | | | | | | First Class Mail |
| 10382151 | Name on file | Address on file | | | | | | | First Class Mail |
| 10382151 | Name on file | Address on file | | | | | | | First Class Mail |
| 10312808 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007407 | Name on file | Address on file | | | | | | | First Class Mail |
| 10389397 | Name on file | Address on file | | | | | | | First Class Mail |
| 10323935 | Name on file | Address on file | | | | | | | First Class Mail |
| 10503064 | Name on file | Address on file | | | | | | | First Class Mail |
| 7999314 | Name on file | Address on file | | | | | | | First Class Mail |
| 10292861 | Name on file | Address on file | | | | | | | First Class Mail |
| 10317474 | Name on file | Address on file | | | | | | | First Class Mail |
| 8512298 | Name on file | Address on file | | | | | | | First Class Mail |
| 8007073 | Name on file | Address on file | Centerville Station P.O. Box 12100 | Tallahassee | FL | 32317-2100 | | | First Class Mail |
| 8007073 | Name on file | Address on file | Mayo C-I 8784 US. Hwy. 27 W | Mayo | FL | 32066 | | | First Class Mail |
| 8333108 | Name on file | Address on file | 509 Caramist Circle | Sinking Spring | PA | 19608 | | | First Class Mail |
| 10426598 | Name on file | Address on file | ASPC, Lewis Bachman Unit, P.O. Box 3500 | Buckeye | AZ | 85326 | | | First Class Mail |
| 8308838 | Name on file | Address on file | 440 Colorado Blvd | Glendive | MT | 59330 | | | First Class Mail |
| 8511372 | Name on file | Address on file | 5606 N Poe St | Kansas City | MO | 64119 | | | First Class Mail |
| 10416905 | Name on file | Address on file | PO Box 3946 | Wenatchee | WA | 98801 | | | First Class Mail |
| 10383058 | Name on file | Address on file | 1377 Watterson Dr. | Evans | GA | 30809 | | | First Class Mail |
| 10360837 | Name on file | Address on file | The Miley Legal Group, 229 W. Main Street, Suite 400 | Clarksburg | WV | 26301 | | | First Class Mail |
| 10454843 | Name on file | Address on file | 17 E. Main Street, Suite 200 | Pensacola | FL | 32502 | | | First Class Mail |
| 10491401 | Name on file | Address on file | 20706 U.S. Highway 90W | Sanderson | FL | 32087 | | | First Class Mail |
| 10286474 | Name on file | Address on file | 20706 U.S. Highway 90 W | Sanderson | FL | 32087 | | | First Class Mail |
| 10320660 | Name on file | Address on file | 20706 U.S. Highway 90W | Sanderson | FL | 32087 | | | First Class Mail |
| 8309135 | Name on file | Address on file | P.O. Box 1017 | Taft | CA | 93268 | | | First Class Mail |
| 10401608 | Name on file | Address on file | PO Box 32200 | Stockton | CA | 95213 | | | First Class Mail |
| 10400984 | Name on file | Address on file | PO Box 32200 | Stockton | CA | 95213 | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10286059 | Name on file | Address on file | 355 Brockton Loop | Jefferson | GA | 30549 | | | First Class Mail |
| 8510128 | Name on file | Address on file | 5258 Polegreen Rd | Mechanicville | VA | 23116 | | | First Class Mail |
| 10319382 | Name on file | Address on file | P.O. Box 2199 | Blythe | CA | 92226 | | | First Class Mail |
| 10318842 | Name on file | Address on file | 4801 Woodway Dr., Suite 440W | Houston | TX | 77056 | | | First Class Mail |
| 8510128 | Name on file | Address on file | 256 Bland Farm Rd | Bland | VA | 24315 | | | First Class Mail |
| 10347293 | Name on file | Address on file | | Whitley City | KY | 42653 | | | First Class Mail |
| 10321048 | Name on file | Address on file | | Ione | CA | 95640 | | | First Class Mail |
| 7109184 | Name on file | Address on file | | Oneida | KY | 40972 | | | First Class Mail |
| 10323869 | Name on file | Address on file | 8467 Jordan Rd | Cadillac | MI | 49601 | | | First Class Mail |
| 10304559 | Name on file | Address on file | Executor, Estate of Brian J. McCarthy, II, 389 Woodtick Rd. | Waterbury | CT | 06705 | | | First Class Mail |
| 10348560 | Name on file | Address on file | 2231 Technology Blvds, #108 | Conway | SC | 29526 | | | First Class Mail |
| 8337083 | Name on file | Address on file | 4723 Myrtle Dr | Concord | CA | 94521 | | | First Class Mail |
| 8337083 | Name on file | Address on file | P.O. Box 5244 | Corcoran | CA | 93212 | | | First Class Mail |
| 8300747 | Name on file | Address on file | 1653 Bentley Ct | Canton | MI | 48188 | | | First Class Mail |
| 10283316 | Name on file | Address on file | 2408 Maunaloa Dr | Ceres | CA | 95307 | | | First Class Mail |
| 10325832 | Name on file | Address on file | 104 W. High St. | Milford | PA | 18337 | | | First Class Mail |
| 10350926 | Name on file | Address on file | P.O. Box 1337 | Pacifica | CA | 94044 | | | First Class Mail |
| 8288833 | Name on file | Address on file | 38546 - 110th Street | Frederick | SD | 57441 | | | First Class Mail |
| 7993230 | Name on file | Address on file | P.O Box 765 | Gulf Shores | AL | 36547 | | | First Class Mail |
| 10279256 | Name on file | Address on file | P.O. Box 661 | Dryden | VA | 24243 | | | First Class Mail |
| 10320374 | Name on file | Address on file | 620 NE 2nd Ave | Hillsbor | OR | 97124 | | | First Class Mail |
| 8001004 | Name on file | Address on file | 5022 Tri Lakes Dr..W. | Olympia | WA | 98503 | | | First Class Mail |
| 8333761 | Name on file | Address on file | 76 Rocky Branch Rd | London | KY | 40744 | | | First Class Mail |
| 10289893 | Name on file | Address on file | 2824 Mesilla NE | Albuquerque | NM | 87110 | | | First Class Mail |
| 10322497 | Name on file | Address on file | Hwy 7 N 6680 | Harrison | AR | 72601 | | | First Class Mail |
| 10318352 | Name on file | Address on file | 4801 Woodway Dr., Suite 440W | Houston | TX | 77056 | | | First Class Mail |
| 10318826 | Name on file | Address on file | 4801 Woodway Dr., Suite 440W | Houston | TX | 77056 | | | First Class Mail |
| 10318515 | Name on file | Address on file | 4801 Woodway Dr., Suite 440W | Huston | TX | 77056 | | | First Class Mail |
| 10318640 | Name on file | Address on file | 41156 Ridge Road | Scio | OR | 97374 | | | First Class Mail |
| 10446384 | Name on file | Address on file | PO Box 394 | Chewelah | WA | 99109 | | | First Class Mail |
| 10385213 | Name on file | Address on file | 92 High St. | Erving | MA | 01344 | | | First Class Mail |
| 10318374 | Name on file | Address on file | 128 Adams Branch Rd. | North Augusta | SC | 29860 | | | First Class Mail |
| 8510135 | Name on file | Address on file | 579 Alton Way, Unit C | Denver | CO | 80230 | | | First Class Mail |
| 7947529 | Name on file | Address on file | 5558 Wilson Landing Rd. | Chico | CA | 95973 | | | First Class Mail |
| 8299818 | Name on file | Address on file | BH7 Levittown | Toa Baja | PR | 00949 | | | First Class Mail |
| 8313069 | Name on file | Address on file | 410 Walnut St | Stockton | CA | 95204 | | | First Class Mail |
| 8280638 | Name on file | Address on file | P.O. Box 888 | Henniker | NH | 03242 | | | First Class Mail |
| 10468916 | Name on file | Address on file | 69 Wesson Ave. | Shirley | MA | 01464 | | | First Class Mail |
| 8282467 | Name on file | Address on file | 12 Seavey Rd | Belmont | NH | 03220 | | | First Class Mail |
| 8320564 | Name on file | Address on file | 118 Main Street | Bennington | VT | 05201 | | | First Class Mail |
| 10399892 | Name on file | Address on file | P.O. Box 14400 | Salem | OR | 97309-5077 | | | First Class Mail |
| 8320499 | Name on file | Address on file | 67 State St | Rutland | VT | 05701 | | | First Class Mail |
| 8321127 | Name on file | Address on file | 1453 S Packard Ave | Burton | MI | 48509 | | | First Class Mail |
| 10284528 | Name on file | Address on file | 5069 John Chapman Pkwy | Las Vegas | NV | 89115 | | | First Class Mail |
| 10303973 | Name on file | Address on file | 25 Sunrise Avenue | Ormond | FL | 32176-2864 | | | First Class Mail |
| 10385622 | Name on file | Address on file | 2250 Dogwood Kelly Rd. | Hopkinsville | KY | 42240 | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7106734 | Name on file | Address on file | 411 W Locust | Sayre | OK | 73662 | | | First Class Mail |
| 10437355 | Name on file | Address on file | c/o Cecil L Norton #2809432, PO Box 14400 | Salem | OR | 97309 | | | First Class Mail |
| 10438342 | Name on file | Address on file | c/o Roy Williams 22624384, P.O. Box 14400 | Salem | OR | 97304 | | | First Class Mail |
| 10436240 | Name on file | Address on file | c/o Damien Strength SID #32117384, P.O. Box 14400 | Salem | OR | 97309 | | | First Class Mail |
| 10403481 | Name on file | Address on file | James Richard Swearingen, SID # 08673341, PO Box 14400 | Salem | OK | 97309 | | | First Class Mail |
| 10349678 | Name on file | Address on file | 197 Image Ct | Rock | WV | 24747 | | | First Class Mail |
| 10320516 | Name on file | Address on file | 62 Bare Hill Rd, PO Box 10 | Malone | NY | 12953 | | | First Class Mail |
| 8282624 | Name on file | Address on file | Western Ill. Correctional Center, 2300 Route 99 S | Mt Sterling | IL | 62353 | | | First Class Mail |
| 8271675 | Name on file | Address on file | Eric Vonhall 8547711, PO Box 14400 | Salem | OR | 97309 | | | First Class Mail |
| 10382891 | Name on file | Address on file | P.O. Box 14400 | Salem | OR | 97309-5077 | | | First Class Mail |
| 8272020 | Name on file | Address on file | Oregon Veterns Home, 600 N 5th Street #8204 | Lebanon | OR | 97355 | | | First Class Mail |
| 8319736 | Name on file | Address on file | 215 W. 2nd Street | Hermann | MO | 65041 | | | First Class Mail |
| 8309818 | Name on file | Address on file | P.O. Box 409089 (D-17-D205) | Ione | CA | 95640 | | | First Class Mail |
| 7992135 | Name on file | Address on file | SID #16617024, 2500 West Gate | Pendleton | OR | 97801 | | | First Class Mail |
| 10327606 | Name on file | Address on file | 658 W Indiantown Rd | Jupita | FL | 33458 | | | First Class Mail |
| 7995788 | Name on file | Address on file | 5600 Kirkwood Place N, Ste B | Seattle | WA | 98103 | | | First Class Mail |
| 10280433 | Name on file | Address on file | PO Box 24550 | Tucson | AZ | 85734 | | | First Class Mail |
| 10280433 | Name on file | Address on file | PO Box 474701 | Des Moines | IA | 50947 | | | First Class Mail |
| 8303754 | Name on file | Address on file | 200 Road to Justice | West Liberty | KY | 41472 | | | First Class Mail |
| 10339443 | Name on file | Address on file | 9935 Village LN. | Ozawkie | KS | 66070 | | | First Class Mail |
| 8271675 | Name on file | Address on file | 8547711, 2500 Westgate | Pendelton | OR | 97801 | | | First Class Mail |
| 10283316 | Name on file | Address on file | | Vacaville | CA | 95696 | | | First Class Mail |
| 10431415 | Name on file | Address on file | 11036 Round Rock Rd. | Charlotte | NC | 28277 | | | First Class Mail |
| 7987123 | Name on file | Address on file | 1760 Hwy 67N | Carabelle | FL | 32322 | | | First Class Mail |
| 7108411 | Name on file | Address on file | 1860 Wilderness Dr | Dewitt | MI | 48820 | | | First Class Mail |
| 8334911 | Name on file | Address on file | 197 W Olive St. | Colton | CA | 92324 | | | First Class Mail |
| 9741061 | Name on file | Address on file | 3302 Pagles Road | Harvard | IL | 60033 | | | First Class Mail |
| 8273077 | Name on file | Address on file | | San Sebastian | PR | 00685 | | | First Class Mail |
| 8337217 | Name on file | Address on file | 601 Williams Blvd. | Richland | WA | 99354 | | | First Class Mail |
| 8004306 | Name on file | Address on file | | Lajas | PR | 00667 | | | First Class Mail |
| 10277851 | Name on file | Address on file | P.o. Box 829 | Holifax | VA | 24558 | | | First Class Mail |
| 10319521 | Name on file | Address on file | P.O. Box 1700 | Galesburg | IL | 61402 | | | First Class Mail |
| 10344426 | Name on file | Address on file | Ridgeland C.I., P.O box 2039 | Ridgeland | SC | 29936 | | | First Class Mail |
| 7106767 | Name on file | Address on file | 1729 N Oneida St | Appleton | WI | 54911 | | | First Class Mail |
| 10343137 | Name on file | Address on file | 6200 Savoy Dr #150 | Houston | TX | 77036 | | | First Class Mail |
| 8287176 | Name on file | Address on file | 200 Road to Justice | West Liberty | KY | 41472 | | | First Class Mail |
| 10340546 | Name on file | Address on file | P.O. Box 1034 | Coleman | FL | 33521 | | | First Class Mail |
| 10316899 | Name on file | Address on file | 203 E. Water St., P.O. Box 114 | Cascade | WI | 53011 | | | First Class Mail |
| 10316899 | Name on file | Address on file | P.O. Box 3100 | Fond du lac | WI | 54936 | | | First Class Mail |
| 10470519 | Name on file | Address on file | | Richmond | TX | 77406 | | | First Class Mail |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10466975 | Name on file | Address on file | | Jefferson City | MO | 65101 | | | First Class Mail |
| 10284445 | Name on file | Address on file | 107 Browns Valley Rd | Corralitos | CA | 95076 | | | First Class Mail |
| 10485445 | Name on file | Address on file | 304 Clark Dr. | Johnstown | OH | 43031 | | | First Class Mail |
| 8310082 | Name on file | Address on file | (mother), 850 Gateway Dr. | Pulaski | VA | 24301 | | | First Class Mail |
| 8276215 | Name on file | Address on file | 1492 Pawnee Dr | Las Vegas | NV | 89169 | | | First Class Mail |
| 10485194 | Name on file | Address on file | 40046 Becky Lane | Palmdale | CA | 93551 | | | First Class Mail |
| 10277739 | Name on file | Address on file | #1954830 Lane Murray Unit, 1916 N. Hwy 36 By Pass | Gatesville | TX | 76596 | | | First Class Mail |
| 7947724 | Name on file | Address on file | PO Box 409040 | Ione | CA | 95640 | | | First Class Mail |
| 10400250 | Name on file | Address on file | 12078 Illinois Rt. 185 | Hillsboro | IL | 62049 | | | First Class Mail |
| 8280468 | Name on file | Address on file | 56 Jennifer Lane | Savannah | TN | 38372 | | | First Class Mail |
| 10279809 | Name on file | Address on file | 14900 Starlight Ave | Wilmer | AL | 36587 | | | First Class Mail |
| 7109184 | Name on file | Address on file | 176 Renbranch Rd | Oneida | KY | 40972 | | | First Class Mail |
| 10467756 | Name on file | Address on file | 33 A Curve Street | Medfield | MA | 02052 | | | First Class Mail |
| 10287542 | Name on file | Address on file | 1409 Ward Street | Greensboro | AL | 36744 | | | First Class Mail |
| 8290497 | Name on file | Address on file | 39 Mallard St | Billerica | MA | 01821 | | | First Class Mail |
| 10324091 | Name on file | Address on file | 609 N Olbrich Rd | Harvard | IL | 60033 | | | First Class Mail |
| 10278513 | Name on file | Address on file | 1478 A.C.R. 367 | Palestine | TX | 75801 | | | First Class Mail |
| 8283923 | Name on file | Address on file | PO Box 100 | Olney Springs | CO | 81062 | | | First Class Mail |
| 8320564 | Name on file | Address on file | 167 State St. | Rutland | VT | 05701 | | | First Class Mail |
| 10403079 | Name on file | Address on file | 1408 S.W Apperson St. | McMinnvilla | OR | 97128 | | | First Class Mail |
| 8280468 | Name on file | Address on file | Limestone Correctional Facility, HI-193A, 28779 Nick Davis Rd. | Harvest | AL | 35749 | | | First Class Mail |
| 7969040 | Name on file | Address on file | 26221 Stock Lane | Sunman | IN | 47041 | | | First Class Mail |
| 7964782 | Name on file | Address on file | 8784 West Southwest US Hwy 27 | Mayo | FL | 32066 | | | First Class Mail |
| 7987123 | Name on file | Address on file | 35606 Chancey Rd. | Zephyrhills | Fl | 33541 | | | First Class Mail |
| 7947232 | Name on file | Address on file | One Mountainside Way | Mt. Olive | WV | 25185 | | | First Class Mail |
| 10416587 | Name on file | Address on file | #5425022, 82911 Beach Access Road | Umatilla | OR | 97882 | | | First Class Mail |
| 10473273 | Name on file | Address on file | 152 Druid St | Spartanburg | SC | 29306 | | | First Class Mail |
| 10287380 | Name on file | Address on file | | Poynette | WI | 53955 | | | First Class Mail |
| 10434729 | Name on file | Address on file | 3649 Lower Newton Rd | Swanton | VT | 05488 | | | First Class Mail |
| 8331700 | Name on file | Address on file | | Black River Falls | WI | 54615 | | | First Class Mail |
| 10438428 | Name on file | Address on file | C/O Debra Nolen, 1289 S.W. 209th Ave | Aloha | OR | 97003 | | | First Class Mail |
| 10446384 | Name on file | Address on file | SID# 12687098, 82911 Beach Access Rd. | Umatilla | OR | 97882 | | | First Class Mail |
| 10424743 | Name on file | Address on file | | Mt. Olive | WV | 25185 | | | First Class Mail |
| 7972915 | Name on file | Address on file | | Mount Olive | WV | 25185 | | | First Class Mail |
| 10286412 | Name on file | Address on file | 2605 State Street | Salem | OR | 97310 | | | First Class Mail |
| 8320931 | Name on file | Address on file | P.O Box 245 | Port Washington | WI | 53074 | | | First Class Mail |
| 8312097 | Name on file | Address on file | | Laytonville | CA | 95454 | | | First Class Mail |
| 10383285 | Name on file | Address on file | | New Albany | IN | 47150 | | | First Class Mail |
| 7947529 | Name on file | Address on file | | Stockton | CA | 95213 | | | First Class Mail |
| 8334911 | Name on file | Address on file | | Soledad | CA | 93960 | | | First Class Mail |
| 8311762 | Name on file | Address on file | | Cascade | WI | 53011 | | | First Class Mail |
| 10502109 | Name on file | Address on file | | Marlboro | MA | 01752 | | | First Class Mail |
| 10521209 | Name on file | Address on file | 209 Pinetree Rd | Oxford | NC | 27565 | | | First Class Mail |
| 10383193 | Name on file | Address on file | | Prestonsburg | KY | 41653 | | | First Class Mail |
| 10312886 | Name on file | Address on file | | Klamath Falls | OR | 97601 | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10277513 | Name on file | Address on file | | Washington | PA | 15301 | | | First Class Mail |
| 7110025 | Name on file | Address on file | 637 Oates Rd | Highview | WV | 26808 | | | First Class Mail |
| 10464905 | Name on file | Address on file | | Coloma | WI | 54930 | | | First Class Mail |
| 7937848 | Name on file | Address on file | | Mouthcard | KY | 41548 | | | First Class Mail |
| 8277104 | Name on file | Address on file | | Port Washington | WI | 53074 | | | First Class Mail |
| 7954280 | Name on file | Address on file | | Sea Cliff | NY | 11579 | | | First Class Mail |
| 10284445 | Name on file | Address on file | | Freedom | CA | 95019 | | | First Class Mail |
| 7983082 | Name on file | Address on file | | Rancho Cordova | CA | 95741 | | | First Class Mail |
| 10292671 | Name on file | Address on file | | Portland | OR | 97208 | | | First Class Mail |
| 8270236 | Name on file | Address on file | | Oceana | WV | 24870 | | | First Class Mail |
| 8010929 | Name on file | Address on file | | Atmore | AL | 36504 | | | First Class Mail |
| 10349678 | Name on file | Address on file | | Duffield | VA | 24244 | | | First Class Mail |
| 8007582 | Name on file | Address on file | | Anza | CA | 92539 | | | First Class Mail |
| 10500972 | Name on file | Address on file | | St. Albans | VT | 05478 | | | First Class Mail |
| 10525765 | Name on file | Address on file | | Elmira | CA | 95625 | | | First Class Mail |
| 10292709 | Name on file | Address on file | | New Laguna | NM | 87038 | | | First Class Mail |
| 10466521 | Name on file | Address on file | | Pinson | AL | 35126 | | | First Class Mail |
| 10414739 | Name on file | Address on file | 1 West Lincoln St | Waupun | WI | 53963 | | | First Class Mail |
| 7995361 | Name on file | Address on file | | Broadus | MT | 59317 | | | First Class Mail |
| 10470501 | Name on file | Address on file | | Cranston | RI | 02920 | | | First Class Mail |
| 8338715 | Name on file | Address on file | Joseph Skellie, 20 Woodland Path | Queensbury | NY | 12804 | | | First Class Mail |
| 10436959 | Name on file | Address on file | 1157 Clinton St | Abilene | TX | 79603 | | | First Class Mail |
| 10441090 | Name on file | Address on file | 9967586 TERRACE BLDG 27 APT 306 | PALOS HILLS | IL | 60465 | | | First Class Mail |
| 8337217 | Name on file | Address on file | 2605 State Street | Salem | OR | 97310 | | | First Class Mail |
| 10316724 | Name on file | Address on file | DVI-Tracy 23500 Kasson Rd. | Tracy | CA | 95304 | | | First Class Mail |
| 8285088 | Name on file | Address on file | | Rolla | KS | 67954 | | | First Class Mail |
| 10322224 | Name on file | Address on file | | Cowpens | SC | 29330 | | | First Class Mail |
| 10302366 | Name on file | Address on file | | Hanalei | HI | 96714 | | | First Class Mail |
| 7993739 | Name on file | Address on file | | Malakoff | TX | 75148 | | | First Class Mail |
| 8312795 | Name on file | Address on file | | Cascade | WI | 53011 | | | First Class Mail |
| 8001321 | Name on file | Address on file | | Bothell | WA | 98041 | | | First Class Mail |
| 8338302 | Name on file | Address on file | | Bothell | WA | 98041 | | | First Class Mail |
| 10426285 | Name on file | Address on file | | Sophia | WV | 25921 | | | First Class Mail |
| 10468916 | Name on file | Address on file | | Shirley | MA | 01464 | | | First Class Mail |
| 7943485 | Name on file | Address on file | | Brandon | FL | 33509 | | | First Class Mail |
| 10326363 | Name on file | Address on file | | Brandon | FL | 33509 | | | First Class Mail |
| 10375760 | Name on file | Address on file | | Tippo | MS | 38962 | | | First Class Mail |
| 8270362 | Name on file | Address on file | | Anniston | MO | 63820 | | | First Class Mail |
| 8312981 | Name on file | Address on file | | Winnebago | WI | 54985 | | | First Class Mail |
| 8276196 | Name on file | Address on file | | Snowflake | AZ | 85937 | | | First Class Mail |
| 10283668 | Name on file | Address on file | | Tucson | AZ | 85734 | | | First Class Mail |
| 8281887 | Name on file | Address on file | | Velarde | NM | 87582 | | | First Class Mail |
| 7972776 | Name on file | Address on file | | Prairie Lea | TX | 78661 | | | First Class Mail |
| 10402863 | Name on file | Address on file | | Stockton | CA | 95213 | | | First Class Mail |
| 7978407 | Name on file | Address on file | | Cowan | TN | 37318 | | | First Class Mail |
| 8270717 | Name on file | Address on file | | Wenatchee | WA | 98801 | | | First Class Mail |
| 10330688 | Name on file | Address on file | | Ione | CA | 95640 | | | First Class Mail |
| 8277034 | Name on file | Address on file | | Oglethorpe | GA | 31068 | | | First Class Mail |
| 10283668 | Name on file | Address on file | | Des Moines | IA | 50947 | | | First Class Mail |
| 7946250 | Name on file | Address on file | | Forest City | NC | 28043 | | | First Class Mail |
| 10285544 | Name on file | Address on file | | Chugiak | AK | 99567 | | | First Class Mail |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8312916 | Name on file | Address on file | | Hurlock | MD | 21643 | | | First Class Mail |
| 10339969 | Name on file | Address on file | | Hawthorne | NV | 89415 | | | First Class Mail |
| 10315998 | Name on file | Address on file | | Oakwood | VA | 24631 | | | First Class Mail |
| 8271786 | Name on file | Address on file | | Jayuya | PR | 00664 | | | First Class Mail |
| 7082382 | Name on file | Address on file | | Rocky Mount | NC | 27804 | | | First Class Mail |
| 8334190 | Name on file | Address on file | | Flomatow | AL | 36441 | | | First Class Mail |
| 8011964 | Name on file | Address on file | PO Box 506 | Maury | NC | 28554 | | | First Class Mail |
| 9489978 | Name on file | Address on file | F17613, P.O Box 8500-B5-221 | Coalinga | CA | 93210 | | | First Class Mail |
| 10278406 | Name on file | Address on file | 4 Wholan Park | Middleboro | MA | 02346 | | | First Class Mail |
| 8322000 | Name on file | Address on file | 1900 S Portland St | Gilbert | AZ | 85295 | | | First Class Mail |
| 7935968 | Name on file | Address on file | PO Box 409040 | Ione | CA | 95640 | | | First Class Mail |
| 10351885 | Name on file | Address on file | 900 - 121 Richmond St West | Toronto | ON | M5H 2K1 | Canada | | First Class Mail |
| 10318840 | Name on file | Address on file | 4627 County Rd H | Orland | CA | 95963 | | | First Class Mail |
| 10286592 | Name on file | Address on file | Edif 21 Apt 7 | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 10278353 | Name on file | Address on file | 26 Palmer Road | Menson | MA | 01057 | | | First Class Mail |
| 10286474 | Name on file | Address on file | 3181 Flower Garden Lane #101 | Jacksonville | FL | 32206 | | | First Class Mail |
| 7122114 | Name on file | Address on file | 60 Cr 161 | Iuka | MS | 38852 | | | First Class Mail |
| 10403481 | Name on file | Address on file | 82911 Beach Access Road | Umatilla | OR | 97882 | | | First Class Mail |
| 10436240 | Name on file | Address on file | TRCI, 82911 Beach Access Rd | Umatilla | OR | 97882 | | | First Class Mail |
| 9489978 | Name on file | Address on file | 5710 Winter Grove Dr. | Bakersfield | CA | 93313 | | | First Class Mail |
| 10440484 | Name on file | Address on file | 415 Union Pines Dr. | Carthage | NC | 28327 | | | First Class Mail |
| 10284788 | Name on file | Address on file | P.O. Box 1648 | Cedar Ridge | CA | 95924 | | | First Class Mail |
| 8320296 | Name on file | Address on file | | Live Oak | FL | 32060 | | | First Class Mail |
| 8282485 | Name on file | Address on file | Ramsey Unit, 1100 FM 655 | Rosharon | TX | 77583 | | | First Class Mail |
| 10499400 | Name on file | Address on file | 6555 Dean Memorial Parkway | Boston Heights | OH | 44236 | | | First Class Mail |
| 10500526 | Name on file | Address on file | 6555 Dean Memorial Parkway | Boston Heights | OH | 44236 | | | First Class Mail |
| 10515369 | Name on file | Address on file | 6555 Dean Memorial Parkway | Boston Heights | OH | 44236 | | | First Class Mail |
| 10279597 | Name on file | Address on file | 630 OakField St. #4 | West Bend | WI | 53090 | | | First Class Mail |
| 8337486 | Name on file | Address on file | 8116 Veree Rd Apt D-306 | Phila | PA | 19111 | | | First Class Mail |
| 10465822 | Name on file | Address on file | P.O. Box 1004 | Brighton | CO | 80601 | | | First Class Mail |
| 10480437 | Name on file | Address on file | 615 W. Horton Way #206 | Bellingham | WA | 98226 | | | First Class Mail |
| 10382891 | Name on file | Address on file | 82911 Beach Access Rd. | Umatilla | OR | 97882 | | | First Class Mail |
| 10438428 | Name on file | Address on file | 82911 Beach Access Rd | Umatilla | OR | 97882 | | | First Class Mail |
| 10277851 | Name on file | Address on file | 2009 Old Cedar Trail | Nathalie | VA | 24577 | | | First Class Mail |
| 7964782 | Name on file | Address on file | Florida Department of Corrections, Inmate Trust Fund Centerville Station, PO Box 12100 | Tallahassee | FL | 32317-2100 | | | First Class Mail |
| 10424938 | Name on file | Address on file | 408 Kimberly Lane | Elk horn | WI | 53121 | | | First Class Mail |
| 8320865 | Name on file | Address on file | | Ford du Lac | WI | 54937 | | | First Class Mail |
| 10285041 | Name on file | Address on file | | New Lisbon | WI | 53950 | | | First Class Mail |
| 10347163 | Name on file | Address on file | M.C.I. Shirley, P.O. Box #1218 | Shirley | MA | 01464 | | | First Class Mail |
| 8001004 | Name on file | Address on file | 1313 N13th Ave | Walla Walla | WA | 99362 | | | First Class Mail |
| 10440403 | Name on file | Address on file | 201 South Orange Avenue, Suite 1500 | Orlando | FL | 32801 | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10320488 | Name on file | Address on file | W 4892 Co Rd, 346 | Wallace | MI | 49893 | | | First Class Mail |
| 10320118 | Name on file | Address on file | Oshkosh Corr. Inst. P.O. Box 3310 | Oshkosh | WI | 54903 | | | First Class Mail |
| 10320118 | Name on file | Address on file | W4892 Co. Rd. 346 | Wallace | MI | 49893 | | | First Class Mail |
| 10305674 | Name on file | Address on file | 4843 Westchester Dr | Youngstown | OH | 44515 | | | First Class Mail |
| 9740773 | Name on file | Address on file | 251 N. Illinois Hwy 37 | Ina | IL | 62846 | | | First Class Mail |
| 7607960 | Name on file | | | | | | | Email address on file | Email |
| 7729925 | Name on file | | | | | | | Email address on file | Email |
| 7729839 | Name on file | | | | | | | Email address on file | Email |
| 7729837 | Name on file | | | | | | | Email address on file | Email |
| 7730684 | Name on file | | | | | | | Email address on file | Email |
| 7730684 | Name on file | | | | | | | Email address on file | Email |
| 7729899 | Name on file | | | | | | | Email address on file | Email |
| 7730756 | Name on file | | | | | | | Email address on file | Email |
| 7730650 | Name on file | | | | | | | Email address on file | Email |
| 7730733 | Name on file | | | | | | | Email address on file | Email |
| 7730713 | Name on file | | | | | | | Email address on file | Email |
| 7787903 | Name on file | | | | | | | Email address on file | Email |
| 7788246 | Name on file | | | | | | | Email address on file | Email |
| 7788281 | Name on file | | | | | | | Email address on file | Email |
| 7788289 | Name on file | | | | | | | Email address on file | Email |
| 7788305 | Name on file | | | | | | | Email address on file | Email |
| 7788313 | Name on file | | | | | | | Email address on file | Email |
| 7787639 | Name on file | | | | | | | Email address on file | Email |
| 7787621 | Name on file | | | | | | | Email address on file | Email |
| 7788041 | Name on file | | | | | | | Email address on file | Email |
| 7788041 | Name on file | | | | | | | Email address on file | Email |
| 7787822 | Name on file | | | | | | | Email address on file | Email |
| 7787991 | Name on file | | | | | | | Email address on file | Email |
| 7788147 | Name on file | | | | | | | Email address on file | Email |
| 7787905 | Name on file | | | | | | | Email address on file | Email |
| 7787909 | Name on file | | | | | | | Email address on file | Email |
| 7788389 | Name on file | | | | | | | Email address on file | Email |
| 7788270 | Name on file | | | | | | | Email address on file | Email |
| 7787806 | Name on file | | | | | | | Email address on file | Email |
| 7788405 | Name on file | | | | | | | Email address on file | Email |
| 6568978 | Name on file | | | | | | | Email address on file | Email |
| 7788007 | Name on file | | | | | | | Email address on file | Email |
| 7384458 | Name on file | | | | | | | Email address on file | Email |
| 6787524 | Name on file | | | | | | | Email address on file | Email |
| 6466907 | Name on file | | | | | | | Email address on file | Email |
| 6223766 | Name on file | | | | | | | Email address on file | Email |
| 7787946 | Name on file | | | | | | | Email address on file | Email |
| 7787956 | Name on file | | | | | | | Email address on file | Email |
| 7787907 | Name on file | | | | | | | Email address on file | Email |
| 7787985 | Name on file | | | | | | | Email address on file | Email |
| 7787784 | Name on file | | | | | | | Email address on file | Email |
| 7787919 | Name on file | | | | | | | Email address on file | Email |
| 7788159 | Name on file | | | | | | | Email address on file | Email |
| 7787917 | Name on file | | | | | | | Email address on file | Email |
| 7788091 | Name on file | | | | | | | Email address on file | Email |
| 7787989 | Name on file | | | | | | | Email address on file | Email |
| 7788081 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7788163 | Name on file | | | | | | | Email address on file | Email |
| 7788169 | Name on file | | | | | | | Email address on file | Email |
| 7787834 | Name on file | | | | | | | Email address on file | Email |
| 7788187 | Name on file | | | | | | | Email address on file | Email |
| 7788347 | Name on file | | | | | | | Email address on file | Email |
| 7788123 | Name on file | | | | | | | Email address on file | Email |
| 7788399 | Name on file | | | | | | | Email address on file | Email |
| 7788409 | Name on file | | | | | | | Email address on file | Email |
| 7788175 | Name on file | | | | | | | Email address on file | Email |
| 7788416 | Name on file | | | | | | | Email address on file | Email |
| 7788423 | Name on file | | | | | | | Email address on file | Email |
| 7788279 | Name on file | | | | | | | Email address on file | Email |
| 7787820 | Name on file | | | | | | | Email address on file | Email |
| 7140140 | Name on file | | | | | | | Email address on file | Email |
| 7788311 | Name on file | | | | | | | Email address on file | Email |
| 7788337 | Name on file | | | | | | | Email address on file | Email |
| 7788383 | Name on file | | | | | | | Email address on file | Email |
| 7788206 | Name on file | | | | | | | Email address on file | Email |
| 7788257 | Name on file | | | | | | | Email address on file | Email |
| 7788322 | Name on file | | | | | | | Email address on file | Email |
| 7108405 | Name on file | | | | | | | Email address on file | Email |
| 7432087 | Name on file | | | | | | | Email address on file | Email |
| 7788208 | Name on file | | | | | | | Email address on file | Email |
| 7787804 | Name on file | | | | | | | Email address on file | Email |
| 7787940 | Name on file | | | | | | | Email address on file | Email |
| 7788374 | Name on file | | | | | | | Email address on file | Email |
| 7787944 | Name on file | | | | | | | Email address on file | Email |
| 7787954 | Name on file | | | | | | | Email address on file | Email |
| 7787766 | Name on file | | | | | | | Email address on file | Email |
| 7788050 | Name on file | | | | | | | Email address on file | Email |
| 7788372 | Name on file | | | | | | | Email address on file | Email |
| 7788129 | Name on file | | | | | | | Email address on file | Email |
| 7788023 | Name on file | | | | | | | Email address on file | Email |
| 7788226 | Name on file | | | | | | | Email address on file | Email |
| 7788353 | Name on file | | | | | | | Email address on file | Email |
| 7788397 | Name on file | | | | | | | Email address on file | Email |
| 7788228 | Name on file | | | | | | | Email address on file | Email |
| 7788179 | Name on file | | | | | | | Email address on file | Email |
| 7788342 | Name on file | | | | | | | Email address on file | Email |
| 7788407 | Name on file | | | | | | | Email address on file | Email |
| 7788737 | Name on file | | | | | | | Email address on file | Email |
| 7788682 | Name on file | | | | | | | Email address on file | Email |
| 7788909 | Name on file | | | | | | | Email address on file | Email |
| 7788727 | Name on file | | | | | | | Email address on file | Email |
| 7593473 | Name on file | | | | | | | Email address on file | Email |
| 7788739 | Name on file | | | | | | | Email address on file | Email |
| 7789196 | Name on file | | | | | | | Email address on file | Email |
| 7789206 | Name on file | | | | | | | Email address on file | Email |
| 7788733 | Name on file | | | | | | | Email address on file | Email |
| 6395059 | Name on file | | | | | | | Email address on file | Email |
| 7789292 | Name on file | | | | | | | Email address on file | Email |
| 7789297 | Name on file | | | | | | | Email address on file | Email |
| 7122056 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7789334 | Name on file | | | | | | | Email address on file | Email |
| 7789854 | Name on file | | | | | | | Email address on file | Email |
| 7789875 | Name on file | | | | | | | Email address on file | Email |
| 7789844 | Name on file | | | | | | | Email address on file | Email |
| 6989920 | Name on file | | | | | | | Email address on file | Email |
| 7127852 | Name on file | | | | | | | Email address on file | Email |
| 7105720 | Name on file | | | | | | | Email address on file | Email |
| 6222141 | Name on file | | | | | | | Email address on file | Email |
| 6826666 | Name on file | | | | | | | Email address on file | Email |
| 7121687 | Name on file | | | | | | | Email address on file | Email |
| 7790029 | Name on file | | | | | | | Email address on file | Email |
| 7789945 | Name on file | | | | | | | Email address on file | Email |
| 7125096 | Name on file | | | | | | | Email address on file | Email |
| 7790200 | Name on file | | | | | | | Email address on file | Email |
| 7790196 | Name on file | | | | | | | Email address on file | Email |
| 7787948 | Name on file | | | | | | | Email address on file | Email |
| 7790475 | Name on file | | | | | | | Email address on file | Email |
| 7790410 | Name on file | | | | | | | Email address on file | Email |
| 7790455 | Name on file | | | | | | | Email address on file | Email |
| 7790559 | Name on file | | | | | | | Email address on file | Email |
| 7790569 | Name on file | | | | | | | Email address on file | Email |
| 7789182 | Name on file | | | | | | | Email address on file | Email |
| 7790515 | Name on file | | | | | | | Email address on file | Email |
| 7114715 | Name on file | | | | | | | Email address on file | Email |
| 7124493 | Name on file | | | | | | | Email address on file | Email |
| 7131513 | Name on file | | | | | | | Email address on file | Email |
| 7107865 | Name on file | | | | | | | Email address on file | Email |
| 7789340 | Name on file | | | | | | | Email address on file | Email |
| 7790178 | Name on file | | | | | | | Email address on file | Email |
| 7790037 | Name on file | | | | | | | Email address on file | Email |
| 7822128 | Name on file | | | | | | | Email address on file | Email |
| 7822124 | Name on file | | | | | | | Email address on file | Email |
| 7822097 | Name on file | | | | | | | Email address on file | Email |
| 7822147 | Name on file | | | | | | | Email address on file | Email |
| 7822134 | Name on file | | | | | | | Email address on file | Email |
| 7790537 | Name on file | | | | | | | Email address on file | Email |
| 7790585 | Name on file | | | | | | | Email address on file | Email |
| 7136781 | Name on file | | | | | | | Email address on file | Email |
| 7132158 | Name on file | | | | | | | Email address on file | Email |
| 7790040 | Name on file | | | | | | | Email address on file | Email |
| 7790044 | Name on file | | | | | | | Email address on file | Email |
| 7822410 | Name on file | | | | | | | Email address on file | Email |
| 7117247 | Name on file | | | | | | | Email address on file | Email |
| 7414472 | Name on file | | | | | | | Email address on file | Email |
| 6280561 | Name on file | | | | | | | Email address on file | Email |
| 7128856 | Name on file | | | | | | | Email address on file | Email |
| 7822279 | Name on file | | | | | | | Email address on file | Email |
| 7790555 | Name on file | | | | | | | Email address on file | Email |
| 7822360 | Name on file | | | | | | | Email address on file | Email |
| 7790541 | Name on file | | | | | | | Email address on file | Email |
| 7790583 | Name on file | | | | | | | Email address on file | Email |
| 7790533 | Name on file | | | | | | | Email address on file | Email |
| 7790579 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7822382 | Name on file | | | | | | | Email address on file | Email |
| 7108120 | Name on file | | | | | | | Email address on file | Email |
| 7826487 | Name on file | | | | | | | Email address on file | Email |
| 7826597 | Name on file | | | | | | | Email address on file | Email |
| 7826599 | Name on file | | | | | | | Email address on file | Email |
| 7826713 | Name on file | | | | | | | Email address on file | Email |
| 7826805 | Name on file | | | | | | | Email address on file | Email |
| 7826956 | Name on file | | | | | | | Email address on file | Email |
| 7826979 | Name on file | | | | | | | Email address on file | Email |
| 7827013 | Name on file | | | | | | | Email address on file | Email |
| 7827023 | Name on file | | | | | | | Email address on file | Email |
| 7827017 | Name on file | | | | | | | Email address on file | Email |
| 7827054 | Name on file | | | | | | | Email address on file | Email |
| 7827078 | Name on file | | | | | | | Email address on file | Email |
| 7827119 | Name on file | | | | | | | Email address on file | Email |
| 7827145 | Name on file | | | | | | | Email address on file | Email |
| 7827155 | Name on file | | | | | | | Email address on file | Email |
| 7827289 | Name on file | | | | | | | Email address on file | Email |
| 7827425 | Name on file | | | | | | | Email address on file | Email |
| 7828095 | Name on file | | | | | | | Email address on file | Email |
| 7828166 | Name on file | | | | | | | Email address on file | Email |
| 7828193 | Name on file | | | | | | | Email address on file | Email |
| 7828300 | Name on file | | | | | | | Email address on file | Email |
| 7828346 | Name on file | | | | | | | Email address on file | Email |
| 7351343 | Name on file | | | | | | | Email address on file | Email |
| 7835112 | Name on file | | | | | | | Email address on file | Email |
| 7835123 | Name on file | | | | | | | Email address on file | Email |
| 7822524 | Name on file | | | | | | | Email address on file | Email |
| 7826326 | Name on file | | | | | | | Email address on file | Email |
| 7822492 | Name on file | | | | | | | Email address on file | Email |
| 7826333 | Name on file | | | | | | | Email address on file | Email |
| 7826354 | Name on file | | | | | | | Email address on file | Email |
| 7826359 | Name on file | | | | | | | Email address on file | Email |
| 7826350 | Name on file | | | | | | | Email address on file | Email |
| 7826034 | Name on file | | | | | | | Email address on file | Email |
| 7826362 | Name on file | | | | | | | Email address on file | Email |
| 7826471 | Name on file | | | | | | | Email address on file | Email |
| 7826342 | Name on file | | | | | | | Email address on file | Email |
| 7826707 | Name on file | | | | | | | Email address on file | Email |
| 6747622 | Name on file | | | | | | | Email address on file | Email |
| 7135830 | Name on file | | | | | | | Email address on file | Email |
| 7826700 | Name on file | | | | | | | Email address on file | Email |
| 7827688 | Name on file | | | | | | | Email address on file | Email |
| 7827688 | Name on file | | | | | | | Email address on file | Email |
| 7827751 | Name on file | | | | | | | Email address on file | Email |
| 7828225 | Name on file | | | | | | | Email address on file | Email |
| 7826878 | Name on file | | | | | | | Email address on file | Email |
| 7827844 | Name on file | | | | | | | Email address on file | Email |
| 7828356 | Name on file | | | | | | | Email address on file | Email |
| 7826998 | Name on file | | | | | | | Email address on file | Email |
| 7827417 | Name on file | | | | | | | Email address on file | Email |
| 7827990 | Name on file | | | | | | | Email address on file | Email |
| 7826935 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7826973 | Name on file | | | | | | | Email address on file | Email |
| 7826908 | Name on file | | | | | | | Email address on file | Email |
| 7828127 | Name on file | | | | | | | Email address on file | Email |
| 7828162 | Name on file | | | | | | | Email address on file | Email |
| 7827906 | Name on file | | | | | | | Email address on file | Email |
| 7833794 | Name on file | | | | | | | Email address on file | Email |
| 7826810 | Name on file | | | | | | | Email address on file | Email |
| 7826717 | Name on file | | | | | | | Email address on file | Email |
| 7822444 | Name on file | | | | | | | Email address on file | Email |
| 7137489 | Name on file | | | | | | | Email address on file | Email |
| 7822489 | Name on file | | | | | | | Email address on file | Email |
| 7107971 | Name on file | | | | | | | Email address on file | Email |
| 6435110 | Name on file | | | | | | | Email address on file | Email |
| 7126538 | Name on file | | | | | | | Email address on file | Email |
| 7106623 | Name on file | | | | | | | Email address on file | Email |
| 7119738 | Name on file | | | | | | | Email address on file | Email |
| 6830728 | Name on file | | | | | | | Email address on file | Email |
| 7826880 | Name on file | | | | | | | Email address on file | Email |
| 7117901 | Name on file | | | | | | | Email address on file | Email |
| 7826848 | Name on file | | | | | | | Email address on file | Email |
| 7826453 | Name on file | | | | | | | Email address on file | Email |
| 7826348 | Name on file | | | | | | | Email address on file | Email |
| 7120650 | Name on file | | | | | | | Email address on file | Email |
| 7124746 | Name on file | | | | | | | Email address on file | Email |
| 6277487 | Name on file | | | | | | | Email address on file | Email |
| 6277487 | Name on file | | | | | | | Email address on file | Email |
| 7124060 | Name on file | | | | | | | Email address on file | Email |
| 7123329 | Name on file | | | | | | | Email address on file | Email |
| 7826582 | Name on file | | | | | | | Email address on file | Email |
| 7118845 | Name on file | | | | | | | Email address on file | Email |
| 7826672 | Name on file | | | | | | | Email address on file | Email |
| 7826672 | Name on file | | | | | | | Email address on file | Email |
| 7138714 | Name on file | | | | | | | Email address on file | Email |
| 7107832 | Name on file | | | | | | | Email address on file | Email |
| 7092610 | Name on file | | | | | | | Email address on file | Email |
| 7107141 | Name on file | | | | | | | Email address on file | Email |
| 7827427 | Name on file | | | | | | | Email address on file | Email |
| 7858283 | Name on file | | | | | | | Email address on file | Email |
| 7858244 | Name on file | | | | | | | Email address on file | Email |
| 7829643 | Name on file | | | | | | | Email address on file | Email |
| 7828765 | Name on file | | | | | | | Email address on file | Email |
| 7828570 | Name on file | | | | | | | Email address on file | Email |
| 7828521 | Name on file | | | | | | | Email address on file | Email |
| 7827768 | Name on file | | | | | | | Email address on file | Email |
| 7858380 | Name on file | | | | | | | Email address on file | Email |
| 7110281 | Name on file | | | | | | | Email address on file | Email |
| 6511288 | Name on file | | | | | | | Email address on file | Email |
| 7858414 | Name on file | | | | | | | Email address on file | Email |
| 7835157 | Name on file | | | | | | | Email address on file | Email |
| 7835220 | Name on file | | | | | | | Email address on file | Email |
| 7858648 | Name on file | | | | | | | Email address on file | Email |
| 7127010 | Name on file | | | | | | | Email address on file | Email |
| 7136833 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7593759 | Name on file | | | | | | | Email address on file | Email |
| 7859151 | Name on file | | | | | | | Email address on file | Email |
| 7859087 | Name on file | | | | | | | Email address on file | Email |
| 7859093 | Name on file | | | | | | | Email address on file | Email |
| 7858183 | Name on file | | | | | | | Email address on file | Email |
| 7857967 | Name on file | | | | | | | Email address on file | Email |
| 7859882 | Name on file | | | | | | | Email address on file | Email |
| 7114650 | Name on file | | | | | | | Email address on file | Email |
| 7334461 | Name on file | | | | | | | Email address on file | Email |
| 7106369 | Name on file | | | | | | | Email address on file | Email |
| 7125309 | Name on file | | | | | | | Email address on file | Email |
| 7859000 | Name on file | | | | | | | Email address on file | Email |
| 7102136 | Name on file | | | | | | | Email address on file | Email |
| 7102136 | Name on file | | | | | | | Email address on file | Email |
| 6989881 | Name on file | | | | | | | Email address on file | Email |
| 7110079 | Name on file | | | | | | | Email address on file | Email |
| 7100912 | Name on file | | | | | | | Email address on file | Email |
| 6379786 | Name on file | | | | | | | Email address on file | Email |
| 6975555 | Name on file | | | | | | | Email address on file | Email |
| 7858301 | Name on file | | | | | | | Email address on file | Email |
| 7859703 | Name on file | | | | | | | Email address on file | Email |
| 7859906 | Name on file | | | | | | | Email address on file | Email |
| 7860056 | Name on file | | | | | | | Email address on file | Email |
| 7858988 | Name on file | | | | | | | Email address on file | Email |
| 7859898 | Name on file | | | | | | | Email address on file | Email |
| 7860329 | Name on file | | | | | | | Email address on file | Email |
| 7860360 | Name on file | | | | | | | Email address on file | Email |
| 7860491 | Name on file | | | | | | | Email address on file | Email |
| 7860814 | Name on file | | | | | | | Email address on file | Email |
| 7103259 | Name on file | | | | | | | Email address on file | Email |
| 7857604 | Name on file | | | | | | | Email address on file | Email |
| 7860526 | Name on file | | | | | | | Email address on file | Email |
| 7395814 | Name on file | | | | | | | Email address on file | Email |
| 7860127 | Name on file | | | | | | | Email address on file | Email |
| 7860458 | Name on file | | | | | | | Email address on file | Email |
| 7860502 | Name on file | | | | | | | Email address on file | Email |
| 7861231 | Name on file | | | | | | | Email address on file | Email |
| 7860474 | Name on file | | | | | | | Email address on file | Email |
| 7860445 | Name on file | | | | | | | Email address on file | Email |
| 7860568 | Name on file | | | | | | | Email address on file | Email |
| 7861162 | Name on file | | | | | | | Email address on file | Email |
| 7861094 | Name on file | | | | | | | Email address on file | Email |
| 7861303 | Name on file | | | | | | | Email address on file | Email |
| 7861012 | Name on file | | | | | | | Email address on file | Email |
| 7861195 | Name on file | | | | | | | Email address on file | Email |
| 7861335 | Name on file | | | | | | | Email address on file | Email |
| 7861077 | Name on file | | | | | | | Email address on file | Email |
| 7860536 | Name on file | | | | | | | Email address on file | Email |
| 7860624 | Name on file | | | | | | | Email address on file | Email |
| 7860624 | Name on file | | | | | | | Email address on file | Email |
| 7859144 | Name on file | | | | | | | Email address on file | Email |
| 7859712 | Name on file | | | | | | | Email address on file | Email |
| 7859712 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7860155 | Name on file | | | | | | | Email address on file | Email |
| 7859664 | Name on file | | | | | | | Email address on file | Email |
| 7859664 | Name on file | | | | | | | Email address on file | Email |
| 7860604 | Name on file | | | | | | | Email address on file | Email |
| 7860723 | Name on file | | | | | | | Email address on file | Email |
| 7860738 | Name on file | | | | | | | Email address on file | Email |
| 7860391 | Name on file | | | | | | | Email address on file | Email |
| 7861049 | Name on file | | | | | | | Email address on file | Email |
| 7861771 | Name on file | | | | | | | Email address on file | Email |
| 7860796 | Name on file | | | | | | | Email address on file | Email |
| 7860736 | Name on file | | | | | | | Email address on file | Email |
| 7858940 | Name on file | | | | | | | Email address on file | Email |
| 7861868 | Name on file | | | | | | | Email address on file | Email |
| 7861871 | Name on file | | | | | | | Email address on file | Email |
| 7862092 | Name on file | | | | | | | Email address on file | Email |
| 7862361 | Name on file | | | | | | | Email address on file | Email |
| 7862369 | Name on file | | | | | | | Email address on file | Email |
| 7862373 | Name on file | | | | | | | Email address on file | Email |
| 7128511 | Name on file | | | | | | | Email address on file | Email |
| 7102693 | Name on file | | | | | | | Email address on file | Email |
| 7862662 | Name on file | | | | | | | Email address on file | Email |
| 7862732 | Name on file | | | | | | | Email address on file | Email |
| 7862785 | Name on file | | | | | | | Email address on file | Email |
| 7862962 | Name on file | | | | | | | Email address on file | Email |
| 7863009 | Name on file | | | | | | | Email address on file | Email |
| 7863009 | Name on file | | | | | | | Email address on file | Email |
| 7862291 | Name on file | | | | | | | Email address on file | Email |
| 7859075 | Name on file | | | | | | | Email address on file | Email |
| 7858652 | Name on file | | | | | | | Email address on file | Email |
| 7862685 | Name on file | | | | | | | Email address on file | Email |
| 7861878 | Name on file | | | | | | | Email address on file | Email |
| 7862177 | Name on file | | | | | | | Email address on file | Email |
| 7860352 | Name on file | | | | | | | Email address on file | Email |
| 7861810 | Name on file | | | | | | | Email address on file | Email |
| 7857894 | Name on file | | | | | | | Email address on file | Email |
| 7858017 | Name on file | | | | | | | Email address on file | Email |
| 7859739 | Name on file | | | | | | | Email address on file | Email |
| 7860810 | Name on file | | | | | | | Email address on file | Email |
| 7862630 | Name on file | | | | | | | Email address on file | Email |
| 7861701 | Name on file | | | | | | | Email address on file | Email |
| 7862238 | Name on file | | | | | | | Email address on file | Email |
| 7862450 | Name on file | | | | | | | Email address on file | Email |
| 7861370 | Name on file | | | | | | | Email address on file | Email |
| 7862956 | Name on file | | | | | | | Email address on file | Email |
| 7862855 | Name on file | | | | | | | Email address on file | Email |
| 7862887 | Name on file | | | | | | | Email address on file | Email |
| 7863581 | Name on file | | | | | | | Email address on file | Email |
| 7862109 | Name on file | | | | | | | Email address on file | Email |
| 7863107 | Name on file | | | | | | | Email address on file | Email |
| 7863530 | Name on file | | | | | | | Email address on file | Email |
| 7862442 | Name on file | | | | | | | Email address on file | Email |
| 7861447 | Name on file | | | | | | | Email address on file | Email |
| 7863764 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7863789 | Name on file | | | | | | | Email address on file | Email |
| 7864011 | Name on file | | | | | | | Email address on file | Email |
| 7864094 | Name on file | | | | | | | Email address on file | Email |
| 7115224 | Name on file | | | | | | | Email address on file | Email |
| 7860223 | Name on file | | | | | | | Email address on file | Email |
| 6756427 | Name on file | | | | | | | Email address on file | Email |
| 7863141 | Name on file | | | | | | | Email address on file | Email |
| 7861175 | Name on file | | | | | | | Email address on file | Email |
| 7862325 | Name on file | | | | | | | Email address on file | Email |
| 7863916 | Name on file | | | | | | | Email address on file | Email |
| 7863872 | Name on file | | | | | | | Email address on file | Email |
| 7864218 | Name on file | | | | | | | Email address on file | Email |
| 7862902 | Name on file | | | | | | | Email address on file | Email |
| 7864110 | Name on file | | | | | | | Email address on file | Email |
| 7863538 | Name on file | | | | | | | Email address on file | Email |
| 7864236 | Name on file | | | | | | | Email address on file | Email |
| 7863776 | Name on file | | | | | | | Email address on file | Email |
| 7862821 | Name on file | | | | | | | Email address on file | Email |
| 7864274 | Name on file | | | | | | | Email address on file | Email |
| 7864138 | Name on file | | | | | | | Email address on file | Email |
| 7863231 | Name on file | | | | | | | Email address on file | Email |
| 7863383 | Name on file | | | | | | | Email address on file | Email |
| 7861896 | Name on file | | | | | | | Email address on file | Email |
| 7864260 | Name on file | | | | | | | Email address on file | Email |
| 7864385 | Name on file | | | | | | | Email address on file | Email |
| 7864385 | Name on file | | | | | | | Email address on file | Email |
| 7864436 | Name on file | | | | | | | Email address on file | Email |
| 7138847 | Name on file | | | | | | | Email address on file | Email |
| 7864333 | Name on file | | | | | | | Email address on file | Email |
| 7864335 | Name on file | | | | | | | Email address on file | Email |
| 7864066 | Name on file | | | | | | | Email address on file | Email |
| 7862069 | Name on file | | | | | | | Email address on file | Email |
| 7864303 | Name on file | | | | | | | Email address on file | Email |
| 7864532 | Name on file | | | | | | | Email address on file | Email |
| 7862817 | Name on file | | | | | | | Email address on file | Email |
| 7864448 | Name on file | | | | | | | Email address on file | Email |
| 7862925 | Name on file | | | | | | | Email address on file | Email |
| 7864102 | Name on file | | | | | | | Email address on file | Email |
| 7863636 | Name on file | | | | | | | Email address on file | Email |
| 7863713 | Name on file | | | | | | | Email address on file | Email |
| 7862946 | Name on file | | | | | | | Email address on file | Email |
| 7863745 | Name on file | | | | | | | Email address on file | Email |
| 7865190 | Name on file | | | | | | | Email address on file | Email |
| 6919418 | Name on file | | | | | | | Email address on file | Email |
| 7865498 | Name on file | | | | | | | Email address on file | Email |
| 7865521 | Name on file | | | | | | | Email address on file | Email |
| 7864289 | Name on file | | | | | | | Email address on file | Email |
| 7865358 | Name on file | | | | | | | Email address on file | Email |
| 7865415 | Name on file | | | | | | | Email address on file | Email |
| 7865385 | Name on file | | | | | | | Email address on file | Email |
| 6428812 | Name on file | | | | | | | Email address on file | Email |
| 7865646 | Name on file | | | | | | | Email address on file | Email |
| 7863303 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7865885 | Name on file | | | | | | | Email address on file | Email |
| 7865881 | Name on file | | | | | | | Email address on file | Email |
| 7865909 | Name on file | | | | | | | Email address on file | Email |
| 7865929 | Name on file | | | | | | | Email address on file | Email |
| 7865887 | Name on file | | | | | | | Email address on file | Email |
| 7864486 | Name on file | | | | | | | Email address on file | Email |
| 7865977 | Name on file | | | | | | | Email address on file | Email |
| 7865992 | Name on file | | | | | | | Email address on file | Email |
| 7862319 | Name on file | | | | | | | Email address on file | Email |
| 7866015 | Name on file | | | | | | | Email address on file | Email |
| 7106696 | Name on file | | | | | | | Email address on file | Email |
| 7866112 | Name on file | | | | | | | Email address on file | Email |
| 7866099 | Name on file | | | | | | | Email address on file | Email |
| 7866195 | Name on file | | | | | | | Email address on file | Email |
| 7333084 | Name on file | | | | | | | Email address on file | Email |
| 7865542 | Name on file | | | | | | | Email address on file | Email |
| 7866294 | Name on file | | | | | | | Email address on file | Email |
| 7866298 | Name on file | | | | | | | Email address on file | Email |
| 7866273 | Name on file | | | | | | | Email address on file | Email |
| 7866339 | Name on file | | | | | | | Email address on file | Email |
| 7866361 | Name on file | | | | | | | Email address on file | Email |
| 7866455 | Name on file | | | | | | | Email address on file | Email |
| 7866498 | Name on file | | | | | | | Email address on file | Email |
| 7866532 | Name on file | | | | | | | Email address on file | Email |
| 7866610 | Name on file | | | | | | | Email address on file | Email |
| 7866277 | Name on file | | | | | | | Email address on file | Email |
| 7865481 | Name on file | | | | | | | Email address on file | Email |
| 7865659 | Name on file | | | | | | | Email address on file | Email |
| 7867318 | Name on file | | | | | | | Email address on file | Email |
| 7867357 | Name on file | | | | | | | Email address on file | Email |
| 7867734 | Name on file | | | | | | | Email address on file | Email |
| 7867919 | Name on file | | | | | | | Email address on file | Email |
| 7865427 | Name on file | | | | | | | Email address on file | Email |
| 7865472 | Name on file | | | | | | | Email address on file | Email |
| 7865336 | Name on file | | | | | | | Email address on file | Email |
| 7864470 | Name on file | | | | | | | Email address on file | Email |
| 7865557 | Name on file | | | | | | | Email address on file | Email |
| 7865921 | Name on file | | | | | | | Email address on file | Email |
| 7868154 | Name on file | | | | | | | Email address on file | Email |
| 7863802 | Name on file | | | | | | | Email address on file | Email |
| 7866085 | Name on file | | | | | | | Email address on file | Email |
| 7865532 | Name on file | | | | | | | Email address on file | Email |
| 7865676 | Name on file | | | | | | | Email address on file | Email |
| 7866254 | Name on file | | | | | | | Email address on file | Email |
| 7866427 | Name on file | | | | | | | Email address on file | Email |
| 7866526 | Name on file | | | | | | | Email address on file | Email |
| 7866158 | Name on file | | | | | | | Email address on file | Email |
| 7866158 | Name on file | | | | | | | Email address on file | Email |
| 7866974 | Name on file | | | | | | | Email address on file | Email |
| 7866678 | Name on file | | | | | | | Email address on file | Email |
| 7866235 | Name on file | | | | | | | Email address on file | Email |
| 7866932 | Name on file | | | | | | | Email address on file | Email |
| 7868330 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7865942 | Name on file | | | | | | | Email address on file | Email |
| 7864556 | Name on file | | | | | | | Email address on file | Email |
| 7865512 | Name on file | | | | | | | Email address on file | Email |
| 7865998 | Name on file | | | | | | | Email address on file | Email |
| 7867534 | Name on file | | | | | | | Email address on file | Email |
| 7866587 | Name on file | | | | | | | Email address on file | Email |
| 7865764 | Name on file | | | | | | | Email address on file | Email |
| 7868859 | Name on file | | | | | | | Email address on file | Email |
| 7869020 | Name on file | | | | | | | Email address on file | Email |
| 7869484 | Name on file | | | | | | | Email address on file | Email |
| 7869542 | Name on file | | | | | | | Email address on file | Email |
| 7869815 | Name on file | | | | | | | Email address on file | Email |
| 7870045 | Name on file | | | | | | | Email address on file | Email |
| 7867002 | Name on file | | | | | | | Email address on file | Email |
| 7859503 | Name on file | | | | | | | Email address on file | Email |
| 7859794 | Name on file | | | | | | | Email address on file | Email |
| 7866327 | Name on file | | | | | | | Email address on file | Email |
| 7868277 | Name on file | | | | | | | Email address on file | Email |
| 7866481 | Name on file | | | | | | | Email address on file | Email |
| 7868955 | Name on file | | | | | | | Email address on file | Email |
| 7869119 | Name on file | | | | | | | Email address on file | Email |
| 7870264 | Name on file | | | | | | | Email address on file | Email |
| 7870110 | Name on file | | | | | | | Email address on file | Email |
| 7869127 | Name on file | | | | | | | Email address on file | Email |
| 7868022 | Name on file | | | | | | | Email address on file | Email |
| 7870325 | Name on file | | | | | | | Email address on file | Email |
| 7868934 | Name on file | | | | | | | Email address on file | Email |
| 7866878 | Name on file | | | | | | | Email address on file | Email |
| 7870378 | Name on file | | | | | | | Email address on file | Email |
| 7860534 | Name on file | | | | | | | Email address on file | Email |
| 7866413 | Name on file | | | | | | | Email address on file | Email |
| 7870049 | Name on file | | | | | | | Email address on file | Email |
| 7870416 | Name on file | | | | | | | Email address on file | Email |
| 7870427 | Name on file | | | | | | | Email address on file | Email |
| 7867085 | Name on file | | | | | | | Email address on file | Email |
| 7870540 | Name on file | | | | | | | Email address on file | Email |
| 7870552 | Name on file | | | | | | | Email address on file | Email |
| 7870573 | Name on file | | | | | | | Email address on file | Email |
| 7870634 | Name on file | | | | | | | Email address on file | Email |
| 7870683 | Name on file | | | | | | | Email address on file | Email |
| 7870681 | Name on file | | | | | | | Email address on file | Email |
| 7870734 | Name on file | | | | | | | Email address on file | Email |
| 7870794 | Name on file | | | | | | | Email address on file | Email |
| 7870794 | Name on file | | | | | | | Email address on file | Email |
| 7870874 | Name on file | | | | | | | Email address on file | Email |
| 7870882 | Name on file | | | | | | | Email address on file | Email |
| 7870953 | Name on file | | | | | | | Email address on file | Email |
| 7870964 | Name on file | | | | | | | Email address on file | Email |
| 7870966 | Name on file | | | | | | | Email address on file | Email |
| 7870976 | Name on file | | | | | | | Email address on file | Email |
| 7870982 | Name on file | | | | | | | Email address on file | Email |
| 7106801 | Name on file | | | | | | | Email address on file | Email |
| 7123890 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7116581 | Name on file | | | | | | | Email address on file | Email |
| 7869115 | Name on file | | | | | | | Email address on file | Email |
| 7859782 | Name on file | | | | | | | Email address on file | Email |
| 7867968 | Name on file | | | | | | | Email address on file | Email |
| 7859802 | Name on file | | | | | | | Email address on file | Email |
| 7869135 | Name on file | | | | | | | Email address on file | Email |
| 7871060 | Name on file | | | | | | | Email address on file | Email |
| 7871242 | Name on file | | | | | | | Email address on file | Email |
| 7871277 | Name on file | | | | | | | Email address on file | Email |
| 7871271 | Name on file | | | | | | | Email address on file | Email |
| 7867120 | Name on file | | | | | | | Email address on file | Email |
| 7871331 | Name on file | | | | | | | Email address on file | Email |
| 7871378 | Name on file | | | | | | | Email address on file | Email |
| 7871403 | Name on file | | | | | | | Email address on file | Email |
| 7871429 | Name on file | | | | | | | Email address on file | Email |
| 7871435 | Name on file | | | | | | | Email address on file | Email |
| 7871441 | Name on file | | | | | | | Email address on file | Email |
| 7866904 | Name on file | | | | | | | Email address on file | Email |
| 7867481 | Name on file | | | | | | | Email address on file | Email |
| 7867138 | Name on file | | | | | | | Email address on file | Email |
| 7867178 | Name on file | | | | | | | Email address on file | Email |
| 7867524 | Name on file | | | | | | | Email address on file | Email |
| 7871588 | Name on file | | | | | | | Email address on file | Email |
| 7871572 | Name on file | | | | | | | Email address on file | Email |
| 7867214 | Name on file | | | | | | | Email address on file | Email |
| 7870412 | Name on file | | | | | | | Email address on file | Email |
| 7871637 | Name on file | | | | | | | Email address on file | Email |
| 7860644 | Name on file | | | | | | | Email address on file | Email |
| 7871663 | Name on file | | | | | | | Email address on file | Email |
| 7860640 | Name on file | | | | | | | Email address on file | Email |
| 7871684 | Name on file | | | | | | | Email address on file | Email |
| 7860650 | Name on file | | | | | | | Email address on file | Email |
| 7866722 | Name on file | | | | | | | Email address on file | Email |
| 7867176 | Name on file | | | | | | | Email address on file | Email |
| 7867576 | Name on file | | | | | | | Email address on file | Email |
| 7871865 | Name on file | | | | | | | Email address on file | Email |
| 7871915 | Name on file | | | | | | | Email address on file | Email |
| 7870491 | Name on file | | | | | | | Email address on file | Email |
| 7871919 | Name on file | | | | | | | Email address on file | Email |
| 7871971 | Name on file | | | | | | | Email address on file | Email |
| 7871983 | Name on file | | | | | | | Email address on file | Email |
| 7868190 | Name on file | | | | | | | Email address on file | Email |
| 7871995 | Name on file | | | | | | | Email address on file | Email |
| 7872009 | Name on file | | | | | | | Email address on file | Email |
| 7867412 | Name on file | | | | | | | Email address on file | Email |
| 7867269 | Name on file | | | | | | | Email address on file | Email |
| 7870544 | Name on file | | | | | | | Email address on file | Email |
| 7870502 | Name on file | | | | | | | Email address on file | Email |
| 7872062 | Name on file | | | | | | | Email address on file | Email |
| 7867372 | Name on file | | | | | | | Email address on file | Email |
| 7869007 | Name on file | | | | | | | Email address on file | Email |
| 7869674 | Name on file | | | | | | | Email address on file | Email |
| 7872104 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7870560 | Name on file | | | | | | | Email address on file | Email |
| 7867790 | Name on file | | | | | | | Email address on file | Email |
| 7867457 | Name on file | | | | | | | Email address on file | Email |
| 7868414 | Name on file | | | | | | | Email address on file | Email |
| 7867649 | Name on file | | | | | | | Email address on file | Email |
| 7870661 | Name on file | | | | | | | Email address on file | Email |
| 7872175 | Name on file | | | | | | | Email address on file | Email |
| 7869880 | Name on file | | | | | | | Email address on file | Email |
| 7872193 | Name on file | | | | | | | Email address on file | Email |
| 7868708 | Name on file | | | | | | | Email address on file | Email |
| 7867635 | Name on file | | | | | | | Email address on file | Email |
| 7870638 | Name on file | | | | | | | Email address on file | Email |
| 7868117 | Name on file | | | | | | | Email address on file | Email |
| 7872295 | Name on file | | | | | | | Email address on file | Email |
| 7872307 | Name on file | | | | | | | Email address on file | Email |
| 7872321 | Name on file | | | | | | | Email address on file | Email |
| 7869919 | Name on file | | | | | | | Email address on file | Email |
| 7872362 | Name on file | | | | | | | Email address on file | Email |
| 7868574 | Name on file | | | | | | | Email address on file | Email |
| 7869796 | Name on file | | | | | | | Email address on file | Email |
| 7099340 | Name on file | | | | | | | Email address on file | Email |
| 7869731 | Name on file | | | | | | | Email address on file | Email |
| 7871109 | Name on file | | | | | | | Email address on file | Email |
| 7871132 | Name on file | | | | | | | Email address on file | Email |
| 7872390 | Name on file | | | | | | | Email address on file | Email |
| 7870788 | Name on file | | | | | | | Email address on file | Email |
| 7868679 | Name on file | | | | | | | Email address on file | Email |
| 7870463 | Name on file | | | | | | | Email address on file | Email |
| 7867752 | Name on file | | | | | | | Email address on file | Email |
| 7870353 | Name on file | | | | | | | Email address on file | Email |
| 7870808 | Name on file | | | | | | | Email address on file | Email |
| 7868975 | Name on file | | | | | | | Email address on file | Email |
| 7871538 | Name on file | | | | | | | Email address on file | Email |
| 7872464 | Name on file | | | | | | | Email address on file | Email |
| 7872468 | Name on file | | | | | | | Email address on file | Email |
| 7871459 | Name on file | | | | | | | Email address on file | Email |
| 7870726 | Name on file | | | | | | | Email address on file | Email |
| 7872484 | Name on file | | | | | | | Email address on file | Email |
| 7868660 | Name on file | | | | | | | Email address on file | Email |
| 7869766 | Name on file | | | | | | | Email address on file | Email |
| 7872526 | Name on file | | | | | | | Email address on file | Email |
| 7868695 | Name on file | | | | | | | Email address on file | Email |
| 7871382 | Name on file | | | | | | | Email address on file | Email |
| 7868766 | Name on file | | | | | | | Email address on file | Email |
| 7872586 | Name on file | | | | | | | Email address on file | Email |
| 7872582 | Name on file | | | | | | | Email address on file | Email |
| 7872572 | Name on file | | | | | | | Email address on file | Email |
| 7868812 | Name on file | | | | | | | Email address on file | Email |
| 7872592 | Name on file | | | | | | | Email address on file | Email |
| 7872598 | Name on file | | | | | | | Email address on file | Email |
| 7872633 | Name on file | | | | | | | Email address on file | Email |
| 7872662 | Name on file | | | | | | | Email address on file | Email |
| 7870810 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7872696 | Name on file | | | | | | | Email address on file | Email |
| 7870820 | Name on file | | | | | | | Email address on file | Email |
| 7872761 | Name on file | | | | | | | Email address on file | Email |
| 7872767 | Name on file | | | | | | | Email address on file | Email |
| 7868884 | Name on file | | | | | | | Email address on file | Email |
| 7868884 | Name on file | | | | | | | Email address on file | Email |
| 7872826 | Name on file | | | | | | | Email address on file | Email |
| 7872850 | Name on file | | | | | | | Email address on file | Email |
| 7872859 | Name on file | | | | | | | Email address on file | Email |
| 7868914 | Name on file | | | | | | | Email address on file | Email |
| 7872881 | Name on file | | | | | | | Email address on file | Email |
| 7872916 | Name on file | | | | | | | Email address on file | Email |
| 7872928 | Name on file | | | | | | | Email address on file | Email |
| 7868989 | Name on file | | | | | | | Email address on file | Email |
| 7871050 | Name on file | | | | | | | Email address on file | Email |
| 7871148 | Name on file | | | | | | | Email address on file | Email |
| 7872952 | Name on file | | | | | | | Email address on file | Email |
| 7867759 | Name on file | | | | | | | Email address on file | Email |
| 7870838 | Name on file | | | | | | | Email address on file | Email |
| 7867953 | Name on file | | | | | | | Email address on file | Email |
| 7872973 | Name on file | | | | | | | Email address on file | Email |
| 7869009 | Name on file | | | | | | | Email address on file | Email |
| 7866713 | Name on file | | | | | | | Email address on file | Email |
| 7869917 | Name on file | | | | | | | Email address on file | Email |
| 7872991 | Name on file | | | | | | | Email address on file | Email |
| 7868003 | Name on file | | | | | | | Email address on file | Email |
| 7869640 | Name on file | | | | | | | Email address on file | Email |
| 7868036 | Name on file | | | | | | | Email address on file | Email |
| 7871263 | Name on file | | | | | | | Email address on file | Email |
| 7871158 | Name on file | | | | | | | Email address on file | Email |
| 7870761 | Name on file | | | | | | | Email address on file | Email |
| 7873013 | Name on file | | | | | | | Email address on file | Email |
| 7870339 | Name on file | | | | | | | Email address on file | Email |
| 7871194 | Name on file | | | | | | | Email address on file | Email |
| 7871194 | Name on file | | | | | | | Email address on file | Email |
| 7871352 | Name on file | | | | | | | Email address on file | Email |
| 7870792 | Name on file | | | | | | | Email address on file | Email |
| 7873023 | Name on file | | | | | | | Email address on file | Email |
| 7873021 | Name on file | | | | | | | Email address on file | Email |
| 7870396 | Name on file | | | | | | | Email address on file | Email |
| 7869832 | Name on file | | | | | | | Email address on file | Email |
| 7870941 | Name on file | | | | | | | Email address on file | Email |
| 7873034 | Name on file | | | | | | | Email address on file | Email |
| 7870853 | Name on file | | | | | | | Email address on file | Email |
| 7870849 | Name on file | | | | | | | Email address on file | Email |
| 7873073 | Name on file | | | | | | | Email address on file | Email |
| 7882936 | Name on file | | | | | | | Email address on file | Email |
| 7870580 | Name on file | | | | | | | Email address on file | Email |
| 7868932 | Name on file | | | | | | | Email address on file | Email |
| 7868632 | Name on file | | | | | | | Email address on file | Email |
| 7868632 | Name on file | | | | | | | Email address on file | Email |
| 7870161 | Name on file | | | | | | | Email address on file | Email |
| 7138027 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7869617 | Name on file | | | | | | | Email address on file | Email |
| 7870542 | Name on file | | | | | | | Email address on file | Email |
| 7870620 | Name on file | | | | | | | Email address on file | Email |
| 7870388 | Name on file | | | | | | | Email address on file | Email |
| 7883023 | Name on file | | | | | | | Email address on file | Email |
| 7130724 | Name on file | | | | | | | Email address on file | Email |
| 7868876 | Name on file | | | | | | | Email address on file | Email |
| 7870614 | Name on file | | | | | | | Email address on file | Email |
| 7871909 | Name on file | | | | | | | Email address on file | Email |
| 7871236 | Name on file | | | | | | | Email address on file | Email |
| 7883044 | Name on file | | | | | | | Email address on file | Email |
| 7869043 | Name on file | | | | | | | Email address on file | Email |
| 7870705 | Name on file | | | | | | | Email address on file | Email |
| 7869304 | Name on file | | | | | | | Email address on file | Email |
| 7870722 | Name on file | | | | | | | Email address on file | Email |
| 7866652 | Name on file | | | | | | | Email address on file | Email |
| 7883048 | Name on file | | | | | | | Email address on file | Email |
| 7871762 | Name on file | | | | | | | Email address on file | Email |
| 7869360 | Name on file | | | | | | | Email address on file | Email |
| 7869379 | Name on file | | | | | | | Email address on file | Email |
| 7883069 | Name on file | | | | | | | Email address on file | Email |
| 7870195 | Name on file | | | | | | | Email address on file | Email |
| 7871313 | Name on file | | | | | | | Email address on file | Email |
| 7869413 | Name on file | | | | | | | Email address on file | Email |
| 7871056 | Name on file | | | | | | | Email address on file | Email |
| 7871618 | Name on file | | | | | | | Email address on file | Email |
| 7871977 | Name on file | | | | | | | Email address on file | Email |
| 7871179 | Name on file | | | | | | | Email address on file | Email |
| 7883148 | Name on file | | | | | | | Email address on file | Email |
| 7873107 | Name on file | | | | | | | Email address on file | Email |
| 7883251 | Name on file | | | | | | | Email address on file | Email |
| 7872123 | Name on file | | | | | | | Email address on file | Email |
| 7883281 | Name on file | | | | | | | Email address on file | Email |
| 7866630 | Name on file | | | | | | | Email address on file | Email |
| 7872556 | Name on file | | | | | | | Email address on file | Email |
| 7870653 | Name on file | | | | | | | Email address on file | Email |
| 7871667 | Name on file | | | | | | | Email address on file | Email |
| 7869811 | Name on file | | | | | | | Email address on file | Email |
| 7871514 | Name on file | | | | | | | Email address on file | Email |
| 7871947 | Name on file | | | | | | | Email address on file | Email |
| 7883337 | Name on file | | | | | | | Email address on file | Email |
| 7871303 | Name on file | | | | | | | Email address on file | Email |
| 7871671 | Name on file | | | | | | | Email address on file | Email |
| 7870671 | Name on file | | | | | | | Email address on file | Email |
| 7871712 | Name on file | | | | | | | Email address on file | Email |
| 7871549 | Name on file | | | | | | | Email address on file | Email |
| 7871898 | Name on file | | | | | | | Email address on file | Email |
| 7883387 | Name on file | | | | | | | Email address on file | Email |
| 7871993 | Name on file | | | | | | | Email address on file | Email |
| 7872680 | Name on file | | | | | | | Email address on file | Email |
| 7883433 | Name on file | | | | | | | Email address on file | Email |
| 7871479 | Name on file | | | | | | | Email address on file | Email |
| 7883429 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7883453 | Name on file | | | | | | | Email address on file | Email |
| 7871596 | Name on file | | | | | | | Email address on file | Email |
| 7883459 | Name on file | | | | | | | Email address on file | Email |
| 7871594 | Name on file | | | | | | | Email address on file | Email |
| 7871384 | Name on file | | | | | | | Email address on file | Email |
| 7868800 | Name on file | | | | | | | Email address on file | Email |
| 7871315 | Name on file | | | | | | | Email address on file | Email |
| 7869049 | Name on file | | | | | | | Email address on file | Email |
| 7883515 | Name on file | | | | | | | Email address on file | Email |
| 7872050 | Name on file | | | | | | | Email address on file | Email |
| 7883522 | Name on file | | | | | | | Email address on file | Email |
| 7883526 | Name on file | | | | | | | Email address on file | Email |
| 7871810 | Name on file | | | | | | | Email address on file | Email |
| 7883551 | Name on file | | | | | | | Email address on file | Email |
| 7883549 | Name on file | | | | | | | Email address on file | Email |
| 7883627 | Name on file | | | | | | | Email address on file | Email |
| 7883485 | Name on file | | | | | | | Email address on file | Email |
| 7883609 | Name on file | | | | | | | Email address on file | Email |
| 7871267 | Name on file | | | | | | | Email address on file | Email |
| 7871921 | Name on file | | | | | | | Email address on file | Email |
| 7869296 | Name on file | | | | | | | Email address on file | Email |
| 7870246 | Name on file | | | | | | | Email address on file | Email |
| 7866726 | Name on file | | | | | | | Email address on file | Email |
| 7871624 | Name on file | | | | | | | Email address on file | Email |
| 7871769 | Name on file | | | | | | | Email address on file | Email |
| 7866656 | Name on file | | | | | | | Email address on file | Email |
| 7871223 | Name on file | | | | | | | Email address on file | Email |
| 7871877 | Name on file | | | | | | | Email address on file | Email |
| 7869320 | Name on file | | | | | | | Email address on file | Email |
| 7871641 | Name on file | | | | | | | Email address on file | Email |
| 7871246 | Name on file | | | | | | | Email address on file | Email |
| 7871892 | Name on file | | | | | | | Email address on file | Email |
| 7883730 | Name on file | | | | | | | Email address on file | Email |
| 7871955 | Name on file | | | | | | | Email address on file | Email |
| 7872374 | Name on file | | | | | | | Email address on file | Email |
| 7872512 | Name on file | | | | | | | Email address on file | Email |
| 7872406 | Name on file | | | | | | | Email address on file | Email |
| 7871967 | Name on file | | | | | | | Email address on file | Email |
| 7883770 | Name on file | | | | | | | Email address on file | Email |
| 7883767 | Name on file | | | | | | | Email address on file | Email |
| 7870616 | Name on file | | | | | | | Email address on file | Email |
| 7883798 | Name on file | | | | | | | Email address on file | Email |
| 7883827 | Name on file | | | | | | | Email address on file | Email |
| 7870649 | Name on file | | | | | | | Email address on file | Email |
| 7871356 | Name on file | | | | | | | Email address on file | Email |
| 7871873 | Name on file | | | | | | | Email address on file | Email |
| 7883862 | Name on file | | | | | | | Email address on file | Email |
| 7871395 | Name on file | | | | | | | Email address on file | Email |
| 7871405 | Name on file | | | | | | | Email address on file | Email |
| 7871979 | Name on file | | | | | | | Email address on file | Email |
| 7870679 | Name on file | | | | | | | Email address on file | Email |
| 7872066 | Name on file | | | | | | | Email address on file | Email |
| 7871632 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 7872032 | Name on file | | | | | | | Email address on file | Email |
| 7883933 | Name on file | | | | | | | Email address on file | Email |
| 7872048 | Name on file | | | | | | | Email address on file | Email |
| 7883971 | Name on file | | | | | | | Email address on file | Email |
| 7872120 | Name on file | | | | | | | Email address on file | Email |
| 7871333 | Name on file | | | | | | | Email address on file | Email |
| 7871610 | Name on file | | | | | | | Email address on file | Email |
| 7884005 | Name on file | | | | | | | Email address on file | Email |
| 7871997 | Name on file | | | | | | | Email address on file | Email |
| 7872806 | Name on file | | | | | | | Email address on file | Email |
| 7871447 | Name on file | | | | | | | Email address on file | Email |
| 7870826 | Name on file | | | | | | | Email address on file | Email |
| 7871461 | Name on file | | | | | | | Email address on file | Email |
| 7870989 | Name on file | | | | | | | Email address on file | Email |
| 7871522 | Name on file | | | | | | | Email address on file | Email |
| 7884009 | Name on file | | | | | | | Email address on file | Email |
| 7871578 | Name on file | | | | | | | Email address on file | Email |
| 7870868 | Name on file | | | | | | | Email address on file | Email |
| 7884029 | Name on file | | | | | | | Email address on file | Email |
| 7870930 | Name on file | | | | | | | Email address on file | Email |
| 7884048 | Name on file | | | | | | | Email address on file | Email |
| 7866457 | Name on file | | | | | | | Email address on file | Email |
| 7884052 | Name on file | | | | | | | Email address on file | Email |
| 6650606 | Name on file | | | | | | | Email address on file | Email |
| 7872019 | Name on file | | | | | | | Email address on file | Email |
| 7884068 | Name on file | | | | | | | Email address on file | Email |
| 7872082 | Name on file | | | | | | | Email address on file | Email |
| 7883095 | Name on file | | | | | | | Email address on file | Email |
| 7883271 | Name on file | | | | | | | Email address on file | Email |
| 7871496 | Name on file | | | | | | | Email address on file | Email |
| 7884086 | Name on file | | | | | | | Email address on file | Email |
| 7871905 | Name on file | | | | | | | Email address on file | Email |
| 7870955 | Name on file | | | | | | | Email address on file | Email |
| 7868908 | Name on file | | | | | | | Email address on file | Email |
| 7883167 | Name on file | | | | | | | Email address on file | Email |
| 7871520 | Name on file | | | | | | | Email address on file | Email |
| 7883325 | Name on file | | | | | | | Email address on file | Email |
| 7871985 | Name on file | | | | | | | Email address on file | Email |
| 7884125 | Name on file | | | | | | | Email address on file | Email |
| 7884129 | Name on file | | | | | | | Email address on file | Email |
| 7870449 | Name on file | | | | | | | Email address on file | Email |
| 7883680 | Name on file | | | | | | | Email address on file | Email |
| 7884151 | Name on file | | | | | | | Email address on file | Email |
| 7883249 | Name on file | | | | | | | Email address on file | Email |
| 7872674 | Name on file | | | | | | | Email address on file | Email |
| 7884171 | Name on file | | | | | | | Email address on file | Email |
| 7871929 | Name on file | | | | | | | Email address on file | Email |
| 7872207 | Name on file | | | | | | | Email address on file | Email |
| 7872013 | Name on file | | | | | | | Email address on file | Email |
| 7873092 | Name on file | | | | | | | Email address on file | Email |
| 7872289 | Name on file | | | | | | | Email address on file | Email |
| 7871545 | Name on file | | | | | | | Email address on file | Email |
| 7873121 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7872317 | Name on file | | | | | | | Email address on file | Email |
| 7884276 | Name on file | | | | | | | Email address on file | Email |
| 7872410 | Name on file | | | | | | | Email address on file | Email |
| 7872334 | Name on file | | | | | | | Email address on file | Email |
| 7872137 | Name on file | | | | | | | Email address on file | Email |
| 7872712 | Name on file | | | | | | | Email address on file | Email |
| 7883177 | Name on file | | | | | | | Email address on file | Email |
| 7873032 | Name on file | | | | | | | Email address on file | Email |
| 7884366 | Name on file | | | | | | | Email address on file | Email |
| 7884324 | Name on file | | | | | | | Email address on file | Email |
| 7884446 | Name on file | | | | | | | Email address on file | Email |
| 7872219 | Name on file | | | | | | | Email address on file | Email |
| 7872227 | Name on file | | | | | | | Email address on file | Email |
| 7884488 | Name on file | | | | | | | Email address on file | Email |
| 7872108 | Name on file | | | | | | | Email address on file | Email |
| 7872360 | Name on file | | | | | | | Email address on file | Email |
| 7872666 | Name on file | | | | | | | Email address on file | Email |
| 7872313 | Name on file | | | | | | | Email address on file | Email |
| 7872746 | Name on file | | | | | | | Email address on file | Email |
| 7871680 | Name on file | | | | | | | Email address on file | Email |
| 7872755 | Name on file | | | | | | | Email address on file | Email |
| 7872755 | Name on file | | | | | | | Email address on file | Email |
| 7872623 | Name on file | | | | | | | Email address on file | Email |
| 7882997 | Name on file | | | | | | | Email address on file | Email |
| 7882997 | Name on file | | | | | | | Email address on file | Email |
| 7884516 | Name on file | | | | | | | Email address on file | Email |
| 7872237 | Name on file | | | | | | | Email address on file | Email |
| 7872940 | Name on file | | | | | | | Email address on file | Email |
| 7872094 | Name on file | | | | | | | Email address on file | Email |
| 7872627 | Name on file | | | | | | | Email address on file | Email |
| 7883487 | Name on file | | | | | | | Email address on file | Email |
| 7884204 | Name on file | | | | | | | Email address on file | Email |
| 7872056 | Name on file | | | | | | | Email address on file | Email |
| 7872466 | Name on file | | | | | | | Email address on file | Email |
| 7872725 | Name on file | | | | | | | Email address on file | Email |
| 7870939 | Name on file | | | | | | | Email address on file | Email |
| 7883581 | Name on file | | | | | | | Email address on file | Email |
| 7883329 | Name on file | | | | | | | Email address on file | Email |
| 7873047 | Name on file | | | | | | | Email address on file | Email |
| 7883389 | Name on file | | | | | | | Email address on file | Email |
| 7872315 | Name on file | | | | | | | Email address on file | Email |
| 7872336 | Name on file | | | | | | | Email address on file | Email |
| 7883497 | Name on file | | | | | | | Email address on file | Email |
| 7872309 | Name on file | | | | | | | Email address on file | Email |
| 7872775 | Name on file | | | | | | | Email address on file | Email |
| 7882930 | Name on file | | | | | | | Email address on file | Email |
| 7883053 | Name on file | | | | | | | Email address on file | Email |
| 7872716 | Name on file | | | | | | | Email address on file | Email |
| 7872147 | Name on file | | | | | | | Email address on file | Email |
| 7872999 | Name on file | | | | | | | Email address on file | Email |
| 7884135 | Name on file | | | | | | | Email address on file | Email |
| 7883941 | Name on file | | | | | | | Email address on file | Email |
| 7872223 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7871009 | Name on file | | | | | | | Email address on file | Email |
| 7872791 | Name on file | | | | | | | Email address on file | Email |
| 7884265 | Name on file | | | | | | | Email address on file | Email |
| 7884157 | Name on file | | | | | | | Email address on file | Email |
| 7872372 | Name on file | | | | | | | Email address on file | Email |
| 7870608 | Name on file | | | | | | | Email address on file | Email |
| 7872418 | Name on file | | | | | | | Email address on file | Email |
| 7883963 | Name on file | | | | | | | Email address on file | Email |
| 7883963 | Name on file | | | | | | | Email address on file | Email |
| 7872729 | Name on file | | | | | | | Email address on file | Email |
| 7884625 | Name on file | | | | | | | Email address on file | Email |
| 7872654 | Name on file | | | | | | | Email address on file | Email |
| 7872298 | Name on file | | | | | | | Email address on file | Email |
| 7871568 | Name on file | | | | | | | Email address on file | Email |
| 7872306 | Name on file | | | | | | | Email address on file | Email |
| 7884674 | Name on file | | | | | | | Email address on file | Email |
| 7872819 | Name on file | | | | | | | Email address on file | Email |
| 7872910 | Name on file | | | | | | | Email address on file | Email |
| 7873050 | Name on file | | | | | | | Email address on file | Email |
| 7872402 | Name on file | | | | | | | Email address on file | Email |
| 7883165 | Name on file | | | | | | | Email address on file | Email |
| 7872276 | Name on file | | | | | | | Email address on file | Email |
| 7871661 | Name on file | | | | | | | Email address on file | Email |
| 7872231 | Name on file | | | | | | | Email address on file | Email |
| 7872378 | Name on file | | | | | | | Email address on file | Email |
| 7870497 | Name on file | | | | | | | Email address on file | Email |
| 7883463 | Name on file | | | | | | | Email address on file | Email |
| 7869989 | Name on file | | | | | | | Email address on file | Email |
| 7872179 | Name on file | | | | | | | Email address on file | Email |
| 7872684 | Name on file | | | | | | | Email address on file | Email |
| 7872612 | Name on file | | | | | | | Email address on file | Email |
| 7871386 | Name on file | | | | | | | Email address on file | Email |
| 7872706 | Name on file | | | | | | | Email address on file | Email |
| 7872706 | Name on file | | | | | | | Email address on file | Email |
| 7872302 | Name on file | | | | | | | Email address on file | Email |
| 7884761 | Name on file | | | | | | | Email address on file | Email |
| 7884761 | Name on file | | | | | | | Email address on file | Email |
| 7872783 | Name on file | | | | | | | Email address on file | Email |
| 7872552 | Name on file | | | | | | | Email address on file | Email |
| 7873040 | Name on file | | | | | | | Email address on file | Email |
| 7872748 | Name on file | | | | | | | Email address on file | Email |
| 7883283 | Name on file | | | | | | | Email address on file | Email |
| 7883410 | Name on file | | | | | | | Email address on file | Email |
| 7873044 | Name on file | | | | | | | Email address on file | Email |
| 7883153 | Name on file | | | | | | | Email address on file | Email |
| 7872486 | Name on file | | | | | | | Email address on file | Email |
| 7870550 | Name on file | | | | | | | Email address on file | Email |
| 7883018 | Name on file | | | | | | | Email address on file | Email |
| 7872864 | Name on file | | | | | | | Email address on file | Email |
| 7872787 | Name on file | | | | | | | Email address on file | Email |
| 7872836 | Name on file | | | | | | | Email address on file | Email |
| 7871534 | Name on file | | | | | | | Email address on file | Email |
| 7883660 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7872795 | Name on file | | | | | | | Email address on file | Email |
| 7883285 | Name on file | | | | | | | Email address on file | Email |
| 7884188 | Name on file | | | | | | | Email address on file | Email |
| 7872765 | Name on file | | | | | | | Email address on file | Email |
| 7882989 | Name on file | | | | | | | Email address on file | Email |
| 7872714 | Name on file | | | | | | | Email address on file | Email |
| 7883269 | Name on file | | | | | | | Email address on file | Email |
| 7883247 | Name on file | | | | | | | Email address on file | Email |
| 7872763 | Name on file | | | | | | | Email address on file | Email |
| 7883191 | Name on file | | | | | | | Email address on file | Email |
| 7883109 | Name on file | | | | | | | Email address on file | Email |
| 7883991 | Name on file | | | | | | | Email address on file | Email |
| 7883379 | Name on file | | | | | | | Email address on file | Email |
| 7872868 | Name on file | | | | | | | Email address on file | Email |
| 7125631 | Name on file | | | | | | | Email address on file | Email |
| 7873052 | Name on file | | | | | | | Email address on file | Email |
| 7883063 | Name on file | | | | | | | Email address on file | Email |
| 7883145 | Name on file | | | | | | | Email address on file | Email |
| 7883222 | Name on file | | | | | | | Email address on file | Email |
| 7872997 | Name on file | | | | | | | Email address on file | Email |
| 7883857 | Name on file | | | | | | | Email address on file | Email |
| 7872323 | Name on file | | | | | | | Email address on file | Email |
| 7883519 | Name on file | | | | | | | Email address on file | Email |
| 7872195 | Name on file | | | | | | | Email address on file | Email |
| 7883441 | Name on file | | | | | | | Email address on file | Email |
| 7872857 | Name on file | | | | | | | Email address on file | Email |
| 7873007 | Name on file | | | | | | | Email address on file | Email |
| 7872155 | Name on file | | | | | | | Email address on file | Email |
| 7872470 | Name on file | | | | | | | Email address on file | Email |
| 7884483 | Name on file | | | | | | | Email address on file | Email |
| 7883051 | Name on file | | | | | | | Email address on file | Email |
| 7884235 | Name on file | | | | | | | Email address on file | Email |
| 7884235 | Name on file | | | | | | | Email address on file | Email |
| 7884773 | Name on file | | | | | | | Email address on file | Email |
| 7884843 | Name on file | | | | | | | Email address on file | Email |
| 7883365 | Name on file | | | | | | | Email address on file | Email |
| 7885093 | Name on file | | | | | | | Email address on file | Email |
| 7883483 | Name on file | | | | | | | Email address on file | Email |
| 7873015 | Name on file | | | | | | | Email address on file | Email |
| 7872542 | Name on file | | | | | | | Email address on file | Email |
| 7872813 | Name on file | | | | | | | Email address on file | Email |
| 7870893 | Name on file | | | | | | | Email address on file | Email |
| 7869522 | Name on file | | | | | | | Email address on file | Email |
| 7872416 | Name on file | | | | | | | Email address on file | Email |
| 7885341 | Name on file | | | | | | | Email address on file | Email |
| 7872342 | Name on file | | | | | | | Email address on file | Email |
| 7885362 | Name on file | | | | | | | Email address on file | Email |
| 7885362 | Name on file | | | | | | | Email address on file | Email |
| 7885385 | Name on file | | | | | | | Email address on file | Email |
| 7872678 | Name on file | | | | | | | Email address on file | Email |
| 7872678 | Name on file | | | | | | | Email address on file | Email |
| 7872616 | Name on file | | | | | | | Email address on file | Email |
| 7885403 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7872254 | Name on file | | | | | | | Email address on file | Email |
| 7873029 | Name on file | | | | | | | Email address on file | Email |
| 7872102 | Name on file | | | | | | | Email address on file | Email |
| 7882981 | Name on file | | | | | | | Email address on file | Email |
| 7870329 | Name on file | | | | | | | Email address on file | Email |
| 7885453 | Name on file | | | | | | | Email address on file | Email |
| 7883542 | Name on file | | | | | | | Email address on file | Email |
| 7870465 | Name on file | | | | | | | Email address on file | Email |
| 7885508 | Name on file | | | | | | | Email address on file | Email |
| 7883059 | Name on file | | | | | | | Email address on file | Email |
| 7885512 | Name on file | | | | | | | Email address on file | Email |
| 7885525 | Name on file | | | | | | | Email address on file | Email |
| 7885541 | Name on file | | | | | | | Email address on file | Email |
| 7885571 | Name on file | | | | | | | Email address on file | Email |
| 7885569 | Name on file | | | | | | | Email address on file | Email |
| 7100697 | Name on file | | | | | | | Email address on file | Email |
| 7885588 | Name on file | | | | | | | Email address on file | Email |
| 7871777 | Name on file | | | | | | | Email address on file | Email |
| 7872380 | Name on file | | | | | | | Email address on file | Email |
| 7885590 | Name on file | | | | | | | Email address on file | Email |
| 7885610 | Name on file | | | | | | | Email address on file | Email |
| 7883885 | Name on file | | | | | | | Email address on file | Email |
| 7885608 | Name on file | | | | | | | Email address on file | Email |
| 7885624 | Name on file | | | | | | | Email address on file | Email |
| 7885653 | Name on file | | | | | | | Email address on file | Email |
| 7871349 | Name on file | | | | | | | Email address on file | Email |
| 7885661 | Name on file | | | | | | | Email address on file | Email |
| 7885678 | Name on file | | | | | | | Email address on file | Email |
| 7883169 | Name on file | | | | | | | Email address on file | Email |
| 7885690 | Name on file | | | | | | | Email address on file | Email |
| 7870777 | Name on file | | | | | | | Email address on file | Email |
| 7872201 | Name on file | | | | | | | Email address on file | Email |
| 7872564 | Name on file | | | | | | | Email address on file | Email |
| 7884196 | Name on file | | | | | | | Email address on file | Email |
| 7885712 | Name on file | | | | | | | Email address on file | Email |
| 7871017 | Name on file | | | | | | | Email address on file | Email |
| 7871710 | Name on file | | | | | | | Email address on file | Email |
| 7884565 | Name on file | | | | | | | Email address on file | Email |
| 7872153 | Name on file | | | | | | | Email address on file | Email |
| 7885770 | Name on file | | | | | | | Email address on file | Email |
| 7871900 | Name on file | | | | | | | Email address on file | Email |
| 7870437 | Name on file | | | | | | | Email address on file | Email |
| 7871736 | Name on file | | | | | | | Email address on file | Email |
| 7873017 | Name on file | | | | | | | Email address on file | Email |
| 7872225 | Name on file | | | | | | | Email address on file | Email |
| 7872727 | Name on file | | | | | | | Email address on file | Email |
| 7872727 | Name on file | | | | | | | Email address on file | Email |
| 7872454 | Name on file | | | | | | | Email address on file | Email |
| 7872584 | Name on file | | | | | | | Email address on file | Email |
| 7885848 | Name on file | | | | | | | Email address on file | Email |
| 7871518 | Name on file | | | | | | | Email address on file | Email |
| 7885846 | Name on file | | | | | | | Email address on file | Email |
| 7872284 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7883147 | Name on file | | | | | | | Email address on file | Email |
| 7872264 | Name on file | | | | | | | Email address on file | Email |
| 7885869 | Name on file | | | | | | | Email address on file | Email |
| 7872672 | Name on file | | | | | | | Email address on file | Email |
| 7884040 | Name on file | | | | | | | Email address on file | Email |
| 7883471 | Name on file | | | | | | | Email address on file | Email |
| 7866705 | Name on file | | | | | | | Email address on file | Email |
| 7872300 | Name on file | | | | | | | Email address on file | Email |
| 7884270 | Name on file | | | | | | | Email address on file | Email |
| 7884270 | Name on file | | | | | | | Email address on file | Email |
| 7870932 | Name on file | | | | | | | Email address on file | Email |
| 7885947 | Name on file | | | | | | | Email address on file | Email |
| 7870960 | Name on file | | | | | | | Email address on file | Email |
| 7870767 | Name on file | | | | | | | Email address on file | Email |
| 7885965 | Name on file | | | | | | | Email address on file | Email |
| 7883505 | Name on file | | | | | | | Email address on file | Email |
| 7869069 | Name on file | | | | | | | Email address on file | Email |
| 7885959 | Name on file | | | | | | | Email address on file | Email |
| 7871722 | Name on file | | | | | | | Email address on file | Email |
| 7871054 | Name on file | | | | | | | Email address on file | Email |
| 7885997 | Name on file | | | | | | | Email address on file | Email |
| 7885995 | Name on file | | | | | | | Email address on file | Email |
| 7870949 | Name on file | | | | | | | Email address on file | Email |
| 7884528 | Name on file | | | | | | | Email address on file | Email |
| 7871001 | Name on file | | | | | | | Email address on file | Email |
| 7872388 | Name on file | | | | | | | Email address on file | Email |
| 7884139 | Name on file | | | | | | | Email address on file | Email |
| 7120115 | Name on file | | | | | | | Email address on file | Email |
| 7120115 | Name on file | | | | | | | Email address on file | Email |
| 7884765 | Name on file | | | | | | | Email address on file | Email |
| 7870756 | Name on file | | | | | | | Email address on file | Email |
| 7869063 | Name on file | | | | | | | Email address on file | Email |
| 7886057 | Name on file | | | | | | | Email address on file | Email |
| 7884056 | Name on file | | | | | | | Email address on file | Email |
| 7884320 | Name on file | | | | | | | Email address on file | Email |
| 7100633 | Name on file | | | | | | | Email address on file | Email |
| 7870455 | Name on file | | | | | | | Email address on file | Email |
| 7871937 | Name on file | | | | | | | Email address on file | Email |
| 7885137 | Name on file | | | | | | | Email address on file | Email |
| 7872112 | Name on file | | | | | | | Email address on file | Email |
| 7885236 | Name on file | | | | | | | Email address on file | Email |
| 7870357 | Name on file | | | | | | | Email address on file | Email |
| 7886132 | Name on file | | | | | | | Email address on file | Email |
| 7872017 | Name on file | | | | | | | Email address on file | Email |
| 7872183 | Name on file | | | | | | | Email address on file | Email |
| 7886154 | Name on file | | | | | | | Email address on file | Email |
| 7885162 | Name on file | | | | | | | Email address on file | Email |
| 7872647 | Name on file | | | | | | | Email address on file | Email |
| 7870365 | Name on file | | | | | | | Email address on file | Email |
| 7886176 | Name on file | | | | | | | Email address on file | Email |
| 7871037 | Name on file | | | | | | | Email address on file | Email |
| 7872710 | Name on file | | | | | | | Email address on file | Email |
| 7872606 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7871449 | Name on file | | | | | | | Email address on file | Email |
| 7886201 | Name on file | | | | | | | Email address on file | Email |
| 7871665 | Name on file | | | | | | | Email address on file | Email |
| 7872676 | Name on file | | | | | | | Email address on file | Email |
| 7872151 | Name on file | | | | | | | Email address on file | Email |
| 7884530 | Name on file | | | | | | | Email address on file | Email |
| 7871225 | Name on file | | | | | | | Email address on file | Email |
| 7886272 | Name on file | | | | | | | Email address on file | Email |
| 7886302 | Name on file | | | | | | | Email address on file | Email |
| 7871562 | Name on file | | | | | | | Email address on file | Email |
| 7883734 | Name on file | | | | | | | Email address on file | Email |
| 7871917 | Name on file | | | | | | | Email address on file | Email |
| 7872241 | Name on file | | | | | | | Email address on file | Email |
| 7871991 | Name on file | | | | | | | Email address on file | Email |
| 7884210 | Name on file | | | | | | | Email address on file | Email |
| 7884007 | Name on file | | | | | | | Email address on file | Email |
| 7882914 | Name on file | | | | | | | Email address on file | Email |
| 7886342 | Name on file | | | | | | | Email address on file | Email |
| 7883864 | Name on file | | | | | | | Email address on file | Email |
| 7885490 | Name on file | | | | | | | Email address on file | Email |
| 7885892 | Name on file | | | | | | | Email address on file | Email |
| 7125632 | Name on file | | | | | | | Email address on file | Email |
| 7886366 | Name on file | | | | | | | Email address on file | Email |
| 7886386 | Name on file | | | | | | | Email address on file | Email |
| 7872430 | Name on file | | | | | | | Email address on file | Email |
| 7886408 | Name on file | | | | | | | Email address on file | Email |
| 7883670 | Name on file | | | | | | | Email address on file | Email |
| 7884362 | Name on file | | | | | | | Email address on file | Email |
| 7885630 | Name on file | | | | | | | Email address on file | Email |
| 7872580 | Name on file | | | | | | | Email address on file | Email |
| 7885722 | Name on file | | | | | | | Email address on file | Email |
| 7886002 | Name on file | | | | | | | Email address on file | Email |
| 7886392 | Name on file | | | | | | | Email address on file | Email |
| 7886454 | Name on file | | | | | | | Email address on file | Email |
| 7871392 | Name on file | | | | | | | Email address on file | Email |
| 7885547 | Name on file | | | | | | | Email address on file | Email |
| 7872076 | Name on file | | | | | | | Email address on file | Email |
| 7871649 | Name on file | | | | | | | Email address on file | Email |
| 7884460 | Name on file | | | | | | | Email address on file | Email |
| 7871694 | Name on file | | | | | | | Email address on file | Email |
| 7871669 | Name on file | | | | | | | Email address on file | Email |
| 7885079 | Name on file | | | | | | | Email address on file | Email |
| 7873025 | Name on file | | | | | | | Email address on file | Email |
| 7886475 | Name on file | | | | | | | Email address on file | Email |
| 7884332 | Name on file | | | | | | | Email address on file | Email |
| 7884046 | Name on file | | | | | | | Email address on file | Email |
| 7884046 | Name on file | | | | | | | Email address on file | Email |
| 7872962 | Name on file | | | | | | | Email address on file | Email |
| 7872946 | Name on file | | | | | | | Email address on file | Email |
| 7885604 | Name on file | | | | | | | Email address on file | Email |
| 7884292 | Name on file | | | | | | | Email address on file | Email |
| 7883220 | Name on file | | | | | | | Email address on file | Email |
| 7872098 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7871989 | Name on file | | | | | | | Email address on file | Email |
| 7872338 | Name on file | | | | | | | Email address on file | Email |
| 7872993 | Name on file | | | | | | | Email address on file | Email |
| 7872510 | Name on file | | | | | | | Email address on file | Email |
| 7871463 | Name on file | | | | | | | Email address on file | Email |
| 7883431 | Name on file | | | | | | | Email address on file | Email |
| 7883939 | Name on file | | | | | | | Email address on file | Email |
| 7883133 | Name on file | | | | | | | Email address on file | Email |
| 7882917 | Name on file | | | | | | | Email address on file | Email |
| 7106186 | Name on file | | | | | | | Email address on file | Email |
| 7883686 | Name on file | | | | | | | Email address on file | Email |
| 7884082 | Name on file | | | | | | | Email address on file | Email |
| 7884352 | Name on file | | | | | | | Email address on file | Email |
| 7883343 | Name on file | | | | | | | Email address on file | Email |
| 7136238 | Name on file | | | | | | | Email address on file | Email |
| 7883381 | Name on file | | | | | | | Email address on file | Email |
| 7883927 | Name on file | | | | | | | Email address on file | Email |
| 7882948 | Name on file | | | | | | | Email address on file | Email |
| 7884165 | Name on file | | | | | | | Email address on file | Email |
| 7883397 | Name on file | | | | | | | Email address on file | Email |
| 7883507 | Name on file | | | | | | | Email address on file | Email |
| 7883401 | Name on file | | | | | | | Email address on file | Email |
| 7883682 | Name on file | | | | | | | Email address on file | Email |
| 7883682 | Name on file | | | | | | | Email address on file | Email |
| 7884249 | Name on file | | | | | | | Email address on file | Email |
| 7883648 | Name on file | | | | | | | Email address on file | Email |
| 7885178 | Name on file | | | | | | | Email address on file | Email |
| 7885037 | Name on file | | | | | | | Email address on file | Email |
| 7883666 | Name on file | | | | | | | Email address on file | Email |
| 7883666 | Name on file | | | | | | | Email address on file | Email |
| 7883899 | Name on file | | | | | | | Email address on file | Email |
| 7884096 | Name on file | | | | | | | Email address on file | Email |
| 7883915 | Name on file | | | | | | | Email address on file | Email |
| 7884117 | Name on file | | | | | | | Email address on file | Email |
| 7885575 | Name on file | | | | | | | Email address on file | Email |
| 7884503 | Name on file | | | | | | | Email address on file | Email |
| 7884662 | Name on file | | | | | | | Email address on file | Email |
| 7885939 | Name on file | | | | | | | Email address on file | Email |
| 7886107 | Name on file | | | | | | | Email address on file | Email |
| 7886012 | Name on file | | | | | | | Email address on file | Email |
| 7885069 | Name on file | | | | | | | Email address on file | Email |
| 7886447 | Name on file | | | | | | | Email address on file | Email |
| 7886322 | Name on file | | | | | | | Email address on file | Email |
| 7885275 | Name on file | | | | | | | Email address on file | Email |
| 7886240 | Name on file | | | | | | | Email address on file | Email |
| 7886444 | Name on file | | | | | | | Email address on file | Email |
| 7885764 | Name on file | | | | | | | Email address on file | Email |
| 7885671 | Name on file | | | | | | | Email address on file | Email |
| 7885730 | Name on file | | | | | | | Email address on file | Email |
| 7885746 | Name on file | | | | | | | Email address on file | Email |
| 7885395 | Name on file | | | | | | | Email address on file | Email |
| 7137271 | Name on file | | | | | | | Email address on file | Email |
| 7885366 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7884904 | Name on file | | | | | | | Email address on file | Email |
| 7885802 | Name on file | | | | | | | Email address on file | Email |
| 7884900 | Name on file | | | | | | | Email address on file | Email |
| 7884900 | Name on file | | | | | | | Email address on file | Email |
| 7885669 | Name on file | | | | | | | Email address on file | Email |
| 7885383 | Name on file | | | | | | | Email address on file | Email |
| 7885447 | Name on file | | | | | | | Email address on file | Email |
| 7885915 | Name on file | | | | | | | Email address on file | Email |
| 7885397 | Name on file | | | | | | | Email address on file | Email |
| 7885415 | Name on file | | | | | | | Email address on file | Email |
| 7885535 | Name on file | | | | | | | Email address on file | Email |
| 7885281 | Name on file | | | | | | | Email address on file | Email |
| 7885399 | Name on file | | | | | | | Email address on file | Email |
| 7885600 | Name on file | | | | | | | Email address on file | Email |
| 7885364 | Name on file | | | | | | | Email address on file | Email |
| 7885510 | Name on file | | | | | | | Email address on file | Email |
| 7885561 | Name on file | | | | | | | Email address on file | Email |
| 7885561 | Name on file | | | | | | | Email address on file | Email |
| 7885665 | Name on file | | | | | | | Email address on file | Email |
| 7884818 | Name on file | | | | | | | Email address on file | Email |
| 7884818 | Name on file | | | | | | | Email address on file | Email |
| 7885457 | Name on file | | | | | | | Email address on file | Email |
| 7885696 | Name on file | | | | | | | Email address on file | Email |
| 7885836 | Name on file | | | | | | | Email address on file | Email |
| 7885614 | Name on file | | | | | | | Email address on file | Email |
| 7885963 | Name on file | | | | | | | Email address on file | Email |
| 7894493 | Name on file | | | | | | | Email address on file | Email |
| 7885795 | Name on file | | | | | | | Email address on file | Email |
| 7885539 | Name on file | | | | | | | Email address on file | Email |
| 7885537 | Name on file | | | | | | | Email address on file | Email |
| 7894442 | Name on file | | | | | | | Email address on file | Email |
| 7886130 | Name on file | | | | | | | Email address on file | Email |
| 7885285 | Name on file | | | | | | | Email address on file | Email |
| 7885686 | Name on file | | | | | | | Email address on file | Email |
| 7894508 | Name on file | | | | | | | Email address on file | Email |
| 7894450 | Name on file | | | | | | | Email address on file | Email |
| 7894464 | Name on file | | | | | | | Email address on file | Email |
| 7894523 | Name on file | | | | | | | Email address on file | Email |
| 7894550 | Name on file | | | | | | | Email address on file | Email |
| 7894584 | Name on file | | | | | | | Email address on file | Email |
| 7894603 | Name on file | | | | | | | Email address on file | Email |
| 7894588 | Name on file | | | | | | | Email address on file | Email |
| 7894626 | Name on file | | | | | | | Email address on file | Email |
| 7894660 | Name on file | | | | | | | Email address on file | Email |
| 7894675 | Name on file | | | | | | | Email address on file | Email |
| 7894624 | Name on file | | | | | | | Email address on file | Email |
| 7886490 | Name on file | | | | | | | Email address on file | Email |
| 7894734 | Name on file | | | | | | | Email address on file | Email |
| 7894671 | Name on file | | | | | | | Email address on file | Email |
| 7894641 | Name on file | | | | | | | Email address on file | Email |
| 7894780 | Name on file | | | | | | | Email address on file | Email |
| 7894833 | Name on file | | | | | | | Email address on file | Email |
| 7894752 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7886398 | Name on file | | | | | | | Email address on file | Email |
| 7886430 | Name on file | | | | | | | Email address on file | Email |
| 7895134 | Name on file | | | | | | | Email address on file | Email |
| 7894820 | Name on file | | | | | | | Email address on file | Email |
| 7894761 | Name on file | | | | | | | Email address on file | Email |
| 7886462 | Name on file | | | | | | | Email address on file | Email |
| 7894841 | Name on file | | | | | | | Email address on file | Email |
| 7894321 | Name on file | | | | | | | Email address on file | Email |
| 7894756 | Name on file | | | | | | | Email address on file | Email |
| 7894740 | Name on file | | | | | | | Email address on file | Email |
| 7894636 | Name on file | | | | | | | Email address on file | Email |
| 7894888 | Name on file | | | | | | | Email address on file | Email |
| 7895213 | Name on file | | | | | | | Email address on file | Email |
| 7895229 | Name on file | | | | | | | Email address on file | Email |
| 7895241 | Name on file | | | | | | | Email address on file | Email |
| 7895237 | Name on file | | | | | | | Email address on file | Email |
| 7895303 | Name on file | | | | | | | Email address on file | Email |
| 7895311 | Name on file | | | | | | | Email address on file | Email |
| 7895335 | Name on file | | | | | | | Email address on file | Email |
| 7886498 | Name on file | | | | | | | Email address on file | Email |
| 7894656 | Name on file | | | | | | | Email address on file | Email |
| 7895380 | Name on file | | | | | | | Email address on file | Email |
| 7895398 | Name on file | | | | | | | Email address on file | Email |
| 7894768 | Name on file | | | | | | | Email address on file | Email |
| 7895283 | Name on file | | | | | | | Email address on file | Email |
| 7895442 | Name on file | | | | | | | Email address on file | Email |
| 7894702 | Name on file | | | | | | | Email address on file | Email |
| 7895348 | Name on file | | | | | | | Email address on file | Email |
| 7895462 | Name on file | | | | | | | Email address on file | Email |
| 7895540 | Name on file | | | | | | | Email address on file | Email |
| 7895255 | Name on file | | | | | | | Email address on file | Email |
| 7895438 | Name on file | | | | | | | Email address on file | Email |
| 7895523 | Name on file | | | | | | | Email address on file | Email |
| 7895319 | Name on file | | | | | | | Email address on file | Email |
| 7895605 | Name on file | | | | | | | Email address on file | Email |
| 7895613 | Name on file | | | | | | | Email address on file | Email |
| 7895657 | Name on file | | | | | | | Email address on file | Email |
| 7895583 | Name on file | | | | | | | Email address on file | Email |
| 7895758 | Name on file | | | | | | | Email address on file | Email |
| 7895776 | Name on file | | | | | | | Email address on file | Email |
| 7895782 | Name on file | | | | | | | Email address on file | Email |
| 7895786 | Name on file | | | | | | | Email address on file | Email |
| 7895784 | Name on file | | | | | | | Email address on file | Email |
| 7895806 | Name on file | | | | | | | Email address on file | Email |
| 7895818 | Name on file | | | | | | | Email address on file | Email |
| 7895822 | Name on file | | | | | | | Email address on file | Email |
| 7895826 | Name on file | | | | | | | Email address on file | Email |
| 7895833 | Name on file | | | | | | | Email address on file | Email |
| 7895814 | Name on file | | | | | | | Email address on file | Email |
| 7895841 | Name on file | | | | | | | Email address on file | Email |
| 7895362 | Name on file | | | | | | | Email address on file | Email |
| 7895831 | Name on file | | | | | | | Email address on file | Email |
| 7895253 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7895760 | Name on file | | | | | | | Email address on file | Email |
| 7895333 | Name on file | | | | | | | Email address on file | Email |
| 7895800 | Name on file | | | | | | | Email address on file | Email |
| 7895792 | Name on file | | | | | | | Email address on file | Email |
| 7895816 | Name on file | | | | | | | Email address on file | Email |
| 7895412 | Name on file | | | | | | | Email address on file | Email |
| 7896025 | Name on file | | | | | | | Email address on file | Email |
| 7896044 | Name on file | | | | | | | Email address on file | Email |
| 7896075 | Name on file | | | | | | | Email address on file | Email |
| 7895279 | Name on file | | | | | | | Email address on file | Email |
| 7895291 | Name on file | | | | | | | Email address on file | Email |
| 7896325 | Name on file | | | | | | | Email address on file | Email |
| 7896378 | Name on file | | | | | | | Email address on file | Email |
| 7896433 | Name on file | | | | | | | Email address on file | Email |
| 7896452 | Name on file | | | | | | | Email address on file | Email |
| 7896391 | Name on file | | | | | | | Email address on file | Email |
| 7896424 | Name on file | | | | | | | Email address on file | Email |
| 7896471 | Name on file | | | | | | | Email address on file | Email |
| 7896462 | Name on file | | | | | | | Email address on file | Email |
| 7896462 | Name on file | | | | | | | Email address on file | Email |
| 7896359 | Name on file | | | | | | | Email address on file | Email |
| 7896359 | Name on file | | | | | | | Email address on file | Email |
| 7896515 | Name on file | | | | | | | Email address on file | Email |
| 7896552 | Name on file | | | | | | | Email address on file | Email |
| 7896626 | Name on file | | | | | | | Email address on file | Email |
| 7896822 | Name on file | | | | | | | Email address on file | Email |
| 7897074 | Name on file | | | | | | | Email address on file | Email |
| 7896261 | Name on file | | | | | | | Email address on file | Email |
| 7896519 | Name on file | | | | | | | Email address on file | Email |
| 7896785 | Name on file | | | | | | | Email address on file | Email |
| 7897360 | Name on file | | | | | | | Email address on file | Email |
| 7896021 | Name on file | | | | | | | Email address on file | Email |
| 7897328 | Name on file | | | | | | | Email address on file | Email |
| 7897478 | Name on file | | | | | | | Email address on file | Email |
| 7896126 | Name on file | | | | | | | Email address on file | Email |
| 7897488 | Name on file | | | | | | | Email address on file | Email |
| 7896682 | Name on file | | | | | | | Email address on file | Email |
| 7897497 | Name on file | | | | | | | Email address on file | Email |
| 7895988 | Name on file | | | | | | | Email address on file | Email |
| 7895955 | Name on file | | | | | | | Email address on file | Email |
| 7896413 | Name on file | | | | | | | Email address on file | Email |
| 7897613 | Name on file | | | | | | | Email address on file | Email |
| 7897647 | Name on file | | | | | | | Email address on file | Email |
| 7897677 | Name on file | | | | | | | Email address on file | Email |
| 7897606 | Name on file | | | | | | | Email address on file | Email |
| 7897907 | Name on file | | | | | | | Email address on file | Email |
| 7898235 | Name on file | | | | | | | Email address on file | Email |
| 7898253 | Name on file | | | | | | | Email address on file | Email |
| 7898279 | Name on file | | | | | | | Email address on file | Email |
| 7108983 | Name on file | | | | | | | Email address on file | Email |
| 7897821 | Name on file | | | | | | | Email address on file | Email |
| 7898482 | Name on file | | | | | | | Email address on file | Email |
| 7897195 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7133632 | Name on file | | | | | | | Email address on file | Email |
| 7898379 | Name on file | | | | | | | Email address on file | Email |
| 7898522 | Name on file | | | | | | | Email address on file | Email |
| 7898532 | Name on file | | | | | | | Email address on file | Email |
| 7898532 | Name on file | | | | | | | Email address on file | Email |
| 7898364 | Name on file | | | | | | | Email address on file | Email |
| 7897495 | Name on file | | | | | | | Email address on file | Email |
| 7897507 | Name on file | | | | | | | Email address on file | Email |
| 7898070 | Name on file | | | | | | | Email address on file | Email |
| 7898506 | Name on file | | | | | | | Email address on file | Email |
| 7898165 | Name on file | | | | | | | Email address on file | Email |
| 7898740 | Name on file | | | | | | | Email address on file | Email |
| 7898764 | Name on file | | | | | | | Email address on file | Email |
| 7898794 | Name on file | | | | | | | Email address on file | Email |
| 7898963 | Name on file | | | | | | | Email address on file | Email |
| 7898981 | Name on file | | | | | | | Email address on file | Email |
| 7899020 | Name on file | | | | | | | Email address on file | Email |
| 7899026 | Name on file | | | | | | | Email address on file | Email |
| 7899051 | Name on file | | | | | | | Email address on file | Email |
| 7898896 | Name on file | | | | | | | Email address on file | Email |
| 7899089 | Name on file | | | | | | | Email address on file | Email |
| 7898413 | Name on file | | | | | | | Email address on file | Email |
| 7897785 | Name on file | | | | | | | Email address on file | Email |
| 7899042 | Name on file | | | | | | | Email address on file | Email |
| 7899130 | Name on file | | | | | | | Email address on file | Email |
| 7898668 | Name on file | | | | | | | Email address on file | Email |
| 7899220 | Name on file | | | | | | | Email address on file | Email |
| 7899257 | Name on file | | | | | | | Email address on file | Email |
| 7899087 | Name on file | | | | | | | Email address on file | Email |
| 7898926 | Name on file | | | | | | | Email address on file | Email |
| 7899118 | Name on file | | | | | | | Email address on file | Email |
| 7899137 | Name on file | | | | | | | Email address on file | Email |
| 7899422 | Name on file | | | | | | | Email address on file | Email |
| 7899433 | Name on file | | | | | | | Email address on file | Email |
| 7898211 | Name on file | | | | | | | Email address on file | Email |
| 7899309 | Name on file | | | | | | | Email address on file | Email |
| 7899463 | Name on file | | | | | | | Email address on file | Email |
| 7898930 | Name on file | | | | | | | Email address on file | Email |
| 7899060 | Name on file | | | | | | | Email address on file | Email |
| 7898318 | Name on file | | | | | | | Email address on file | Email |
| 7899482 | Name on file | | | | | | | Email address on file | Email |
| 7899317 | Name on file | | | | | | | Email address on file | Email |
| 7899279 | Name on file | | | | | | | Email address on file | Email |
| 7899218 | Name on file | | | | | | | Email address on file | Email |
| 7899036 | Name on file | | | | | | | Email address on file | Email |
| 7899344 | Name on file | | | | | | | Email address on file | Email |
| 7899100 | Name on file | | | | | | | Email address on file | Email |
| 7899497 | Name on file | | | | | | | Email address on file | Email |
| 7899507 | Name on file | | | | | | | Email address on file | Email |
| 7899407 | Name on file | | | | | | | Email address on file | Email |
| 7899420 | Name on file | | | | | | | Email address on file | Email |
| 7899429 | Name on file | | | | | | | Email address on file | Email |
| 7898558 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 7899447 | Name on file | | | | | | | Email address on file | Email |
| 7899480 | Name on file | | | | | | | Email address on file | Email |
| 7899478 | Name on file | | | | | | | Email address on file | Email |
| 7899490 | Name on file | | | | | | | Email address on file | Email |
| 7899760 | Name on file | | | | | | | Email address on file | Email |
| 7896442 | Name on file | | | | | | | Email address on file | Email |
| 7899559 | Name on file | | | | | | | Email address on file | Email |
| 7900121 | Name on file | | | | | | | Email address on file | Email |
| 7899554 | Name on file | | | | | | | Email address on file | Email |
| 7900153 | Name on file | | | | | | | Email address on file | Email |
| 7899986 | Name on file | | | | | | | Email address on file | Email |
| 7899872 | Name on file | | | | | | | Email address on file | Email |
| 7898433 | Name on file | | | | | | | Email address on file | Email |
| 7898433 | Name on file | | | | | | | Email address on file | Email |
| 7898433 | Name on file | | | | | | | Email address on file | Email |
| 7899801 | Name on file | | | | | | | Email address on file | Email |
| 7899596 | Name on file | | | | | | | Email address on file | Email |
| 7900034 | Name on file | | | | | | | Email address on file | Email |
| 7899764 | Name on file | | | | | | | Email address on file | Email |
| 7901474 | Name on file | | | | | | | Email address on file | Email |
| 7901520 | Name on file | | | | | | | Email address on file | Email |
| 7901520 | Name on file | | | | | | | Email address on file | Email |
| 7901534 | Name on file | | | | | | | Email address on file | Email |
| 7901621 | Name on file | | | | | | | Email address on file | Email |
| 7897304 | Name on file | | | | | | | Email address on file | Email |
| 7901785 | Name on file | | | | | | | Email address on file | Email |
| 7902064 | Name on file | | | | | | | Email address on file | Email |
| 7899503 | Name on file | | | | | | | Email address on file | Email |
| 7901482 | Name on file | | | | | | | Email address on file | Email |
| 7902203 | Name on file | | | | | | | Email address on file | Email |
| 7901530 | Name on file | | | | | | | Email address on file | Email |
| 7901515 | Name on file | | | | | | | Email address on file | Email |
| 7901625 | Name on file | | | | | | | Email address on file | Email |
| 7901445 | Name on file | | | | | | | Email address on file | Email |
| 7899782 | Name on file | | | | | | | Email address on file | Email |
| 7900131 | Name on file | | | | | | | Email address on file | Email |
| 7901841 | Name on file | | | | | | | Email address on file | Email |
| 7902456 | Name on file | | | | | | | Email address on file | Email |
| 7902476 | Name on file | | | | | | | Email address on file | Email |
| 7898129 | Name on file | | | | | | | Email address on file | Email |
| 7902510 | Name on file | | | | | | | Email address on file | Email |
| 7901975 | Name on file | | | | | | | Email address on file | Email |
| 7901813 | Name on file | | | | | | | Email address on file | Email |
| 7901809 | Name on file | | | | | | | Email address on file | Email |
| 7902518 | Name on file | | | | | | | Email address on file | Email |
| 7901943 | Name on file | | | | | | | Email address on file | Email |
| 7900106 | Name on file | | | | | | | Email address on file | Email |
| 7899248 | Name on file | | | | | | | Email address on file | Email |
| 7901730 | Name on file | | | | | | | Email address on file | Email |
| 7901973 | Name on file | | | | | | | Email address on file | Email |
| 7902640 | Name on file | | | | | | | Email address on file | Email |
| 7901414 | Name on file | | | | | | | Email address on file | Email |
| 7902717 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7902857 | Name on file | | | | | | | Email address on file | Email |
| 7903736 | Name on file | | | | | | | Email address on file | Email |
| 7902702 | Name on file | | | | | | | Email address on file | Email |
| 7902502 | Name on file | | | | | | | Email address on file | Email |
| 7903951 | Name on file | | | | | | | Email address on file | Email |
| 7903806 | Name on file | | | | | | | Email address on file | Email |
| 7904033 | Name on file | | | | | | | Email address on file | Email |
| 7904179 | Name on file | | | | | | | Email address on file | Email |
| 7904200 | Name on file | | | | | | | Email address on file | Email |
| 7904330 | Name on file | | | | | | | Email address on file | Email |
| 7904155 | Name on file | | | | | | | Email address on file | Email |
| 7904392 | Name on file | | | | | | | Email address on file | Email |
| 7901552 | Name on file | | | | | | | Email address on file | Email |
| 7904118 | Name on file | | | | | | | Email address on file | Email |
| 7904267 | Name on file | | | | | | | Email address on file | Email |
| 7901738 | Name on file | | | | | | | Email address on file | Email |
| 7904249 | Name on file | | | | | | | Email address on file | Email |
| 7904225 | Name on file | | | | | | | Email address on file | Email |
| 7904354 | Name on file | | | | | | | Email address on file | Email |
| 7904260 | Name on file | | | | | | | Email address on file | Email |
| 7904360 | Name on file | | | | | | | Email address on file | Email |
| 7903957 | Name on file | | | | | | | Email address on file | Email |
| 7899331 | Name on file | | | | | | | Email address on file | Email |
| 7904370 | Name on file | | | | | | | Email address on file | Email |
| 7904308 | Name on file | | | | | | | Email address on file | Email |
| 7904308 | Name on file | | | | | | | Email address on file | Email |
| 7899689 | Name on file | | | | | | | Email address on file | Email |
| 7901910 | Name on file | | | | | | | Email address on file | Email |
| 7904857 | Name on file | | | | | | | Email address on file | Email |
| 7905054 | Name on file | | | | | | | Email address on file | Email |
| 7904206 | Name on file | | | | | | | Email address on file | Email |
| 7902201 | Name on file | | | | | | | Email address on file | Email |
| 7904382 | Name on file | | | | | | | Email address on file | Email |
| 7900076 | Name on file | | | | | | | Email address on file | Email |
| 7905099 | Name on file | | | | | | | Email address on file | Email |
| 7905747 | Name on file | | | | | | | Email address on file | Email |
| 7904535 | Name on file | | | | | | | Email address on file | Email |
| 7902199 | Name on file | | | | | | | Email address on file | Email |
| 7902219 | Name on file | | | | | | | Email address on file | Email |
| 7902221 | Name on file | | | | | | | Email address on file | Email |
| 7905572 | Name on file | | | | | | | Email address on file | Email |
| 7906077 | Name on file | | | | | | | Email address on file | Email |
| 7905173 | Name on file | | | | | | | Email address on file | Email |
| 7904143 | Name on file | | | | | | | Email address on file | Email |
| 7906055 | Name on file | | | | | | | Email address on file | Email |
| 7906134 | Name on file | | | | | | | Email address on file | Email |
| 7904358 | Name on file | | | | | | | Email address on file | Email |
| 7906007 | Name on file | | | | | | | Email address on file | Email |
| 7904368 | Name on file | | | | | | | Email address on file | Email |
| 7906092 | Name on file | | | | | | | Email address on file | Email |
| 7905641 | Name on file | | | | | | | Email address on file | Email |
| 7906244 | Name on file | | | | | | | Email address on file | Email |
| 7906250 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7903694 | Name on file | | | | | | | Email address on file | Email |
| 7906709 | Name on file | | | | | | | Email address on file | Email |
| 7906796 | Name on file | | | | | | | Email address on file | Email |
| 7906583 | Name on file | | | | | | | Email address on file | Email |
| 7907309 | Name on file | | | | | | | Email address on file | Email |
| 7906538 | Name on file | | | | | | | Email address on file | Email |
| 7907765 | Name on file | | | | | | | Email address on file | Email |
| 7906260 | Name on file | | | | | | | Email address on file | Email |
| 7906280 | Name on file | | | | | | | Email address on file | Email |
| 7906649 | Name on file | | | | | | | Email address on file | Email |
| 7907364 | Name on file | | | | | | | Email address on file | Email |
| 7908159 | Name on file | | | | | | | Email address on file | Email |
| 7908386 | Name on file | | | | | | | Email address on file | Email |
| 7908393 | Name on file | | | | | | | Email address on file | Email |
| 7908424 | Name on file | | | | | | | Email address on file | Email |
| 7904544 | Name on file | | | | | | | Email address on file | Email |
| 7908492 | Name on file | | | | | | | Email address on file | Email |
| 7906703 | Name on file | | | | | | | Email address on file | Email |
| 7904562 | Name on file | | | | | | | Email address on file | Email |
| 7908972 | Name on file | | | | | | | Email address on file | Email |
| 7908974 | Name on file | | | | | | | Email address on file | Email |
| 7905726 | Name on file | | | | | | | Email address on file | Email |
| 7905726 | Name on file | | | | | | | Email address on file | Email |
| 7909040 | Name on file | | | | | | | Email address on file | Email |
| 7909026 | Name on file | | | | | | | Email address on file | Email |
| 7909073 | Name on file | | | | | | | Email address on file | Email |
| 7908504 | Name on file | | | | | | | Email address on file | Email |
| 7902195 | Name on file | | | | | | | Email address on file | Email |
| 7909123 | Name on file | | | | | | | Email address on file | Email |
| 7909089 | Name on file | | | | | | | Email address on file | Email |
| 7904977 | Name on file | | | | | | | Email address on file | Email |
| 7907454 | Name on file | | | | | | | Email address on file | Email |
| 7908082 | Name on file | | | | | | | Email address on file | Email |
| 7909024 | Name on file | | | | | | | Email address on file | Email |
| 7909246 | Name on file | | | | | | | Email address on file | Email |
| 7909289 | Name on file | | | | | | | Email address on file | Email |
| 7909332 | Name on file | | | | | | | Email address on file | Email |
| 7909343 | Name on file | | | | | | | Email address on file | Email |
| 7910611 | Name on file | | | | | | | Email address on file | Email |
| 7911958 | Name on file | | | | | | | Email address on file | Email |
| 7906288 | Name on file | | | | | | | Email address on file | Email |
| 7911990 | Name on file | | | | | | | Email address on file | Email |
| 7905695 | Name on file | | | | | | | Email address on file | Email |
| 7911983 | Name on file | | | | | | | Email address on file | Email |
| 7905913 | Name on file | | | | | | | Email address on file | Email |
| 7904926 | Name on file | | | | | | | Email address on file | Email |
| 7905511 | Name on file | | | | | | | Email address on file | Email |
| 7912157 | Name on file | | | | | | | Email address on file | Email |
| 7910635 | Name on file | | | | | | | Email address on file | Email |
| 7899780 | Name on file | | | | | | | Email address on file | Email |
| 7912293 | Name on file | | | | | | | Email address on file | Email |
| 7912300 | Name on file | | | | | | | Email address on file | Email |
| 7912877 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7912092 | Name on file | | | | | | | Email address on file | Email |
| 7912138 | Name on file | | | | | | | Email address on file | Email |
| 7908992 | Name on file | | | | | | | Email address on file | Email |
| 7912086 | Name on file | | | | | | | Email address on file | Email |
| 7912985 | Name on file | | | | | | | Email address on file | Email |
| 7908970 | Name on file | | | | | | | Email address on file | Email |
| 7912316 | Name on file | | | | | | | Email address on file | Email |
| 7912474 | Name on file | | | | | | | Email address on file | Email |
| 7912373 | Name on file | | | | | | | Email address on file | Email |
| 7912539 | Name on file | | | | | | | Email address on file | Email |
| 7912652 | Name on file | | | | | | | Email address on file | Email |
| 7909371 | Name on file | | | | | | | Email address on file | Email |
| 7906053 | Name on file | | | | | | | Email address on file | Email |
| 7913103 | Name on file | | | | | | | Email address on file | Email |
| 7905945 | Name on file | | | | | | | Email address on file | Email |
| 7923787 | Name on file | | | | | | | Email address on file | Email |
| 7924100 | Name on file | | | | | | | Email address on file | Email |
| 7924132 | Name on file | | | | | | | Email address on file | Email |
| 7924457 | Name on file | | | | | | | Email address on file | Email |
| 7924474 | Name on file | | | | | | | Email address on file | Email |
| 7924567 | Name on file | | | | | | | Email address on file | Email |
| 7924606 | Name on file | | | | | | | Email address on file | Email |
| 7924625 | Name on file | | | | | | | Email address on file | Email |
| 7924631 | Name on file | | | | | | | Email address on file | Email |
| 7924640 | Name on file | | | | | | | Email address on file | Email |
| 7924647 | Name on file | | | | | | | Email address on file | Email |
| 7924662 | Name on file | | | | | | | Email address on file | Email |
| 7924689 | Name on file | | | | | | | Email address on file | Email |
| 7913933 | Name on file | | | | | | | Email address on file | Email |
| 7915090 | Name on file | | | | | | | Email address on file | Email |
| 7924642 | Name on file | | | | | | | Email address on file | Email |
| 7924642 | Name on file | | | | | | | Email address on file | Email |
| 7924812 | Name on file | | | | | | | Email address on file | Email |
| 7924804 | Name on file | | | | | | | Email address on file | Email |
| 7924816 | Name on file | | | | | | | Email address on file | Email |
| 7924845 | Name on file | | | | | | | Email address on file | Email |
| 7924864 | Name on file | | | | | | | Email address on file | Email |
| 7924949 | Name on file | | | | | | | Email address on file | Email |
| 7924985 | Name on file | | | | | | | Email address on file | Email |
| 7925026 | Name on file | | | | | | | Email address on file | Email |
| 7909261 | Name on file | | | | | | | Email address on file | Email |
| 7912163 | Name on file | | | | | | | Email address on file | Email |
| 7925111 | Name on file | | | | | | | Email address on file | Email |
| 7925138 | Name on file | | | | | | | Email address on file | Email |
| 7925156 | Name on file | | | | | | | Email address on file | Email |
| 7925147 | Name on file | | | | | | | Email address on file | Email |
| 7925167 | Name on file | | | | | | | Email address on file | Email |
| 7925235 | Name on file | | | | | | | Email address on file | Email |
| 7913205 | Name on file | | | | | | | Email address on file | Email |
| 7913794 | Name on file | | | | | | | Email address on file | Email |
| 7913722 | Name on file | | | | | | | Email address on file | Email |
| 7907330 | Name on file | | | | | | | Email address on file | Email |
| 7906081 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7925411 | Name on file | | | | | | | Email address on file | Email |
| 7909188 | Name on file | | | | | | | Email address on file | Email |
| 7905925 | Name on file | | | | | | | Email address on file | Email |
| 7909154 | Name on file | | | | | | | Email address on file | Email |
| 7925478 | Name on file | | | | | | | Email address on file | Email |
| 7921813 | Name on file | | | | | | | Email address on file | Email |
| 7909409 | Name on file | | | | | | | Email address on file | Email |
| 7925056 | Name on file | | | | | | | Email address on file | Email |
| 7924380 | Name on file | | | | | | | Email address on file | Email |
| 7921837 | Name on file | | | | | | | Email address on file | Email |
| 7921777 | Name on file | | | | | | | Email address on file | Email |
| 7924765 | Name on file | | | | | | | Email address on file | Email |
| 7925014 | Name on file | | | | | | | Email address on file | Email |
| 7924318 | Name on file | | | | | | | Email address on file | Email |
| 7915162 | Name on file | | | | | | | Email address on file | Email |
| 7915162 | Name on file | | | | | | | Email address on file | Email |
| 7925836 | Name on file | | | | | | | Email address on file | Email |
| 7925928 | Name on file | | | | | | | Email address on file | Email |
| 7909319 | Name on file | | | | | | | Email address on file | Email |
| 7921956 | Name on file | | | | | | | Email address on file | Email |
| 7913901 | Name on file | | | | | | | Email address on file | Email |
| 7915624 | Name on file | | | | | | | Email address on file | Email |
| 7924573 | Name on file | | | | | | | Email address on file | Email |
| 7912861 | Name on file | | | | | | | Email address on file | Email |
| 7923912 | Name on file | | | | | | | Email address on file | Email |
| 7921795 | Name on file | | | | | | | Email address on file | Email |
| 7921870 | Name on file | | | | | | | Email address on file | Email |
| 7909330 | Name on file | | | | | | | Email address on file | Email |
| 7912051 | Name on file | | | | | | | Email address on file | Email |
| 7912051 | Name on file | | | | | | | Email address on file | Email |
| 7915453 | Name on file | | | | | | | Email address on file | Email |
| 7922238 | Name on file | | | | | | | Email address on file | Email |
| 7923882 | Name on file | | | | | | | Email address on file | Email |
| 7924629 | Name on file | | | | | | | Email address on file | Email |
| 7924370 | Name on file | | | | | | | Email address on file | Email |
| 7924138 | Name on file | | | | | | | Email address on file | Email |
| 7924011 | Name on file | | | | | | | Email address on file | Email |
| 7924273 | Name on file | | | | | | | Email address on file | Email |
| 7923983 | Name on file | | | | | | | Email address on file | Email |
| 7923983 | Name on file | | | | | | | Email address on file | Email |
| 7924470 | Name on file | | | | | | | Email address on file | Email |
| 7924105 | Name on file | | | | | | | Email address on file | Email |
| 7924378 | Name on file | | | | | | | Email address on file | Email |
| 7909399 | Name on file | | | | | | | Email address on file | Email |
| 7923929 | Name on file | | | | | | | Email address on file | Email |
| 7924898 | Name on file | | | | | | | Email address on file | Email |
| 7924396 | Name on file | | | | | | | Email address on file | Email |
| 7924408 | Name on file | | | | | | | Email address on file | Email |
| 7924774 | Name on file | | | | | | | Email address on file | Email |
| 7924789 | Name on file | | | | | | | Email address on file | Email |
| 7924995 | Name on file | | | | | | | Email address on file | Email |
| 7925078 | Name on file | | | | | | | Email address on file | Email |
| 7137669 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7926218 | Name on file | | | | | | | Email address on file | Email |
| 7926325 | Name on file | | | | | | | Email address on file | Email |
| 7925934 | Name on file | | | | | | | Email address on file | Email |
| 7925263 | Name on file | | | | | | | Email address on file | Email |
| 7926522 | Name on file | | | | | | | Email address on file | Email |
| 7926318 | Name on file | | | | | | | Email address on file | Email |
| 7925658 | Name on file | | | | | | | Email address on file | Email |
| 7925219 | Name on file | | | | | | | Email address on file | Email |
| 7925219 | Name on file | | | | | | | Email address on file | Email |
| 7925448 | Name on file | | | | | | | Email address on file | Email |
| 7924931 | Name on file | | | | | | | Email address on file | Email |
| 7925880 | Name on file | | | | | | | Email address on file | Email |
| 7926786 | Name on file | | | | | | | Email address on file | Email |
| 7926809 | Name on file | | | | | | | Email address on file | Email |
| 7925002 | Name on file | | | | | | | Email address on file | Email |
| 7926531 | Name on file | | | | | | | Email address on file | Email |
| 7925189 | Name on file | | | | | | | Email address on file | Email |
| 7926798 | Name on file | | | | | | | Email address on file | Email |
| 7926829 | Name on file | | | | | | | Email address on file | Email |
| 7926847 | Name on file | | | | | | | Email address on file | Email |
| 7926872 | Name on file | | | | | | | Email address on file | Email |
| 7926872 | Name on file | | | | | | | Email address on file | Email |
| 7926901 | Name on file | | | | | | | Email address on file | Email |
| 7128032 | Name on file | | | | | | | Email address on file | Email |
| 7909389 | Name on file | | | | | | | Email address on file | Email |
| 7925854 | Name on file | | | | | | | Email address on file | Email |
| 7906448 | Name on file | | | | | | | Email address on file | Email |
| 7927522 | Name on file | | | | | | | Email address on file | Email |
| 7927708 | Name on file | | | | | | | Email address on file | Email |
| 7927618 | Name on file | | | | | | | Email address on file | Email |
| 7927739 | Name on file | | | | | | | Email address on file | Email |
| 7928014 | Name on file | | | | | | | Email address on file | Email |
| 7928022 | Name on file | | | | | | | Email address on file | Email |
| 7928052 | Name on file | | | | | | | Email address on file | Email |
| 7928126 | Name on file | | | | | | | Email address on file | Email |
| 7928130 | Name on file | | | | | | | Email address on file | Email |
| 7928132 | Name on file | | | | | | | Email address on file | Email |
| 7928149 | Name on file | | | | | | | Email address on file | Email |
| 7928159 | Name on file | | | | | | | Email address on file | Email |
| 7928244 | Name on file | | | | | | | Email address on file | Email |
| 7928308 | Name on file | | | | | | | Email address on file | Email |
| 7928310 | Name on file | | | | | | | Email address on file | Email |
| 7928321 | Name on file | | | | | | | Email address on file | Email |
| 7928516 | Name on file | | | | | | | Email address on file | Email |
| 7928573 | Name on file | | | | | | | Email address on file | Email |
| 7927866 | Name on file | | | | | | | Email address on file | Email |
| 7928731 | Name on file | | | | | | | Email address on file | Email |
| 7928854 | Name on file | | | | | | | Email address on file | Email |
| 7928850 | Name on file | | | | | | | Email address on file | Email |
| 7928969 | Name on file | | | | | | | Email address on file | Email |
| 7929113 | Name on file | | | | | | | Email address on file | Email |
| 7927262 | Name on file | | | | | | | Email address on file | Email |
| 7927665 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7929149 | Name on file | | | | | | | Email address on file | Email |
| 7929163 | Name on file | | | | | | | Email address on file | Email |
| 7927540 | Name on file | | | | | | | Email address on file | Email |
| 7927054 | Name on file | | | | | | | Email address on file | Email |
| 7929173 | Name on file | | | | | | | Email address on file | Email |
| 7929208 | Name on file | | | | | | | Email address on file | Email |
| 7927070 | Name on file | | | | | | | Email address on file | Email |
| 7927309 | Name on file | | | | | | | Email address on file | Email |
| 7927371 | Name on file | | | | | | | Email address on file | Email |
| 7927224 | Name on file | | | | | | | Email address on file | Email |
| 7929354 | Name on file | | | | | | | Email address on file | Email |
| 7929373 | Name on file | | | | | | | Email address on file | Email |
| 7929397 | Name on file | | | | | | | Email address on file | Email |
| 7929490 | Name on file | | | | | | | Email address on file | Email |
| 7929508 | Name on file | | | | | | | Email address on file | Email |
| 7929510 | Name on file | | | | | | | Email address on file | Email |
| 7929555 | Name on file | | | | | | | Email address on file | Email |
| 7926880 | Name on file | | | | | | | Email address on file | Email |
| 7926889 | Name on file | | | | | | | Email address on file | Email |
| 7927564 | Name on file | | | | | | | Email address on file | Email |
| 7927612 | Name on file | | | | | | | Email address on file | Email |
| 7927850 | Name on file | | | | | | | Email address on file | Email |
| 7929293 | Name on file | | | | | | | Email address on file | Email |
| 7927652 | Name on file | | | | | | | Email address on file | Email |
| 7927337 | Name on file | | | | | | | Email address on file | Email |
| 7927498 | Name on file | | | | | | | Email address on file | Email |
| 7927629 | Name on file | | | | | | | Email address on file | Email |
| 7927702 | Name on file | | | | | | | Email address on file | Email |
| 7926859 | Name on file | | | | | | | Email address on file | Email |
| 7927486 | Name on file | | | | | | | Email address on file | Email |
| 7927465 | Name on file | | | | | | | Email address on file | Email |
| 7927507 | Name on file | | | | | | | Email address on file | Email |
| 7927414 | Name on file | | | | | | | Email address on file | Email |
| 7927972 | Name on file | | | | | | | Email address on file | Email |
| 7927692 | Name on file | | | | | | | Email address on file | Email |
| 7927634 | Name on file | | | | | | | Email address on file | Email |
| 7927914 | Name on file | | | | | | | Email address on file | Email |
| 7927698 | Name on file | | | | | | | Email address on file | Email |
| 7927704 | Name on file | | | | | | | Email address on file | Email |
| 7927636 | Name on file | | | | | | | Email address on file | Email |
| 7928040 | Name on file | | | | | | | Email address on file | Email |
| 7927996 | Name on file | | | | | | | Email address on file | Email |
| 7929828 | Name on file | | | | | | | Email address on file | Email |
| 7929906 | Name on file | | | | | | | Email address on file | Email |
| 7929906 | Name on file | | | | | | | Email address on file | Email |
| 7930044 | Name on file | | | | | | | Email address on file | Email |
| 7930069 | Name on file | | | | | | | Email address on file | Email |
| 7930083 | Name on file | | | | | | | Email address on file | Email |
| 7930102 | Name on file | | | | | | | Email address on file | Email |
| 7930032 | Name on file | | | | | | | Email address on file | Email |
| 7930104 | Name on file | | | | | | | Email address on file | Email |
| 7930140 | Name on file | | | | | | | Email address on file | Email |
| 7930211 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7930238 | Name on file | | | | | | | Email address on file | Email |
| 7930294 | Name on file | | | | | | | Email address on file | Email |
| 7930442 | Name on file | | | | | | | Email address on file | Email |
| 7927946 | Name on file | | | | | | | Email address on file | Email |
| 7930319 | Name on file | | | | | | | Email address on file | Email |
| 7930484 | Name on file | | | | | | | Email address on file | Email |
| 7930503 | Name on file | | | | | | | Email address on file | Email |
| 7930524 | Name on file | | | | | | | Email address on file | Email |
| 7930591 | Name on file | | | | | | | Email address on file | Email |
| 7928076 | Name on file | | | | | | | Email address on file | Email |
| 7928252 | Name on file | | | | | | | Email address on file | Email |
| 7930626 | Name on file | | | | | | | Email address on file | Email |
| 7928095 | Name on file | | | | | | | Email address on file | Email |
| 7927696 | Name on file | | | | | | | Email address on file | Email |
| 7927962 | Name on file | | | | | | | Email address on file | Email |
| 7927962 | Name on file | | | | | | | Email address on file | Email |
| 7930741 | Name on file | | | | | | | Email address on file | Email |
| 7930841 | Name on file | | | | | | | Email address on file | Email |
| 7930930 | Name on file | | | | | | | Email address on file | Email |
| 7928230 | Name on file | | | | | | | Email address on file | Email |
| 7928195 | Name on file | | | | | | | Email address on file | Email |
| 7928195 | Name on file | | | | | | | Email address on file | Email |
| 7928238 | Name on file | | | | | | | Email address on file | Email |
| 7928042 | Name on file | | | | | | | Email address on file | Email |
| 7931174 | Name on file | | | | | | | Email address on file | Email |
| 7931205 | Name on file | | | | | | | Email address on file | Email |
| 7931224 | Name on file | | | | | | | Email address on file | Email |
| 7931292 | Name on file | | | | | | | Email address on file | Email |
| 7931368 | Name on file | | | | | | | Email address on file | Email |
| 7931460 | Name on file | | | | | | | Email address on file | Email |
| 7931571 | Name on file | | | | | | | Email address on file | Email |
| 7931611 | Name on file | | | | | | | Email address on file | Email |
| 7931615 | Name on file | | | | | | | Email address on file | Email |
| 7931695 | Name on file | | | | | | | Email address on file | Email |
| 7928107 | Name on file | | | | | | | Email address on file | Email |
| 7928143 | Name on file | | | | | | | Email address on file | Email |
| 7928151 | Name on file | | | | | | | Email address on file | Email |
| 7928296 | Name on file | | | | | | | Email address on file | Email |
| 7931784 | Name on file | | | | | | | Email address on file | Email |
| 7928533 | Name on file | | | | | | | Email address on file | Email |
| 7110902 | Name on file | | | | | | | Email address on file | Email |
| 7928524 | Name on file | | | | | | | Email address on file | Email |
| 7928280 | Name on file | | | | | | | Email address on file | Email |
| 7928498 | Name on file | | | | | | | Email address on file | Email |
| 7928086 | Name on file | | | | | | | Email address on file | Email |
| 7928109 | Name on file | | | | | | | Email address on file | Email |
| 7928551 | Name on file | | | | | | | Email address on file | Email |
| 7928213 | Name on file | | | | | | | Email address on file | Email |
| 7928213 | Name on file | | | | | | | Email address on file | Email |
| 7935952 | Name on file | | | | | | | Email address on file | Email |
| 7935979 | Name on file | | | | | | | Email address on file | Email |
| 7936019 | Name on file | | | | | | | Email address on file | Email |
| 7936100 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7936204 | Name on file | | | | | | | Email address on file | Email |
| 7928694 | Name on file | | | | | | | Email address on file | Email |
| 7928259 | Name on file | | | | | | | Email address on file | Email |
| 7928337 | Name on file | | | | | | | Email address on file | Email |
| 7928564 | Name on file | | | | | | | Email address on file | Email |
| 7936346 | Name on file | | | | | | | Email address on file | Email |
| 7928995 | Name on file | | | | | | | Email address on file | Email |
| 7929139 | Name on file | | | | | | | Email address on file | Email |
| 7929098 | Name on file | | | | | | | Email address on file | Email |
| 7929239 | Name on file | | | | | | | Email address on file | Email |
| 7936383 | Name on file | | | | | | | Email address on file | Email |
| 7929009 | Name on file | | | | | | | Email address on file | Email |
| 7929080 | Name on file | | | | | | | Email address on file | Email |
| 7936437 | Name on file | | | | | | | Email address on file | Email |
| 7936405 | Name on file | | | | | | | Email address on file | Email |
| 7928814 | Name on file | | | | | | | Email address on file | Email |
| 7928490 | Name on file | | | | | | | Email address on file | Email |
| 7928217 | Name on file | | | | | | | Email address on file | Email |
| 7936474 | Name on file | | | | | | | Email address on file | Email |
| 7936600 | Name on file | | | | | | | Email address on file | Email |
| 7936633 | Name on file | | | | | | | Email address on file | Email |
| 7936794 | Name on file | | | | | | | Email address on file | Email |
| 7929331 | Name on file | | | | | | | Email address on file | Email |
| 7928257 | Name on file | | | | | | | Email address on file | Email |
| 7929155 | Name on file | | | | | | | Email address on file | Email |
| 7936830 | Name on file | | | | | | | Email address on file | Email |
| 7936886 | Name on file | | | | | | | Email address on file | Email |
| 7936900 | Name on file | | | | | | | Email address on file | Email |
| 7936950 | Name on file | | | | | | | Email address on file | Email |
| 7937020 | Name on file | | | | | | | Email address on file | Email |
| 7937029 | Name on file | | | | | | | Email address on file | Email |
| 7937232 | Name on file | | | | | | | Email address on file | Email |
| 7937255 | Name on file | | | | | | | Email address on file | Email |
| 7937255 | Name on file | | | | | | | Email address on file | Email |
| 7937259 | Name on file | | | | | | | Email address on file | Email |
| 7937270 | Name on file | | | | | | | Email address on file | Email |
| 7929488 | Name on file | | | | | | | Email address on file | Email |
| 7929243 | Name on file | | | | | | | Email address on file | Email |
| 7929243 | Name on file | | | | | | | Email address on file | Email |
| 7937399 | Name on file | | | | | | | Email address on file | Email |
| 7928334 | Name on file | | | | | | | Email address on file | Email |
| 7929360 | Name on file | | | | | | | Email address on file | Email |
| 7937479 | Name on file | | | | | | | Email address on file | Email |
| 7937494 | Name on file | | | | | | | Email address on file | Email |
| 7937528 | Name on file | | | | | | | Email address on file | Email |
| 7929291 | Name on file | | | | | | | Email address on file | Email |
| 7928973 | Name on file | | | | | | | Email address on file | Email |
| 7929436 | Name on file | | | | | | | Email address on file | Email |
| 7928409 | Name on file | | | | | | | Email address on file | Email |
| 7928898 | Name on file | | | | | | | Email address on file | Email |
| 7937622 | Name on file | | | | | | | Email address on file | Email |
| 7937613 | Name on file | | | | | | | Email address on file | Email |
| 7937712 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7937766 | Name on file | | | | | | | Email address on file | Email |
| 7937801 | Name on file | | | | | | | Email address on file | Email |
| 7937867 | Name on file | | | | | | | Email address on file | Email |
| 7937916 | Name on file | | | | | | | Email address on file | Email |
| 7937914 | Name on file | | | | | | | Email address on file | Email |
| 7929231 | Name on file | | | | | | | Email address on file | Email |
| 7928548 | Name on file | | | | | | | Email address on file | Email |
| 7929444 | Name on file | | | | | | | Email address on file | Email |
| 7929053 | Name on file | | | | | | | Email address on file | Email |
| 7938232 | Name on file | | | | | | | Email address on file | Email |
| 7938265 | Name on file | | | | | | | Email address on file | Email |
| 7938320 | Name on file | | | | | | | Email address on file | Email |
| 7938314 | Name on file | | | | | | | Email address on file | Email |
| 7938385 | Name on file | | | | | | | Email address on file | Email |
| 7938435 | Name on file | | | | | | | Email address on file | Email |
| 7938489 | Name on file | | | | | | | Email address on file | Email |
| 7938511 | Name on file | | | | | | | Email address on file | Email |
| 7929453 | Name on file | | | | | | | Email address on file | Email |
| 7926435 | Name on file | | | | | | | Email address on file | Email |
| 7926435 | Name on file | | | | | | | Email address on file | Email |
| 7929423 | Name on file | | | | | | | Email address on file | Email |
| 7929404 | Name on file | | | | | | | Email address on file | Email |
| 7929281 | Name on file | | | | | | | Email address on file | Email |
| 7929074 | Name on file | | | | | | | Email address on file | Email |
| 7929131 | Name on file | | | | | | | Email address on file | Email |
| 7929167 | Name on file | | | | | | | Email address on file | Email |
| 7929468 | Name on file | | | | | | | Email address on file | Email |
| 7929198 | Name on file | | | | | | | Email address on file | Email |
| 7928583 | Name on file | | | | | | | Email address on file | Email |
| 7929434 | Name on file | | | | | | | Email address on file | Email |
| 7928688 | Name on file | | | | | | | Email address on file | Email |
| 7929533 | Name on file | | | | | | | Email address on file | Email |
| 7929494 | Name on file | | | | | | | Email address on file | Email |
| 7928641 | Name on file | | | | | | | Email address on file | Email |
| 7928720 | Name on file | | | | | | | Email address on file | Email |
| 7928761 | Name on file | | | | | | | Email address on file | Email |
| 7928378 | Name on file | | | | | | | Email address on file | Email |
| 7928400 | Name on file | | | | | | | Email address on file | Email |
| 7928656 | Name on file | | | | | | | Email address on file | Email |
| 7928820 | Name on file | | | | | | | Email address on file | Email |
| 7929412 | Name on file | | | | | | | Email address on file | Email |
| 7929473 | Name on file | | | | | | | Email address on file | Email |
| 7929951 | Name on file | | | | | | | Email address on file | Email |
| 7929514 | Name on file | | | | | | | Email address on file | Email |
| 7929514 | Name on file | | | | | | | Email address on file | Email |
| 7929531 | Name on file | | | | | | | Email address on file | Email |
| 7929391 | Name on file | | | | | | | Email address on file | Email |
| 7929736 | Name on file | | | | | | | Email address on file | Email |
| 7929237 | Name on file | | | | | | | Email address on file | Email |
| 7929442 | Name on file | | | | | | | Email address on file | Email |
| 7929553 | Name on file | | | | | | | Email address on file | Email |
| 7929322 | Name on file | | | | | | | Email address on file | Email |
| 7929438 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7929283 | Name on file | | | | | | | Email address on file | Email |
| 7929696 | Name on file | | | | | | | Email address on file | Email |
| 7929561 | Name on file | | | | | | | Email address on file | Email |
| 7929872 | Name on file | | | | | | | Email address on file | Email |
| 7929887 | Name on file | | | | | | | Email address on file | Email |
| 7929887 | Name on file | | | | | | | Email address on file | Email |
| 7930011 | Name on file | | | | | | | Email address on file | Email |
| 7929865 | Name on file | | | | | | | Email address on file | Email |
| 7939019 | Name on file | | | | | | | Email address on file | Email |
| 7938978 | Name on file | | | | | | | Email address on file | Email |
| 7939075 | Name on file | | | | | | | Email address on file | Email |
| 7939075 | Name on file | | | | | | | Email address on file | Email |
| 7939103 | Name on file | | | | | | | Email address on file | Email |
| 7939206 | Name on file | | | | | | | Email address on file | Email |
| 7929830 | Name on file | | | | | | | Email address on file | Email |
| 7929706 | Name on file | | | | | | | Email address on file | Email |
| 7923602 | Name on file | | | | | | | Email address on file | Email |
| 7939305 | Name on file | | | | | | | Email address on file | Email |
| 7923699 | Name on file | | | | | | | Email address on file | Email |
| 7930034 | Name on file | | | | | | | Email address on file | Email |
| 7930278 | Name on file | | | | | | | Email address on file | Email |
| 7930254 | Name on file | | | | | | | Email address on file | Email |
| 7930571 | Name on file | | | | | | | Email address on file | Email |
| 7939480 | Name on file | | | | | | | Email address on file | Email |
| 7930448 | Name on file | | | | | | | Email address on file | Email |
| 7939538 | Name on file | | | | | | | Email address on file | Email |
| 7939611 | Name on file | | | | | | | Email address on file | Email |
| 7939607 | Name on file | | | | | | | Email address on file | Email |
| 7939658 | Name on file | | | | | | | Email address on file | Email |
| 7939734 | Name on file | | | | | | | Email address on file | Email |
| 7939719 | Name on file | | | | | | | Email address on file | Email |
| 7939769 | Name on file | | | | | | | Email address on file | Email |
| 7939819 | Name on file | | | | | | | Email address on file | Email |
| 7939859 | Name on file | | | | | | | Email address on file | Email |
| 7939884 | Name on file | | | | | | | Email address on file | Email |
| 7939906 | Name on file | | | | | | | Email address on file | Email |
| 7939927 | Name on file | | | | | | | Email address on file | Email |
| 7930770 | Name on file | | | | | | | Email address on file | Email |
| 7940026 | Name on file | | | | | | | Email address on file | Email |
| 7930412 | Name on file | | | | | | | Email address on file | Email |
| 7930327 | Name on file | | | | | | | Email address on file | Email |
| 7940091 | Name on file | | | | | | | Email address on file | Email |
| 7929857 | Name on file | | | | | | | Email address on file | Email |
| 7929529 | Name on file | | | | | | | Email address on file | Email |
| 7930833 | Name on file | | | | | | | Email address on file | Email |
| 7943193 | Name on file | | | | | | | Email address on file | Email |
| 7929915 | Name on file | | | | | | | Email address on file | Email |
| 7943229 | Name on file | | | | | | | Email address on file | Email |
| 7929909 | Name on file | | | | | | | Email address on file | Email |
| 7943275 | Name on file | | | | | | | Email address on file | Email |
| 7943279 | Name on file | | | | | | | Email address on file | Email |
| 7943302 | Name on file | | | | | | | Email address on file | Email |
| 7943318 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7943331 | Name on file | | | | | | | Email address on file | Email |
| 7943354 | Name on file | | | | | | | Email address on file | Email |
| 7943403 | Name on file | | | | | | | Email address on file | Email |
| 7931152 | Name on file | | | | | | | Email address on file | Email |
| 7930345 | Name on file | | | | | | | Email address on file | Email |
| 7943460 | Name on file | | | | | | | Email address on file | Email |
| 7943961 | Name on file | | | | | | | Email address on file | Email |
| 7944009 | Name on file | | | | | | | Email address on file | Email |
| 7944034 | Name on file | | | | | | | Email address on file | Email |
| 7944059 | Name on file | | | | | | | Email address on file | Email |
| 7931957 | Name on file | | | | | | | Email address on file | Email |
| 7944089 | Name on file | | | | | | | Email address on file | Email |
| 7930507 | Name on file | | | | | | | Email address on file | Email |
| 7935915 | Name on file | | | | | | | Email address on file | Email |
| 7944149 | Name on file | | | | | | | Email address on file | Email |
| 7944143 | Name on file | | | | | | | Email address on file | Email |
| 7932747 | Name on file | | | | | | | Email address on file | Email |
| 7128895 | Name on file | | | | | | | Email address on file | Email |
| 7936083 | Name on file | | | | | | | Email address on file | Email |
| 7944288 | Name on file | | | | | | | Email address on file | Email |
| 7944272 | Name on file | | | | | | | Email address on file | Email |
| 7932447 | Name on file | | | | | | | Email address on file | Email |
| 7944329 | Name on file | | | | | | | Email address on file | Email |
| 7944343 | Name on file | | | | | | | Email address on file | Email |
| 7936504 | Name on file | | | | | | | Email address on file | Email |
| 7944388 | Name on file | | | | | | | Email address on file | Email |
| 7944388 | Name on file | | | | | | | Email address on file | Email |
| 7944441 | Name on file | | | | | | | Email address on file | Email |
| 7944495 | Name on file | | | | | | | Email address on file | Email |
| 7944577 | Name on file | | | | | | | Email address on file | Email |
| 7944641 | Name on file | | | | | | | Email address on file | Email |
| 7944429 | Name on file | | | | | | | Email address on file | Email |
| 7936574 | Name on file | | | | | | | Email address on file | Email |
| 7944868 | Name on file | | | | | | | Email address on file | Email |
| 7936659 | Name on file | | | | | | | Email address on file | Email |
| 7944847 | Name on file | | | | | | | Email address on file | Email |
| 7944913 | Name on file | | | | | | | Email address on file | Email |
| 7944929 | Name on file | | | | | | | Email address on file | Email |
| 7931750 | Name on file | | | | | | | Email address on file | Email |
| 7944885 | Name on file | | | | | | | Email address on file | Email |
| 7944951 | Name on file | | | | | | | Email address on file | Email |
| 7939121 | Name on file | | | | | | | Email address on file | Email |
| 7945180 | Name on file | | | | | | | Email address on file | Email |
| 7945182 | Name on file | | | | | | | Email address on file | Email |
| 7935910 | Name on file | | | | | | | Email address on file | Email |
| 7931424 | Name on file | | | | | | | Email address on file | Email |
| 7932605 | Name on file | | | | | | | Email address on file | Email |
| 7931021 | Name on file | | | | | | | Email address on file | Email |
| 7932627 | Name on file | | | | | | | Email address on file | Email |
| 7106876 | Name on file | | | | | | | Email address on file | Email |
| 7929818 | Name on file | | | | | | | Email address on file | Email |
| 7932435 | Name on file | | | | | | | Email address on file | Email |
| 7931860 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7935977 | Name on file | | | | | | | Email address on file | Email |
| 7930845 | Name on file | | | | | | | Email address on file | Email |
| 7932368 | Name on file | | | | | | | Email address on file | Email |
| 7931146 | Name on file | | | | | | | Email address on file | Email |
| 7931395 | Name on file | | | | | | | Email address on file | Email |
| 7929583 | Name on file | | | | | | | Email address on file | Email |
| 7930894 | Name on file | | | | | | | Email address on file | Email |
| 7929576 | Name on file | | | | | | | Email address on file | Email |
| 7930123 | Name on file | | | | | | | Email address on file | Email |
| 7932149 | Name on file | | | | | | | Email address on file | Email |
| 7931440 | Name on file | | | | | | | Email address on file | Email |
| 7931689 | Name on file | | | | | | | Email address on file | Email |
| 7931116 | Name on file | | | | | | | Email address on file | Email |
| 7931370 | Name on file | | | | | | | Email address on file | Email |
| 7936011 | Name on file | | | | | | | Email address on file | Email |
| 7930803 | Name on file | | | | | | | Email address on file | Email |
| 7930796 | Name on file | | | | | | | Email address on file | Email |
| 7929574 | Name on file | | | | | | | Email address on file | Email |
| 7931629 | Name on file | | | | | | | Email address on file | Email |
| 7930429 | Name on file | | | | | | | Email address on file | Email |
| 7930743 | Name on file | | | | | | | Email address on file | Email |
| 7930586 | Name on file | | | | | | | Email address on file | Email |
| 7945625 | Name on file | | | | | | | Email address on file | Email |
| 7945637 | Name on file | | | | | | | Email address on file | Email |
| 7945678 | Name on file | | | | | | | Email address on file | Email |
| 7945694 | Name on file | | | | | | | Email address on file | Email |
| 7945802 | Name on file | | | | | | | Email address on file | Email |
| 7945872 | Name on file | | | | | | | Email address on file | Email |
| 7945890 | Name on file | | | | | | | Email address on file | Email |
| 7945913 | Name on file | | | | | | | Email address on file | Email |
| 7945911 | Name on file | | | | | | | Email address on file | Email |
| 7945921 | Name on file | | | | | | | Email address on file | Email |
| 7930217 | Name on file | | | | | | | Email address on file | Email |
| 7945942 | Name on file | | | | | | | Email address on file | Email |
| 7945946 | Name on file | | | | | | | Email address on file | Email |
| 7931503 | Name on file | | | | | | | Email address on file | Email |
| 7945970 | Name on file | | | | | | | Email address on file | Email |
| 7945956 | Name on file | | | | | | | Email address on file | Email |
| 7945986 | Name on file | | | | | | | Email address on file | Email |
| 7945990 | Name on file | | | | | | | Email address on file | Email |
| 7946006 | Name on file | | | | | | | Email address on file | Email |
| 7945998 | Name on file | | | | | | | Email address on file | Email |
| 7931801 | Name on file | | | | | | | Email address on file | Email |
| 7124869 | Name on file | | | | | | | Email address on file | Email |
| 7946042 | Name on file | | | | | | | Email address on file | Email |
| 7105699 | Name on file | | | | | | | Email address on file | Email |
| 7930862 | Name on file | | | | | | | Email address on file | Email |
| 7946076 | Name on file | | | | | | | Email address on file | Email |
| 7946140 | Name on file | | | | | | | Email address on file | Email |
| 7946187 | Name on file | | | | | | | Email address on file | Email |
| 7946246 | Name on file | | | | | | | Email address on file | Email |
| 7946262 | Name on file | | | | | | | Email address on file | Email |
| 7946311 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7946385 | Name on file | | | | | | | Email address on file | Email |
| 7930546 | Name on file | | | | | | | Email address on file | Email |
| 7930696 | Name on file | | | | | | | Email address on file | Email |
| 7946401 | Name on file | | | | | | | Email address on file | Email |
| 7930999 | Name on file | | | | | | | Email address on file | Email |
| 7137725 | Name on file | | | | | | | Email address on file | Email |
| 7931234 | Name on file | | | | | | | Email address on file | Email |
| 7929834 | Name on file | | | | | | | Email address on file | Email |
| 7931033 | Name on file | | | | | | | Email address on file | Email |
| 7932367 | Name on file | | | | | | | Email address on file | Email |
| 7932103 | Name on file | | | | | | | Email address on file | Email |
| 7931259 | Name on file | | | | | | | Email address on file | Email |
| 7931658 | Name on file | | | | | | | Email address on file | Email |
| 7931332 | Name on file | | | | | | | Email address on file | Email |
| 7117437 | Name on file | | | | | | | Email address on file | Email |
| 7930860 | Name on file | | | | | | | Email address on file | Email |
| 7932655 | Name on file | | | | | | | Email address on file | Email |
| 7930059 | Name on file | | | | | | | Email address on file | Email |
| 7926289 | Name on file | | | | | | | Email address on file | Email |
| 7931821 | Name on file | | | | | | | Email address on file | Email |
| 7931473 | Name on file | | | | | | | Email address on file | Email |
| 7946456 | Name on file | | | | | | | Email address on file | Email |
| 7931559 | Name on file | | | | | | | Email address on file | Email |
| 7931598 | Name on file | | | | | | | Email address on file | Email |
| 7931315 | Name on file | | | | | | | Email address on file | Email |
| 7932209 | Name on file | | | | | | | Email address on file | Email |
| 7930544 | Name on file | | | | | | | Email address on file | Email |
| 7935981 | Name on file | | | | | | | Email address on file | Email |
| 7946478 | Name on file | | | | | | | Email address on file | Email |
| 7946424 | Name on file | | | | | | | Email address on file | Email |
| 7946526 | Name on file | | | | | | | Email address on file | Email |
| 7930951 | Name on file | | | | | | | Email address on file | Email |
| 7930875 | Name on file | | | | | | | Email address on file | Email |
| 7946564 | Name on file | | | | | | | Email address on file | Email |
| 7946568 | Name on file | | | | | | | Email address on file | Email |
| 7931827 | Name on file | | | | | | | Email address on file | Email |
| 7932352 | Name on file | | | | | | | Email address on file | Email |
| 7932398 | Name on file | | | | | | | Email address on file | Email |
| 7932635 | Name on file | | | | | | | Email address on file | Email |
| 7946609 | Name on file | | | | | | | Email address on file | Email |
| 7946611 | Name on file | | | | | | | Email address on file | Email |
| 7932464 | Name on file | | | | | | | Email address on file | Email |
| 7946613 | Name on file | | | | | | | Email address on file | Email |
| 7946657 | Name on file | | | | | | | Email address on file | Email |
| 7946701 | Name on file | | | | | | | Email address on file | Email |
| 7946712 | Name on file | | | | | | | Email address on file | Email |
| 7946722 | Name on file | | | | | | | Email address on file | Email |
| 7946728 | Name on file | | | | | | | Email address on file | Email |
| 7946736 | Name on file | | | | | | | Email address on file | Email |
| 7946756 | Name on file | | | | | | | Email address on file | Email |
| 7931089 | Name on file | | | | | | | Email address on file | Email |
| 7946772 | Name on file | | | | | | | Email address on file | Email |
| 7946806 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7946825 | Name on file | | | | | | | Email address on file | Email |
| 7936667 | Name on file | | | | | | | Email address on file | Email |
| 7932695 | Name on file | | | | | | | Email address on file | Email |
| 7946864 | Name on file | | | | | | | Email address on file | Email |
| 7932348 | Name on file | | | | | | | Email address on file | Email |
| 7946862 | Name on file | | | | | | | Email address on file | Email |
| 7932707 | Name on file | | | | | | | Email address on file | Email |
| 7946895 | Name on file | | | | | | | Email address on file | Email |
| 7932715 | Name on file | | | | | | | Email address on file | Email |
| 7946909 | Name on file | | | | | | | Email address on file | Email |
| 7936865 | Name on file | | | | | | | Email address on file | Email |
| 7936760 | Name on file | | | | | | | Email address on file | Email |
| 7946916 | Name on file | | | | | | | Email address on file | Email |
| 7936641 | Name on file | | | | | | | Email address on file | Email |
| 7946920 | Name on file | | | | | | | Email address on file | Email |
| 7937088 | Name on file | | | | | | | Email address on file | Email |
| 7939115 | Name on file | | | | | | | Email address on file | Email |
| 7939717 | Name on file | | | | | | | Email address on file | Email |
| 7946958 | Name on file | | | | | | | Email address on file | Email |
| 7932354 | Name on file | | | | | | | Email address on file | Email |
| 7936409 | Name on file | | | | | | | Email address on file | Email |
| 7939220 | Name on file | | | | | | | Email address on file | Email |
| 7930466 | Name on file | | | | | | | Email address on file | Email |
| 7937435 | Name on file | | | | | | | Email address on file | Email |
| 7930671 | Name on file | | | | | | | Email address on file | Email |
| 7944171 | Name on file | | | | | | | Email address on file | Email |
| 7937280 | Name on file | | | | | | | Email address on file | Email |
| 7939081 | Name on file | | | | | | | Email address on file | Email |
| 7944157 | Name on file | | | | | | | Email address on file | Email |
| 7939892 | Name on file | | | | | | | Email address on file | Email |
| 7944398 | Name on file | | | | | | | Email address on file | Email |
| 7944603 | Name on file | | | | | | | Email address on file | Email |
| 7945603 | Name on file | | | | | | | Email address on file | Email |
| 7936289 | Name on file | | | | | | | Email address on file | Email |
| 7932643 | Name on file | | | | | | | Email address on file | Email |
| 7939546 | Name on file | | | | | | | Email address on file | Email |
| 7939546 | Name on file | | | | | | | Email address on file | Email |
| 7932432 | Name on file | | | | | | | Email address on file | Email |
| 7947011 | Name on file | | | | | | | Email address on file | Email |
| 7945154 | Name on file | | | | | | | Email address on file | Email |
| 7936015 | Name on file | | | | | | | Email address on file | Email |
| 7939242 | Name on file | | | | | | | Email address on file | Email |
| 7947035 | Name on file | | | | | | | Email address on file | Email |
| 7943184 | Name on file | | | | | | | Email address on file | Email |
| 7938464 | Name on file | | | | | | | Email address on file | Email |
| 7946570 | Name on file | | | | | | | Email address on file | Email |
| 7946570 | Name on file | | | | | | | Email address on file | Email |
| 7945148 | Name on file | | | | | | | Email address on file | Email |
| 7944599 | Name on file | | | | | | | Email address on file | Email |
| 7946891 | Name on file | | | | | | | Email address on file | Email |
| 7947007 | Name on file | | | | | | | Email address on file | Email |
| 7947065 | Name on file | | | | | | | Email address on file | Email |
| 7932675 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7947102 | Name on file | | | | | | | Email address on file | Email |
| 7939248 | Name on file | | | | | | | Email address on file | Email |
| 7937504 | Name on file | | | | | | | Email address on file | Email |
| 7117619 | Name on file | | | | | | | Email address on file | Email |
| 7936025 | Name on file | | | | | | | Email address on file | Email |
| 7936039 | Name on file | | | | | | | Email address on file | Email |
| 7930762 | Name on file | | | | | | | Email address on file | Email |
| 7937506 | Name on file | | | | | | | Email address on file | Email |
| 7947182 | Name on file | | | | | | | Email address on file | Email |
| 7936788 | Name on file | | | | | | | Email address on file | Email |
| 7947198 | Name on file | | | | | | | Email address on file | Email |
| 7936908 | Name on file | | | | | | | Email address on file | Email |
| 7947200 | Name on file | | | | | | | Email address on file | Email |
| 7947226 | Name on file | | | | | | | Email address on file | Email |
| 7936975 | Name on file | | | | | | | Email address on file | Email |
| 7947261 | Name on file | | | | | | | Email address on file | Email |
| 7947273 | Name on file | | | | | | | Email address on file | Email |
| 7947281 | Name on file | | | | | | | Email address on file | Email |
| 7947314 | Name on file | | | | | | | Email address on file | Email |
| 7947320 | Name on file | | | | | | | Email address on file | Email |
| 7947350 | Name on file | | | | | | | Email address on file | Email |
| 7947370 | Name on file | | | | | | | Email address on file | Email |
| 7947378 | Name on file | | | | | | | Email address on file | Email |
| 7936869 | Name on file | | | | | | | Email address on file | Email |
| 7937291 | Name on file | | | | | | | Email address on file | Email |
| 7937339 | Name on file | | | | | | | Email address on file | Email |
| 7947400 | Name on file | | | | | | | Email address on file | Email |
| 7135902 | Name on file | | | | | | | Email address on file | Email |
| 7937421 | Name on file | | | | | | | Email address on file | Email |
| 7937461 | Name on file | | | | | | | Email address on file | Email |
| 7937845 | Name on file | | | | | | | Email address on file | Email |
| 7936753 | Name on file | | | | | | | Email address on file | Email |
| 7938220 | Name on file | | | | | | | Email address on file | Email |
| 7947411 | Name on file | | | | | | | Email address on file | Email |
| 7937999 | Name on file | | | | | | | Email address on file | Email |
| 7947417 | Name on file | | | | | | | Email address on file | Email |
| 7937946 | Name on file | | | | | | | Email address on file | Email |
| 7937481 | Name on file | | | | | | | Email address on file | Email |
| 7924366 | Name on file | | | | | | | Email address on file | Email |
| 7936963 | Name on file | | | | | | | Email address on file | Email |
| 7938082 | Name on file | | | | | | | Email address on file | Email |
| 7937013 | Name on file | | | | | | | Email address on file | Email |
| 7937550 | Name on file | | | | | | | Email address on file | Email |
| 7937720 | Name on file | | | | | | | Email address on file | Email |
| 7937265 | Name on file | | | | | | | Email address on file | Email |
| 7937115 | Name on file | | | | | | | Email address on file | Email |
| 7947432 | Name on file | | | | | | | Email address on file | Email |
| 7937117 | Name on file | | | | | | | Email address on file | Email |
| 7947448 | Name on file | | | | | | | Email address on file | Email |
| 7947456 | Name on file | | | | | | | Email address on file | Email |
| 7938176 | Name on file | | | | | | | Email address on file | Email |
| 7136169 | Name on file | | | | | | | Email address on file | Email |
| 7938267 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7937792 | Name on file | | | | | | | Email address on file | Email |
| 7947479 | Name on file | | | | | | | Email address on file | Email |
| 7947501 | Name on file | | | | | | | Email address on file | Email |
| 7947533 | Name on file | | | | | | | Email address on file | Email |
| 7947543 | Name on file | | | | | | | Email address on file | Email |
| 7947549 | Name on file | | | | | | | Email address on file | Email |
| 7947586 | Name on file | | | | | | | Email address on file | Email |
| 7939263 | Name on file | | | | | | | Email address on file | Email |
| 6256462 | Name on file | | | | | | | Email address on file | Email |
| 7936852 | Name on file | | | | | | | Email address on file | Email |
| 7938955 | Name on file | | | | | | | Email address on file | Email |
| 7937562 | Name on file | | | | | | | Email address on file | Email |
| 7931722 | Name on file | | | | | | | Email address on file | Email |
| 7938246 | Name on file | | | | | | | Email address on file | Email |
| 7939175 | Name on file | | | | | | | Email address on file | Email |
| 7937413 | Name on file | | | | | | | Email address on file | Email |
| 7937574 | Name on file | | | | | | | Email address on file | Email |
| 7938764 | Name on file | | | | | | | Email address on file | Email |
| 7937904 | Name on file | | | | | | | Email address on file | Email |
| 7938201 | Name on file | | | | | | | Email address on file | Email |
| 7138869 | Name on file | | | | | | | Email address on file | Email |
| 7938371 | Name on file | | | | | | | Email address on file | Email |
| 7938967 | Name on file | | | | | | | Email address on file | Email |
| 7938111 | Name on file | | | | | | | Email address on file | Email |
| 7947640 | Name on file | | | | | | | Email address on file | Email |
| 7926641 | Name on file | | | | | | | Email address on file | Email |
| 7936971 | Name on file | | | | | | | Email address on file | Email |
| 7937829 | Name on file | | | | | | | Email address on file | Email |
| 7937964 | Name on file | | | | | | | Email address on file | Email |
| 7937835 | Name on file | | | | | | | Email address on file | Email |
| 7939578 | Name on file | | | | | | | Email address on file | Email |
| 7937498 | Name on file | | | | | | | Email address on file | Email |
| 7936525 | Name on file | | | | | | | Email address on file | Email |
| 7947689 | Name on file | | | | | | | Email address on file | Email |
| 7931993 | Name on file | | | | | | | Email address on file | Email |
| 7947722 | Name on file | | | | | | | Email address on file | Email |
| 7947705 | Name on file | | | | | | | Email address on file | Email |
| 7939507 | Name on file | | | | | | | Email address on file | Email |
| 7937854 | Name on file | | | | | | | Email address on file | Email |
| 7937064 | Name on file | | | | | | | Email address on file | Email |
| 7938407 | Name on file | | | | | | | Email address on file | Email |
| 7938056 | Name on file | | | | | | | Email address on file | Email |
| 7947762 | Name on file | | | | | | | Email address on file | Email |
| 7939390 | Name on file | | | | | | | Email address on file | Email |
| 7944340 | Name on file | | | | | | | Email address on file | Email |
| 7944093 | Name on file | | | | | | | Email address on file | Email |
| 7944228 | Name on file | | | | | | | Email address on file | Email |
| 7947790 | Name on file | | | | | | | Email address on file | Email |
| 7947049 | Name on file | | | | | | | Email address on file | Email |
| 7943967 | Name on file | | | | | | | Email address on file | Email |
| 7945948 | Name on file | | | | | | | Email address on file | Email |
| 7947799 | Name on file | | | | | | | Email address on file | Email |
| 7946470 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7940028 | Name on file | | | | | | | Email address on file | Email |
| 7944302 | Name on file | | | | | | | Email address on file | Email |
| 7943906 | Name on file | | | | | | | Email address on file | Email |
| 7947862 | Name on file | | | | | | | Email address on file | Email |
| 7947848 | Name on file | | | | | | | Email address on file | Email |
| 7947888 | Name on file | | | | | | | Email address on file | Email |
| 7940070 | Name on file | | | | | | | Email address on file | Email |
| 7947907 | Name on file | | | | | | | Email address on file | Email |
| 7947967 | Name on file | | | | | | | Email address on file | Email |
| 7936663 | Name on file | | | | | | | Email address on file | Email |
| 7947979 | Name on file | | | | | | | Email address on file | Email |
| 7948001 | Name on file | | | | | | | Email address on file | Email |
| 7939965 | Name on file | | | | | | | Email address on file | Email |
| 7948011 | Name on file | | | | | | | Email address on file | Email |
| 7939701 | Name on file | | | | | | | Email address on file | Email |
| 7948038 | Name on file | | | | | | | Email address on file | Email |
| 7948181 | Name on file | | | | | | | Email address on file | Email |
| 7948187 | Name on file | | | | | | | Email address on file | Email |
| 7948206 | Name on file | | | | | | | Email address on file | Email |
| 7948228 | Name on file | | | | | | | Email address on file | Email |
| 7948232 | Name on file | | | | | | | Email address on file | Email |
| 7948222 | Name on file | | | | | | | Email address on file | Email |
| 7948277 | Name on file | | | | | | | Email address on file | Email |
| 7948286 | Name on file | | | | | | | Email address on file | Email |
| 7939630 | Name on file | | | | | | | Email address on file | Email |
| 7947207 | Name on file | | | | | | | Email address on file | Email |
| 7947396 | Name on file | | | | | | | Email address on file | Email |
| 7948291 | Name on file | | | | | | | Email address on file | Email |
| 7946102 | Name on file | | | | | | | Email address on file | Email |
| 7944159 | Name on file | | | | | | | Email address on file | Email |
| 7948318 | Name on file | | | | | | | Email address on file | Email |
| 7944551 | Name on file | | | | | | | Email address on file | Email |
| 7948328 | Name on file | | | | | | | Email address on file | Email |
| 7938340 | Name on file | | | | | | | Email address on file | Email |
| 7938566 | Name on file | | | | | | | Email address on file | Email |
| 7939843 | Name on file | | | | | | | Email address on file | Email |
| 7947438 | Name on file | | | | | | | Email address on file | Email |
| 7947224 | Name on file | | | | | | | Email address on file | Email |
| 7947674 | Name on file | | | | | | | Email address on file | Email |
| 7944242 | Name on file | | | | | | | Email address on file | Email |
| 7944055 | Name on file | | | | | | | Email address on file | Email |
| 7944077 | Name on file | | | | | | | Email address on file | Email |
| 7947005 | Name on file | | | | | | | Email address on file | Email |
| 7946556 | Name on file | | | | | | | Email address on file | Email |
| 7937991 | Name on file | | | | | | | Email address on file | Email |
| 7948385 | Name on file | | | | | | | Email address on file | Email |
| 7946532 | Name on file | | | | | | | Email address on file | Email |
| 7943175 | Name on file | | | | | | | Email address on file | Email |
| 7946273 | Name on file | | | | | | | Email address on file | Email |
| 7939041 | Name on file | | | | | | | Email address on file | Email |
| 7947469 | Name on file | | | | | | | Email address on file | Email |
| 7946066 | Name on file | | | | | | | Email address on file | Email |
| 7943231 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7944726 | Name on file | | | | | | | Email address on file | Email |
| 7947374 | Name on file | | | | | | | Email address on file | Email |
| 7948506 | Name on file | | | | | | | Email address on file | Email |
| 7948280 | Name on file | | | | | | | Email address on file | Email |
| 7945798 | Name on file | | | | | | | Email address on file | Email |
| 7945798 | Name on file | | | | | | | Email address on file | Email |
| 7945798 | Name on file | | | | | | | Email address on file | Email |
| 7944770 | Name on file | | | | | | | Email address on file | Email |
| 7946189 | Name on file | | | | | | | Email address on file | Email |
| 7946982 | Name on file | | | | | | | Email address on file | Email |
| 7944207 | Name on file | | | | | | | Email address on file | Email |
| 7947073 | Name on file | | | | | | | Email address on file | Email |
| 7939987 | Name on file | | | | | | | Email address on file | Email |
| 7943900 | Name on file | | | | | | | Email address on file | Email |
| 7943993 | Name on file | | | | | | | Email address on file | Email |
| 7936910 | Name on file | | | | | | | Email address on file | Email |
| 7948025 | Name on file | | | | | | | Email address on file | Email |
| 7944795 | Name on file | | | | | | | Email address on file | Email |
| 7944490 | Name on file | | | | | | | Email address on file | Email |
| 7944549 | Name on file | | | | | | | Email address on file | Email |
| 7946120 | Name on file | | | | | | | Email address on file | Email |
| 7944889 | Name on file | | | | | | | Email address on file | Email |
| 7944671 | Name on file | | | | | | | Email address on file | Email |
| 7945655 | Name on file | | | | | | | Email address on file | Email |
| 7946560 | Name on file | | | | | | | Email address on file | Email |
| 7948577 | Name on file | | | | | | | Email address on file | Email |
| 7946090 | Name on file | | | | | | | Email address on file | Email |
| 7947356 | Name on file | | | | | | | Email address on file | Email |
| 7939282 | Name on file | | | | | | | Email address on file | Email |
| 7947252 | Name on file | | | | | | | Email address on file | Email |
| 7946667 | Name on file | | | | | | | Email address on file | Email |
| 7947891 | Name on file | | | | | | | Email address on file | Email |
| 7947891 | Name on file | | | | | | | Email address on file | Email |
| 7948601 | Name on file | | | | | | | Email address on file | Email |
| 7939097 | Name on file | | | | | | | Email address on file | Email |
| 7948634 | Name on file | | | | | | | Email address on file | Email |
| 7946494 | Name on file | | | | | | | Email address on file | Email |
| 7943350 | Name on file | | | | | | | Email address on file | Email |
| 7945449 | Name on file | | | | | | | Email address on file | Email |
| 7944587 | Name on file | | | | | | | Email address on file | Email |
| 7931561 | Name on file | | | | | | | Email address on file | Email |
| 7931561 | Name on file | | | | | | | Email address on file | Email |
| 7939705 | Name on file | | | | | | | Email address on file | Email |
| 7946897 | Name on file | | | | | | | Email address on file | Email |
| 7930807 | Name on file | | | | | | | Email address on file | Email |
| 7945639 | Name on file | | | | | | | Email address on file | Email |
| 7944264 | Name on file | | | | | | | Email address on file | Email |
| 7944979 | Name on file | | | | | | | Email address on file | Email |
| 7947180 | Name on file | | | | | | | Email address on file | Email |
| 7946633 | Name on file | | | | | | | Email address on file | Email |
| 7948644 | Name on file | | | | | | | Email address on file | Email |
| 7945096 | Name on file | | | | | | | Email address on file | Email |
| 7945136 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7946601 | Name on file | | | | | | | Email address on file | Email |
| 7946790 | Name on file | | | | | | | Email address on file | Email |
| 7947584 | Name on file | | | | | | | Email address on file | Email |
| 7946301 | Name on file | | | | | | | Email address on file | Email |
| 7946950 | Name on file | | | | | | | Email address on file | Email |
| 7945439 | Name on file | | | | | | | Email address on file | Email |
| 7939344 | Name on file | | | | | | | Email address on file | Email |
| 7939344 | Name on file | | | | | | | Email address on file | Email |
| 7945172 | Name on file | | | | | | | Email address on file | Email |
| 7945086 | Name on file | | | | | | | Email address on file | Email |
| 7947211 | Name on file | | | | | | | Email address on file | Email |
| 7946738 | Name on file | | | | | | | Email address on file | Email |
| 7945728 | Name on file | | | | | | | Email address on file | Email |
| 7946333 | Name on file | | | | | | | Email address on file | Email |
| 7946179 | Name on file | | | | | | | Email address on file | Email |
| 7944849 | Name on file | | | | | | | Email address on file | Email |
| 7947594 | Name on file | | | | | | | Email address on file | Email |
| 7947184 | Name on file | | | | | | | Email address on file | Email |
| 7945561 | Name on file | | | | | | | Email address on file | Email |
| 7947446 | Name on file | | | | | | | Email address on file | Email |
| 7945178 | Name on file | | | | | | | Email address on file | Email |
| 7946044 | Name on file | | | | | | | Email address on file | Email |
| 7947130 | Name on file | | | | | | | Email address on file | Email |
| 7947803 | Name on file | | | | | | | Email address on file | Email |
| 7947521 | Name on file | | | | | | | Email address on file | Email |
| 7939113 | Name on file | | | | | | | Email address on file | Email |
| 7943440 | Name on file | | | | | | | Email address on file | Email |
| 7947222 | Name on file | | | | | | | Email address on file | Email |
| 7947654 | Name on file | | | | | | | Email address on file | Email |
| 7946442 | Name on file | | | | | | | Email address on file | Email |
| 7947100 | Name on file | | | | | | | Email address on file | Email |
| 7946458 | Name on file | | | | | | | Email address on file | Email |
| 7946458 | Name on file | | | | | | | Email address on file | Email |
| 7947250 | Name on file | | | | | | | Email address on file | Email |
| 7944679 | Name on file | | | | | | | Email address on file | Email |
| 7947031 | Name on file | | | | | | | Email address on file | Email |
| 7947661 | Name on file | | | | | | | Email address on file | Email |
| 7947661 | Name on file | | | | | | | Email address on file | Email |
| 7946022 | Name on file | | | | | | | Email address on file | Email |
| 7946900 | Name on file | | | | | | | Email address on file | Email |
| 7947283 | Name on file | | | | | | | Email address on file | Email |
| 7947039 | Name on file | | | | | | | Email address on file | Email |
| 7947407 | Name on file | | | | | | | Email address on file | Email |
| 7945015 | Name on file | | | | | | | Email address on file | Email |
| 7946502 | Name on file | | | | | | | Email address on file | Email |
| 7117456 | Name on file | | | | | | | Email address on file | Email |
| 7948817 | Name on file | | | | | | | Email address on file | Email |
| 7945423 | Name on file | | | | | | | Email address on file | Email |
| 7947884 | Name on file | | | | | | | Email address on file | Email |
| 7948811 | Name on file | | | | | | | Email address on file | Email |
| 7944433 | Name on file | | | | | | | Email address on file | Email |
| 7946695 | Name on file | | | | | | | Email address on file | Email |
| 7948847 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7947788 | Name on file | | | | | | | Email address on file | Email |
| 7944013 | Name on file | | | | | | | Email address on file | Email |
| 7946476 | Name on file | | | | | | | Email address on file | Email |
| 7946952 | Name on file | | | | | | | Email address on file | Email |
| 7944191 | Name on file | | | | | | | Email address on file | Email |
| 7945121 | Name on file | | | | | | | Email address on file | Email |
| 7947436 | Name on file | | | | | | | Email address on file | Email |
| 7947796 | Name on file | | | | | | | Email address on file | Email |
| 7944502 | Name on file | | | | | | | Email address on file | Email |
| 7948452 | Name on file | | | | | | | Email address on file | Email |
| 7948887 | Name on file | | | | | | | Email address on file | Email |
| 7945806 | Name on file | | | | | | | Email address on file | Email |
| 7948859 | Name on file | | | | | | | Email address on file | Email |
| 7947555 | Name on file | | | | | | | Email address on file | Email |
| 7947842 | Name on file | | | | | | | Email address on file | Email |
| 7944755 | Name on file | | | | | | | Email address on file | Email |
| 7946808 | Name on file | | | | | | | Email address on file | Email |
| 7947186 | Name on file | | | | | | | Email address on file | Email |
| 7947293 | Name on file | | | | | | | Email address on file | Email |
| 7943934 | Name on file | | | | | | | Email address on file | Email |
| 7946922 | Name on file | | | | | | | Email address on file | Email |
| 7947295 | Name on file | | | | | | | Email address on file | Email |
| 7947075 | Name on file | | | | | | | Email address on file | Email |
| 7947075 | Name on file | | | | | | | Email address on file | Email |
| 7947269 | Name on file | | | | | | | Email address on file | Email |
| 7945174 | Name on file | | | | | | | Email address on file | Email |
| 7946355 | Name on file | | | | | | | Email address on file | Email |
| 7943986 | Name on file | | | | | | | Email address on file | Email |
| 7948974 | Name on file | | | | | | | Email address on file | Email |
| 7946962 | Name on file | | | | | | | Email address on file | Email |
| 7947094 | Name on file | | | | | | | Email address on file | Email |
| 7946847 | Name on file | | | | | | | Email address on file | Email |
| 7947120 | Name on file | | | | | | | Email address on file | Email |
| 7939284 | Name on file | | | | | | | Email address on file | Email |
| 7947382 | Name on file | | | | | | | Email address on file | Email |
| 7947951 | Name on file | | | | | | | Email address on file | Email |
| 7944544 | Name on file | | | | | | | Email address on file | Email |
| 7947083 | Name on file | | | | | | | Email address on file | Email |
| 7947059 | Name on file | | | | | | | Email address on file | Email |
| 7937677 | Name on file | | | | | | | Email address on file | Email |
| 7946880 | Name on file | | | | | | | Email address on file | Email |
| 7947328 | Name on file | | | | | | | Email address on file | Email |
| 7944095 | Name on file | | | | | | | Email address on file | Email |
| 7949061 | Name on file | | | | | | | Email address on file | Email |
| 7132938 | Name on file | | | | | | | Email address on file | Email |
| 7949051 | Name on file | | | | | | | Email address on file | Email |
| 7947691 | Name on file | | | | | | | Email address on file | Email |
| 7947166 | Name on file | | | | | | | Email address on file | Email |
| 7099597 | Name on file | | | | | | | Email address on file | Email |
| 7948254 | Name on file | | | | | | | Email address on file | Email |
| 7949075 | Name on file | | | | | | | Email address on file | Email |
| 7947324 | Name on file | | | | | | | Email address on file | Email |
| 7947188 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7947783 | Name on file | | | | | | | Email address on file | Email |
| 7945674 | Name on file | | | | | | | Email address on file | Email |
| 7945674 | Name on file | | | | | | | Email address on file | Email |
| 7938969 | Name on file | | | | | | | Email address on file | Email |
| 7947507 | Name on file | | | | | | | Email address on file | Email |
| 7948919 | Name on file | | | | | | | Email address on file | Email |
| 7944611 | Name on file | | | | | | | Email address on file | Email |
| 7949143 | Name on file | | | | | | | Email address on file | Email |
| 7948356 | Name on file | | | | | | | Email address on file | Email |
| 7944691 | Name on file | | | | | | | Email address on file | Email |
| 7938547 | Name on file | | | | | | | Email address on file | Email |
| 7946349 | Name on file | | | | | | | Email address on file | Email |
| 7947547 | Name on file | | | | | | | Email address on file | Email |
| 7949204 | Name on file | | | | | | | Email address on file | Email |
| 7949202 | Name on file | | | | | | | Email address on file | Email |
| 7939955 | Name on file | | | | | | | Email address on file | Email |
| 7939955 | Name on file | | | | | | | Email address on file | Email |
| 7948427 | Name on file | | | | | | | Email address on file | Email |
| 7944393 | Name on file | | | | | | | Email address on file | Email |
| 7949111 | Name on file | | | | | | | Email address on file | Email |
| 7945754 | Name on file | | | | | | | Email address on file | Email |
| 7948795 | Name on file | | | | | | | Email address on file | Email |
| 7947228 | Name on file | | | | | | | Email address on file | Email |
| 7947246 | Name on file | | | | | | | Email address on file | Email |
| 7949293 | Name on file | | | | | | | Email address on file | Email |
| 7946734 | Name on file | | | | | | | Email address on file | Email |
| 7949311 | Name on file | | | | | | | Email address on file | Email |
| 7945074 | Name on file | | | | | | | Email address on file | Email |
| 7949176 | Name on file | | | | | | | Email address on file | Email |
| 7946530 | Name on file | | | | | | | Email address on file | Email |
| 7946530 | Name on file | | | | | | | Email address on file | Email |
| 7947386 | Name on file | | | | | | | Email address on file | Email |
| 7947386 | Name on file | | | | | | | Email address on file | Email |
| 7945168 | Name on file | | | | | | | Email address on file | Email |
| 7949353 | Name on file | | | | | | | Email address on file | Email |
| 7944597 | Name on file | | | | | | | Email address on file | Email |
| 7948874 | Name on file | | | | | | | Email address on file | Email |
| 7949265 | Name on file | | | | | | | Email address on file | Email |
| 7931311 | Name on file | | | | | | | Email address on file | Email |
| 7949411 | Name on file | | | | | | | Email address on file | Email |
| 7948183 | Name on file | | | | | | | Email address on file | Email |
| 7938364 | Name on file | | | | | | | Email address on file | Email |
| 7946934 | Name on file | | | | | | | Email address on file | Email |
| 7949150 | Name on file | | | | | | | Email address on file | Email |
| 7948675 | Name on file | | | | | | | Email address on file | Email |
| 7949437 | Name on file | | | | | | | Email address on file | Email |
| 7949281 | Name on file | | | | | | | Email address on file | Email |
| 7947794 | Name on file | | | | | | | Email address on file | Email |
| 7944525 | Name on file | | | | | | | Email address on file | Email |
| 7944525 | Name on file | | | | | | | Email address on file | Email |
| 7947398 | Name on file | | | | | | | Email address on file | Email |
| 7947332 | Name on file | | | | | | | Email address on file | Email |
| 7949465 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7947770 | Name on file | | | | | | | Email address on file | Email |
| 7947213 | Name on file | | | | | | | Email address on file | Email |
| 7947154 | Name on file | | | | | | | Email address on file | Email |
| 7949483 | Name on file | | | | | | | Email address on file | Email |
| 7947897 | Name on file | | | | | | | Email address on file | Email |
| 7947897 | Name on file | | | | | | | Email address on file | Email |
| 7945958 | Name on file | | | | | | | Email address on file | Email |
| 7948273 | Name on file | | | | | | | Email address on file | Email |
| 7949503 | Name on file | | | | | | | Email address on file | Email |
| 7932482 | Name on file | | | | | | | Email address on file | Email |
| 7949373 | Name on file | | | | | | | Email address on file | Email |
| 7944947 | Name on file | | | | | | | Email address on file | Email |
| 7940050 | Name on file | | | | | | | Email address on file | Email |
| 7949211 | Name on file | | | | | | | Email address on file | Email |
| 7947442 | Name on file | | | | | | | Email address on file | Email |
| 7944479 | Name on file | | | | | | | Email address on file | Email |
| 7943442 | Name on file | | | | | | | Email address on file | Email |
| 7949405 | Name on file | | | | | | | Email address on file | Email |
| 7948177 | Name on file | | | | | | | Email address on file | Email |
| 7949117 | Name on file | | | | | | | Email address on file | Email |
| 7947553 | Name on file | | | | | | | Email address on file | Email |
| 7945780 | Name on file | | | | | | | Email address on file | Email |
| 7938557 | Name on file | | | | | | | Email address on file | Email |
| 7949507 | Name on file | | | | | | | Email address on file | Email |
| 7948864 | Name on file | | | | | | | Email address on file | Email |
| 7947911 | Name on file | | | | | | | Email address on file | Email |
| 7947114 | Name on file | | | | | | | Email address on file | Email |
| 7949529 | Name on file | | | | | | | Email address on file | Email |
| 7949539 | Name on file | | | | | | | Email address on file | Email |
| 7949558 | Name on file | | | | | | | Email address on file | Email |
| 7949575 | Name on file | | | | | | | Email address on file | Email |
| 7949632 | Name on file | | | | | | | Email address on file | Email |
| 7949303 | Name on file | | | | | | | Email address on file | Email |
| 7949630 | Name on file | | | | | | | Email address on file | Email |
| 7949662 | Name on file | | | | | | | Email address on file | Email |
| 7949658 | Name on file | | | | | | | Email address on file | Email |
| 7949660 | Name on file | | | | | | | Email address on file | Email |
| 7944218 | Name on file | | | | | | | Email address on file | Email |
| 7949674 | Name on file | | | | | | | Email address on file | Email |
| 7947277 | Name on file | | | | | | | Email address on file | Email |
| 7945158 | Name on file | | | | | | | Email address on file | Email |
| 7949666 | Name on file | | | | | | | Email address on file | Email |
| 7949902 | Name on file | | | | | | | Email address on file | Email |
| 7950028 | Name on file | | | | | | | Email address on file | Email |
| 7116686 | Name on file | | | | | | | Email address on file | Email |
| 7950195 | Name on file | | | | | | | Email address on file | Email |
| 7950200 | Name on file | | | | | | | Email address on file | Email |
| 7948504 | Name on file | | | | | | | Email address on file | Email |
| 7950169 | Name on file | | | | | | | Email address on file | Email |
| 7948162 | Name on file | | | | | | | Email address on file | Email |
| 7948440 | Name on file | | | | | | | Email address on file | Email |
| 7950148 | Name on file | | | | | | | Email address on file | Email |
| 7950420 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7949992 | Name on file | | | | | | | Email address on file | Email |
| 7950508 | Name on file | | | | | | | Email address on file | Email |
| 7950518 | Name on file | | | | | | | Email address on file | Email |
| 7949289 | Name on file | | | | | | | Email address on file | Email |
| 7950550 | Name on file | | | | | | | Email address on file | Email |
| 7950554 | Name on file | | | | | | | Email address on file | Email |
| 7950584 | Name on file | | | | | | | Email address on file | Email |
| 7950442 | Name on file | | | | | | | Email address on file | Email |
| 7950636 | Name on file | | | | | | | Email address on file | Email |
| 7950487 | Name on file | | | | | | | Email address on file | Email |
| 7950689 | Name on file | | | | | | | Email address on file | Email |
| 7938064 | Name on file | | | | | | | Email address on file | Email |
| 7932015 | Name on file | | | | | | | Email address on file | Email |
| 7939319 | Name on file | | | | | | | Email address on file | Email |
| 7939478 | Name on file | | | | | | | Email address on file | Email |
| 7939478 | Name on file | | | | | | | Email address on file | Email |
| 7950718 | Name on file | | | | | | | Email address on file | Email |
| 7950512 | Name on file | | | | | | | Email address on file | Email |
| 7950596 | Name on file | | | | | | | Email address on file | Email |
| 7950773 | Name on file | | | | | | | Email address on file | Email |
| 7950769 | Name on file | | | | | | | Email address on file | Email |
| 7950765 | Name on file | | | | | | | Email address on file | Email |
| 7950803 | Name on file | | | | | | | Email address on file | Email |
| 7950707 | Name on file | | | | | | | Email address on file | Email |
| 7947972 | Name on file | | | | | | | Email address on file | Email |
| 7950699 | Name on file | | | | | | | Email address on file | Email |
| 7950856 | Name on file | | | | | | | Email address on file | Email |
| 7950418 | Name on file | | | | | | | Email address on file | Email |
| 7950864 | Name on file | | | | | | | Email address on file | Email |
| 7950815 | Name on file | | | | | | | Email address on file | Email |
| 7121051 | Name on file | | | | | | | Email address on file | Email |
| 7950097 | Name on file | | | | | | | Email address on file | Email |
| 7950813 | Name on file | | | | | | | Email address on file | Email |
| 7950813 | Name on file | | | | | | | Email address on file | Email |
| 7948712 | Name on file | | | | | | | Email address on file | Email |
| 7950961 | Name on file | | | | | | | Email address on file | Email |
| 7949020 | Name on file | | | | | | | Email address on file | Email |
| 7950993 | Name on file | | | | | | | Email address on file | Email |
| 7950406 | Name on file | | | | | | | Email address on file | Email |
| 7950497 | Name on file | | | | | | | Email address on file | Email |
| 7950485 | Name on file | | | | | | | Email address on file | Email |
| 7950485 | Name on file | | | | | | | Email address on file | Email |
| 7948872 | Name on file | | | | | | | Email address on file | Email |
| 7950787 | Name on file | | | | | | | Email address on file | Email |
| 7948629 | Name on file | | | | | | | Email address on file | Email |
| 7932456 | Name on file | | | | | | | Email address on file | Email |
| 7950837 | Name on file | | | | | | | Email address on file | Email |
| 7951074 | Name on file | | | | | | | Email address on file | Email |
| 7950892 | Name on file | | | | | | | Email address on file | Email |
| 7949515 | Name on file | | | | | | | Email address on file | Email |
| 7944961 | Name on file | | | | | | | Email address on file | Email |
| 7951090 | Name on file | | | | | | | Email address on file | Email |
| 7951098 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7951110 | Name on file | | | | | | | Email address on file | Email |
| 7951027 | Name on file | | | | | | | Email address on file | Email |
| 7951138 | Name on file | | | | | | | Email address on file | Email |
| 7951132 | Name on file | | | | | | | Email address on file | Email |
| 7950874 | Name on file | | | | | | | Email address on file | Email |
| 7950874 | Name on file | | | | | | | Email address on file | Email |
| 7947981 | Name on file | | | | | | | Email address on file | Email |
| 7950626 | Name on file | | | | | | | Email address on file | Email |
| 7949672 | Name on file | | | | | | | Email address on file | Email |
| 7949603 | Name on file | | | | | | | Email address on file | Email |
| 7951212 | Name on file | | | | | | | Email address on file | Email |
| 7951154 | Name on file | | | | | | | Email address on file | Email |
| 7951154 | Name on file | | | | | | | Email address on file | Email |
| 7950849 | Name on file | | | | | | | Email address on file | Email |
| 7951247 | Name on file | | | | | | | Email address on file | Email |
| 7950540 | Name on file | | | | | | | Email address on file | Email |
| 7951267 | Name on file | | | | | | | Email address on file | Email |
| 7951283 | Name on file | | | | | | | Email address on file | Email |
| 7950942 | Name on file | | | | | | | Email address on file | Email |
| 7951281 | Name on file | | | | | | | Email address on file | Email |
| 7951319 | Name on file | | | | | | | Email address on file | Email |
| 7951317 | Name on file | | | | | | | Email address on file | Email |
| 7951299 | Name on file | | | | | | | Email address on file | Email |
| 7947822 | Name on file | | | | | | | Email address on file | Email |
| 7951269 | Name on file | | | | | | | Email address on file | Email |
| 7951345 | Name on file | | | | | | | Email address on file | Email |
| 7948216 | Name on file | | | | | | | Email address on file | Email |
| 7951321 | Name on file | | | | | | | Email address on file | Email |
| 7951400 | Name on file | | | | | | | Email address on file | Email |
| 7946144 | Name on file | | | | | | | Email address on file | Email |
| 7951330 | Name on file | | | | | | | Email address on file | Email |
| 7951454 | Name on file | | | | | | | Email address on file | Email |
| 7951055 | Name on file | | | | | | | Email address on file | Email |
| 7951489 | Name on file | | | | | | | Email address on file | Email |
| 7951486 | Name on file | | | | | | | Email address on file | Email |
| 7951100 | Name on file | | | | | | | Email address on file | Email |
| 7951521 | Name on file | | | | | | | Email address on file | Email |
| 7951539 | Name on file | | | | | | | Email address on file | Email |
| 7951498 | Name on file | | | | | | | Email address on file | Email |
| 7951545 | Name on file | | | | | | | Email address on file | Email |
| 7951548 | Name on file | | | | | | | Email address on file | Email |
| 7951039 | Name on file | | | | | | | Email address on file | Email |
| 7951616 | Name on file | | | | | | | Email address on file | Email |
| 7951636 | Name on file | | | | | | | Email address on file | Email |
| 7951648 | Name on file | | | | | | | Email address on file | Email |
| 7951640 | Name on file | | | | | | | Email address on file | Email |
| 7951660 | Name on file | | | | | | | Email address on file | Email |
| 7947983 | Name on file | | | | | | | Email address on file | Email |
| 7951664 | Name on file | | | | | | | Email address on file | Email |
| 7951670 | Name on file | | | | | | | Email address on file | Email |
| 7949319 | Name on file | | | | | | | Email address on file | Email |
| 7950819 | Name on file | | | | | | | Email address on file | Email |
| 7951688 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7949616 | Name on file | | | | | | | Email address on file | Email |
| 7951684 | Name on file | | | | | | | Email address on file | Email |
| 7951600 | Name on file | | | | | | | Email address on file | Email |
| 7951118 | Name on file | | | | | | | Email address on file | Email |
| 7951771 | Name on file | | | | | | | Email address on file | Email |
| 7944687 | Name on file | | | | | | | Email address on file | Email |
| 7944687 | Name on file | | | | | | | Email address on file | Email |
| 7951239 | Name on file | | | | | | | Email address on file | Email |
| 7951622 | Name on file | | | | | | | Email address on file | Email |
| 7951805 | Name on file | | | | | | | Email address on file | Email |
| 7951507 | Name on file | | | | | | | Email address on file | Email |
| 7951583 | Name on file | | | | | | | Email address on file | Email |
| 7951547 | Name on file | | | | | | | Email address on file | Email |
| 7949545 | Name on file | | | | | | | Email address on file | Email |
| 7951908 | Name on file | | | | | | | Email address on file | Email |
| 7950745 | Name on file | | | | | | | Email address on file | Email |
| 7951198 | Name on file | | | | | | | Email address on file | Email |
| 7951956 | Name on file | | | | | | | Email address on file | Email |
| 7951999 | Name on file | | | | | | | Email address on file | Email |
| 7951076 | Name on file | | | | | | | Email address on file | Email |
| 7951614 | Name on file | | | | | | | Email address on file | Email |
| 7952015 | Name on file | | | | | | | Email address on file | Email |
| 7944659 | Name on file | | | | | | | Email address on file | Email |
| 7951259 | Name on file | | | | | | | Email address on file | Email |
| 7951226 | Name on file | | | | | | | Email address on file | Email |
| 7951561 | Name on file | | | | | | | Email address on file | Email |
| 7951652 | Name on file | | | | | | | Email address on file | Email |
| 7951652 | Name on file | | | | | | | Email address on file | Email |
| 7951557 | Name on file | | | | | | | Email address on file | Email |
| 7953972 | Name on file | | | | | | | Email address on file | Email |
| 7950153 | Name on file | | | | | | | Email address on file | Email |
| 7951780 | Name on file | | | | | | | Email address on file | Email |
| 7951720 | Name on file | | | | | | | Email address on file | Email |
| 7951672 | Name on file | | | | | | | Email address on file | Email |
| 7951412 | Name on file | | | | | | | Email address on file | Email |
| 7953999 | Name on file | | | | | | | Email address on file | Email |
| 7931294 | Name on file | | | | | | | Email address on file | Email |
| 7954007 | Name on file | | | | | | | Email address on file | Email |
| 7937188 | Name on file | | | | | | | Email address on file | Email |
| 7951807 | Name on file | | | | | | | Email address on file | Email |
| 7952005 | Name on file | | | | | | | Email address on file | Email |
| 7951632 | Name on file | | | | | | | Email address on file | Email |
| 7949033 | Name on file | | | | | | | Email address on file | Email |
| 7950604 | Name on file | | | | | | | Email address on file | Email |
| 7951360 | Name on file | | | | | | | Email address on file | Email |
| 7951708 | Name on file | | | | | | | Email address on file | Email |
| 7951836 | Name on file | | | | | | | Email address on file | Email |
| 7950675 | Name on file | | | | | | | Email address on file | Email |
| 7948946 | Name on file | | | | | | | Email address on file | Email |
| 7944609 | Name on file | | | | | | | Email address on file | Email |
| 7952019 | Name on file | | | | | | | Email address on file | Email |
| 7950751 | Name on file | | | | | | | Email address on file | Email |
| 7951934 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7954003 | Name on file | | | | | | | Email address on file | Email |
| 7951015 | Name on file | | | | | | | Email address on file | Email |
| 7953997 | Name on file | | | | | | | Email address on file | Email |
| 7954242 | Name on file | | | | | | | Email address on file | Email |
| 7950866 | Name on file | | | | | | | Email address on file | Email |
| 7950598 | Name on file | | | | | | | Email address on file | Email |
| 7951797 | Name on file | | | | | | | Email address on file | Email |
| 7951483 | Name on file | | | | | | | Email address on file | Email |
| 7943481 | Name on file | | | | | | | Email address on file | Email |
| 7938642 | Name on file | | | | | | | Email address on file | Email |
| 7938642 | Name on file | | | | | | | Email address on file | Email |
| 7951916 | Name on file | | | | | | | Email address on file | Email |
| 7951626 | Name on file | | | | | | | Email address on file | Email |
| 7947509 | Name on file | | | | | | | Email address on file | Email |
| 7949549 | Name on file | | | | | | | Email address on file | Email |
| 7120824 | Name on file | | | | | | | Email address on file | Email |
| 7954389 | Name on file | | | | | | | Email address on file | Email |
| 7954514 | Name on file | | | | | | | Email address on file | Email |
| 7954600 | Name on file | | | | | | | Email address on file | Email |
| 7954638 | Name on file | | | | | | | Email address on file | Email |
| 7954704 | Name on file | | | | | | | Email address on file | Email |
| 7954722 | Name on file | | | | | | | Email address on file | Email |
| 7954451 | Name on file | | | | | | | Email address on file | Email |
| 7954781 | Name on file | | | | | | | Email address on file | Email |
| 7954835 | Name on file | | | | | | | Email address on file | Email |
| 7956308 | Name on file | | | | | | | Email address on file | Email |
| 7956321 | Name on file | | | | | | | Email address on file | Email |
| 7956339 | Name on file | | | | | | | Email address on file | Email |
| 7956399 | Name on file | | | | | | | Email address on file | Email |
| 7956463 | Name on file | | | | | | | Email address on file | Email |
| 7956471 | Name on file | | | | | | | Email address on file | Email |
| 7956536 | Name on file | | | | | | | Email address on file | Email |
| 7956571 | Name on file | | | | | | | Email address on file | Email |
| 7956620 | Name on file | | | | | | | Email address on file | Email |
| 7956638 | Name on file | | | | | | | Email address on file | Email |
| 7956658 | Name on file | | | | | | | Email address on file | Email |
| 7956719 | Name on file | | | | | | | Email address on file | Email |
| 7956735 | Name on file | | | | | | | Email address on file | Email |
| 7951156 | Name on file | | | | | | | Email address on file | Email |
| 7951444 | Name on file | | | | | | | Email address on file | Email |
| 7116416 | Name on file | | | | | | | Email address on file | Email |
| 7956862 | Name on file | | | | | | | Email address on file | Email |
| 7954614 | Name on file | | | | | | | Email address on file | Email |
| 7951860 | Name on file | | | | | | | Email address on file | Email |
| 7956983 | Name on file | | | | | | | Email address on file | Email |
| 7957001 | Name on file | | | | | | | Email address on file | Email |
| 7954441 | Name on file | | | | | | | Email address on file | Email |
| 7956979 | Name on file | | | | | | | Email address on file | Email |
| 7957043 | Name on file | | | | | | | Email address on file | Email |
| 7957082 | Name on file | | | | | | | Email address on file | Email |
| 7957063 | Name on file | | | | | | | Email address on file | Email |
| 7957110 | Name on file | | | | | | | Email address on file | Email |
| 7957135 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7957140 | Name on file | | | | | | | Email address on file | Email |
| 7957154 | Name on file | | | | | | | Email address on file | Email |
| 7957166 | Name on file | | | | | | | Email address on file | Email |
| 7956771 | Name on file | | | | | | | Email address on file | Email |
| 7954274 | Name on file | | | | | | | Email address on file | Email |
| 7956926 | Name on file | | | | | | | Email address on file | Email |
| 7954738 | Name on file | | | | | | | Email address on file | Email |
| 7951892 | Name on file | | | | | | | Email address on file | Email |
| 7954674 | Name on file | | | | | | | Email address on file | Email |
| 7953987 | Name on file | | | | | | | Email address on file | Email |
| 7954321 | Name on file | | | | | | | Email address on file | Email |
| 7951979 | Name on file | | | | | | | Email address on file | Email |
| 7954481 | Name on file | | | | | | | Email address on file | Email |
| 7957244 | Name on file | | | | | | | Email address on file | Email |
| 7956729 | Name on file | | | | | | | Email address on file | Email |
| 7957345 | Name on file | | | | | | | Email address on file | Email |
| 7957363 | Name on file | | | | | | | Email address on file | Email |
| 7950312 | Name on file | | | | | | | Email address on file | Email |
| 7957388 | Name on file | | | | | | | Email address on file | Email |
| 7956756 | Name on file | | | | | | | Email address on file | Email |
| 7954518 | Name on file | | | | | | | Email address on file | Email |
| 7951991 | Name on file | | | | | | | Email address on file | Email |
| 7954823 | Name on file | | | | | | | Email address on file | Email |
| 7956824 | Name on file | | | | | | | Email address on file | Email |
| 7951936 | Name on file | | | | | | | Email address on file | Email |
| 7956913 | Name on file | | | | | | | Email address on file | Email |
| 7944347 | Name on file | | | | | | | Email address on file | Email |
| 7957168 | Name on file | | | | | | | Email address on file | Email |
| 7954417 | Name on file | | | | | | | Email address on file | Email |
| 7957296 | Name on file | | | | | | | Email address on file | Email |
| 7938390 | Name on file | | | | | | | Email address on file | Email |
| 7957485 | Name on file | | | | | | | Email address on file | Email |
| 7956489 | Name on file | | | | | | | Email address on file | Email |
| 7957212 | Name on file | | | | | | | Email address on file | Email |
| 7957525 | Name on file | | | | | | | Email address on file | Email |
| 7954602 | Name on file | | | | | | | Email address on file | Email |
| 7956477 | Name on file | | | | | | | Email address on file | Email |
| 7957368 | Name on file | | | | | | | Email address on file | Email |
| 7931465 | Name on file | | | | | | | Email address on file | Email |
| 7956577 | Name on file | | | | | | | Email address on file | Email |
| 7946482 | Name on file | | | | | | | Email address on file | Email |
| 7956397 | Name on file | | | | | | | Email address on file | Email |
| 7957570 | Name on file | | | | | | | Email address on file | Email |
| 7957555 | Name on file | | | | | | | Email address on file | Email |
| 7957458 | Name on file | | | | | | | Email address on file | Email |
| 7956618 | Name on file | | | | | | | Email address on file | Email |
| 7957585 | Name on file | | | | | | | Email address on file | Email |
| 7956907 | Name on file | | | | | | | Email address on file | Email |
| 7956937 | Name on file | | | | | | | Email address on file | Email |
| 7957604 | Name on file | | | | | | | Email address on file | Email |
| 7951451 | Name on file | | | | | | | Email address on file | Email |
| 7951451 | Name on file | | | | | | | Email address on file | Email |
| 7957618 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7957615 | Name on file | | | | | | | Email address on file | Email |
| 7956542 | Name on file | | | | | | | Email address on file | Email |
| 7951362 | Name on file | | | | | | | Email address on file | Email |
| 7954783 | Name on file | | | | | | | Email address on file | Email |
| 7951856 | Name on file | | | | | | | Email address on file | Email |
| 7957628 | Name on file | | | | | | | Email address on file | Email |
| 7954407 | Name on file | | | | | | | Email address on file | Email |
| 7957633 | Name on file | | | | | | | Email address on file | Email |
| 7956438 | Name on file | | | | | | | Email address on file | Email |
| 7957653 | Name on file | | | | | | | Email address on file | Email |
| 7950854 | Name on file | | | | | | | Email address on file | Email |
| 7957675 | Name on file | | | | | | | Email address on file | Email |
| 7957162 | Name on file | | | | | | | Email address on file | Email |
| 7938234 | Name on file | | | | | | | Email address on file | Email |
| 7944005 | Name on file | | | | | | | Email address on file | Email |
| 7957670 | Name on file | | | | | | | Email address on file | Email |
| 7957242 | Name on file | | | | | | | Email address on file | Email |
| 7954365 | Name on file | | | | | | | Email address on file | Email |
| 7957695 | Name on file | | | | | | | Email address on file | Email |
| 7950181 | Name on file | | | | | | | Email address on file | Email |
| 7957649 | Name on file | | | | | | | Email address on file | Email |
| 7937526 | Name on file | | | | | | | Email address on file | Email |
| 7957607 | Name on file | | | | | | | Email address on file | Email |
| 7957708 | Name on file | | | | | | | Email address on file | Email |
| 7956995 | Name on file | | | | | | | Email address on file | Email |
| 7957718 | Name on file | | | | | | | Email address on file | Email |
| 7957274 | Name on file | | | | | | | Email address on file | Email |
| 7948158 | Name on file | | | | | | | Email address on file | Email |
| 7956969 | Name on file | | | | | | | Email address on file | Email |
| 7956792 | Name on file | | | | | | | Email address on file | Email |
| 7957711 | Name on file | | | | | | | Email address on file | Email |
| 7938263 | Name on file | | | | | | | Email address on file | Email |
| 7956844 | Name on file | | | | | | | Email address on file | Email |
| 7956564 | Name on file | | | | | | | Email address on file | Email |
| 7956491 | Name on file | | | | | | | Email address on file | Email |
| 7951900 | Name on file | | | | | | | Email address on file | Email |
| 7951049 | Name on file | | | | | | | Email address on file | Email |
| 7952009 | Name on file | | | | | | | Email address on file | Email |
| 7952009 | Name on file | | | | | | | Email address on file | Email |
| 7957737 | Name on file | | | | | | | Email address on file | Email |
| 7957077 | Name on file | | | | | | | Email address on file | Email |
| 7956838 | Name on file | | | | | | | Email address on file | Email |
| 7954706 | Name on file | | | | | | | Email address on file | Email |
| 7949511 | Name on file | | | | | | | Email address on file | Email |
| 7943361 | Name on file | | | | | | | Email address on file | Email |
| 7954849 | Name on file | | | | | | | Email address on file | Email |
| 7951433 | Name on file | | | | | | | Email address on file | Email |
| 7950061 | Name on file | | | | | | | Email address on file | Email |
| 7938629 | Name on file | | | | | | | Email address on file | Email |
| 7957577 | Name on file | | | | | | | Email address on file | Email |
| 7954612 | Name on file | | | | | | | Email address on file | Email |
| 7956778 | Name on file | | | | | | | Email address on file | Email |
| 7945351 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7932486 | Name on file | | | | | | | Email address on file | Email |
| 7954588 | Name on file | | | | | | | Email address on file | Email |
| 7957579 | Name on file | | | | | | | Email address on file | Email |
| 7957454 | Name on file | | | | | | | Email address on file | Email |
| 7957069 | Name on file | | | | | | | Email address on file | Email |
| 7950242 | Name on file | | | | | | | Email address on file | Email |
| 7950242 | Name on file | | | | | | | Email address on file | Email |
| 7957056 | Name on file | | | | | | | Email address on file | Email |
| 7957338 | Name on file | | | | | | | Email address on file | Email |
| 7954676 | Name on file | | | | | | | Email address on file | Email |
| 7957399 | Name on file | | | | | | | Email address on file | Email |
| 7957481 | Name on file | | | | | | | Email address on file | Email |
| 7957686 | Name on file | | | | | | | Email address on file | Email |
| 7956690 | Name on file | | | | | | | Email address on file | Email |
| 7957804 | Name on file | | | | | | | Email address on file | Email |
| 7957809 | Name on file | | | | | | | Email address on file | Email |
| 7957981 | Name on file | | | | | | | Email address on file | Email |
| 7957985 | Name on file | | | | | | | Email address on file | Email |
| 7958021 | Name on file | | | | | | | Email address on file | Email |
| 7958040 | Name on file | | | | | | | Email address on file | Email |
| 7958143 | Name on file | | | | | | | Email address on file | Email |
| 7958160 | Name on file | | | | | | | Email address on file | Email |
| 7958167 | Name on file | | | | | | | Email address on file | Email |
| 7958005 | Name on file | | | | | | | Email address on file | Email |
| 7958061 | Name on file | | | | | | | Email address on file | Email |
| 7958201 | Name on file | | | | | | | Email address on file | Email |
| 7958219 | Name on file | | | | | | | Email address on file | Email |
| 7958011 | Name on file | | | | | | | Email address on file | Email |
| 7950975 | Name on file | | | | | | | Email address on file | Email |
| 7958258 | Name on file | | | | | | | Email address on file | Email |
| 7938525 | Name on file | | | | | | | Email address on file | Email |
| 7958309 | Name on file | | | | | | | Email address on file | Email |
| 7958363 | Name on file | | | | | | | Email address on file | Email |
| 7958403 | Name on file | | | | | | | Email address on file | Email |
| 7958361 | Name on file | | | | | | | Email address on file | Email |
| 7954688 | Name on file | | | | | | | Email address on file | Email |
| 7958466 | Name on file | | | | | | | Email address on file | Email |
| 7958485 | Name on file | | | | | | | Email address on file | Email |
| 7958471 | Name on file | | | | | | | Email address on file | Email |
| 7958504 | Name on file | | | | | | | Email address on file | Email |
| 7958511 | Name on file | | | | | | | Email address on file | Email |
| 7958547 | Name on file | | | | | | | Email address on file | Email |
| 7958635 | Name on file | | | | | | | Email address on file | Email |
| 7958714 | Name on file | | | | | | | Email address on file | Email |
| 7958711 | Name on file | | | | | | | Email address on file | Email |
| 7958721 | Name on file | | | | | | | Email address on file | Email |
| 7958728 | Name on file | | | | | | | Email address on file | Email |
| 7958640 | Name on file | | | | | | | Email address on file | Email |
| 7958568 | Name on file | | | | | | | Email address on file | Email |
| 7951160 | Name on file | | | | | | | Email address on file | Email |
| 7958769 | Name on file | | | | | | | Email address on file | Email |
| 7958769 | Name on file | | | | | | | Email address on file | Email |
| 7958543 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7958543 | Name on file | | | | | | | Email address on file | Email |
| 7958526 | Name on file | | | | | | | Email address on file | Email |
| 7951261 | Name on file | | | | | | | Email address on file | Email |
| 7958929 | Name on file | | | | | | | Email address on file | Email |
| 7958947 | Name on file | | | | | | | Email address on file | Email |
| 7943422 | Name on file | | | | | | | Email address on file | Email |
| 7951831 | Name on file | | | | | | | Email address on file | Email |
| 7959000 | Name on file | | | | | | | Email address on file | Email |
| 7958826 | Name on file | | | | | | | Email address on file | Email |
| 7947567 | Name on file | | | | | | | Email address on file | Email |
| 7959012 | Name on file | | | | | | | Email address on file | Email |
| 7958893 | Name on file | | | | | | | Email address on file | Email |
| 7958990 | Name on file | | | | | | | Email address on file | Email |
| 7959024 | Name on file | | | | | | | Email address on file | Email |
| 7958354 | Name on file | | | | | | | Email address on file | Email |
| 7947561 | Name on file | | | | | | | Email address on file | Email |
| 7958793 | Name on file | | | | | | | Email address on file | Email |
| 7958865 | Name on file | | | | | | | Email address on file | Email |
| 7958865 | Name on file | | | | | | | Email address on file | Email |
| 7947575 | Name on file | | | | | | | Email address on file | Email |
| 7954845 | Name on file | | | | | | | Email address on file | Email |
| 7959085 | Name on file | | | | | | | Email address on file | Email |
| 7959053 | Name on file | | | | | | | Email address on file | Email |
| 7959119 | Name on file | | | | | | | Email address on file | Email |
| 7957041 | Name on file | | | | | | | Email address on file | Email |
| 7958615 | Name on file | | | | | | | Email address on file | Email |
| 7954473 | Name on file | | | | | | | Email address on file | Email |
| 7957300 | Name on file | | | | | | | Email address on file | Email |
| 7958130 | Name on file | | | | | | | Email address on file | Email |
| 7957977 | Name on file | | | | | | | Email address on file | Email |
| 7957977 | Name on file | | | | | | | Email address on file | Email |
| 7958037 | Name on file | | | | | | | Email address on file | Email |
| 7959138 | Name on file | | | | | | | Email address on file | Email |
| 7958660 | Name on file | | | | | | | Email address on file | Email |
| 7958513 | Name on file | | | | | | | Email address on file | Email |
| 7958909 | Name on file | | | | | | | Email address on file | Email |
| 7958909 | Name on file | | | | | | | Email address on file | Email |
| 7956816 | Name on file | | | | | | | Email address on file | Email |
| 7957691 | Name on file | | | | | | | Email address on file | Email |
| 7959123 | Name on file | | | | | | | Email address on file | Email |
| 7959123 | Name on file | | | | | | | Email address on file | Email |
| 7958618 | Name on file | | | | | | | Email address on file | Email |
| 7954795 | Name on file | | | | | | | Email address on file | Email |
| 7958993 | Name on file | | | | | | | Email address on file | Email |
| 7958594 | Name on file | | | | | | | Email address on file | Email |
| 7959201 | Name on file | | | | | | | Email address on file | Email |
| 7958522 | Name on file | | | | | | | Email address on file | Email |
| 7958414 | Name on file | | | | | | | Email address on file | Email |
| 7958277 | Name on file | | | | | | | Email address on file | Email |
| 7958464 | Name on file | | | | | | | Email address on file | Email |
| 7956871 | Name on file | | | | | | | Email address on file | Email |
| 7958748 | Name on file | | | | | | | Email address on file | Email |
| 7958197 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7958575 | Name on file | | | | | | | Email address on file | Email |
| 7958984 | Name on file | | | | | | | Email address on file | Email |
| 7959261 | Name on file | | | | | | | Email address on file | Email |
| 7959291 | Name on file | | | | | | | Email address on file | Email |
| 7959287 | Name on file | | | | | | | Email address on file | Email |
| 7959318 | Name on file | | | | | | | Email address on file | Email |
| 7959299 | Name on file | | | | | | | Email address on file | Email |
| 7959301 | Name on file | | | | | | | Email address on file | Email |
| 7959314 | Name on file | | | | | | | Email address on file | Email |
| 7943471 | Name on file | | | | | | | Email address on file | Email |
| 7959399 | Name on file | | | | | | | Email address on file | Email |
| 7959418 | Name on file | | | | | | | Email address on file | Email |
| 7959569 | Name on file | | | | | | | Email address on file | Email |
| 7959618 | Name on file | | | | | | | Email address on file | Email |
| 7959643 | Name on file | | | | | | | Email address on file | Email |
| 7959697 | Name on file | | | | | | | Email address on file | Email |
| 7959694 | Name on file | | | | | | | Email address on file | Email |
| 7959745 | Name on file | | | | | | | Email address on file | Email |
| 7959793 | Name on file | | | | | | | Email address on file | Email |
| 7959809 | Name on file | | | | | | | Email address on file | Email |
| 7959883 | Name on file | | | | | | | Email address on file | Email |
| 7959889 | Name on file | | | | | | | Email address on file | Email |
| 7959930 | Name on file | | | | | | | Email address on file | Email |
| 7959963 | Name on file | | | | | | | Email address on file | Email |
| 7959956 | Name on file | | | | | | | Email address on file | Email |
| 7960029 | Name on file | | | | | | | Email address on file | Email |
| 7960197 | Name on file | | | | | | | Email address on file | Email |
| 7960203 | Name on file | | | | | | | Email address on file | Email |
| 7960217 | Name on file | | | | | | | Email address on file | Email |
| 7960221 | Name on file | | | | | | | Email address on file | Email |
| 7960236 | Name on file | | | | | | | Email address on file | Email |
| 7960293 | Name on file | | | | | | | Email address on file | Email |
| 7960316 | Name on file | | | | | | | Email address on file | Email |
| 7960339 | Name on file | | | | | | | Email address on file | Email |
| 7960350 | Name on file | | | | | | | Email address on file | Email |
| 7960113 | Name on file | | | | | | | Email address on file | Email |
| 7960113 | Name on file | | | | | | | Email address on file | Email |
| 7960386 | Name on file | | | | | | | Email address on file | Email |
| 7951009 | Name on file | | | | | | | Email address on file | Email |
| 7949137 | Name on file | | | | | | | Email address on file | Email |
| 7960402 | Name on file | | | | | | | Email address on file | Email |
| 7944782 | Name on file | | | | | | | Email address on file | Email |
| 7960205 | Name on file | | | | | | | Email address on file | Email |
| 7956524 | Name on file | | | | | | | Email address on file | Email |
| 7956524 | Name on file | | | | | | | Email address on file | Email |
| 7956389 | Name on file | | | | | | | Email address on file | Email |
| 7960408 | Name on file | | | | | | | Email address on file | Email |
| 7960412 | Name on file | | | | | | | Email address on file | Email |
| 7951993 | Name on file | | | | | | | Email address on file | Email |
| 7959473 | Name on file | | | | | | | Email address on file | Email |
| 7959898 | Name on file | | | | | | | Email address on file | Email |
| 7959526 | Name on file | | | | | | | Email address on file | Email |
| 7959784 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7959833 | Name on file | | | | | | | Email address on file | Email |
| 7959590 | Name on file | | | | | | | Email address on file | Email |
| 7959027 | Name on file | | | | | | | Email address on file | Email |
| 7952033 | Name on file | | | | | | | Email address on file | Email |
| 7936838 | Name on file | | | | | | | Email address on file | Email |
| 7960295 | Name on file | | | | | | | Email address on file | Email |
| 7956333 | Name on file | | | | | | | Email address on file | Email |
| 7945944 | Name on file | | | | | | | Email address on file | Email |
| 7937572 | Name on file | | | | | | | Email address on file | Email |
| 7959326 | Name on file | | | | | | | Email address on file | Email |
| 7960430 | Name on file | | | | | | | Email address on file | Email |
| 7960246 | Name on file | | | | | | | Email address on file | Email |
| 7960246 | Name on file | | | | | | | Email address on file | Email |
| 7949505 | Name on file | | | | | | | Email address on file | Email |
| 7949648 | Name on file | | | | | | | Email address on file | Email |
| 7951701 | Name on file | | | | | | | Email address on file | Email |
| 7951662 | Name on file | | | | | | | Email address on file | Email |
| 7959864 | Name on file | | | | | | | Email address on file | Email |
| 7959665 | Name on file | | | | | | | Email address on file | Email |
| 7960416 | Name on file | | | | | | | Email address on file | Email |
| 7950733 | Name on file | | | | | | | Email address on file | Email |
| 7959839 | Name on file | | | | | | | Email address on file | Email |
| 7956981 | Name on file | | | | | | | Email address on file | Email |
| 7960043 | Name on file | | | | | | | Email address on file | Email |
| 7960060 | Name on file | | | | | | | Email address on file | Email |
| 7958246 | Name on file | | | | | | | Email address on file | Email |
| 7954879 | Name on file | | | | | | | Email address on file | Email |
| 7958703 | Name on file | | | | | | | Email address on file | Email |
| 7959726 | Name on file | | | | | | | Email address on file | Email |
| 7959552 | Name on file | | | | | | | Email address on file | Email |
| 7954708 | Name on file | | | | | | | Email address on file | Email |
| 7957421 | Name on file | | | | | | | Email address on file | Email |
| 7956347 | Name on file | | | | | | | Email address on file | Email |
| 7956686 | Name on file | | | | | | | Email address on file | Email |
| 7961056 | Name on file | | | | | | | Email address on file | Email |
| 7108906 | Name on file | | | | | | | Email address on file | Email |
| 7961053 | Name on file | | | | | | | Email address on file | Email |
| 7958965 | Name on file | | | | | | | Email address on file | Email |
| 7961108 | Name on file | | | | | | | Email address on file | Email |
| 7961130 | Name on file | | | | | | | Email address on file | Email |
| 7036536 | Name on file | | | | | | | Email address on file | Email |
| 7960442 | Name on file | | | | | | | Email address on file | Email |
| 7960965 | Name on file | | | | | | | Email address on file | Email |
| 7961196 | Name on file | | | | | | | Email address on file | Email |
| 7960392 | Name on file | | | | | | | Email address on file | Email |
| 7951817 | Name on file | | | | | | | Email address on file | Email |
| 7961207 | Name on file | | | | | | | Email address on file | Email |
| 7959113 | Name on file | | | | | | | Email address on file | Email |
| 7959742 | Name on file | | | | | | | Email address on file | Email |
| 7961345 | Name on file | | | | | | | Email address on file | Email |
| 7961424 | Name on file | | | | | | | Email address on file | Email |
| 7961440 | Name on file | | | | | | | Email address on file | Email |
| 7961474 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7961357 | Name on file | | | | | | | Email address on file | Email |
| 7956622 | Name on file | | | | | | | Email address on file | Email |
| 7957477 | Name on file | | | | | | | Email address on file | Email |
| 7961413 | Name on file | | | | | | | Email address on file | Email |
| 7961456 | Name on file | | | | | | | Email address on file | Email |
| 7961456 | Name on file | | | | | | | Email address on file | Email |
| 7938592 | Name on file | | | | | | | Email address on file | Email |
| 7961726 | Name on file | | | | | | | Email address on file | Email |
| 7959172 | Name on file | | | | | | | Email address on file | Email |
| 7950845 | Name on file | | | | | | | Email address on file | Email |
| 7961721 | Name on file | | | | | | | Email address on file | Email |
| 7961778 | Name on file | | | | | | | Email address on file | Email |
| 7961383 | Name on file | | | | | | | Email address on file | Email |
| 7961383 | Name on file | | | | | | | Email address on file | Email |
| 7961817 | Name on file | | | | | | | Email address on file | Email |
| 7961819 | Name on file | | | | | | | Email address on file | Email |
| 7961572 | Name on file | | | | | | | Email address on file | Email |
| 7961172 | Name on file | | | | | | | Email address on file | Email |
| 7961902 | Name on file | | | | | | | Email address on file | Email |
| 7961533 | Name on file | | | | | | | Email address on file | Email |
| 7961956 | Name on file | | | | | | | Email address on file | Email |
| 7956830 | Name on file | | | | | | | Email address on file | Email |
| 7947156 | Name on file | | | | | | | Email address on file | Email |
| 7961906 | Name on file | | | | | | | Email address on file | Email |
| 7949618 | Name on file | | | | | | | Email address on file | Email |
| 7961469 | Name on file | | | | | | | Email address on file | Email |
| 7960579 | Name on file | | | | | | | Email address on file | Email |
| 7960579 | Name on file | | | | | | | Email address on file | Email |
| 7962082 | Name on file | | | | | | | Email address on file | Email |
| 7960082 | Name on file | | | | | | | Email address on file | Email |
| 7962148 | Name on file | | | | | | | Email address on file | Email |
| 7961329 | Name on file | | | | | | | Email address on file | Email |
| 7962252 | Name on file | | | | | | | Email address on file | Email |
| 7962277 | Name on file | | | | | | | Email address on file | Email |
| 7960916 | Name on file | | | | | | | Email address on file | Email |
| 7960269 | Name on file | | | | | | | Email address on file | Email |
| 7962069 | Name on file | | | | | | | Email address on file | Email |
| 7960337 | Name on file | | | | | | | Email address on file | Email |
| 7962349 | Name on file | | | | | | | Email address on file | Email |
| 7959604 | Name on file | | | | | | | Email address on file | Email |
| 7962028 | Name on file | | | | | | | Email address on file | Email |
| 7960988 | Name on file | | | | | | | Email address on file | Email |
| 7960279 | Name on file | | | | | | | Email address on file | Email |
| 7960279 | Name on file | | | | | | | Email address on file | Email |
| 7961438 | Name on file | | | | | | | Email address on file | Email |
| 7962459 | Name on file | | | | | | | Email address on file | Email |
| 7961286 | Name on file | | | | | | | Email address on file | Email |
| 7962410 | Name on file | | | | | | | Email address on file | Email |
| 7962524 | Name on file | | | | | | | Email address on file | Email |
| 7962377 | Name on file | | | | | | | Email address on file | Email |
| 7962558 | Name on file | | | | | | | Email address on file | Email |
| 7960903 | Name on file | | | | | | | Email address on file | Email |
| 7961477 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7962619 | Name on file | | | | | | | Email address on file | Email |
| 7962655 | Name on file | | | | | | | Email address on file | Email |
| 7962685 | Name on file | | | | | | | Email address on file | Email |
| 7962797 | Name on file | | | | | | | Email address on file | Email |
| 7957812 | Name on file | | | | | | | Email address on file | Email |
| 7962831 | Name on file | | | | | | | Email address on file | Email |
| 7962843 | Name on file | | | | | | | Email address on file | Email |
| 7959909 | Name on file | | | | | | | Email address on file | Email |
| 7959909 | Name on file | | | | | | | Email address on file | Email |
| 7962851 | Name on file | | | | | | | Email address on file | Email |
| 7962860 | Name on file | | | | | | | Email address on file | Email |
| 7962901 | Name on file | | | | | | | Email address on file | Email |
| 7963011 | Name on file | | | | | | | Email address on file | Email |
| 7963186 | Name on file | | | | | | | Email address on file | Email |
| 7963264 | Name on file | | | | | | | Email address on file | Email |
| 7963306 | Name on file | | | | | | | Email address on file | Email |
| 7962625 | Name on file | | | | | | | Email address on file | Email |
| 7963334 | Name on file | | | | | | | Email address on file | Email |
| 7962182 | Name on file | | | | | | | Email address on file | Email |
| 7962541 | Name on file | | | | | | | Email address on file | Email |
| 7963401 | Name on file | | | | | | | Email address on file | Email |
| 7963437 | Name on file | | | | | | | Email address on file | Email |
| 7963455 | Name on file | | | | | | | Email address on file | Email |
| 7963473 | Name on file | | | | | | | Email address on file | Email |
| 7962395 | Name on file | | | | | | | Email address on file | Email |
| 7963532 | Name on file | | | | | | | Email address on file | Email |
| 7963595 | Name on file | | | | | | | Email address on file | Email |
| 7960094 | Name on file | | | | | | | Email address on file | Email |
| 7961273 | Name on file | | | | | | | Email address on file | Email |
| 7960410 | Name on file | | | | | | | Email address on file | Email |
| 7963363 | Name on file | | | | | | | Email address on file | Email |
| 7963276 | Name on file | | | | | | | Email address on file | Email |
| 7963750 | Name on file | | | | | | | Email address on file | Email |
| 7959536 | Name on file | | | | | | | Email address on file | Email |
| 7961541 | Name on file | | | | | | | Email address on file | Email |
| 7963777 | Name on file | | | | | | | Email address on file | Email |
| 7959305 | Name on file | | | | | | | Email address on file | Email |
| 7958092 | Name on file | | | | | | | Email address on file | Email |
| 7963823 | Name on file | | | | | | | Email address on file | Email |
| 7961289 | Name on file | | | | | | | Email address on file | Email |
| 7963859 | Name on file | | | | | | | Email address on file | Email |
| 7963716 | Name on file | | | | | | | Email address on file | Email |
| 7963611 | Name on file | | | | | | | Email address on file | Email |
| 7963910 | Name on file | | | | | | | Email address on file | Email |
| 7963933 | Name on file | | | | | | | Email address on file | Email |
| 7963894 | Name on file | | | | | | | Email address on file | Email |
| 7963270 | Name on file | | | | | | | Email address on file | Email |
| 7959961 | Name on file | | | | | | | Email address on file | Email |
| 7960127 | Name on file | | | | | | | Email address on file | Email |
| 7960414 | Name on file | | | | | | | Email address on file | Email |
| 7962872 | Name on file | | | | | | | Email address on file | Email |
| 7963992 | Name on file | | | | | | | Email address on file | Email |
| 7961167 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7959762 | Name on file | | | | | | | Email address on file | Email |
| 7959439 | Name on file | | | | | | | Email address on file | Email |
| 7956416 | Name on file | | | | | | | Email address on file | Email |
| 7960062 | Name on file | | | | | | | Email address on file | Email |
| 7963562 | Name on file | | | | | | | Email address on file | Email |
| 7962801 | Name on file | | | | | | | Email address on file | Email |
| 7960150 | Name on file | | | | | | | Email address on file | Email |
| 7960378 | Name on file | | | | | | | Email address on file | Email |
| 7962289 | Name on file | | | | | | | Email address on file | Email |
| 7963137 | Name on file | | | | | | | Email address on file | Email |
| 7957059 | Name on file | | | | | | | Email address on file | Email |
| 7963468 | Name on file | | | | | | | Email address on file | Email |
| 7963130 | Name on file | | | | | | | Email address on file | Email |
| 7959470 | Name on file | | | | | | | Email address on file | Email |
| 7961609 | Name on file | | | | | | | Email address on file | Email |
| 7961594 | Name on file | | | | | | | Email address on file | Email |
| 7961594 | Name on file | | | | | | | Email address on file | Email |
| 7960384 | Name on file | | | | | | | Email address on file | Email |
| 7960384 | Name on file | | | | | | | Email address on file | Email |
| 7963536 | Name on file | | | | | | | Email address on file | Email |
| 7963504 | Name on file | | | | | | | Email address on file | Email |
| 7963680 | Name on file | | | | | | | Email address on file | Email |
| 7964073 | Name on file | | | | | | | Email address on file | Email |
| 7964073 | Name on file | | | | | | | Email address on file | Email |
| 7964181 | Name on file | | | | | | | Email address on file | Email |
| 7964260 | Name on file | | | | | | | Email address on file | Email |
| 7964300 | Name on file | | | | | | | Email address on file | Email |
| 7964380 | Name on file | | | | | | | Email address on file | Email |
| 7964620 | Name on file | | | | | | | Email address on file | Email |
| 7964909 | Name on file | | | | | | | Email address on file | Email |
| 7965043 | Name on file | | | | | | | Email address on file | Email |
| 7965067 | Name on file | | | | | | | Email address on file | Email |
| 7965075 | Name on file | | | | | | | Email address on file | Email |
| 7965055 | Name on file | | | | | | | Email address on file | Email |
| 7965111 | Name on file | | | | | | | Email address on file | Email |
| 7964956 | Name on file | | | | | | | Email address on file | Email |
| 7965119 | Name on file | | | | | | | Email address on file | Email |
| 7961815 | Name on file | | | | | | | Email address on file | Email |
| 7965203 | Name on file | | | | | | | Email address on file | Email |
| 7965244 | Name on file | | | | | | | Email address on file | Email |
| 7965011 | Name on file | | | | | | | Email address on file | Email |
| 7965245 | Name on file | | | | | | | Email address on file | Email |
| 7964425 | Name on file | | | | | | | Email address on file | Email |
| 7965195 | Name on file | | | | | | | Email address on file | Email |
| 7962691 | Name on file | | | | | | | Email address on file | Email |
| 7964766 | Name on file | | | | | | | Email address on file | Email |
| 7964145 | Name on file | | | | | | | Email address on file | Email |
| 7965262 | Name on file | | | | | | | Email address on file | Email |
| 7964590 | Name on file | | | | | | | Email address on file | Email |
| 7964864 | Name on file | | | | | | | Email address on file | Email |
| 7965270 | Name on file | | | | | | | Email address on file | Email |
| 7965272 | Name on file | | | | | | | Email address on file | Email |
| 7944741 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7956493 | Name on file | | | | | | | Email address on file | Email |
| 7964622 | Name on file | | | | | | | Email address on file | Email |
| 7964278 | Name on file | | | | | | | Email address on file | Email |
| 7965323 | Name on file | | | | | | | Email address on file | Email |
| 7964121 | Name on file | | | | | | | Email address on file | Email |
| 7964209 | Name on file | | | | | | | Email address on file | Email |
| 7950833 | Name on file | | | | | | | Email address on file | Email |
| 7964618 | Name on file | | | | | | | Email address on file | Email |
| 7965391 | Name on file | | | | | | | Email address on file | Email |
| 7965414 | Name on file | | | | | | | Email address on file | Email |
| 7126510 | Name on file | | | | | | | Email address on file | Email |
| 7964105 | Name on file | | | | | | | Email address on file | Email |
| 7964135 | Name on file | | | | | | | Email address on file | Email |
| 7964332 | Name on file | | | | | | | Email address on file | Email |
| 7964632 | Name on file | | | | | | | Email address on file | Email |
| 7964266 | Name on file | | | | | | | Email address on file | Email |
| 7965373 | Name on file | | | | | | | Email address on file | Email |
| 7965089 | Name on file | | | | | | | Email address on file | Email |
| 7965310 | Name on file | | | | | | | Email address on file | Email |
| 7965581 | Name on file | | | | | | | Email address on file | Email |
| 7947019 | Name on file | | | | | | | Email address on file | Email |
| 7964684 | Name on file | | | | | | | Email address on file | Email |
| 7961710 | Name on file | | | | | | | Email address on file | Email |
| 7965912 | Name on file | | | | | | | Email address on file | Email |
| 7965926 | Name on file | | | | | | | Email address on file | Email |
| 7965833 | Name on file | | | | | | | Email address on file | Email |
| 7965965 | Name on file | | | | | | | Email address on file | Email |
| 7965607 | Name on file | | | | | | | Email address on file | Email |
| 7965711 | Name on file | | | | | | | Email address on file | Email |
| 7965092 | Name on file | | | | | | | Email address on file | Email |
| 7965983 | Name on file | | | | | | | Email address on file | Email |
| 7947077 | Name on file | | | | | | | Email address on file | Email |
| 7965715 | Name on file | | | | | | | Email address on file | Email |
| 7966039 | Name on file | | | | | | | Email address on file | Email |
| 7965632 | Name on file | | | | | | | Email address on file | Email |
| 7966045 | Name on file | | | | | | | Email address on file | Email |
| 7966091 | Name on file | | | | | | | Email address on file | Email |
| 7965755 | Name on file | | | | | | | Email address on file | Email |
| 7965789 | Name on file | | | | | | | Email address on file | Email |
| 7966278 | Name on file | | | | | | | Email address on file | Email |
| 7966020 | Name on file | | | | | | | Email address on file | Email |
| 7966322 | Name on file | | | | | | | Email address on file | Email |
| 7966030 | Name on file | | | | | | | Email address on file | Email |
| 7966332 | Name on file | | | | | | | Email address on file | Email |
| 7966342 | Name on file | | | | | | | Email address on file | Email |
| 7966049 | Name on file | | | | | | | Email address on file | Email |
| 7966005 | Name on file | | | | | | | Email address on file | Email |
| 7966363 | Name on file | | | | | | | Email address on file | Email |
| 7966375 | Name on file | | | | | | | Email address on file | Email |
| 7966412 | Name on file | | | | | | | Email address on file | Email |
| 7963499 | Name on file | | | | | | | Email address on file | Email |
| 7944451 | Name on file | | | | | | | Email address on file | Email |
| 7944797 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7943458 | Name on file | | | | | | | Email address on file | Email |
| 7965975 | Name on file | | | | | | | Email address on file | Email |
| 7947366 | Name on file | | | | | | | Email address on file | Email |
| 7966359 | Name on file | | | | | | | Email address on file | Email |
| 7966392 | Name on file | | | | | | | Email address on file | Email |
| 7964085 | Name on file | | | | | | | Email address on file | Email |
| 7965811 | Name on file | | | | | | | Email address on file | Email |
| 7966300 | Name on file | | | | | | | Email address on file | Email |
| 7961760 | Name on file | | | | | | | Email address on file | Email |
| 7963296 | Name on file | | | | | | | Email address on file | Email |
| 7966569 | Name on file | | | | | | | Email address on file | Email |
| 7946419 | Name on file | | | | | | | Email address on file | Email |
| 7946419 | Name on file | | | | | | | Email address on file | Email |
| 7966398 | Name on file | | | | | | | Email address on file | Email |
| 7953983 | Name on file | | | | | | | Email address on file | Email |
| 7944460 | Name on file | | | | | | | Email address on file | Email |
| 7965397 | Name on file | | | | | | | Email address on file | Email |
| 7965057 | Name on file | | | | | | | Email address on file | Email |
| 7965331 | Name on file | | | | | | | Email address on file | Email |
| 7965691 | Name on file | | | | | | | Email address on file | Email |
| 7965691 | Name on file | | | | | | | Email address on file | Email |
| 7962510 | Name on file | | | | | | | Email address on file | Email |
| 7961368 | Name on file | | | | | | | Email address on file | Email |
| 7962208 | Name on file | | | | | | | Email address on file | Email |
| 7965015 | Name on file | | | | | | | Email address on file | Email |
| 7966081 | Name on file | | | | | | | Email address on file | Email |
| 7964312 | Name on file | | | | | | | Email address on file | Email |
| 7964423 | Name on file | | | | | | | Email address on file | Email |
| 7967047 | Name on file | | | | | | | Email address on file | Email |
| 7967075 | Name on file | | | | | | | Email address on file | Email |
| 7967309 | Name on file | | | | | | | Email address on file | Email |
| 7967335 | Name on file | | | | | | | Email address on file | Email |
| 7967351 | Name on file | | | | | | | Email address on file | Email |
| 7966215 | Name on file | | | | | | | Email address on file | Email |
| 7967453 | Name on file | | | | | | | Email address on file | Email |
| 7959075 | Name on file | | | | | | | Email address on file | Email |
| 7958421 | Name on file | | | | | | | Email address on file | Email |
| 7967472 | Name on file | | | | | | | Email address on file | Email |
| 7967542 | Name on file | | | | | | | Email address on file | Email |
| 7967635 | Name on file | | | | | | | Email address on file | Email |
| 7967702 | Name on file | | | | | | | Email address on file | Email |
| 7967713 | Name on file | | | | | | | Email address on file | Email |
| 7967740 | Name on file | | | | | | | Email address on file | Email |
| 7967736 | Name on file | | | | | | | Email address on file | Email |
| 7967788 | Name on file | | | | | | | Email address on file | Email |
| 7967455 | Name on file | | | | | | | Email address on file | Email |
| 7967859 | Name on file | | | | | | | Email address on file | Email |
| 7967908 | Name on file | | | | | | | Email address on file | Email |
| 7968000 | Name on file | | | | | | | Email address on file | Email |
| 7967968 | Name on file | | | | | | | Email address on file | Email |
| 7968103 | Name on file | | | | | | | Email address on file | Email |
| 7968114 | Name on file | | | | | | | Email address on file | Email |
| 7967187 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7967187 | Name on file | | | | | | | Email address on file | Email |
| 7967382 | Name on file | | | | | | | Email address on file | Email |
| 7967348 | Name on file | | | | | | | Email address on file | Email |
| 7966678 | Name on file | | | | | | | Email address on file | Email |
| 7967482 | Name on file | | | | | | | Email address on file | Email |
| 7967770 | Name on file | | | | | | | Email address on file | Email |
| 7967605 | Name on file | | | | | | | Email address on file | Email |
| 7967599 | Name on file | | | | | | | Email address on file | Email |
| 7967226 | Name on file | | | | | | | Email address on file | Email |
| 7967372 | Name on file | | | | | | | Email address on file | Email |
| 7965501 | Name on file | | | | | | | Email address on file | Email |
| 7968268 | Name on file | | | | | | | Email address on file | Email |
| 7968444 | Name on file | | | | | | | Email address on file | Email |
| 7966958 | Name on file | | | | | | | Email address on file | Email |
| 7968450 | Name on file | | | | | | | Email address on file | Email |
| 7966425 | Name on file | | | | | | | Email address on file | Email |
| 7968506 | Name on file | | | | | | | Email address on file | Email |
| 7965894 | Name on file | | | | | | | Email address on file | Email |
| 7947497 | Name on file | | | | | | | Email address on file | Email |
| 7967500 | Name on file | | | | | | | Email address on file | Email |
| 7968545 | Name on file | | | | | | | Email address on file | Email |
| 7968590 | Name on file | | | | | | | Email address on file | Email |
| 7967253 | Name on file | | | | | | | Email address on file | Email |
| 7947194 | Name on file | | | | | | | Email address on file | Email |
| 7967816 | Name on file | | | | | | | Email address on file | Email |
| 7967116 | Name on file | | | | | | | Email address on file | Email |
| 7964809 | Name on file | | | | | | | Email address on file | Email |
| 7967470 | Name on file | | | | | | | Email address on file | Email |
| 7967229 | Name on file | | | | | | | Email address on file | Email |
| 7964940 | Name on file | | | | | | | Email address on file | Email |
| 7968780 | Name on file | | | | | | | Email address on file | Email |
| 7968126 | Name on file | | | | | | | Email address on file | Email |
| 7968390 | Name on file | | | | | | | Email address on file | Email |
| 7967081 | Name on file | | | | | | | Email address on file | Email |
| 7968270 | Name on file | | | | | | | Email address on file | Email |
| 7968027 | Name on file | | | | | | | Email address on file | Email |
| 7967637 | Name on file | | | | | | | Email address on file | Email |
| 7968468 | Name on file | | | | | | | Email address on file | Email |
| 7966759 | Name on file | | | | | | | Email address on file | Email |
| 7967959 | Name on file | | | | | | | Email address on file | Email |
| 7967756 | Name on file | | | | | | | Email address on file | Email |
| 7968378 | Name on file | | | | | | | Email address on file | Email |
| 7968504 | Name on file | | | | | | | Email address on file | Email |
| 7968995 | Name on file | | | | | | | Email address on file | Email |
| 7968807 | Name on file | | | | | | | Email address on file | Email |
| 7968809 | Name on file | | | | | | | Email address on file | Email |
| 7969086 | Name on file | | | | | | | Email address on file | Email |
| 7121147 | Name on file | | | | | | | Email address on file | Email |
| 7967532 | Name on file | | | | | | | Email address on file | Email |
| 7967368 | Name on file | | | | | | | Email address on file | Email |
| 7968128 | Name on file | | | | | | | Email address on file | Email |
| 7969345 | Name on file | | | | | | | Email address on file | Email |
| 7966346 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7964357 | Name on file | | | | | | | Email address on file | Email |
| 7968085 | Name on file | | | | | | | Email address on file | Email |
| 7967639 | Name on file | | | | | | | Email address on file | Email |
| 7968136 | Name on file | | | | | | | Email address on file | Email |
| 7967415 | Name on file | | | | | | | Email address on file | Email |
| 7969350 | Name on file | | | | | | | Email address on file | Email |
| 7961374 | Name on file | | | | | | | Email address on file | Email |
| 7959628 | Name on file | | | | | | | Email address on file | Email |
| 7967222 | Name on file | | | | | | | Email address on file | Email |
| 7969460 | Name on file | | | | | | | Email address on file | Email |
| 7968667 | Name on file | | | | | | | Email address on file | Email |
| 7969409 | Name on file | | | | | | | Email address on file | Email |
| 7969267 | Name on file | | | | | | | Email address on file | Email |
| 7961156 | Name on file | | | | | | | Email address on file | Email |
| 7968223 | Name on file | | | | | | | Email address on file | Email |
| 7968105 | Name on file | | | | | | | Email address on file | Email |
| 7969670 | Name on file | | | | | | | Email address on file | Email |
| 7964858 | Name on file | | | | | | | Email address on file | Email |
| 7969718 | Name on file | | | | | | | Email address on file | Email |
| 7950650 | Name on file | | | | | | | Email address on file | Email |
| 7967406 | Name on file | | | | | | | Email address on file | Email |
| 7967642 | Name on file | | | | | | | Email address on file | Email |
| 7969076 | Name on file | | | | | | | Email address on file | Email |
| 7969519 | Name on file | | | | | | | Email address on file | Email |
| 7969326 | Name on file | | | | | | | Email address on file | Email |
| 7957659 | Name on file | | | | | | | Email address on file | Email |
| 7969386 | Name on file | | | | | | | Email address on file | Email |
| 7970002 | Name on file | | | | | | | Email address on file | Email |
| 7950572 | Name on file | | | | | | | Email address on file | Email |
| 7969476 | Name on file | | | | | | | Email address on file | Email |
| 7967326 | Name on file | | | | | | | Email address on file | Email |
| 7970126 | Name on file | | | | | | | Email address on file | Email |
| 7970102 | Name on file | | | | | | | Email address on file | Email |
| 7968382 | Name on file | | | | | | | Email address on file | Email |
| 7970171 | Name on file | | | | | | | Email address on file | Email |
| 7970273 | Name on file | | | | | | | Email address on file | Email |
| 7970305 | Name on file | | | | | | | Email address on file | Email |
| 7970311 | Name on file | | | | | | | Email address on file | Email |
| 7970333 | Name on file | | | | | | | Email address on file | Email |
| 7970241 | Name on file | | | | | | | Email address on file | Email |
| 7968788 | Name on file | | | | | | | Email address on file | Email |
| 7970416 | Name on file | | | | | | | Email address on file | Email |
| 7970418 | Name on file | | | | | | | Email address on file | Email |
| 7967003 | Name on file | | | | | | | Email address on file | Email |
| 7967170 | Name on file | | | | | | | Email address on file | Email |
| 7970510 | Name on file | | | | | | | Email address on file | Email |
| 7967246 | Name on file | | | | | | | Email address on file | Email |
| 7969261 | Name on file | | | | | | | Email address on file | Email |
| 7967918 | Name on file | | | | | | | Email address on file | Email |
| 7969751 | Name on file | | | | | | | Email address on file | Email |
| 7969625 | Name on file | | | | | | | Email address on file | Email |
| 7970108 | Name on file | | | | | | | Email address on file | Email |
| 7969353 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7970654 | Name on file | | | | | | | Email address on file | Email |
| 7970434 | Name on file | | | | | | | Email address on file | Email |
| 7970672 | Name on file | | | | | | | Email address on file | Email |
| 7970251 | Name on file | | | | | | | Email address on file | Email |
| 7968423 | Name on file | | | | | | | Email address on file | Email |
| 7968004 | Name on file | | | | | | | Email address on file | Email |
| 7968063 | Name on file | | | | | | | Email address on file | Email |
| 7970749 | Name on file | | | | | | | Email address on file | Email |
| 7970096 | Name on file | | | | | | | Email address on file | Email |
| 7970096 | Name on file | | | | | | | Email address on file | Email |
| 7972082 | Name on file | | | | | | | Email address on file | Email |
| 7970680 | Name on file | | | | | | | Email address on file | Email |
| 7972168 | Name on file | | | | | | | Email address on file | Email |
| 7968440 | Name on file | | | | | | | Email address on file | Email |
| 7972174 | Name on file | | | | | | | Email address on file | Email |
| 7968279 | Name on file | | | | | | | Email address on file | Email |
| 7972193 | Name on file | | | | | | | Email address on file | Email |
| 6259673 | Name on file | | | | | | | Email address on file | Email |
| 7967832 | Name on file | | | | | | | Email address on file | Email |
| 7970410 | Name on file | | | | | | | Email address on file | Email |
| 7969411 | Name on file | | | | | | | Email address on file | Email |
| 7972321 | Name on file | | | | | | | Email address on file | Email |
| 7969503 | Name on file | | | | | | | Email address on file | Email |
| 7972160 | Name on file | | | | | | | Email address on file | Email |
| 7972374 | Name on file | | | | | | | Email address on file | Email |
| 7967392 | Name on file | | | | | | | Email address on file | Email |
| 7972455 | Name on file | | | | | | | Email address on file | Email |
| 7972530 | Name on file | | | | | | | Email address on file | Email |
| 7969017 | Name on file | | | | | | | Email address on file | Email |
| 7972378 | Name on file | | | | | | | Email address on file | Email |
| 7970717 | Name on file | | | | | | | Email address on file | Email |
| 7972272 | Name on file | | | | | | | Email address on file | Email |
| 7950260 | Name on file | | | | | | | Email address on file | Email |
| 7970741 | Name on file | | | | | | | Email address on file | Email |
| 7970464 | Name on file | | | | | | | Email address on file | Email |
| 7951952 | Name on file | | | | | | | Email address on file | Email |
| 7972704 | Name on file | | | | | | | Email address on file | Email |
| 7968576 | Name on file | | | | | | | Email address on file | Email |
| 7972248 | Name on file | | | | | | | Email address on file | Email |
| 7972248 | Name on file | | | | | | | Email address on file | Email |
| 7970343 | Name on file | | | | | | | Email address on file | Email |
| 7972411 | Name on file | | | | | | | Email address on file | Email |
| 7972450 | Name on file | | | | | | | Email address on file | Email |
| 7969018 | Name on file | | | | | | | Email address on file | Email |
| 7969613 | Name on file | | | | | | | Email address on file | Email |
| 7970584 | Name on file | | | | | | | Email address on file | Email |
| 7968051 | Name on file | | | | | | | Email address on file | Email |
| 7972867 | Name on file | | | | | | | Email address on file | Email |
| 7972198 | Name on file | | | | | | | Email address on file | Email |
| 7968480 | Name on file | | | | | | | Email address on file | Email |
| 7969256 | Name on file | | | | | | | Email address on file | Email |
| 7968687 | Name on file | | | | | | | Email address on file | Email |
| 7972430 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 7972911 | Name on file | | | | | | | Email address on file | Email |
| 7959736 | Name on file | | | | | | | Email address on file | Email |
| 7959736 | Name on file | | | | | | | Email address on file | Email |
| 7972966 | Name on file | | | | | | | Email address on file | Email |
| 7969695 | Name on file | | | | | | | Email address on file | Email |
| 7972973 | Name on file | | | | | | | Email address on file | Email |
| 7968726 | Name on file | | | | | | | Email address on file | Email |
| 7969308 | Name on file | | | | | | | Email address on file | Email |
| 7970611 | Name on file | | | | | | | Email address on file | Email |
| 7967021 | Name on file | | | | | | | Email address on file | Email |
| 7972987 | Name on file | | | | | | | Email address on file | Email |
| 7973019 | Name on file | | | | | | | Email address on file | Email |
| 7972211 | Name on file | | | | | | | Email address on file | Email |
| 7969908 | Name on file | | | | | | | Email address on file | Email |
| 7969146 | Name on file | | | | | | | Email address on file | Email |
| 7970670 | Name on file | | | | | | | Email address on file | Email |
| 7969390 | Name on file | | | | | | | Email address on file | Email |
| 7972493 | Name on file | | | | | | | Email address on file | Email |
| 7972444 | Name on file | | | | | | | Email address on file | Email |
| 7966298 | Name on file | | | | | | | Email address on file | Email |
| 7972702 | Name on file | | | | | | | Email address on file | Email |
| 7968658 | Name on file | | | | | | | Email address on file | Email |
| 7972793 | Name on file | | | | | | | Email address on file | Email |
| 7973093 | Name on file | | | | | | | Email address on file | Email |
| 7970692 | Name on file | | | | | | | Email address on file | Email |
| 7970163 | Name on file | | | | | | | Email address on file | Email |
| 7972951 | Name on file | | | | | | | Email address on file | Email |
| 7972453 | Name on file | | | | | | | Email address on file | Email |
| 7972453 | Name on file | | | | | | | Email address on file | Email |
| 7973125 | Name on file | | | | | | | Email address on file | Email |
| 7973123 | Name on file | | | | | | | Email address on file | Email |
| 7972085 | Name on file | | | | | | | Email address on file | Email |
| 7969162 | Name on file | | | | | | | Email address on file | Email |
| 7972945 | Name on file | | | | | | | Email address on file | Email |
| 7972284 | Name on file | | | | | | | Email address on file | Email |
| 7972578 | Name on file | | | | | | | Email address on file | Email |
| 7972152 | Name on file | | | | | | | Email address on file | Email |
| 7968180 | Name on file | | | | | | | Email address on file | Email |
| 7973376 | Name on file | | | | | | | Email address on file | Email |
| 7972943 | Name on file | | | | | | | Email address on file | Email |
| 7969014 | Name on file | | | | | | | Email address on file | Email |
| 7973413 | Name on file | | | | | | | Email address on file | Email |
| 7973428 | Name on file | | | | | | | Email address on file | Email |
| 7973463 | Name on file | | | | | | | Email address on file | Email |
| 7973474 | Name on file | | | | | | | Email address on file | Email |
| 7970195 | Name on file | | | | | | | Email address on file | Email |
| 7973497 | Name on file | | | | | | | Email address on file | Email |
| 7968315 | Name on file | | | | | | | Email address on file | Email |
| 7967801 | Name on file | | | | | | | Email address on file | Email |
| 7973091 | Name on file | | | | | | | Email address on file | Email |
| 7973638 | Name on file | | | | | | | Email address on file | Email |
| 7969950 | Name on file | | | | | | | Email address on file | Email |
| 7969637 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7970446 | Name on file | | | | | | | Email address on file | Email |
| 7973662 | Name on file | | | | | | | Email address on file | Email |
| 7967502 | Name on file | | | | | | | Email address on file | Email |
| 7973398 | Name on file | | | | | | | Email address on file | Email |
| 7968541 | Name on file | | | | | | | Email address on file | Email |
| 7973722 | Name on file | | | | | | | Email address on file | Email |
| 7969118 | Name on file | | | | | | | Email address on file | Email |
| 7973746 | Name on file | | | | | | | Email address on file | Email |
| 7972132 | Name on file | | | | | | | Email address on file | Email |
| 7968458 | Name on file | | | | | | | Email address on file | Email |
| 7970497 | Name on file | | | | | | | Email address on file | Email |
| 7970010 | Name on file | | | | | | | Email address on file | Email |
| 7972315 | Name on file | | | | | | | Email address on file | Email |
| 7972541 | Name on file | | | | | | | Email address on file | Email |
| 7966745 | Name on file | | | | | | | Email address on file | Email |
| 7969413 | Name on file | | | | | | | Email address on file | Email |
| 7969533 | Name on file | | | | | | | Email address on file | Email |
| 7972843 | Name on file | | | | | | | Email address on file | Email |
| 7973576 | Name on file | | | | | | | Email address on file | Email |
| 7972696 | Name on file | | | | | | | Email address on file | Email |
| 7974098 | Name on file | | | | | | | Email address on file | Email |
| 7969998 | Name on file | | | | | | | Email address on file | Email |
| 7972679 | Name on file | | | | | | | Email address on file | Email |
| 7968782 | Name on file | | | | | | | Email address on file | Email |
| 7969726 | Name on file | | | | | | | Email address on file | Email |
| 7968777 | Name on file | | | | | | | Email address on file | Email |
| 7970652 | Name on file | | | | | | | Email address on file | Email |
| 7973616 | Name on file | | | | | | | Email address on file | Email |
| 7973726 | Name on file | | | | | | | Email address on file | Email |
| 7970490 | Name on file | | | | | | | Email address on file | Email |
| 7973756 | Name on file | | | | | | | Email address on file | Email |
| 7969425 | Name on file | | | | | | | Email address on file | Email |
| 7973033 | Name on file | | | | | | | Email address on file | Email |
| 7107273 | Name on file | | | | | | | Email address on file | Email |
| 7970438 | Name on file | | | | | | | Email address on file | Email |
| 7972765 | Name on file | | | | | | | Email address on file | Email |
| 7973748 | Name on file | | | | | | | Email address on file | Email |
| 7967211 | Name on file | | | | | | | Email address on file | Email |
| 7973940 | Name on file | | | | | | | Email address on file | Email |
| 7967432 | Name on file | | | | | | | Email address on file | Email |
| 7970593 | Name on file | | | | | | | Email address on file | Email |
| 7970656 | Name on file | | | | | | | Email address on file | Email |
| 7973868 | Name on file | | | | | | | Email address on file | Email |
| 7973390 | Name on file | | | | | | | Email address on file | Email |
| 7972108 | Name on file | | | | | | | Email address on file | Email |
| 7973539 | Name on file | | | | | | | Email address on file | Email |
| 7972862 | Name on file | | | | | | | Email address on file | Email |
| 7973295 | Name on file | | | | | | | Email address on file | Email |
| 7973422 | Name on file | | | | | | | Email address on file | Email |
| 7974585 | Name on file | | | | | | | Email address on file | Email |
| 7973596 | Name on file | | | | | | | Email address on file | Email |
| 7973596 | Name on file | | | | | | | Email address on file | Email |
| 7973964 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7973886 | Name on file | | | | | | | Email address on file | Email |
| 7973089 | Name on file | | | | | | | Email address on file | Email |
| 7973688 | Name on file | | | | | | | Email address on file | Email |
| 7973648 | Name on file | | | | | | | Email address on file | Email |
| 7973586 | Name on file | | | | | | | Email address on file | Email |
| 7974016 | Name on file | | | | | | | Email address on file | Email |
| 7972994 | Name on file | | | | | | | Email address on file | Email |
| 7969281 | Name on file | | | | | | | Email address on file | Email |
| 7974217 | Name on file | | | | | | | Email address on file | Email |
| 7974657 | Name on file | | | | | | | Email address on file | Email |
| 7973169 | Name on file | | | | | | | Email address on file | Email |
| 7974030 | Name on file | | | | | | | Email address on file | Email |
| 7974716 | Name on file | | | | | | | Email address on file | Email |
| 7974741 | Name on file | | | | | | | Email address on file | Email |
| 7967114 | Name on file | | | | | | | Email address on file | Email |
| 7968012 | Name on file | | | | | | | Email address on file | Email |
| 7973876 | Name on file | | | | | | | Email address on file | Email |
| 7974729 | Name on file | | | | | | | Email address on file | Email |
| 7970388 | Name on file | | | | | | | Email address on file | Email |
| 7967690 | Name on file | | | | | | | Email address on file | Email |
| 7969527 | Name on file | | | | | | | Email address on file | Email |
| 7969527 | Name on file | | | | | | | Email address on file | Email |
| 7974766 | Name on file | | | | | | | Email address on file | Email |
| 7969511 | Name on file | | | | | | | Email address on file | Email |
| 7973111 | Name on file | | | | | | | Email address on file | Email |
| 7972424 | Name on file | | | | | | | Email address on file | Email |
| 7972931 | Name on file | | | | | | | Email address on file | Email |
| 7972499 | Name on file | | | | | | | Email address on file | Email |
| 7973083 | Name on file | | | | | | | Email address on file | Email |
| 7973483 | Name on file | | | | | | | Email address on file | Email |
| 7974903 | Name on file | | | | | | | Email address on file | Email |
| 7973041 | Name on file | | | | | | | Email address on file | Email |
| 7974553 | Name on file | | | | | | | Email address on file | Email |
| 7969310 | Name on file | | | | | | | Email address on file | Email |
| 7974177 | Name on file | | | | | | | Email address on file | Email |
| 7974756 | Name on file | | | | | | | Email address on file | Email |
| 7974400 | Name on file | | | | | | | Email address on file | Email |
| 7974893 | Name on file | | | | | | | Email address on file | Email |
| 7974893 | Name on file | | | | | | | Email address on file | Email |
| 7974974 | Name on file | | | | | | | Email address on file | Email |
| 7968438 | Name on file | | | | | | | Email address on file | Email |
| 7974499 | Name on file | | | | | | | Email address on file | Email |
| 7974928 | Name on file | | | | | | | Email address on file | Email |
| 7969236 | Name on file | | | | | | | Email address on file | Email |
| 7974360 | Name on file | | | | | | | Email address on file | Email |
| 7969134 | Name on file | | | | | | | Email address on file | Email |
| 7970092 | Name on file | | | | | | | Email address on file | Email |
| 7974581 | Name on file | | | | | | | Email address on file | Email |
| 7974721 | Name on file | | | | | | | Email address on file | Email |
| 7970666 | Name on file | | | | | | | Email address on file | Email |
| 7975098 | Name on file | | | | | | | Email address on file | Email |
| 7972148 | Name on file | | | | | | | Email address on file | Email |
| 7975080 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7975036 | Name on file | | | | | | | Email address on file | Email |
| 7970640 | Name on file | | | | | | | Email address on file | Email |
| 7974858 | Name on file | | | | | | | Email address on file | Email |
| 7974844 | Name on file | | | | | | | Email address on file | Email |
| 7969204 | Name on file | | | | | | | Email address on file | Email |
| 7969672 | Name on file | | | | | | | Email address on file | Email |
| 7974394 | Name on file | | | | | | | Email address on file | Email |
| 7969814 | Name on file | | | | | | | Email address on file | Email |
| 7968582 | Name on file | | | | | | | Email address on file | Email |
| 7975254 | Name on file | | | | | | | Email address on file | Email |
| 7975312 | Name on file | | | | | | | Email address on file | Email |
| 7975522 | Name on file | | | | | | | Email address on file | Email |
| 7975196 | Name on file | | | | | | | Email address on file | Email |
| 7975557 | Name on file | | | | | | | Email address on file | Email |
| 7975547 | Name on file | | | | | | | Email address on file | Email |
| 7973742 | Name on file | | | | | | | Email address on file | Email |
| 7975590 | Name on file | | | | | | | Email address on file | Email |
| 7972297 | Name on file | | | | | | | Email address on file | Email |
| 7975628 | Name on file | | | | | | | Email address on file | Email |
| 7975661 | Name on file | | | | | | | Email address on file | Email |
| 7975213 | Name on file | | | | | | | Email address on file | Email |
| 7975685 | Name on file | | | | | | | Email address on file | Email |
| 7975728 | Name on file | | | | | | | Email address on file | Email |
| 7975738 | Name on file | | | | | | | Email address on file | Email |
| 7975026 | Name on file | | | | | | | Email address on file | Email |
| 7975209 | Name on file | | | | | | | Email address on file | Email |
| 7975496 | Name on file | | | | | | | Email address on file | Email |
| 7975683 | Name on file | | | | | | | Email address on file | Email |
| 7975683 | Name on file | | | | | | | Email address on file | Email |
| 7975880 | Name on file | | | | | | | Email address on file | Email |
| 7974679 | Name on file | | | | | | | Email address on file | Email |
| 7974519 | Name on file | | | | | | | Email address on file | Email |
| 7975954 | Name on file | | | | | | | Email address on file | Email |
| 7975954 | Name on file | | | | | | | Email address on file | Email |
| 7975513 | Name on file | | | | | | | Email address on file | Email |
| 7975223 | Name on file | | | | | | | Email address on file | Email |
| 7975709 | Name on file | | | | | | | Email address on file | Email |
| 7976019 | Name on file | | | | | | | Email address on file | Email |
| 7974731 | Name on file | | | | | | | Email address on file | Email |
| 7976067 | Name on file | | | | | | | Email address on file | Email |
| 7975926 | Name on file | | | | | | | Email address on file | Email |
| 7975416 | Name on file | | | | | | | Email address on file | Email |
| 7976183 | Name on file | | | | | | | Email address on file | Email |
| 7975586 | Name on file | | | | | | | Email address on file | Email |
| 7975934 | Name on file | | | | | | | Email address on file | Email |
| 7969104 | Name on file | | | | | | | Email address on file | Email |
| 7970205 | Name on file | | | | | | | Email address on file | Email |
| 7969616 | Name on file | | | | | | | Email address on file | Email |
| 7969964 | Name on file | | | | | | | Email address on file | Email |
| 7975555 | Name on file | | | | | | | Email address on file | Email |
| 7970521 | Name on file | | | | | | | Email address on file | Email |
| 7975904 | Name on file | | | | | | | Email address on file | Email |
| 7975904 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7976346 | Name on file | | | | | | | Email address on file | Email |
| 7976136 | Name on file | | | | | | | Email address on file | Email |
| 7975634 | Name on file | | | | | | | Email address on file | Email |
| 7975273 | Name on file | | | | | | | Email address on file | Email |
| 7975754 | Name on file | | | | | | | Email address on file | Email |
| 7975789 | Name on file | | | | | | | Email address on file | Email |
| 7975984 | Name on file | | | | | | | Email address on file | Email |
| 7974936 | Name on file | | | | | | | Email address on file | Email |
| 7975671 | Name on file | | | | | | | Email address on file | Email |
| 7975938 | Name on file | | | | | | | Email address on file | Email |
| 7975991 | Name on file | | | | | | | Email address on file | Email |
| 7975980 | Name on file | | | | | | | Email address on file | Email |
| 7976403 | Name on file | | | | | | | Email address on file | Email |
| 7976403 | Name on file | | | | | | | Email address on file | Email |
| 7976539 | Name on file | | | | | | | Email address on file | Email |
| 7976782 | Name on file | | | | | | | Email address on file | Email |
| 7976780 | Name on file | | | | | | | Email address on file | Email |
| 7970084 | Name on file | | | | | | | Email address on file | Email |
| 7976561 | Name on file | | | | | | | Email address on file | Email |
| 7969962 | Name on file | | | | | | | Email address on file | Email |
| 7973461 | Name on file | | | | | | | Email address on file | Email |
| 7977088 | Name on file | | | | | | | Email address on file | Email |
| 7977362 | Name on file | | | | | | | Email address on file | Email |
| 7977411 | Name on file | | | | | | | Email address on file | Email |
| 7977591 | Name on file | | | | | | | Email address on file | Email |
| 7968708 | Name on file | | | | | | | Email address on file | Email |
| 7969366 | Name on file | | | | | | | Email address on file | Email |
| 7976615 | Name on file | | | | | | | Email address on file | Email |
| 7976535 | Name on file | | | | | | | Email address on file | Email |
| 7976535 | Name on file | | | | | | | Email address on file | Email |
| 7977116 | Name on file | | | | | | | Email address on file | Email |
| 7974784 | Name on file | | | | | | | Email address on file | Email |
| 7976450 | Name on file | | | | | | | Email address on file | Email |
| 7977338 | Name on file | | | | | | | Email address on file | Email |
| 7977306 | Name on file | | | | | | | Email address on file | Email |
| 7977306 | Name on file | | | | | | | Email address on file | Email |
| 7969092 | Name on file | | | | | | | Email address on file | Email |
| 7970382 | Name on file | | | | | | | Email address on file | Email |
| 7977618 | Name on file | | | | | | | Email address on file | Email |
| 7973014 | Name on file | | | | | | | Email address on file | Email |
| 7977565 | Name on file | | | | | | | Email address on file | Email |
| 7976461 | Name on file | | | | | | | Email address on file | Email |
| 7977407 | Name on file | | | | | | | Email address on file | Email |
| 7977901 | Name on file | | | | | | | Email address on file | Email |
| 7977696 | Name on file | | | | | | | Email address on file | Email |
| 7975160 | Name on file | | | | | | | Email address on file | Email |
| 7976382 | Name on file | | | | | | | Email address on file | Email |
| 7976932 | Name on file | | | | | | | Email address on file | Email |
| 7972893 | Name on file | | | | | | | Email address on file | Email |
| 7977270 | Name on file | | | | | | | Email address on file | Email |
| 7976527 | Name on file | | | | | | | Email address on file | Email |
| 7976248 | Name on file | | | | | | | Email address on file | Email |
| 7968739 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7973000 | Name on file | | | | | | | Email address on file | Email |
| 7978190 | Name on file | | | | | | | Email address on file | Email |
| 7978459 | Name on file | | | | | | | Email address on file | Email |
| 7978321 | Name on file | | | | | | | Email address on file | Email |
| 7972235 | Name on file | | | | | | | Email address on file | Email |
| 7977718 | Name on file | | | | | | | Email address on file | Email |
| 7978527 | Name on file | | | | | | | Email address on file | Email |
| 7976670 | Name on file | | | | | | | Email address on file | Email |
| 7972570 | Name on file | | | | | | | Email address on file | Email |
| 7972426 | Name on file | | | | | | | Email address on file | Email |
| 7978403 | Name on file | | | | | | | Email address on file | Email |
| 7970471 | Name on file | | | | | | | Email address on file | Email |
| 7978610 | Name on file | | | | | | | Email address on file | Email |
| 7978445 | Name on file | | | | | | | Email address on file | Email |
| 7978445 | Name on file | | | | | | | Email address on file | Email |
| 7978445 | Name on file | | | | | | | Email address on file | Email |
| 7977144 | Name on file | | | | | | | Email address on file | Email |
| 7978584 | Name on file | | | | | | | Email address on file | Email |
| 7976772 | Name on file | | | | | | | Email address on file | Email |
| 7968750 | Name on file | | | | | | | Email address on file | Email |
| 7970589 | Name on file | | | | | | | Email address on file | Email |
| 7978166 | Name on file | | | | | | | Email address on file | Email |
| 6641625 | Name on file | | | | | | | Email address on file | Email |
| 7977405 | Name on file | | | | | | | Email address on file | Email |
| 7973106 | Name on file | | | | | | | Email address on file | Email |
| 7978731 | Name on file | | | | | | | Email address on file | Email |
| 7972187 | Name on file | | | | | | | Email address on file | Email |
| 7970547 | Name on file | | | | | | | Email address on file | Email |
| 7977785 | Name on file | | | | | | | Email address on file | Email |
| 7975030 | Name on file | | | | | | | Email address on file | Email |
| 7978218 | Name on file | | | | | | | Email address on file | Email |
| 7978757 | Name on file | | | | | | | Email address on file | Email |
| 7972276 | Name on file | | | | | | | Email address on file | Email |
| 7137686 | Name on file | | | | | | | Email address on file | Email |
| 7978469 | Name on file | | | | | | | Email address on file | Email |
| 7974980 | Name on file | | | | | | | Email address on file | Email |
| 7978974 | Name on file | | | | | | | Email address on file | Email |
| 7973600 | Name on file | | | | | | | Email address on file | Email |
| 7977329 | Name on file | | | | | | | Email address on file | Email |
| 7972885 | Name on file | | | | | | | Email address on file | Email |
| 7972885 | Name on file | | | | | | | Email address on file | Email |
| 7973632 | Name on file | | | | | | | Email address on file | Email |
| 7973420 | Name on file | | | | | | | Email address on file | Email |
| 7978254 | Name on file | | | | | | | Email address on file | Email |
| 7978286 | Name on file | | | | | | | Email address on file | Email |
| 7978998 | Name on file | | | | | | | Email address on file | Email |
| 7977620 | Name on file | | | | | | | Email address on file | Email |
| 7977751 | Name on file | | | | | | | Email address on file | Email |
| 7977346 | Name on file | | | | | | | Email address on file | Email |
| 7973010 | Name on file | | | | | | | Email address on file | Email |
| 7977754 | Name on file | | | | | | | Email address on file | Email |
| 7972984 | Name on file | | | | | | | Email address on file | Email |
| 7976863 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7977178 | Name on file | | | | | | | Email address on file | Email |
| 7977655 | Name on file | | | | | | | Email address on file | Email |
| 7977220 | Name on file | | | | | | | Email address on file | Email |
| 7974491 | Name on file | | | | | | | Email address on file | Email |
| 7126217 | Name on file | | | | | | | Email address on file | Email |
| 7974329 | Name on file | | | | | | | Email address on file | Email |
| 7974106 | Name on file | | | | | | | Email address on file | Email |
| 7973890 | Name on file | | | | | | | Email address on file | Email |
| 7974146 | Name on file | | | | | | | Email address on file | Email |
| 7974237 | Name on file | | | | | | | Email address on file | Email |
| 7973920 | Name on file | | | | | | | Email address on file | Email |
| 7974279 | Name on file | | | | | | | Email address on file | Email |
| 7979363 | Name on file | | | | | | | Email address on file | Email |
| 7970245 | Name on file | | | | | | | Email address on file | Email |
| 7974700 | Name on file | | | | | | | Email address on file | Email |
| 7978834 | Name on file | | | | | | | Email address on file | Email |
| 7979002 | Name on file | | | | | | | Email address on file | Email |
| 7979002 | Name on file | | | | | | | Email address on file | Email |
| 7979577 | Name on file | | | | | | | Email address on file | Email |
| 7973990 | Name on file | | | | | | | Email address on file | Email |
| 7973942 | Name on file | | | | | | | Email address on file | Email |
| 7979591 | Name on file | | | | | | | Email address on file | Email |
| 7979551 | Name on file | | | | | | | Email address on file | Email |
| 7979551 | Name on file | | | | | | | Email address on file | Email |
| 7979807 | Name on file | | | | | | | Email address on file | Email |
| 7979688 | Name on file | | | | | | | Email address on file | Email |
| 7979898 | Name on file | | | | | | | Email address on file | Email |
| 7979908 | Name on file | | | | | | | Email address on file | Email |
| 7979767 | Name on file | | | | | | | Email address on file | Email |
| 7979713 | Name on file | | | | | | | Email address on file | Email |
| 7979271 | Name on file | | | | | | | Email address on file | Email |
| 7979519 | Name on file | | | | | | | Email address on file | Email |
| 7974076 | Name on file | | | | | | | Email address on file | Email |
| 7980444 | Name on file | | | | | | | Email address on file | Email |
| 7980131 | Name on file | | | | | | | Email address on file | Email |
| 7978691 | Name on file | | | | | | | Email address on file | Email |
| 7978413 | Name on file | | | | | | | Email address on file | Email |
| 7978413 | Name on file | | | | | | | Email address on file | Email |
| 7979442 | Name on file | | | | | | | Email address on file | Email |
| 7980399 | Name on file | | | | | | | Email address on file | Email |
| 7974978 | Name on file | | | | | | | Email address on file | Email |
| 7974794 | Name on file | | | | | | | Email address on file | Email |
| 7980662 | Name on file | | | | | | | Email address on file | Email |
| 7980693 | Name on file | | | | | | | Email address on file | Email |
| 7976469 | Name on file | | | | | | | Email address on file | Email |
| 7978721 | Name on file | | | | | | | Email address on file | Email |
| 7974810 | Name on file | | | | | | | Email address on file | Email |
| 7975086 | Name on file | | | | | | | Email address on file | Email |
| 7975298 | Name on file | | | | | | | Email address on file | Email |
| 7975756 | Name on file | | | | | | | Email address on file | Email |
| 7981222 | Name on file | | | | | | | Email address on file | Email |
| 7981352 | Name on file | | | | | | | Email address on file | Email |
| 7981356 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7981398 | Name on file | | | | | | | Email address on file | Email |
| 7981498 | Name on file | | | | | | | Email address on file | Email |
| 7981541 | Name on file | | | | | | | Email address on file | Email |
| 7981699 | Name on file | | | | | | | Email address on file | Email |
| 7981732 | Name on file | | | | | | | Email address on file | Email |
| 7981751 | Name on file | | | | | | | Email address on file | Email |
| 7981768 | Name on file | | | | | | | Email address on file | Email |
| 7981840 | Name on file | | | | | | | Email address on file | Email |
| 7981864 | Name on file | | | | | | | Email address on file | Email |
| 7981874 | Name on file | | | | | | | Email address on file | Email |
| 7981900 | Name on file | | | | | | | Email address on file | Email |
| 7981272 | Name on file | | | | | | | Email address on file | Email |
| 7981910 | Name on file | | | | | | | Email address on file | Email |
| 7973614 | Name on file | | | | | | | Email address on file | Email |
| 7973459 | Name on file | | | | | | | Email address on file | Email |
| 7981978 | Name on file | | | | | | | Email address on file | Email |
| 7981981 | Name on file | | | | | | | Email address on file | Email |
| 7979642 | Name on file | | | | | | | Email address on file | Email |
| 7974762 | Name on file | | | | | | | Email address on file | Email |
| 7982007 | Name on file | | | | | | | Email address on file | Email |
| 7976987 | Name on file | | | | | | | Email address on file | Email |
| 7976987 | Name on file | | | | | | | Email address on file | Email |
| 7981997 | Name on file | | | | | | | Email address on file | Email |
| 7982019 | Name on file | | | | | | | Email address on file | Email |
| 7982022 | Name on file | | | | | | | Email address on file | Email |
| 7982035 | Name on file | | | | | | | Email address on file | Email |
| 7980499 | Name on file | | | | | | | Email address on file | Email |
| 7982046 | Name on file | | | | | | | Email address on file | Email |
| 7982054 | Name on file | | | | | | | Email address on file | Email |
| 7980158 | Name on file | | | | | | | Email address on file | Email |
| 7982066 | Name on file | | | | | | | Email address on file | Email |
| 7982070 | Name on file | | | | | | | Email address on file | Email |
| 7980389 | Name on file | | | | | | | Email address on file | Email |
| 7982048 | Name on file | | | | | | | Email address on file | Email |
| 7981173 | Name on file | | | | | | | Email address on file | Email |
| 7982084 | Name on file | | | | | | | Email address on file | Email |
| 7981496 | Name on file | | | | | | | Email address on file | Email |
| 7981195 | Name on file | | | | | | | Email address on file | Email |
| 7981924 | Name on file | | | | | | | Email address on file | Email |
| 7981226 | Name on file | | | | | | | Email address on file | Email |
| 7981165 | Name on file | | | | | | | Email address on file | Email |
| 7981651 | Name on file | | | | | | | Email address on file | Email |
| 7977584 | Name on file | | | | | | | Email address on file | Email |
| 7978279 | Name on file | | | | | | | Email address on file | Email |
| 7976717 | Name on file | | | | | | | Email address on file | Email |
| 7977334 | Name on file | | | | | | | Email address on file | Email |
| 7979106 | Name on file | | | | | | | Email address on file | Email |
| 7979106 | Name on file | | | | | | | Email address on file | Email |
| 7981625 | Name on file | | | | | | | Email address on file | Email |
| 7977459 | Name on file | | | | | | | Email address on file | Email |
| 7978865 | Name on file | | | | | | | Email address on file | Email |
| 7981472 | Name on file | | | | | | | Email address on file | Email |
| 7977770 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7977840 | Name on file | | | | | | | Email address on file | Email |
| 7981679 | Name on file | | | | | | | Email address on file | Email |
| 7978572 | Name on file | | | | | | | Email address on file | Email |
| 7981113 | Name on file | | | | | | | Email address on file | Email |
| 7981573 | Name on file | | | | | | | Email address on file | Email |
| 7981280 | Name on file | | | | | | | Email address on file | Email |
| 7979395 | Name on file | | | | | | | Email address on file | Email |
| 7979192 | Name on file | | | | | | | Email address on file | Email |
| 7980998 | Name on file | | | | | | | Email address on file | Email |
| 7981111 | Name on file | | | | | | | Email address on file | Email |
| 7978372 | Name on file | | | | | | | Email address on file | Email |
| 7980982 | Name on file | | | | | | | Email address on file | Email |
| 7977714 | Name on file | | | | | | | Email address on file | Email |
| 7981137 | Name on file | | | | | | | Email address on file | Email |
| 7981119 | Name on file | | | | | | | Email address on file | Email |
| 7977720 | Name on file | | | | | | | Email address on file | Email |
| 7981962 | Name on file | | | | | | | Email address on file | Email |
| 7981964 | Name on file | | | | | | | Email address on file | Email |
| 7982427 | Name on file | | | | | | | Email address on file | Email |
| 7982421 | Name on file | | | | | | | Email address on file | Email |
| 7981298 | Name on file | | | | | | | Email address on file | Email |
| 7982544 | Name on file | | | | | | | Email address on file | Email |
| 7982432 | Name on file | | | | | | | Email address on file | Email |
| 7981944 | Name on file | | | | | | | Email address on file | Email |
| 7981944 | Name on file | | | | | | | Email address on file | Email |
| 7982126 | Name on file | | | | | | | Email address on file | Email |
| 7982888 | Name on file | | | | | | | Email address on file | Email |
| 7982926 | Name on file | | | | | | | Email address on file | Email |
| 7975511 | Name on file | | | | | | | Email address on file | Email |
| 7977377 | Name on file | | | | | | | Email address on file | Email |
| 7982060 | Name on file | | | | | | | Email address on file | Email |
| 7983092 | Name on file | | | | | | | Email address on file | Email |
| 7983130 | Name on file | | | | | | | Email address on file | Email |
| 7983167 | Name on file | | | | | | | Email address on file | Email |
| 7983282 | Name on file | | | | | | | Email address on file | Email |
| 7983274 | Name on file | | | | | | | Email address on file | Email |
| 7983294 | Name on file | | | | | | | Email address on file | Email |
| 7983382 | Name on file | | | | | | | Email address on file | Email |
| 7983400 | Name on file | | | | | | | Email address on file | Email |
| 7983557 | Name on file | | | | | | | Email address on file | Email |
| 7983598 | Name on file | | | | | | | Email address on file | Email |
| 7978659 | Name on file | | | | | | | Email address on file | Email |
| 7978659 | Name on file | | | | | | | Email address on file | Email |
| 7982414 | Name on file | | | | | | | Email address on file | Email |
| 7983682 | Name on file | | | | | | | Email address on file | Email |
| 7982041 | Name on file | | | | | | | Email address on file | Email |
| 7974483 | Name on file | | | | | | | Email address on file | Email |
| 7983764 | Name on file | | | | | | | Email address on file | Email |
| 7975114 | Name on file | | | | | | | Email address on file | Email |
| 7976648 | Name on file | | | | | | | Email address on file | Email |
| 7975673 | Name on file | | | | | | | Email address on file | Email |
| 7983813 | Name on file | | | | | | | Email address on file | Email |
| 7981709 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 7982386 | Name on file | | | | | | | Email address on file | Email |
| 7984101 | Name on file | | | | | | | Email address on file | Email |
| 7984105 | Name on file | | | | | | | Email address on file | Email |
| 7984123 | Name on file | | | | | | | Email address on file | Email |
| 7984199 | Name on file | | | | | | | Email address on file | Email |
| 7984257 | Name on file | | | | | | | Email address on file | Email |
| 7984383 | Name on file | | | | | | | Email address on file | Email |
| 7984389 | Name on file | | | | | | | Email address on file | Email |
| 7984403 | Name on file | | | | | | | Email address on file | Email |
| 7984440 | Name on file | | | | | | | Email address on file | Email |
| 7984444 | Name on file | | | | | | | Email address on file | Email |
| 7984452 | Name on file | | | | | | | Email address on file | Email |
| 7984695 | Name on file | | | | | | | Email address on file | Email |
| 7984804 | Name on file | | | | | | | Email address on file | Email |
| 7984816 | Name on file | | | | | | | Email address on file | Email |
| 7984993 | Name on file | | | | | | | Email address on file | Email |
| 7985108 | Name on file | | | | | | | Email address on file | Email |
| 7985222 | Name on file | | | | | | | Email address on file | Email |
| 7985284 | Name on file | | | | | | | Email address on file | Email |
| 7985388 | Name on file | | | | | | | Email address on file | Email |
| 7985461 | Name on file | | | | | | | Email address on file | Email |
| 7125351 | Name on file | | | | | | | Email address on file | Email |
| 7982546 | Name on file | | | | | | | Email address on file | Email |
| 7982301 | Name on file | | | | | | | Email address on file | Email |
| 7982757 | Name on file | | | | | | | Email address on file | Email |
| 7982920 | Name on file | | | | | | | Email address on file | Email |
| 7983244 | Name on file | | | | | | | Email address on file | Email |
| 7135577 | Name on file | | | | | | | Email address on file | Email |
| 7985686 | Name on file | | | | | | | Email address on file | Email |
| 7985698 | Name on file | | | | | | | Email address on file | Email |
| 7983374 | Name on file | | | | | | | Email address on file | Email |
| 7983270 | Name on file | | | | | | | Email address on file | Email |
| 7984407 | Name on file | | | | | | | Email address on file | Email |
| 7985760 | Name on file | | | | | | | Email address on file | Email |
| 7984663 | Name on file | | | | | | | Email address on file | Email |
| 7985823 | Name on file | | | | | | | Email address on file | Email |
| 7984520 | Name on file | | | | | | | Email address on file | Email |
| 7983108 | Name on file | | | | | | | Email address on file | Email |
| 7983108 | Name on file | | | | | | | Email address on file | Email |
| 7982493 | Name on file | | | | | | | Email address on file | Email |
| 7979353 | Name on file | | | | | | | Email address on file | Email |
| 7982763 | Name on file | | | | | | | Email address on file | Email |
| 7982423 | Name on file | | | | | | | Email address on file | Email |
| 7984721 | Name on file | | | | | | | Email address on file | Email |
| 7963117 | Name on file | | | | | | | Email address on file | Email |
| 7984812 | Name on file | | | | | | | Email address on file | Email |
| 7984868 | Name on file | | | | | | | Email address on file | Email |
| 7982884 | Name on file | | | | | | | Email address on file | Email |
| 7982497 | Name on file | | | | | | | Email address on file | Email |
| 7983662 | Name on file | | | | | | | Email address on file | Email |
| 7963920 | Name on file | | | | | | | Email address on file | Email |
| 7982798 | Name on file | | | | | | | Email address on file | Email |
| 7982819 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7984685 | Name on file | | | | | | | Email address on file | Email |
| 7983171 | Name on file | | | | | | | Email address on file | Email |
| 7982792 | Name on file | | | | | | | Email address on file | Email |
| 7984822 | Name on file | | | | | | | Email address on file | Email |
| 7962762 | Name on file | | | | | | | Email address on file | Email |
| 7986111 | Name on file | | | | | | | Email address on file | Email |
| 7981561 | Name on file | | | | | | | Email address on file | Email |
| 7983208 | Name on file | | | | | | | Email address on file | Email |
| 7984860 | Name on file | | | | | | | Email address on file | Email |
| 7984965 | Name on file | | | | | | | Email address on file | Email |
| 7984421 | Name on file | | | | | | | Email address on file | Email |
| 7108254 | Name on file | | | | | | | Email address on file | Email |
| 7984073 | Name on file | | | | | | | Email address on file | Email |
| 7962703 | Name on file | | | | | | | Email address on file | Email |
| 7985038 | Name on file | | | | | | | Email address on file | Email |
| 7985008 | Name on file | | | | | | | Email address on file | Email |
| 7984413 | Name on file | | | | | | | Email address on file | Email |
| 7984413 | Name on file | | | | | | | Email address on file | Email |
| 7984767 | Name on file | | | | | | | Email address on file | Email |
| 7983895 | Name on file | | | | | | | Email address on file | Email |
| 7985177 | Name on file | | | | | | | Email address on file | Email |
| 7983175 | Name on file | | | | | | | Email address on file | Email |
| 7981743 | Name on file | | | | | | | Email address on file | Email |
| 7985371 | Name on file | | | | | | | Email address on file | Email |
| 7986157 | Name on file | | | | | | | Email address on file | Email |
| 7983362 | Name on file | | | | | | | Email address on file | Email |
| 7986167 | Name on file | | | | | | | Email address on file | Email |
| 7983881 | Name on file | | | | | | | Email address on file | Email |
| 7983881 | Name on file | | | | | | | Email address on file | Email |
| 7133180 | Name on file | | | | | | | Email address on file | Email |
| 7982681 | Name on file | | | | | | | Email address on file | Email |
| 7983309 | Name on file | | | | | | | Email address on file | Email |
| 7984291 | Name on file | | | | | | | Email address on file | Email |
| 7983815 | Name on file | | | | | | | Email address on file | Email |
| 7984603 | Name on file | | | | | | | Email address on file | Email |
| 7985022 | Name on file | | | | | | | Email address on file | Email |
| 7985022 | Name on file | | | | | | | Email address on file | Email |
| 7986195 | Name on file | | | | | | | Email address on file | Email |
| 7985076 | Name on file | | | | | | | Email address on file | Email |
| 7980687 | Name on file | | | | | | | Email address on file | Email |
| 7976810 | Name on file | | | | | | | Email address on file | Email |
| 7965365 | Name on file | | | | | | | Email address on file | Email |
| 7965365 | Name on file | | | | | | | Email address on file | Email |
| 7965365 | Name on file | | | | | | | Email address on file | Email |
| 7980920 | Name on file | | | | | | | Email address on file | Email |
| 7982649 | Name on file | | | | | | | Email address on file | Email |
| 7982649 | Name on file | | | | | | | Email address on file | Email |
| 7985117 | Name on file | | | | | | | Email address on file | Email |
| 7975779 | Name on file | | | | | | | Email address on file | Email |
| 7983234 | Name on file | | | | | | | Email address on file | Email |
| 7983713 | Name on file | | | | | | | Email address on file | Email |
| 7983795 | Name on file | | | | | | | Email address on file | Email |
| 7986171 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7983394 | Name on file | | | | | | | Email address on file | Email |
| 7984715 | Name on file | | | | | | | Email address on file | Email |
| 7985050 | Name on file | | | | | | | Email address on file | Email |
| 7985242 | Name on file | | | | | | | Email address on file | Email |
| 7985345 | Name on file | | | | | | | Email address on file | Email |
| 7984335 | Name on file | | | | | | | Email address on file | Email |
| 7962572 | Name on file | | | | | | | Email address on file | Email |
| 7985758 | Name on file | | | | | | | Email address on file | Email |
| 7979342 | Name on file | | | | | | | Email address on file | Email |
| 7983738 | Name on file | | | | | | | Email address on file | Email |
| 7983943 | Name on file | | | | | | | Email address on file | Email |
| 7977759 | Name on file | | | | | | | Email address on file | Email |
| 7984203 | Name on file | | | | | | | Email address on file | Email |
| 7965433 | Name on file | | | | | | | Email address on file | Email |
| 7986362 | Name on file | | | | | | | Email address on file | Email |
| 7986488 | Name on file | | | | | | | Email address on file | Email |
| 7986191 | Name on file | | | | | | | Email address on file | Email |
| 7983819 | Name on file | | | | | | | Email address on file | Email |
| 7986645 | Name on file | | | | | | | Email address on file | Email |
| 7986163 | Name on file | | | | | | | Email address on file | Email |
| 7983580 | Name on file | | | | | | | Email address on file | Email |
| 7986746 | Name on file | | | | | | | Email address on file | Email |
| 7986758 | Name on file | | | | | | | Email address on file | Email |
| 7985746 | Name on file | | | | | | | Email address on file | Email |
| 7986818 | Name on file | | | | | | | Email address on file | Email |
| 7982781 | Name on file | | | | | | | Email address on file | Email |
| 7986613 | Name on file | | | | | | | Email address on file | Email |
| 7986437 | Name on file | | | | | | | Email address on file | Email |
| 7982512 | Name on file | | | | | | | Email address on file | Email |
| 7969216 | Name on file | | | | | | | Email address on file | Email |
| 7982223 | Name on file | | | | | | | Email address on file | Email |
| 7982721 | Name on file | | | | | | | Email address on file | Email |
| 7982050 | Name on file | | | | | | | Email address on file | Email |
| 7977352 | Name on file | | | | | | | Email address on file | Email |
| 7983893 | Name on file | | | | | | | Email address on file | Email |
| 7987147 | Name on file | | | | | | | Email address on file | Email |
| 7983927 | Name on file | | | | | | | Email address on file | Email |
| 7987151 | Name on file | | | | | | | Email address on file | Email |
| 7985944 | Name on file | | | | | | | Email address on file | Email |
| 7981567 | Name on file | | | | | | | Email address on file | Email |
| 7985908 | Name on file | | | | | | | Email address on file | Email |
| 7987179 | Name on file | | | | | | | Email address on file | Email |
| 7987211 | Name on file | | | | | | | Email address on file | Email |
| 7984211 | Name on file | | | | | | | Email address on file | Email |
| 7982552 | Name on file | | | | | | | Email address on file | Email |
| 7985881 | Name on file | | | | | | | Email address on file | Email |
| 7983903 | Name on file | | | | | | | Email address on file | Email |
| 7986812 | Name on file | | | | | | | Email address on file | Email |
| 7987315 | Name on file | | | | | | | Email address on file | Email |
| 7984947 | Name on file | | | | | | | Email address on file | Email |
| 7983527 | Name on file | | | | | | | Email address on file | Email |
| 7984287 | Name on file | | | | | | | Email address on file | Email |
| 7984778 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7984337 | Name on file | | | | | | | Email address on file | Email |
| 7986113 | Name on file | | | | | | | Email address on file | Email |
| 7985056 | Name on file | | | | | | | Email address on file | Email |
| 7985602 | Name on file | | | | | | | Email address on file | Email |
| 7986169 | Name on file | | | | | | | Email address on file | Email |
| 7986280 | Name on file | | | | | | | Email address on file | Email |
| 7984283 | Name on file | | | | | | | Email address on file | Email |
| 7986183 | Name on file | | | | | | | Email address on file | Email |
| 7984593 | Name on file | | | | | | | Email address on file | Email |
| 7981449 | Name on file | | | | | | | Email address on file | Email |
| 7986153 | Name on file | | | | | | | Email address on file | Email |
| 7987215 | Name on file | | | | | | | Email address on file | Email |
| 7986087 | Name on file | | | | | | | Email address on file | Email |
| 7980222 | Name on file | | | | | | | Email address on file | Email |
| 7986408 | Name on file | | | | | | | Email address on file | Email |
| 7987451 | Name on file | | | | | | | Email address on file | Email |
| 7986284 | Name on file | | | | | | | Email address on file | Email |
| 7986298 | Name on file | | | | | | | Email address on file | Email |
| 7986553 | Name on file | | | | | | | Email address on file | Email |
| 7115956 | Name on file | | | | | | | Email address on file | Email |
| 7986149 | Name on file | | | | | | | Email address on file | Email |
| 7983879 | Name on file | | | | | | | Email address on file | Email |
| 7986740 | Name on file | | | | | | | Email address on file | Email |
| 7985968 | Name on file | | | | | | | Email address on file | Email |
| 7985359 | Name on file | | | | | | | Email address on file | Email |
| 7986718 | Name on file | | | | | | | Email address on file | Email |
| 7983642 | Name on file | | | | | | | Email address on file | Email |
| 7984385 | Name on file | | | | | | | Email address on file | Email |
| 7986786 | Name on file | | | | | | | Email address on file | Email |
| 7984309 | Name on file | | | | | | | Email address on file | Email |
| 7984305 | Name on file | | | | | | | Email address on file | Email |
| 7984305 | Name on file | | | | | | | Email address on file | Email |
| 7986314 | Name on file | | | | | | | Email address on file | Email |
| 7981294 | Name on file | | | | | | | Email address on file | Email |
| 7983999 | Name on file | | | | | | | Email address on file | Email |
| 7986420 | Name on file | | | | | | | Email address on file | Email |
| 7987229 | Name on file | | | | | | | Email address on file | Email |
| 7984907 | Name on file | | | | | | | Email address on file | Email |
| 7985148 | Name on file | | | | | | | Email address on file | Email |
| 7989005 | Name on file | | | | | | | Email address on file | Email |
| 7986422 | Name on file | | | | | | | Email address on file | Email |
| 7983929 | Name on file | | | | | | | Email address on file | Email |
| 7985349 | Name on file | | | | | | | Email address on file | Email |
| 7985406 | Name on file | | | | | | | Email address on file | Email |
| 7989224 | Name on file | | | | | | | Email address on file | Email |
| 7989283 | Name on file | | | | | | | Email address on file | Email |
| 7989413 | Name on file | | | | | | | Email address on file | Email |
| 7987379 | Name on file | | | | | | | Email address on file | Email |
| 7984333 | Name on file | | | | | | | Email address on file | Email |
| 7983565 | Name on file | | | | | | | Email address on file | Email |
| 7985431 | Name on file | | | | | | | Email address on file | Email |
| 7989309 | Name on file | | | | | | | Email address on file | Email |
| 7986125 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7979285 | Name on file | | | | | | | Email address on file | Email |
| 7989376 | Name on file | | | | | | | Email address on file | Email |
| 7986293 | Name on file | | | | | | | Email address on file | Email |
| 7989481 | Name on file | | | | | | | Email address on file | Email |
| 7989483 | Name on file | | | | | | | Email address on file | Email |
| 7983284 | Name on file | | | | | | | Email address on file | Email |
| 7983785 | Name on file | | | | | | | Email address on file | Email |
| 7989329 | Name on file | | | | | | | Email address on file | Email |
| 7989329 | Name on file | | | | | | | Email address on file | Email |
| 7989358 | Name on file | | | | | | | Email address on file | Email |
| 7985333 | Name on file | | | | | | | Email address on file | Email |
| 7989425 | Name on file | | | | | | | Email address on file | Email |
| 7989384 | Name on file | | | | | | | Email address on file | Email |
| 7989384 | Name on file | | | | | | | Email address on file | Email |
| 7983606 | Name on file | | | | | | | Email address on file | Email |
| 7983911 | Name on file | | | | | | | Email address on file | Email |
| 7989505 | Name on file | | | | | | | Email address on file | Email |
| 7989570 | Name on file | | | | | | | Email address on file | Email |
| 7985175 | Name on file | | | | | | | Email address on file | Email |
| 7985624 | Name on file | | | | | | | Email address on file | Email |
| 7986501 | Name on file | | | | | | | Email address on file | Email |
| 7989689 | Name on file | | | | | | | Email address on file | Email |
| 7989733 | Name on file | | | | | | | Email address on file | Email |
| 7989731 | Name on file | | | | | | | Email address on file | Email |
| 7989772 | Name on file | | | | | | | Email address on file | Email |
| 7989788 | Name on file | | | | | | | Email address on file | Email |
| 7990139 | Name on file | | | | | | | Email address on file | Email |
| 7990167 | Name on file | | | | | | | Email address on file | Email |
| 7990401 | Name on file | | | | | | | Email address on file | Email |
| 7990497 | Name on file | | | | | | | Email address on file | Email |
| 7990684 | Name on file | | | | | | | Email address on file | Email |
| 7990690 | Name on file | | | | | | | Email address on file | Email |
| 7990676 | Name on file | | | | | | | Email address on file | Email |
| 7990739 | Name on file | | | | | | | Email address on file | Email |
| 7990743 | Name on file | | | | | | | Email address on file | Email |
| 7990753 | Name on file | | | | | | | Email address on file | Email |
| 7990781 | Name on file | | | | | | | Email address on file | Email |
| 7989657 | Name on file | | | | | | | Email address on file | Email |
| 7989657 | Name on file | | | | | | | Email address on file | Email |
| 7979491 | Name on file | | | | | | | Email address on file | Email |
| 7984921 | Name on file | | | | | | | Email address on file | Email |
| 7989431 | Name on file | | | | | | | Email address on file | Email |
| 7990686 | Name on file | | | | | | | Email address on file | Email |
| 7989945 | Name on file | | | | | | | Email address on file | Email |
| 7985421 | Name on file | | | | | | | Email address on file | Email |
| 7991072 | Name on file | | | | | | | Email address on file | Email |
| 7990717 | Name on file | | | | | | | Email address on file | Email |
| 7990071 | Name on file | | | | | | | Email address on file | Email |
| 7988956 | Name on file | | | | | | | Email address on file | Email |
| 7989602 | Name on file | | | | | | | Email address on file | Email |
| 7991094 | Name on file | | | | | | | Email address on file | Email |
| 7991094 | Name on file | | | | | | | Email address on file | Email |
| 7989727 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7991236 | Name on file | | | | | | | Email address on file | Email |
| 7989593 | Name on file | | | | | | | Email address on file | Email |
| 7989563 | Name on file | | | | | | | Email address on file | Email |
| 7989563 | Name on file | | | | | | | Email address on file | Email |
| 7990233 | Name on file | | | | | | | Email address on file | Email |
| 7985220 | Name on file | | | | | | | Email address on file | Email |
| 7990041 | Name on file | | | | | | | Email address on file | Email |
| 7991282 | Name on file | | | | | | | Email address on file | Email |
| 7990343 | Name on file | | | | | | | Email address on file | Email |
| 7990399 | Name on file | | | | | | | Email address on file | Email |
| 7990288 | Name on file | | | | | | | Email address on file | Email |
| 7991208 | Name on file | | | | | | | Email address on file | Email |
| 7989933 | Name on file | | | | | | | Email address on file | Email |
| 7990129 | Name on file | | | | | | | Email address on file | Email |
| 7989405 | Name on file | | | | | | | Email address on file | Email |
| 7990646 | Name on file | | | | | | | Email address on file | Email |
| 7989591 | Name on file | | | | | | | Email address on file | Email |
| 7990473 | Name on file | | | | | | | Email address on file | Email |
| 7990409 | Name on file | | | | | | | Email address on file | Email |
| 7990811 | Name on file | | | | | | | Email address on file | Email |
| 7973457 | Name on file | | | | | | | Email address on file | Email |
| 7991769 | Name on file | | | | | | | Email address on file | Email |
| 7991288 | Name on file | | | | | | | Email address on file | Email |
| 7990582 | Name on file | | | | | | | Email address on file | Email |
| 7991092 | Name on file | | | | | | | Email address on file | Email |
| 7989537 | Name on file | | | | | | | Email address on file | Email |
| 7991897 | Name on file | | | | | | | Email address on file | Email |
| 7990033 | Name on file | | | | | | | Email address on file | Email |
| 7991130 | Name on file | | | | | | | Email address on file | Email |
| 7991256 | Name on file | | | | | | | Email address on file | Email |
| 7990383 | Name on file | | | | | | | Email address on file | Email |
| 7991790 | Name on file | | | | | | | Email address on file | Email |
| 7991857 | Name on file | | | | | | | Email address on file | Email |
| 7991542 | Name on file | | | | | | | Email address on file | Email |
| 7991052 | Name on file | | | | | | | Email address on file | Email |
| 7989683 | Name on file | | | | | | | Email address on file | Email |
| 7990109 | Name on file | | | | | | | Email address on file | Email |
| 7991330 | Name on file | | | | | | | Email address on file | Email |
| 7113256 | Name on file | | | | | | | Email address on file | Email |
| 7991901 | Name on file | | | | | | | Email address on file | Email |
| 7989693 | Name on file | | | | | | | Email address on file | Email |
| 7984542 | Name on file | | | | | | | Email address on file | Email |
| 7992009 | Name on file | | | | | | | Email address on file | Email |
| 7984295 | Name on file | | | | | | | Email address on file | Email |
| 7986693 | Name on file | | | | | | | Email address on file | Email |
| 7986537 | Name on file | | | | | | | Email address on file | Email |
| 7991148 | Name on file | | | | | | | Email address on file | Email |
| 7990892 | Name on file | | | | | | | Email address on file | Email |
| 7990892 | Name on file | | | | | | | Email address on file | Email |
| 7990996 | Name on file | | | | | | | Email address on file | Email |
| 7992191 | Name on file | | | | | | | Email address on file | Email |
| 7974150 | Name on file | | | | | | | Email address on file | Email |
| 7989429 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7989485 | Name on file | | | | | | | Email address on file | Email |
| 7992161 | Name on file | | | | | | | Email address on file | Email |
| 7991915 | Name on file | | | | | | | Email address on file | Email |
| 7992241 | Name on file | | | | | | | Email address on file | Email |
| 7991361 | Name on file | | | | | | | Email address on file | Email |
| 7990159 | Name on file | | | | | | | Email address on file | Email |
| 7991514 | Name on file | | | | | | | Email address on file | Email |
| 7991476 | Name on file | | | | | | | Email address on file | Email |
| 7992285 | Name on file | | | | | | | Email address on file | Email |
| 7992269 | Name on file | | | | | | | Email address on file | Email |
| 7992309 | Name on file | | | | | | | Email address on file | Email |
| 7992321 | Name on file | | | | | | | Email address on file | Email |
| 7992334 | Name on file | | | | | | | Email address on file | Email |
| 7989653 | Name on file | | | | | | | Email address on file | Email |
| 7984366 | Name on file | | | | | | | Email address on file | Email |
| 7990660 | Name on file | | | | | | | Email address on file | Email |
| 7993024 | Name on file | | | | | | | Email address on file | Email |
| 7990253 | Name on file | | | | | | | Email address on file | Email |
| 7993062 | Name on file | | | | | | | Email address on file | Email |
| 7993044 | Name on file | | | | | | | Email address on file | Email |
| 7993089 | Name on file | | | | | | | Email address on file | Email |
| 7990047 | Name on file | | | | | | | Email address on file | Email |
| 7989802 | Name on file | | | | | | | Email address on file | Email |
| 7981262 | Name on file | | | | | | | Email address on file | Email |
| 7977057 | Name on file | | | | | | | Email address on file | Email |
| 7980760 | Name on file | | | | | | | Email address on file | Email |
| 7993409 | Name on file | | | | | | | Email address on file | Email |
| 7984429 | Name on file | | | | | | | Email address on file | Email |
| 7979377 | Name on file | | | | | | | Email address on file | Email |
| 7984409 | Name on file | | | | | | | Email address on file | Email |
| 7984431 | Name on file | | | | | | | Email address on file | Email |
| 7993506 | Name on file | | | | | | | Email address on file | Email |
| 7988829 | Name on file | | | | | | | Email address on file | Email |
| 7984197 | Name on file | | | | | | | Email address on file | Email |
| 7983905 | Name on file | | | | | | | Email address on file | Email |
| 7985363 | Name on file | | | | | | | Email address on file | Email |
| 7983200 | Name on file | | | | | | | Email address on file | Email |
| 7983995 | Name on file | | | | | | | Email address on file | Email |
| 7993637 | Name on file | | | | | | | Email address on file | Email |
| 7993675 | Name on file | | | | | | | Email address on file | Email |
| 7983316 | Name on file | | | | | | | Email address on file | Email |
| 7977740 | Name on file | | | | | | | Email address on file | Email |
| 7993806 | Name on file | | | | | | | Email address on file | Email |
| 7993844 | Name on file | | | | | | | Email address on file | Email |
| 7993854 | Name on file | | | | | | | Email address on file | Email |
| 7976109 | Name on file | | | | | | | Email address on file | Email |
| 7976418 | Name on file | | | | | | | Email address on file | Email |
| 7984435 | Name on file | | | | | | | Email address on file | Email |
| 7993974 | Name on file | | | | | | | Email address on file | Email |
| 7993998 | Name on file | | | | | | | Email address on file | Email |
| 7991210 | Name on file | | | | | | | Email address on file | Email |
| 7991210 | Name on file | | | | | | | Email address on file | Email |
| 7983470 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7989176 | Name on file | | | | | | | Email address on file | Email |
| 7990479 | Name on file | | | | | | | Email address on file | Email |
| 7989293 | Name on file | | | | | | | Email address on file | Email |
| 7989479 | Name on file | | | | | | | Email address on file | Email |
| 7989489 | Name on file | | | | | | | Email address on file | Email |
| 7994153 | Name on file | | | | | | | Email address on file | Email |
| 7994183 | Name on file | | | | | | | Email address on file | Email |
| 7990704 | Name on file | | | | | | | Email address on file | Email |
| 7989254 | Name on file | | | | | | | Email address on file | Email |
| 7991176 | Name on file | | | | | | | Email address on file | Email |
| 7984229 | Name on file | | | | | | | Email address on file | Email |
| 7992125 | Name on file | | | | | | | Email address on file | Email |
| 7989256 | Name on file | | | | | | | Email address on file | Email |
| 7994261 | Name on file | | | | | | | Email address on file | Email |
| 7989663 | Name on file | | | | | | | Email address on file | Email |
| 7991138 | Name on file | | | | | | | Email address on file | Email |
| 7994543 | Name on file | | | | | | | Email address on file | Email |
| 7991046 | Name on file | | | | | | | Email address on file | Email |
| 7993615 | Name on file | | | | | | | Email address on file | Email |
| 7993585 | Name on file | | | | | | | Email address on file | Email |
| 7990719 | Name on file | | | | | | | Email address on file | Email |
| 7991963 | Name on file | | | | | | | Email address on file | Email |
| 7993567 | Name on file | | | | | | | Email address on file | Email |
| 7991817 | Name on file | | | | | | | Email address on file | Email |
| 7992313 | Name on file | | | | | | | Email address on file | Email |
| 7994774 | Name on file | | | | | | | Email address on file | Email |
| 7993134 | Name on file | | | | | | | Email address on file | Email |
| 7994779 | Name on file | | | | | | | Email address on file | Email |
| 7994791 | Name on file | | | | | | | Email address on file | Email |
| 7993938 | Name on file | | | | | | | Email address on file | Email |
| 7993938 | Name on file | | | | | | | Email address on file | Email |
| 7993158 | Name on file | | | | | | | Email address on file | Email |
| 7994941 | Name on file | | | | | | | Email address on file | Email |
| 7993207 | Name on file | | | | | | | Email address on file | Email |
| 7993309 | Name on file | | | | | | | Email address on file | Email |
| 7982082 | Name on file | | | | | | | Email address on file | Email |
| 7995053 | Name on file | | | | | | | Email address on file | Email |
| 7995115 | Name on file | | | | | | | Email address on file | Email |
| 7992223 | Name on file | | | | | | | Email address on file | Email |
| 7992223 | Name on file | | | | | | | Email address on file | Email |
| 7990638 | Name on file | | | | | | | Email address on file | Email |
| 7990638 | Name on file | | | | | | | Email address on file | Email |
| 7976230 | Name on file | | | | | | | Email address on file | Email |
| 7994189 | Name on file | | | | | | | Email address on file | Email |
| 7993442 | Name on file | | | | | | | Email address on file | Email |
| 7989627 | Name on file | | | | | | | Email address on file | Email |
| 7992342 | Name on file | | | | | | | Email address on file | Email |
| 7995544 | Name on file | | | | | | | Email address on file | Email |
| 7995544 | Name on file | | | | | | | Email address on file | Email |
| 7993436 | Name on file | | | | | | | Email address on file | Email |
| 7993629 | Name on file | | | | | | | Email address on file | Email |
| 7986676 | Name on file | | | | | | | Email address on file | Email |
| 7990727 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7985867 | Name on file | | | | | | | Email address on file | Email |
| 7991983 | Name on file | | | | | | | Email address on file | Email |
| 7987347 | Name on file | | | | | | | Email address on file | Email |
| 7986185 | Name on file | | | | | | | Email address on file | Email |
| 7993382 | Name on file | | | | | | | Email address on file | Email |
| 7984241 | Name on file | | | | | | | Email address on file | Email |
| 7995889 | Name on file | | | | | | | Email address on file | Email |
| 7993130 | Name on file | | | | | | | Email address on file | Email |
| 7991062 | Name on file | | | | | | | Email address on file | Email |
| 7989533 | Name on file | | | | | | | Email address on file | Email |
| 7994087 | Name on file | | | | | | | Email address on file | Email |
| 7995937 | Name on file | | | | | | | Email address on file | Email |
| 7994016 | Name on file | | | | | | | Email address on file | Email |
| 7991168 | Name on file | | | | | | | Email address on file | Email |
| 7992099 | Name on file | | | | | | | Email address on file | Email |
| 7990809 | Name on file | | | | | | | Email address on file | Email |
| 7995592 | Name on file | | | | | | | Email address on file | Email |
| 7994852 | Name on file | | | | | | | Email address on file | Email |
| 7994763 | Name on file | | | | | | | Email address on file | Email |
| 7994763 | Name on file | | | | | | | Email address on file | Email |
| 7993982 | Name on file | | | | | | | Email address on file | Email |
| 7996412 | Name on file | | | | | | | Email address on file | Email |
| 7996608 | Name on file | | | | | | | Email address on file | Email |
| 7996935 | Name on file | | | | | | | Email address on file | Email |
| 7996935 | Name on file | | | | | | | Email address on file | Email |
| 7993802 | Name on file | | | | | | | Email address on file | Email |
| 7996978 | Name on file | | | | | | | Email address on file | Email |
| 7996988 | Name on file | | | | | | | Email address on file | Email |
| 7997036 | Name on file | | | | | | | Email address on file | Email |
| 7997155 | Name on file | | | | | | | Email address on file | Email |
| 7997190 | Name on file | | | | | | | Email address on file | Email |
| 7997196 | Name on file | | | | | | | Email address on file | Email |
| 7997396 | Name on file | | | | | | | Email address on file | Email |
| 7997428 | Name on file | | | | | | | Email address on file | Email |
| 7997444 | Name on file | | | | | | | Email address on file | Email |
| 7997619 | Name on file | | | | | | | Email address on file | Email |
| 7997996 | Name on file | | | | | | | Email address on file | Email |
| 7993994 | Name on file | | | | | | | Email address on file | Email |
| 7994877 | Name on file | | | | | | | Email address on file | Email |
| 7993729 | Name on file | | | | | | | Email address on file | Email |
| 7993794 | Name on file | | | | | | | Email address on file | Email |
| 7999143 | Name on file | | | | | | | Email address on file | Email |
| 7999270 | Name on file | | | | | | | Email address on file | Email |
| 7999302 | Name on file | | | | | | | Email address on file | Email |
| 7994225 | Name on file | | | | | | | Email address on file | Email |
| 7991150 | Name on file | | | | | | | Email address on file | Email |
| 7999391 | Name on file | | | | | | | Email address on file | Email |
| 7995243 | Name on file | | | | | | | Email address on file | Email |
| 7993860 | Name on file | | | | | | | Email address on file | Email |
| 7994571 | Name on file | | | | | | | Email address on file | Email |
| 7994508 | Name on file | | | | | | | Email address on file | Email |
| 7994269 | Name on file | | | | | | | Email address on file | Email |
| 7994797 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7994061 | Name on file | | | | | | | Email address on file | Email |
| 7994620 | Name on file | | | | | | | Email address on file | Email |
| 7994742 | Name on file | | | | | | | Email address on file | Email |
| 7994551 | Name on file | | | | | | | Email address on file | Email |
| 7999817 | Name on file | | | | | | | Email address on file | Email |
| 7999817 | Name on file | | | | | | | Email address on file | Email |
| 7994905 | Name on file | | | | | | | Email address on file | Email |
| 7977098 | Name on file | | | | | | | Email address on file | Email |
| 7999838 | Name on file | | | | | | | Email address on file | Email |
| 7995012 | Name on file | | | | | | | Email address on file | Email |
| 7994662 | Name on file | | | | | | | Email address on file | Email |
| 7995022 | Name on file | | | | | | | Email address on file | Email |
| 7999890 | Name on file | | | | | | | Email address on file | Email |
| 7976246 | Name on file | | | | | | | Email address on file | Email |
| 7994197 | Name on file | | | | | | | Email address on file | Email |
| 7997496 | Name on file | | | | | | | Email address on file | Email |
| 7994141 | Name on file | | | | | | | Email address on file | Email |
| 7989531 | Name on file | | | | | | | Email address on file | Email |
| 7900985 | Name on file | | | | | | | Email address on file | Email |
| 7994602 | Name on file | | | | | | | Email address on file | Email |
| 7995075 | Name on file | | | | | | | Email address on file | Email |
| 7995179 | Name on file | | | | | | | Email address on file | Email |
| 7995363 | Name on file | | | | | | | Email address on file | Email |
| 8000128 | Name on file | | | | | | | Email address on file | Email |
| 8000112 | Name on file | | | | | | | Email address on file | Email |
| 8000145 | Name on file | | | | | | | Email address on file | Email |
| 7995088 | Name on file | | | | | | | Email address on file | Email |
| 7995330 | Name on file | | | | | | | Email address on file | Email |
| 7995471 | Name on file | | | | | | | Email address on file | Email |
| 7994039 | Name on file | | | | | | | Email address on file | Email |
| 7994039 | Name on file | | | | | | | Email address on file | Email |
| 8000495 | Name on file | | | | | | | Email address on file | Email |
| 8000601 | Name on file | | | | | | | Email address on file | Email |
| 8000695 | Name on file | | | | | | | Email address on file | Email |
| 8000941 | Name on file | | | | | | | Email address on file | Email |
| 8001016 | Name on file | | | | | | | Email address on file | Email |
| 8001061 | Name on file | | | | | | | Email address on file | Email |
| 8001193 | Name on file | | | | | | | Email address on file | Email |
| 8001207 | Name on file | | | | | | | Email address on file | Email |
| 8001339 | Name on file | | | | | | | Email address on file | Email |
| 8001635 | Name on file | | | | | | | Email address on file | Email |
| 8001698 | Name on file | | | | | | | Email address on file | Email |
| 7994480 | Name on file | | | | | | | Email address on file | Email |
| 7994981 | Name on file | | | | | | | Email address on file | Email |
| 7995111 | Name on file | | | | | | | Email address on file | Email |
| 7993578 | Name on file | | | | | | | Email address on file | Email |
| 7993551 | Name on file | | | | | | | Email address on file | Email |
| 7995399 | Name on file | | | | | | | Email address on file | Email |
| 7980151 | Name on file | | | | | | | Email address on file | Email |
| 8001874 | Name on file | | | | | | | Email address on file | Email |
| 8003212 | Name on file | | | | | | | Email address on file | Email |
| 8003228 | Name on file | | | | | | | Email address on file | Email |
| 8003275 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7995782 | Name on file | | | | | | | Email address on file | Email |
| 7999351 | Name on file | | | | | | | Email address on file | Email |
| 8003344 | Name on file | | | | | | | Email address on file | Email |
| 7999508 | Name on file | | | | | | | Email address on file | Email |
| 7999526 | Name on file | | | | | | | Email address on file | Email |
| 7999546 | Name on file | | | | | | | Email address on file | Email |
| 7999578 | Name on file | | | | | | | Email address on file | Email |
| 8003455 | Name on file | | | | | | | Email address on file | Email |
| 7996734 | Name on file | | | | | | | Email address on file | Email |
| 7996749 | Name on file | | | | | | | Email address on file | Email |
| 8003427 | Name on file | | | | | | | Email address on file | Email |
| 8003523 | Name on file | | | | | | | Email address on file | Email |
| 8003525 | Name on file | | | | | | | Email address on file | Email |
| 8003543 | Name on file | | | | | | | Email address on file | Email |
| 7996763 | Name on file | | | | | | | Email address on file | Email |
| 7996787 | Name on file | | | | | | | Email address on file | Email |
| 8003600 | Name on file | | | | | | | Email address on file | Email |
| 7996799 | Name on file | | | | | | | Email address on file | Email |
| 7996816 | Name on file | | | | | | | Email address on file | Email |
| 8003632 | Name on file | | | | | | | Email address on file | Email |
| 8003667 | Name on file | | | | | | | Email address on file | Email |
| 8003661 | Name on file | | | | | | | Email address on file | Email |
| 8003688 | Name on file | | | | | | | Email address on file | Email |
| 8003702 | Name on file | | | | | | | Email address on file | Email |
| 8003844 | Name on file | | | | | | | Email address on file | Email |
| 8003253 | Name on file | | | | | | | Email address on file | Email |
| 8003303 | Name on file | | | | | | | Email address on file | Email |
| 8004004 | Name on file | | | | | | | Email address on file | Email |
| 8003519 | Name on file | | | | | | | Email address on file | Email |
| 8004026 | Name on file | | | | | | | Email address on file | Email |
| 8004173 | Name on file | | | | | | | Email address on file | Email |
| 8004276 | Name on file | | | | | | | Email address on file | Email |
| 8004444 | Name on file | | | | | | | Email address on file | Email |
| 8004657 | Name on file | | | | | | | Email address on file | Email |
| 8004786 | Name on file | | | | | | | Email address on file | Email |
| 7995429 | Name on file | | | | | | | Email address on file | Email |
| 7995445 | Name on file | | | | | | | Email address on file | Email |
| 8004867 | Name on file | | | | | | | Email address on file | Email |
| 8004881 | Name on file | | | | | | | Email address on file | Email |
| 7991775 | Name on file | | | | | | | Email address on file | Email |
| 7995796 | Name on file | | | | | | | Email address on file | Email |
| 7995796 | Name on file | | | | | | | Email address on file | Email |
| 7994926 | Name on file | | | | | | | Email address on file | Email |
| 7994926 | Name on file | | | | | | | Email address on file | Email |
| 7995262 | Name on file | | | | | | | Email address on file | Email |
| 7995628 | Name on file | | | | | | | Email address on file | Email |
| 7994069 | Name on file | | | | | | | Email address on file | Email |
| 7993116 | Name on file | | | | | | | Email address on file | Email |
| 7993128 | Name on file | | | | | | | Email address on file | Email |
| 7993156 | Name on file | | | | | | | Email address on file | Email |
| 7994235 | Name on file | | | | | | | Email address on file | Email |
| 7995555 | Name on file | | | | | | | Email address on file | Email |
| 7993146 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7993591 | Name on file | | | | | | | Email address on file | Email |
| 7994918 | Name on file | | | | | | | Email address on file | Email |
| 7993104 | Name on file | | | | | | | Email address on file | Email |
| 7996162 | Name on file | | | | | | | Email address on file | Email |
| 8005354 | Name on file | | | | | | | Email address on file | Email |
| 7993321 | Name on file | | | | | | | Email address on file | Email |
| 7990491 | Name on file | | | | | | | Email address on file | Email |
| 7990441 | Name on file | | | | | | | Email address on file | Email |
| 7993527 | Name on file | | | | | | | Email address on file | Email |
| 7985171 | Name on file | | | | | | | Email address on file | Email |
| 7985171 | Name on file | | | | | | | Email address on file | Email |
| 8005641 | Name on file | | | | | | | Email address on file | Email |
| 7995891 | Name on file | | | | | | | Email address on file | Email |
| 7987438 | Name on file | | | | | | | Email address on file | Email |
| 7995752 | Name on file | | | | | | | Email address on file | Email |
| 8005723 | Name on file | | | | | | | Email address on file | Email |
| 7108134 | Name on file | | | | | | | Email address on file | Email |
| 7994896 | Name on file | | | | | | | Email address on file | Email |
| 7989216 | Name on file | | | | | | | Email address on file | Email |
| 7996189 | Name on file | | | | | | | Email address on file | Email |
| 8005944 | Name on file | | | | | | | Email address on file | Email |
| 7995366 | Name on file | | | | | | | Email address on file | Email |
| 7991867 | Name on file | | | | | | | Email address on file | Email |
| 8006000 | Name on file | | | | | | | Email address on file | Email |
| 8006062 | Name on file | | | | | | | Email address on file | Email |
| 8006090 | Name on file | | | | | | | Email address on file | Email |
| 7983690 | Name on file | | | | | | | Email address on file | Email |
| 7990471 | Name on file | | | | | | | Email address on file | Email |
| 7989639 | Name on file | | | | | | | Email address on file | Email |
| 7994600 | Name on file | | | | | | | Email address on file | Email |
| 7994992 | Name on file | | | | | | | Email address on file | Email |
| 8006354 | Name on file | | | | | | | Email address on file | Email |
| 7997208 | Name on file | | | | | | | Email address on file | Email |
| 8006386 | Name on file | | | | | | | Email address on file | Email |
| 8000873 | Name on file | | | | | | | Email address on file | Email |
| 7997436 | Name on file | | | | | | | Email address on file | Email |
| 8006516 | Name on file | | | | | | | Email address on file | Email |
| 7989677 | Name on file | | | | | | | Email address on file | Email |
| 8006581 | Name on file | | | | | | | Email address on file | Email |
| 7995931 | Name on file | | | | | | | Email address on file | Email |
| 7995964 | Name on file | | | | | | | Email address on file | Email |
| 7990389 | Name on file | | | | | | | Email address on file | Email |
| 7994519 | Name on file | | | | | | | Email address on file | Email |
| 7999490 | Name on file | | | | | | | Email address on file | Email |
| 8001410 | Name on file | | | | | | | Email address on file | Email |
| 7994175 | Name on file | | | | | | | Email address on file | Email |
| 7988968 | Name on file | | | | | | | Email address on file | Email |
| 8006627 | Name on file | | | | | | | Email address on file | Email |
| 7994960 | Name on file | | | | | | | Email address on file | Email |
| 7994223 | Name on file | | | | | | | Email address on file | Email |
| 7995139 | Name on file | | | | | | | Email address on file | Email |
| 7993508 | Name on file | | | | | | | Email address on file | Email |
| 8006675 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7995304 | Name on file | | | | | | | Email address on file | Email |
| 7984262 | Name on file | | | | | | | Email address on file | Email |
| 7985165 | Name on file | | | | | | | Email address on file | Email |
| 7999954 | Name on file | | | | | | | Email address on file | Email |
| 7986770 | Name on file | | | | | | | Email address on file | Email |
| 7989615 | Name on file | | | | | | | Email address on file | Email |
| 8006759 | Name on file | | | | | | | Email address on file | Email |
| 7995671 | Name on file | | | | | | | Email address on file | Email |
| 7985228 | Name on file | | | | | | | Email address on file | Email |
| 8006820 | Name on file | | | | | | | Email address on file | Email |
| 7996303 | Name on file | | | | | | | Email address on file | Email |
| 8006818 | Name on file | | | | | | | Email address on file | Email |
| 7984478 | Name on file | | | | | | | Email address on file | Email |
| 7993078 | Name on file | | | | | | | Email address on file | Email |
| 7985307 | Name on file | | | | | | | Email address on file | Email |
| 7996281 | Name on file | | | | | | | Email address on file | Email |
| 7986663 | Name on file | | | | | | | Email address on file | Email |
| 8006833 | Name on file | | | | | | | Email address on file | Email |
| 7994177 | Name on file | | | | | | | Email address on file | Email |
| 7985138 | Name on file | | | | | | | Email address on file | Email |
| 7986854 | Name on file | | | | | | | Email address on file | Email |
| 7976565 | Name on file | | | | | | | Email address on file | Email |
| 7987257 | Name on file | | | | | | | Email address on file | Email |
| 7996824 | Name on file | | | | | | | Email address on file | Email |
| 7993759 | Name on file | | | | | | | Email address on file | Email |
| 8006975 | Name on file | | | | | | | Email address on file | Email |
| 7984169 | Name on file | | | | | | | Email address on file | Email |
| 7983582 | Name on file | | | | | | | Email address on file | Email |
| 7993798 | Name on file | | | | | | | Email address on file | Email |
| 8007005 | Name on file | | | | | | | Email address on file | Email |
| 7993838 | Name on file | | | | | | | Email address on file | Email |
| 7983760 | Name on file | | | | | | | Email address on file | Email |
| 7984540 | Name on file | | | | | | | Email address on file | Email |
| 7997748 | Name on file | | | | | | | Email address on file | Email |
| 7986238 | Name on file | | | | | | | Email address on file | Email |
| 7995197 | Name on file | | | | | | | Email address on file | Email |
| 7985347 | Name on file | | | | | | | Email address on file | Email |
| 7993928 | Name on file | | | | | | | Email address on file | Email |
| 7996400 | Name on file | | | | | | | Email address on file | Email |
| 7996400 | Name on file | | | | | | | Email address on file | Email |
| 7996444 | Name on file | | | | | | | Email address on file | Email |
| 8007089 | Name on file | | | | | | | Email address on file | Email |
| 7990825 | Name on file | | | | | | | Email address on file | Email |
| 8007097 | Name on file | | | | | | | Email address on file | Email |
| 7994529 | Name on file | | | | | | | Email address on file | Email |
| 7999422 | Name on file | | | | | | | Email address on file | Email |
| 8007123 | Name on file | | | | | | | Email address on file | Email |
| 8000050 | Name on file | | | | | | | Email address on file | Email |
| 7994199 | Name on file | | | | | | | Email address on file | Email |
| 7995160 | Name on file | | | | | | | Email address on file | Email |
| 7998006 | Name on file | | | | | | | Email address on file | Email |
| 7993695 | Name on file | | | | | | | Email address on file | Email |
| 8001034 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7995489 | Name on file | | | | | | | Email address on file | Email |
| 8007202 | Name on file | | | | | | | Email address on file | Email |
| 8007194 | Name on file | | | | | | | Email address on file | Email |
| 8000806 | Name on file | | | | | | | Email address on file | Email |
| 8007226 | Name on file | | | | | | | Email address on file | Email |
| 7994193 | Name on file | | | | | | | Email address on file | Email |
| 7994193 | Name on file | | | | | | | Email address on file | Email |
| 8007243 | Name on file | | | | | | | Email address on file | Email |
| 7994292 | Name on file | | | | | | | Email address on file | Email |
| 7995120 | Name on file | | | | | | | Email address on file | Email |
| 8000760 | Name on file | | | | | | | Email address on file | Email |
| 8003313 | Name on file | | | | | | | Email address on file | Email |
| 7995606 | Name on file | | | | | | | Email address on file | Email |
| 7996166 | Name on file | | | | | | | Email address on file | Email |
| 7996166 | Name on file | | | | | | | Email address on file | Email |
| 8007332 | Name on file | | | | | | | Email address on file | Email |
| 7993211 | Name on file | | | | | | | Email address on file | Email |
| 7993601 | Name on file | | | | | | | Email address on file | Email |
| 7995451 | Name on file | | | | | | | Email address on file | Email |
| 7993576 | Name on file | | | | | | | Email address on file | Email |
| 7995332 | Name on file | | | | | | | Email address on file | Email |
| 7993890 | Name on file | | | | | | | Email address on file | Email |
| 7995526 | Name on file | | | | | | | Email address on file | Email |
| 8003539 | Name on file | | | | | | | Email address on file | Email |
| 8003539 | Name on file | | | | | | | Email address on file | Email |
| 7995395 | Name on file | | | | | | | Email address on file | Email |
| 7996532 | Name on file | | | | | | | Email address on file | Email |
| 7996812 | Name on file | | | | | | | Email address on file | Email |
| 7996858 | Name on file | | | | | | | Email address on file | Email |
| 7995378 | Name on file | | | | | | | Email address on file | Email |
| 8007455 | Name on file | | | | | | | Email address on file | Email |
| 7996430 | Name on file | | | | | | | Email address on file | Email |
| 8003158 | Name on file | | | | | | | Email address on file | Email |
| 8007475 | Name on file | | | | | | | Email address on file | Email |
| 8000644 | Name on file | | | | | | | Email address on file | Email |
| 7997313 | Name on file | | | | | | | Email address on file | Email |
| 8001406 | Name on file | | | | | | | Email address on file | Email |
| 8003820 | Name on file | | | | | | | Email address on file | Email |
| 8003156 | Name on file | | | | | | | Email address on file | Email |
| 7996688 | Name on file | | | | | | | Email address on file | Email |
| 7993122 | Name on file | | | | | | | Email address on file | Email |
| 8003806 | Name on file | | | | | | | Email address on file | Email |
| 8003160 | Name on file | | | | | | | Email address on file | Email |
| 7996319 | Name on file | | | | | | | Email address on file | Email |
| 8007621 | Name on file | | | | | | | Email address on file | Email |
| 7995590 | Name on file | | | | | | | Email address on file | Email |
| 8003604 | Name on file | | | | | | | Email address on file | Email |
| 8003782 | Name on file | | | | | | | Email address on file | Email |
| 7997273 | Name on file | | | | | | | Email address on file | Email |
| 7996630 | Name on file | | | | | | | Email address on file | Email |
| 8004341 | Name on file | | | | | | | Email address on file | Email |
| 8000879 | Name on file | | | | | | | Email address on file | Email |
| 8001489 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7997408 | Name on file | | | | | | | Email address on file | Email |
| 8000366 | Name on file | | | | | | | Email address on file | Email |
| 8007751 | Name on file | | | | | | | Email address on file | Email |
| 7995848 | Name on file | | | | | | | Email address on file | Email |
| 7996335 | Name on file | | | | | | | Email address on file | Email |
| 7995127 | Name on file | | | | | | | Email address on file | Email |
| 8000218 | Name on file | | | | | | | Email address on file | Email |
| 8008643 | Name on file | | | | | | | Email address on file | Email |
| 8008938 | Name on file | | | | | | | Email address on file | Email |
| 8009028 | Name on file | | | | | | | Email address on file | Email |
| 8009093 | Name on file | | | | | | | Email address on file | Email |
| 8009179 | Name on file | | | | | | | Email address on file | Email |
| 8009209 | Name on file | | | | | | | Email address on file | Email |
| 8008601 | Name on file | | | | | | | Email address on file | Email |
| 8008601 | Name on file | | | | | | | Email address on file | Email |
| 8008431 | Name on file | | | | | | | Email address on file | Email |
| 8009285 | Name on file | | | | | | | Email address on file | Email |
| 7997452 | Name on file | | | | | | | Email address on file | Email |
| 8009308 | Name on file | | | | | | | Email address on file | Email |
| 8006073 | Name on file | | | | | | | Email address on file | Email |
| 8006934 | Name on file | | | | | | | Email address on file | Email |
| 8006934 | Name on file | | | | | | | Email address on file | Email |
| 7984243 | Name on file | | | | | | | Email address on file | Email |
| 7993531 | Name on file | | | | | | | Email address on file | Email |
| 7997110 | Name on file | | | | | | | Email address on file | Email |
| 7983625 | Name on file | | | | | | | Email address on file | Email |
| 8006497 | Name on file | | | | | | | Email address on file | Email |
| 7996432 | Name on file | | | | | | | Email address on file | Email |
| 8000132 | Name on file | | | | | | | Email address on file | Email |
| 8006552 | Name on file | | | | | | | Email address on file | Email |
| 8006693 | Name on file | | | | | | | Email address on file | Email |
| 8006693 | Name on file | | | | | | | Email address on file | Email |
| 8006930 | Name on file | | | | | | | Email address on file | Email |
| 8009064 | Name on file | | | | | | | Email address on file | Email |
| 8007178 | Name on file | | | | | | | Email address on file | Email |
| 7990672 | Name on file | | | | | | | Email address on file | Email |
| 7860485 | Name on file | | | | | | | Email address on file | Email |
| 8000126 | Name on file | | | | | | | Email address on file | Email |
| 7990694 | Name on file | | | | | | | Email address on file | Email |
| 7997649 | Name on file | | | | | | | Email address on file | Email |
| 7991274 | Name on file | | | | | | | Email address on file | Email |
| 7995501 | Name on file | | | | | | | Email address on file | Email |
| 7990023 | Name on file | | | | | | | Email address on file | Email |
| 7993908 | Name on file | | | | | | | Email address on file | Email |
| 8008809 | Name on file | | | | | | | Email address on file | Email |
| 7991681 | Name on file | | | | | | | Email address on file | Email |
| 7997935 | Name on file | | | | | | | Email address on file | Email |
| 7990770 | Name on file | | | | | | | Email address on file | Email |
| 7989854 | Name on file | | | | | | | Email address on file | Email |
| 7997710 | Name on file | | | | | | | Email address on file | Email |
| 8000220 | Name on file | | | | | | | Email address on file | Email |
| 7991627 | Name on file | | | | | | | Email address on file | Email |
| 7995004 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8003327 | Name on file | | | | | | | Email address on file | Email |
| 7988970 | Name on file | | | | | | | Email address on file | Email |
| 7997667 | Name on file | | | | | | | Email address on file | Email |
| 8006731 | Name on file | | | | | | | Email address on file | Email |
| 8000595 | Name on file | | | | | | | Email address on file | Email |
| 8004925 | Name on file | | | | | | | Email address on file | Email |
| 7989759 | Name on file | | | | | | | Email address on file | Email |
| 7989759 | Name on file | | | | | | | Email address on file | Email |
| 7997404 | Name on file | | | | | | | Email address on file | Email |
| 8006558 | Name on file | | | | | | | Email address on file | Email |
| 7984157 | Name on file | | | | | | | Email address on file | Email |
| 8009334 | Name on file | | | | | | | Email address on file | Email |
| 7993050 | Name on file | | | | | | | Email address on file | Email |
| 8004913 | Name on file | | | | | | | Email address on file | Email |
| 7992406 | Name on file | | | | | | | Email address on file | Email |
| 7990713 | Name on file | | | | | | | Email address on file | Email |
| 8009624 | Name on file | | | | | | | Email address on file | Email |
| 7991452 | Name on file | | | | | | | Email address on file | Email |
| 7993297 | Name on file | | | | | | | Email address on file | Email |
| 7990755 | Name on file | | | | | | | Email address on file | Email |
| 8008699 | Name on file | | | | | | | Email address on file | Email |
| 8008699 | Name on file | | | | | | | Email address on file | Email |
| 8009643 | Name on file | | | | | | | Email address on file | Email |
| 7993954 | Name on file | | | | | | | Email address on file | Email |
| 8001107 | Name on file | | | | | | | Email address on file | Email |
| 7991118 | Name on file | | | | | | | Email address on file | Email |
| 7990475 | Name on file | | | | | | | Email address on file | Email |
| 8007334 | Name on file | | | | | | | Email address on file | Email |
| 8009696 | Name on file | | | | | | | Email address on file | Email |
| 7990598 | Name on file | | | | | | | Email address on file | Email |
| 8007563 | Name on file | | | | | | | Email address on file | Email |
| 8009722 | Name on file | | | | | | | Email address on file | Email |
| 8007371 | Name on file | | | | | | | Email address on file | Email |
| 7997897 | Name on file | | | | | | | Email address on file | Email |
| 7994217 | Name on file | | | | | | | Email address on file | Email |
| 8008759 | Name on file | | | | | | | Email address on file | Email |
| 8007051 | Name on file | | | | | | | Email address on file | Email |
| 7996972 | Name on file | | | | | | | Email address on file | Email |
| 8004662 | Name on file | | | | | | | Email address on file | Email |
| 8009797 | Name on file | | | | | | | Email address on file | Email |
| 8005984 | Name on file | | | | | | | Email address on file | Email |
| 7985246 | Name on file | | | | | | | Email address on file | Email |
| 8006601 | Name on file | | | | | | | Email address on file | Email |
| 8000723 | Name on file | | | | | | | Email address on file | Email |
| 7983555 | Name on file | | | | | | | Email address on file | Email |
| 8003902 | Name on file | | | | | | | Email address on file | Email |
| 7997816 | Name on file | | | | | | | Email address on file | Email |
| 8005237 | Name on file | | | | | | | Email address on file | Email |
| 7990413 | Name on file | | | | | | | Email address on file | Email |
| 7993830 | Name on file | | | | | | | Email address on file | Email |
| 7993281 | Name on file | | | | | | | Email address on file | Email |
| 8000701 | Name on file | | | | | | | Email address on file | Email |
| 7997874 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7997379 | Name on file | | | | | | | Email address on file | Email |
| 7949607 | Name on file | | | | | | | Email address on file | Email |
| 7994754 | Name on file | | | | | | | Email address on file | Email |
| 7992326 | Name on file | | | | | | | Email address on file | Email |
| 7985677 | Name on file | | | | | | | Email address on file | Email |
| 8000713 | Name on file | | | | | | | Email address on file | Email |
| 8000713 | Name on file | | | | | | | Email address on file | Email |
| 8003671 | Name on file | | | | | | | Email address on file | Email |
| 7990558 | Name on file | | | | | | | Email address on file | Email |
| 7993343 | Name on file | | | | | | | Email address on file | Email |
| 7990509 | Name on file | | | | | | | Email address on file | Email |
| 7993822 | Name on file | | | | | | | Email address on file | Email |
| 7997840 | Name on file | | | | | | | Email address on file | Email |
| 7989645 | Name on file | | | | | | | Email address on file | Email |
| 7993755 | Name on file | | | | | | | Email address on file | Email |
| 7995463 | Name on file | | | | | | | Email address on file | Email |
| 7997361 | Name on file | | | | | | | Email address on file | Email |
| 7986227 | Name on file | | | | | | | Email address on file | Email |
| 8000794 | Name on file | | | | | | | Email address on file | Email |
| 7985774 | Name on file | | | | | | | Email address on file | Email |
| 7991524 | Name on file | | | | | | | Email address on file | Email |
| 8007425 | Name on file | | | | | | | Email address on file | Email |
| 8010075 | Name on file | | | | | | | Email address on file | Email |
| 7999339 | Name on file | | | | | | | Email address on file | Email |
| 7997255 | Name on file | | | | | | | Email address on file | Email |
| 7996757 | Name on file | | | | | | | Email address on file | Email |
| 8006863 | Name on file | | | | | | | Email address on file | Email |
| 8008775 | Name on file | | | | | | | Email address on file | Email |
| 8003421 | Name on file | | | | | | | Email address on file | Email |
| 8010119 | Name on file | | | | | | | Email address on file | Email |
| 7994691 | Name on file | | | | | | | Email address on file | Email |
| 7992089 | Name on file | | | | | | | Email address on file | Email |
| 7999294 | Name on file | | | | | | | Email address on file | Email |
| 8006769 | Name on file | | | | | | | Email address on file | Email |
| 8009765 | Name on file | | | | | | | Email address on file | Email |
| 7987195 | Name on file | | | | | | | Email address on file | Email |
| 8010195 | Name on file | | | | | | | Email address on file | Email |
| 7997166 | Name on file | | | | | | | Email address on file | Email |
| 8003402 | Name on file | | | | | | | Email address on file | Email |
| 7997789 | Name on file | | | | | | | Email address on file | Email |
| 7994823 | Name on file | | | | | | | Email address on file | Email |
| 7996333 | Name on file | | | | | | | Email address on file | Email |
| 8010191 | Name on file | | | | | | | Email address on file | Email |
| 8010051 | Name on file | | | | | | | Email address on file | Email |
| 8000998 | Name on file | | | | | | | Email address on file | Email |
| 8006669 | Name on file | | | | | | | Email address on file | Email |
| 8010308 | Name on file | | | | | | | Email address on file | Email |
| 7999290 | Name on file | | | | | | | Email address on file | Email |
| 7999290 | Name on file | | | | | | | Email address on file | Email |
| 7995780 | Name on file | | | | | | | Email address on file | Email |
| 7990259 | Name on file | | | | | | | Email address on file | Email |
| 8004917 | Name on file | | | | | | | Email address on file | Email |
| 8010398 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7999978 | Name on file | | | | | | | Email address on file | Email |
| 7999205 | Name on file | | | | | | | Email address on file | Email |
| 7992303 | Name on file | | | | | | | Email address on file | Email |
| 7993456 | Name on file | | | | | | | Email address on file | Email |
| 8010438 | Name on file | | | | | | | Email address on file | Email |
| 8010406 | Name on file | | | | | | | Email address on file | Email |
| 7997580 | Name on file | | | | | | | Email address on file | Email |
| 8000158 | Name on file | | | | | | | Email address on file | Email |
| 7999748 | Name on file | | | | | | | Email address on file | Email |
| 8003200 | Name on file | | | | | | | Email address on file | Email |
| 8010507 | Name on file | | | | | | | Email address on file | Email |
| 8010517 | Name on file | | | | | | | Email address on file | Email |
| 7993753 | Name on file | | | | | | | Email address on file | Email |
| 8009991 | Name on file | | | | | | | Email address on file | Email |
| 7983639 | Name on file | | | | | | | Email address on file | Email |
| 8006743 | Name on file | | | | | | | Email address on file | Email |
| 8003788 | Name on file | | | | | | | Email address on file | Email |
| 8004274 | Name on file | | | | | | | Email address on file | Email |
| 8008905 | Name on file | | | | | | | Email address on file | Email |
| 7999260 | Name on file | | | | | | | Email address on file | Email |
| 8010685 | Name on file | | | | | | | Email address on file | Email |
| 7997724 | Name on file | | | | | | | Email address on file | Email |
| 7993384 | Name on file | | | | | | | Email address on file | Email |
| 7996396 | Name on file | | | | | | | Email address on file | Email |
| 7999643 | Name on file | | | | | | | Email address on file | Email |
| 8003269 | Name on file | | | | | | | Email address on file | Email |
| 7994678 | Name on file | | | | | | | Email address on file | Email |
| 7999849 | Name on file | | | | | | | Email address on file | Email |
| 7997738 | Name on file | | | | | | | Email address on file | Email |
| 7994205 | Name on file | | | | | | | Email address on file | Email |
| 7993405 | Name on file | | | | | | | Email address on file | Email |
| 7999938 | Name on file | | | | | | | Email address on file | Email |
| 8004838 | Name on file | | | | | | | Email address on file | Email |
| 8004838 | Name on file | | | | | | | Email address on file | Email |
| 7994914 | Name on file | | | | | | | Email address on file | Email |
| 8004627 | Name on file | | | | | | | Email address on file | Email |
| 7993850 | Name on file | | | | | | | Email address on file | Email |
| 8003245 | Name on file | | | | | | | Email address on file | Email |
| 7997020 | Name on file | | | | | | | Email address on file | Email |
| 8009898 | Name on file | | | | | | | Email address on file | Email |
| 7997588 | Name on file | | | | | | | Email address on file | Email |
| 7997336 | Name on file | | | | | | | Email address on file | Email |
| 7997336 | Name on file | | | | | | | Email address on file | Email |
| 7999717 | Name on file | | | | | | | Email address on file | Email |
| 7994711 | Name on file | | | | | | | Email address on file | Email |
| 7994894 | Name on file | | | | | | | Email address on file | Email |
| 7999284 | Name on file | | | | | | | Email address on file | Email |
| 7999484 | Name on file | | | | | | | Email address on file | Email |
| 7994484 | Name on file | | | | | | | Email address on file | Email |
| 7994674 | Name on file | | | | | | | Email address on file | Email |
| 7997515 | Name on file | | | | | | | Email address on file | Email |
| 7994879 | Name on file | | | | | | | Email address on file | Email |
| 7997621 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8011069 | Name on file | | | | | | | Email address on file | Email |
| 8003186 | Name on file | | | | | | | Email address on file | Email |
| 8000095 | Name on file | | | | | | | Email address on file | Email |
| 7997600 | Name on file | | | | | | | Email address on file | Email |
| 7997673 | Name on file | | | | | | | Email address on file | Email |
| 8000046 | Name on file | | | | | | | Email address on file | Email |
| 8000046 | Name on file | | | | | | | Email address on file | Email |
| 7987327 | Name on file | | | | | | | Email address on file | Email |
| 8004032 | Name on file | | | | | | | Email address on file | Email |
| 7987177 | Name on file | | | | | | | Email address on file | Email |
| 8010093 | Name on file | | | | | | | Email address on file | Email |
| 8011034 | Name on file | | | | | | | Email address on file | Email |
| 7990001 | Name on file | | | | | | | Email address on file | Email |
| 8011214 | Name on file | | | | | | | Email address on file | Email |
| 7996960 | Name on file | | | | | | | Email address on file | Email |
| 7997503 | Name on file | | | | | | | Email address on file | Email |
| 7995911 | Name on file | | | | | | | Email address on file | Email |
| 7996295 | Name on file | | | | | | | Email address on file | Email |
| 7996999 | Name on file | | | | | | | Email address on file | Email |
| 8011137 | Name on file | | | | | | | Email address on file | Email |
| 8011377 | Name on file | | | | | | | Email address on file | Email |
| 7988999 | Name on file | | | | | | | Email address on file | Email |
| 8003499 | Name on file | | | | | | | Email address on file | Email |
| 8000423 | Name on file | | | | | | | Email address on file | Email |
| 7997488 | Name on file | | | | | | | Email address on file | Email |
| 8000362 | Name on file | | | | | | | Email address on file | Email |
| 8003170 | Name on file | | | | | | | Email address on file | Email |
| 8001026 | Name on file | | | | | | | Email address on file | Email |
| 8003321 | Name on file | | | | | | | Email address on file | Email |
| 8011660 | Name on file | | | | | | | Email address on file | Email |
| 8000283 | Name on file | | | | | | | Email address on file | Email |
| 8008954 | Name on file | | | | | | | Email address on file | Email |
| 7990244 | Name on file | | | | | | | Email address on file | Email |
| 8011678 | Name on file | | | | | | | Email address on file | Email |
| 8011764 | Name on file | | | | | | | Email address on file | Email |
| 8011890 | Name on file | | | | | | | Email address on file | Email |
| 8011912 | Name on file | | | | | | | Email address on file | Email |
| 8011924 | Name on file | | | | | | | Email address on file | Email |
| 7997151 | Name on file | | | | | | | Email address on file | Email |
| 8011934 | Name on file | | | | | | | Email address on file | Email |
| 8011972 | Name on file | | | | | | | Email address on file | Email |
| 8011984 | Name on file | | | | | | | Email address on file | Email |
| 8004577 | Name on file | | | | | | | Email address on file | Email |
| 8004577 | Name on file | | | | | | | Email address on file | Email |
| 7997233 | Name on file | | | | | | | Email address on file | Email |
| 8012058 | Name on file | | | | | | | Email address on file | Email |
| 8012082 | Name on file | | | | | | | Email address on file | Email |
| 8000664 | Name on file | | | | | | | Email address on file | Email |
| 8005314 | Name on file | | | | | | | Email address on file | Email |
| 8012206 | Name on file | | | | | | | Email address on file | Email |
| 8012224 | Name on file | | | | | | | Email address on file | Email |
| 8001705 | Name on file | | | | | | | Email address on file | Email |
| 8001705 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8012228 | Name on file | | | | | | | Email address on file | Email |
| 8012253 | Name on file | | | | | | | Email address on file | Email |
| 8012255 | Name on file | | | | | | | Email address on file | Email |
| 8005954 | Name on file | | | | | | | Email address on file | Email |
| 8010047 | Name on file | | | | | | | Email address on file | Email |
| 8006332 | Name on file | | | | | | | Email address on file | Email |
| 7999786 | Name on file | | | | | | | Email address on file | Email |
| 8005880 | Name on file | | | | | | | Email address on file | Email |
| 8005151 | Name on file | | | | | | | Email address on file | Email |
| 8012398 | Name on file | | | | | | | Email address on file | Email |
| 8012428 | Name on file | | | | | | | Email address on file | Email |
| 8003616 | Name on file | | | | | | | Email address on file | Email |
| 8006343 | Name on file | | | | | | | Email address on file | Email |
| 8012574 | Name on file | | | | | | | Email address on file | Email |
| 8003521 | Name on file | | | | | | | Email address on file | Email |
| 8011744 | Name on file | | | | | | | Email address on file | Email |
| 7989047 | Name on file | | | | | | | Email address on file | Email |
| 8005826 | Name on file | | | | | | | Email address on file | Email |
| 8003411 | Name on file | | | | | | | Email address on file | Email |
| 7996664 | Name on file | | | | | | | Email address on file | Email |
| 8012650 | Name on file | | | | | | | Email address on file | Email |
| 7999600 | Name on file | | | | | | | Email address on file | Email |
| 8006554 | Name on file | | | | | | | Email address on file | Email |
| 8006824 | Name on file | | | | | | | Email address on file | Email |
| 7996558 | Name on file | | | | | | | Email address on file | Email |
| 8012726 | Name on file | | | | | | | Email address on file | Email |
| 8011596 | Name on file | | | | | | | Email address on file | Email |
| 7999528 | Name on file | | | | | | | Email address on file | Email |
| 8006609 | Name on file | | | | | | | Email address on file | Email |
| 8008912 | Name on file | | | | | | | Email address on file | Email |
| 8008950 | Name on file | | | | | | | Email address on file | Email |
| 8007255 | Name on file | | | | | | | Email address on file | Email |
| 8006942 | Name on file | | | | | | | Email address on file | Email |
| 8006707 | Name on file | | | | | | | Email address on file | Email |
| 8011122 | Name on file | | | | | | | Email address on file | Email |
| 8007049 | Name on file | | | | | | | Email address on file | Email |
| 8008880 | Name on file | | | | | | | Email address on file | Email |
| 8012956 | Name on file | | | | | | | Email address on file | Email |
| 7999322 | Name on file | | | | | | | Email address on file | Email |
| 8009440 | Name on file | | | | | | | Email address on file | Email |
| 8007451 | Name on file | | | | | | | Email address on file | Email |
| 8006985 | Name on file | | | | | | | Email address on file | Email |
| 8007665 | Name on file | | | | | | | Email address on file | Email |
| 8008994 | Name on file | | | | | | | Email address on file | Email |
| 7999576 | Name on file | | | | | | | Email address on file | Email |
| 8008659 | Name on file | | | | | | | Email address on file | Email |
| 8007310 | Name on file | | | | | | | Email address on file | Email |
| 8006928 | Name on file | | | | | | | Email address on file | Email |
| 7999492 | Name on file | | | | | | | Email address on file | Email |
| 7999492 | Name on file | | | | | | | Email address on file | Email |
| 8003636 | Name on file | | | | | | | Email address on file | Email |
| 8003636 | Name on file | | | | | | | Email address on file | Email |
| 8000715 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8003879 | Name on file | | | | | | | Email address on file | Email |
| 8006030 | Name on file | | | | | | | Email address on file | Email |
| 8004322 | Name on file | | | | | | | Email address on file | Email |
| 8004322 | Name on file | | | | | | | Email address on file | Email |
| 8004282 | Name on file | | | | | | | Email address on file | Email |
| 8007085 | Name on file | | | | | | | Email address on file | Email |
| 8010586 | Name on file | | | | | | | Email address on file | Email |
| 8011420 | Name on file | | | | | | | Email address on file | Email |
| 7997062 | Name on file | | | | | | | Email address on file | Email |
| 7997494 | Name on file | | | | | | | Email address on file | Email |
| 7997517 | Name on file | | | | | | | Email address on file | Email |
| 8007131 | Name on file | | | | | | | Email address on file | Email |
| 7997192 | Name on file | | | | | | | Email address on file | Email |
| 8004069 | Name on file | | | | | | | Email address on file | Email |
| 8013528 | Name on file | | | | | | | Email address on file | Email |
| 8011468 | Name on file | | | | | | | Email address on file | Email |
| 8005183 | Name on file | | | | | | | Email address on file | Email |
| 8003786 | Name on file | | | | | | | Email address on file | Email |
| 8011866 | Name on file | | | | | | | Email address on file | Email |
| 8013610 | Name on file | | | | | | | Email address on file | Email |
| 7997772 | Name on file | | | | | | | Email address on file | Email |
| 7999264 | Name on file | | | | | | | Email address on file | Email |
| 7999268 | Name on file | | | | | | | Email address on file | Email |
| 8267648 | Name on file | | | | | | | Email address on file | Email |
| 8267835 | Name on file | | | | | | | Email address on file | Email |
| 7994514 | Name on file | | | | | | | Email address on file | Email |
| 7994514 | Name on file | | | | | | | Email address on file | Email |
| 8000626 | Name on file | | | | | | | Email address on file | Email |
| 8000196 | Name on file | | | | | | | Email address on file | Email |
| 8003355 | Name on file | | | | | | | Email address on file | Email |
| 8013587 | Name on file | | | | | | | Email address on file | Email |
| 8004762 | Name on file | | | | | | | Email address on file | Email |
| 8000489 | Name on file | | | | | | | Email address on file | Email |
| 7996720 | Name on file | | | | | | | Email address on file | Email |
| 8001087 | Name on file | | | | | | | Email address on file | Email |
| 7996331 | Name on file | | | | | | | Email address on file | Email |
| 8013604 | Name on file | | | | | | | Email address on file | Email |
| 8003164 | Name on file | | | | | | | Email address on file | Email |
| 8000893 | Name on file | | | | | | | Email address on file | Email |
| 7994703 | Name on file | | | | | | | Email address on file | Email |
| 8000501 | Name on file | | | | | | | Email address on file | Email |
| 8267740 | Name on file | | | | | | | Email address on file | Email |
| 8001832 | Name on file | | | | | | | Email address on file | Email |
| 8003291 | Name on file | | | | | | | Email address on file | Email |
| 7997818 | Name on file | | | | | | | Email address on file | Email |
| 8267877 | Name on file | | | | | | | Email address on file | Email |
| 8001683 | Name on file | | | | | | | Email address on file | Email |
| 8000844 | Name on file | | | | | | | Email address on file | Email |
| 7991179 | Name on file | | | | | | | Email address on file | Email |
| 8001860 | Name on file | | | | | | | Email address on file | Email |
| 8005296 | Name on file | | | | | | | Email address on file | Email |
| 8011550 | Name on file | | | | | | | Email address on file | Email |
| 8267780 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8012376 | Name on file | | | | | | | Email address on file | Email |
| 8267610 | Name on file | | | | | | | Email address on file | Email |
| 8267859 | Name on file | | | | | | | Email address on file | Email |
| 8268160 | Name on file | | | | | | | Email address on file | Email |
| 8001135 | Name on file | | | | | | | Email address on file | Email |
| 8000291 | Name on file | | | | | | | Email address on file | Email |
| 7997762 | Name on file | | | | | | | Email address on file | Email |
| 8003311 | Name on file | | | | | | | Email address on file | Email |
| 8000800 | Name on file | | | | | | | Email address on file | Email |
| 8013573 | Name on file | | | | | | | Email address on file | Email |
| 7999655 | Name on file | | | | | | | Email address on file | Email |
| 8267925 | Name on file | | | | | | | Email address on file | Email |
| 8267955 | Name on file | | | | | | | Email address on file | Email |
| 8003371 | Name on file | | | | | | | Email address on file | Email |
| 8003265 | Name on file | | | | | | | Email address on file | Email |
| 8268219 | Name on file | | | | | | | Email address on file | Email |
| 8001629 | Name on file | | | | | | | Email address on file | Email |
| 8000949 | Name on file | | | | | | | Email address on file | Email |
| 8267666 | Name on file | | | | | | | Email address on file | Email |
| 8013077 | Name on file | | | | | | | Email address on file | Email |
| 8268261 | Name on file | | | | | | | Email address on file | Email |
| 8000556 | Name on file | | | | | | | Email address on file | Email |
| 8000648 | Name on file | | | | | | | Email address on file | Email |
| 7995153 | Name on file | | | | | | | Email address on file | Email |
| 8267650 | Name on file | | | | | | | Email address on file | Email |
| 8010312 | Name on file | | | | | | | Email address on file | Email |
| 7999756 | Name on file | | | | | | | Email address on file | Email |
| 8013503 | Name on file | | | | | | | Email address on file | Email |
| 8000099 | Name on file | | | | | | | Email address on file | Email |
| 7999661 | Name on file | | | | | | | Email address on file | Email |
| 8001024 | Name on file | | | | | | | Email address on file | Email |
| 8000281 | Name on file | | | | | | | Email address on file | Email |
| 8268407 | Name on file | | | | | | | Email address on file | Email |
| 7999903 | Name on file | | | | | | | Email address on file | Email |
| 7996759 | Name on file | | | | | | | Email address on file | Email |
| 8268123 | Name on file | | | | | | | Email address on file | Email |
| 7997681 | Name on file | | | | | | | Email address on file | Email |
| 7996522 | Name on file | | | | | | | Email address on file | Email |
| 7995312 | Name on file | | | | | | | Email address on file | Email |
| 8268002 | Name on file | | | | | | | Email address on file | Email |
| 7996486 | Name on file | | | | | | | Email address on file | Email |
| 8013593 | Name on file | | | | | | | Email address on file | Email |
| 8268591 | Name on file | | | | | | | Email address on file | Email |
| 8268513 | Name on file | | | | | | | Email address on file | Email |
| 8012962 | Name on file | | | | | | | Email address on file | Email |
| 8001474 | Name on file | | | | | | | Email address on file | Email |
| 8268344 | Name on file | | | | | | | Email address on file | Email |
| 8268561 | Name on file | | | | | | | Email address on file | Email |
| 8268634 | Name on file | | | | | | | Email address on file | Email |
| 8268358 | Name on file | | | | | | | Email address on file | Email |
| 8003592 | Name on file | | | | | | | Email address on file | Email |
| 7989875 | Name on file | | | | | | | Email address on file | Email |
| 7997130 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7997130 | Name on file | | | | | | | Email address on file | Email |
| 8004105 | Name on file | | | | | | | Email address on file | Email |
| 7999680 | Name on file | | | | | | | Email address on file | Email |
| 8003628 | Name on file | | | | | | | Email address on file | Email |
| 8003590 | Name on file | | | | | | | Email address on file | Email |
| 7997172 | Name on file | | | | | | | Email address on file | Email |
| 8005671 | Name on file | | | | | | | Email address on file | Email |
| 8004708 | Name on file | | | | | | | Email address on file | Email |
| 8004491 | Name on file | | | | | | | Email address on file | Email |
| 8003706 | Name on file | | | | | | | Email address on file | Email |
| 8269049 | Name on file | | | | | | | Email address on file | Email |
| 7999385 | Name on file | | | | | | | Email address on file | Email |
| 8003917 | Name on file | | | | | | | Email address on file | Email |
| 7997126 | Name on file | | | | | | | Email address on file | Email |
| 8004750 | Name on file | | | | | | | Email address on file | Email |
| 8006629 | Name on file | | | | | | | Email address on file | Email |
| 8269310 | Name on file | | | | | | | Email address on file | Email |
| 7997631 | Name on file | | | | | | | Email address on file | Email |
| 8004079 | Name on file | | | | | | | Email address on file | Email |
| 7997058 | Name on file | | | | | | | Email address on file | Email |
| 8269432 | Name on file | | | | | | | Email address on file | Email |
| 8004361 | Name on file | | | | | | | Email address on file | Email |
| 7995346 | Name on file | | | | | | | Email address on file | Email |
| 8001716 | Name on file | | | | | | | Email address on file | Email |
| 8269510 | Name on file | | | | | | | Email address on file | Email |
| 8010440 | Name on file | | | | | | | Email address on file | Email |
| 8003263 | Name on file | | | | | | | Email address on file | Email |
| 8001742 | Name on file | | | | | | | Email address on file | Email |
| 8269584 | Name on file | | | | | | | Email address on file | Email |
| 8003728 | Name on file | | | | | | | Email address on file | Email |
| 7989286 | Name on file | | | | | | | Email address on file | Email |
| 7993030 | Name on file | | | | | | | Email address on file | Email |
| 8269648 | Name on file | | | | | | | Email address on file | Email |
| 8010480 | Name on file | | | | | | | Email address on file | Email |
| 8000808 | Name on file | | | | | | | Email address on file | Email |
| 8268732 | Name on file | | | | | | | Email address on file | Email |
| 8268772 | Name on file | | | | | | | Email address on file | Email |
| 8268748 | Name on file | | | | | | | Email address on file | Email |
| 8268856 | Name on file | | | | | | | Email address on file | Email |
| 8268800 | Name on file | | | | | | | Email address on file | Email |
| 8000190 | Name on file | | | | | | | Email address on file | Email |
| 8268974 | Name on file | | | | | | | Email address on file | Email |
| 8268609 | Name on file | | | | | | | Email address on file | Email |
| 8269203 | Name on file | | | | | | | Email address on file | Email |
| 8269338 | Name on file | | | | | | | Email address on file | Email |
| 8269338 | Name on file | | | | | | | Email address on file | Email |
| 8269845 | Name on file | | | | | | | Email address on file | Email |
| 8000810 | Name on file | | | | | | | Email address on file | Email |
| 7997566 | Name on file | | | | | | | Email address on file | Email |
| 8269938 | Name on file | | | | | | | Email address on file | Email |
| 7996777 | Name on file | | | | | | | Email address on file | Email |
| 8012185 | Name on file | | | | | | | Email address on file | Email |
| 7997557 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8269998 | Name on file | | | | | | | Email address on file | Email |
| 7997164 | Name on file | | | | | | | Email address on file | Email |
| 8000459 | Name on file | | | | | | | Email address on file | Email |
| 7997034 | Name on file | | | | | | | Email address on file | Email |
| 7997706 | Name on file | | | | | | | Email address on file | Email |
| 7997545 | Name on file | | | | | | | Email address on file | Email |
| 8001319 | Name on file | | | | | | | Email address on file | Email |
| 7997464 | Name on file | | | | | | | Email address on file | Email |
| 8000546 | Name on file | | | | | | | Email address on file | Email |
| 7996732 | Name on file | | | | | | | Email address on file | Email |
| 8001696 | Name on file | | | | | | | Email address on file | Email |
| 7999244 | Name on file | | | | | | | Email address on file | Email |
| 8012682 | Name on file | | | | | | | Email address on file | Email |
| 8012682 | Name on file | | | | | | | Email address on file | Email |
| 8270332 | Name on file | | | | | | | Email address on file | Email |
| 8013379 | Name on file | | | | | | | Email address on file | Email |
| 8001700 | Name on file | | | | | | | Email address on file | Email |
| 8012940 | Name on file | | | | | | | Email address on file | Email |
| 8001422 | Name on file | | | | | | | Email address on file | Email |
| 8268613 | Name on file | | | | | | | Email address on file | Email |
| 8001500 | Name on file | | | | | | | Email address on file | Email |
| 8268670 | Name on file | | | | | | | Email address on file | Email |
| 8268670 | Name on file | | | | | | | Email address on file | Email |
| 8268702 | Name on file | | | | | | | Email address on file | Email |
| 8270350 | Name on file | | | | | | | Email address on file | Email |
| 8268866 | Name on file | | | | | | | Email address on file | Email |
| 8000521 | Name on file | | | | | | | Email address on file | Email |
| 8269550 | Name on file | | | | | | | Email address on file | Email |
| 8269586 | Name on file | | | | | | | Email address on file | Email |
| 8268888 | Name on file | | | | | | | Email address on file | Email |
| 8270340 | Name on file | | | | | | | Email address on file | Email |
| 8270111 | Name on file | | | | | | | Email address on file | Email |
| 8011722 | Name on file | | | | | | | Email address on file | Email |
| 8000675 | Name on file | | | | | | | Email address on file | Email |
| 8001157 | Name on file | | | | | | | Email address on file | Email |
| 8011043 | Name on file | | | | | | | Email address on file | Email |
| 8003647 | Name on file | | | | | | | Email address on file | Email |
| 8003647 | Name on file | | | | | | | Email address on file | Email |
| 8000519 | Name on file | | | | | | | Email address on file | Email |
| 8011079 | Name on file | | | | | | | Email address on file | Email |
| 8004459 | Name on file | | | | | | | Email address on file | Email |
| 8011075 | Name on file | | | | | | | Email address on file | Email |
| 8001382 | Name on file | | | | | | | Email address on file | Email |
| 8001382 | Name on file | | | | | | | Email address on file | Email |
| 8011316 | Name on file | | | | | | | Email address on file | Email |
| 8011028 | Name on file | | | | | | | Email address on file | Email |
| 8270427 | Name on file | | | | | | | Email address on file | Email |
| 8011742 | Name on file | | | | | | | Email address on file | Email |
| 8001396 | Name on file | | | | | | | Email address on file | Email |
| 8005373 | Name on file | | | | | | | Email address on file | Email |
| 8011038 | Name on file | | | | | | | Email address on file | Email |
| 8012220 | Name on file | | | | | | | Email address on file | Email |
| 8012378 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 8012646 | Name on file | | | | | | | Email address on file | Email |
| 8011231 | Name on file | | | | | | | Email address on file | Email |
| 8001506 | Name on file | | | | | | | Email address on file | Email |
| 8012592 | Name on file | | | | | | | Email address on file | Email |
| 8001185 | Name on file | | | | | | | Email address on file | Email |
| 8012738 | Name on file | | | | | | | Email address on file | Email |
| 8004739 | Name on file | | | | | | | Email address on file | Email |
| 8012032 | Name on file | | | | | | | Email address on file | Email |
| 8270505 | Name on file | | | | | | | Email address on file | Email |
| 8011844 | Name on file | | | | | | | Email address on file | Email |
| 7999919 | Name on file | | | | | | | Email address on file | Email |
| 8012622 | Name on file | | | | | | | Email address on file | Email |
| 8013238 | Name on file | | | | | | | Email address on file | Email |
| 8003369 | Name on file | | | | | | | Email address on file | Email |
| 8267716 | Name on file | | | | | | | Email address on file | Email |
| 8000609 | Name on file | | | | | | | Email address on file | Email |
| 8001119 | Name on file | | | | | | | Email address on file | Email |
| 8011504 | Name on file | | | | | | | Email address on file | Email |
| 8010154 | Name on file | | | | | | | Email address on file | Email |
| 8012072 | Name on file | | | | | | | Email address on file | Email |
| 8011402 | Name on file | | | | | | | Email address on file | Email |
| 8012782 | Name on file | | | | | | | Email address on file | Email |
| 8009834 | Name on file | | | | | | | Email address on file | Email |
| 8011792 | Name on file | | | | | | | Email address on file | Email |
| 8007136 | Name on file | | | | | | | Email address on file | Email |
| 8010111 | Name on file | | | | | | | Email address on file | Email |
| 8010172 | Name on file | | | | | | | Email address on file | Email |
| 8000634 | Name on file | | | | | | | Email address on file | Email |
| 8011580 | Name on file | | | | | | | Email address on file | Email |
| 8011496 | Name on file | | | | | | | Email address on file | Email |
| 8012825 | Name on file | | | | | | | Email address on file | Email |
| 8010693 | Name on file | | | | | | | Email address on file | Email |
| 8270344 | Name on file | | | | | | | Email address on file | Email |
| 8270344 | Name on file | | | | | | | Email address on file | Email |
| 8011077 | Name on file | | | | | | | Email address on file | Email |
| 8270675 | Name on file | | | | | | | Email address on file | Email |
| 8270520 | Name on file | | | | | | | Email address on file | Email |
| 8000955 | Name on file | | | | | | | Email address on file | Email |
| 8012038 | Name on file | | | | | | | Email address on file | Email |
| 8270603 | Name on file | | | | | | | Email address on file | Email |
| 8270547 | Name on file | | | | | | | Email address on file | Email |
| 8011630 | Name on file | | | | | | | Email address on file | Email |
| 8011988 | Name on file | | | | | | | Email address on file | Email |
| 8009332 | Name on file | | | | | | | Email address on file | Email |
| 8010269 | Name on file | | | | | | | Email address on file | Email |
| 8010580 | Name on file | | | | | | | Email address on file | Email |
| 8010217 | Name on file | | | | | | | Email address on file | Email |
| 8011846 | Name on file | | | | | | | Email address on file | Email |
| 8270790 | Name on file | | | | | | | Email address on file | Email |
| 8010332 | Name on file | | | | | | | Email address on file | Email |
| 8011882 | Name on file | | | | | | | Email address on file | Email |
| 7996478 | Name on file | | | | | | | Email address on file | Email |
| 8011958 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8011712 | Name on file | | | | | | | Email address on file | Email |
| 8010245 | Name on file | | | | | | | Email address on file | Email |
| 8010245 | Name on file | | | | | | | Email address on file | Email |
| 8012100 | Name on file | | | | | | | Email address on file | Email |
| 8010414 | Name on file | | | | | | | Email address on file | Email |
| 8270580 | Name on file | | | | | | | Email address on file | Email |
| 8270821 | Name on file | | | | | | | Email address on file | Email |
| 8270913 | Name on file | | | | | | | Email address on file | Email |
| 8270532 | Name on file | | | | | | | Email address on file | Email |
| 8003988 | Name on file | | | | | | | Email address on file | Email |
| 8000410 | Name on file | | | | | | | Email address on file | Email |
| 8270501 | Name on file | | | | | | | Email address on file | Email |
| 7999675 | Name on file | | | | | | | Email address on file | Email |
| 8007115 | Name on file | | | | | | | Email address on file | Email |
| 8270921 | Name on file | | | | | | | Email address on file | Email |
| 8010619 | Name on file | | | | | | | Email address on file | Email |
| 8011090 | Name on file | | | | | | | Email address on file | Email |
| 8009500 | Name on file | | | | | | | Email address on file | Email |
| 8010721 | Name on file | | | | | | | Email address on file | Email |
| 7995895 | Name on file | | | | | | | Email address on file | Email |
| 7995895 | Name on file | | | | | | | Email address on file | Email |
| 8009486 | Name on file | | | | | | | Email address on file | Email |
| 8007423 | Name on file | | | | | | | Email address on file | Email |
| 8007423 | Name on file | | | | | | | Email address on file | Email |
| 8271091 | Name on file | | | | | | | Email address on file | Email |
| 7994701 | Name on file | | | | | | | Email address on file | Email |
| 8010667 | Name on file | | | | | | | Email address on file | Email |
| 8010667 | Name on file | | | | | | | Email address on file | Email |
| 8011446 | Name on file | | | | | | | Email address on file | Email |
| 7994685 | Name on file | | | | | | | Email address on file | Email |
| 7997856 | Name on file | | | | | | | Email address on file | Email |
| 8000073 | Name on file | | | | | | | Email address on file | Email |
| 8003875 | Name on file | | | | | | | Email address on file | Email |
| 8012084 | Name on file | | | | | | | Email address on file | Email |
| 8270530 | Name on file | | | | | | | Email address on file | Email |
| 8270823 | Name on file | | | | | | | Email address on file | Email |
| 8001040 | Name on file | | | | | | | Email address on file | Email |
| 8003677 | Name on file | | | | | | | Email address on file | Email |
| 8270978 | Name on file | | | | | | | Email address on file | Email |
| 8270795 | Name on file | | | | | | | Email address on file | Email |
| 8270879 | Name on file | | | | | | | Email address on file | Email |
| 7996442 | Name on file | | | | | | | Email address on file | Email |
| 8003305 | Name on file | | | | | | | Email address on file | Email |
| 8270335 | Name on file | | | | | | | Email address on file | Email |
| 7997637 | Name on file | | | | | | | Email address on file | Email |
| 8006867 | Name on file | | | | | | | Email address on file | Email |
| 8003969 | Name on file | | | | | | | Email address on file | Email |
| 8004559 | Name on file | | | | | | | Email address on file | Email |
| 8008561 | Name on file | | | | | | | Email address on file | Email |
| 7996291 | Name on file | | | | | | | Email address on file | Email |
| 7997365 | Name on file | | | | | | | Email address on file | Email |
| 8270709 | Name on file | | | | | | | Email address on file | Email |
| 7995223 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8000350 | Name on file | | | | | | | Email address on file | Email |
| 8270123 | Name on file | | | | | | | Email address on file | Email |
| 7995825 | Name on file | | | | | | | Email address on file | Email |
| 8001082 | Name on file | | | | | | | Email address on file | Email |
| 8270400 | Name on file | | | | | | | Email address on file | Email |
| 8271409 | Name on file | | | | | | | Email address on file | Email |
| 8003734 | Name on file | | | | | | | Email address on file | Email |
| 8271469 | Name on file | | | | | | | Email address on file | Email |
| 8270549 | Name on file | | | | | | | Email address on file | Email |
| 8270549 | Name on file | | | | | | | Email address on file | Email |
| 8001720 | Name on file | | | | | | | Email address on file | Email |
| 8270652 | Name on file | | | | | | | Email address on file | Email |
| 8271204 | Name on file | | | | | | | Email address on file | Email |
| 8270887 | Name on file | | | | | | | Email address on file | Email |
| 8270534 | Name on file | | | | | | | Email address on file | Email |
| 8001346 | Name on file | | | | | | | Email address on file | Email |
| 8270607 | Name on file | | | | | | | Email address on file | Email |
| 8011728 | Name on file | | | | | | | Email address on file | Email |
| 8271097 | Name on file | | | | | | | Email address on file | Email |
| 7995839 | Name on file | | | | | | | Email address on file | Email |
| 8270518 | Name on file | | | | | | | Email address on file | Email |
| 8005245 | Name on file | | | | | | | Email address on file | Email |
| 7985643 | Name on file | | | | | | | Email address on file | Email |
| 8001183 | Name on file | | | | | | | Email address on file | Email |
| 8003953 | Name on file | | | | | | | Email address on file | Email |
| 8003953 | Name on file | | | | | | | Email address on file | Email |
| 8004195 | Name on file | | | | | | | Email address on file | Email |
| 8004461 | Name on file | | | | | | | Email address on file | Email |
| 8271127 | Name on file | | | | | | | Email address on file | Email |
| 8270125 | Name on file | | | | | | | Email address on file | Email |
| 8001415 | Name on file | | | | | | | Email address on file | Email |
| 8271039 | Name on file | | | | | | | Email address on file | Email |
| 8271061 | Name on file | | | | | | | Email address on file | Email |
| 8270419 | Name on file | | | | | | | Email address on file | Email |
| 8000973 | Name on file | | | | | | | Email address on file | Email |
| 8271715 | Name on file | | | | | | | Email address on file | Email |
| 8270382 | Name on file | | | | | | | Email address on file | Email |
| 8001428 | Name on file | | | | | | | Email address on file | Email |
| 8267829 | Name on file | | | | | | | Email address on file | Email |
| 8271729 | Name on file | | | | | | | Email address on file | Email |
| 8270826 | Name on file | | | | | | | Email address on file | Email |
| 8003863 | Name on file | | | | | | | Email address on file | Email |
| 8271749 | Name on file | | | | | | | Email address on file | Email |
| 8270976 | Name on file | | | | | | | Email address on file | Email |
| 8271489 | Name on file | | | | | | | Email address on file | Email |
| 8270862 | Name on file | | | | | | | Email address on file | Email |
| 8270386 | Name on file | | | | | | | Email address on file | Email |
| 8270691 | Name on file | | | | | | | Email address on file | Email |
| 8270650 | Name on file | | | | | | | Email address on file | Email |
| 8005647 | Name on file | | | | | | | Email address on file | Email |
| 8270168 | Name on file | | | | | | | Email address on file | Email |
| 8001729 | Name on file | | | | | | | Email address on file | Email |
| 8271157 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8269896 | Name on file | | | | | | | Email address on file | Email |
| 8004093 | Name on file | | | | | | | Email address on file | Email |
| 7125599 | Name on file | | | | | | | Email address on file | Email |
| 8271558 | Name on file | | | | | | | Email address on file | Email |
| 8005639 | Name on file | | | | | | | Email address on file | Email |
| 8270557 | Name on file | | | | | | | Email address on file | Email |
| 8271968 | Name on file | | | | | | | Email address on file | Email |
| 8269808 | Name on file | | | | | | | Email address on file | Email |
| 8271986 | Name on file | | | | | | | Email address on file | Email |
| 8271512 | Name on file | | | | | | | Email address on file | Email |
| 8270026 | Name on file | | | | | | | Email address on file | Email |
| 8271860 | Name on file | | | | | | | Email address on file | Email |
| 8270701 | Name on file | | | | | | | Email address on file | Email |
| 8271597 | Name on file | | | | | | | Email address on file | Email |
| 7995433 | Name on file | | | | | | | Email address on file | Email |
| 8005293 | Name on file | | | | | | | Email address on file | Email |
| 7986561 | Name on file | | | | | | | Email address on file | Email |
| 8271741 | Name on file | | | | | | | Email address on file | Email |
| 8271823 | Name on file | | | | | | | Email address on file | Email |
| 8272210 | Name on file | | | | | | | Email address on file | Email |
| 8001075 | Name on file | | | | | | | Email address on file | Email |
| 8272091 | Name on file | | | | | | | Email address on file | Email |
| 8270726 | Name on file | | | | | | | Email address on file | Email |
| 8271784 | Name on file | | | | | | | Email address on file | Email |
| 8000328 | Name on file | | | | | | | Email address on file | Email |
| 8271982 | Name on file | | | | | | | Email address on file | Email |
| 8271953 | Name on file | | | | | | | Email address on file | Email |
| 8004583 | Name on file | | | | | | | Email address on file | Email |
| 8005342 | Name on file | | | | | | | Email address on file | Email |
| 8270793 | Name on file | | | | | | | Email address on file | Email |
| 8004594 | Name on file | | | | | | | Email address on file | Email |
| 7100611 | Name on file | | | | | | | Email address on file | Email |
| 7100611 | Name on file | | | | | | | Email address on file | Email |
| 8270268 | Name on file | | | | | | | Email address on file | Email |
| 8271008 | Name on file | | | | | | | Email address on file | Email |
| 8271073 | Name on file | | | | | | | Email address on file | Email |
| 8271348 | Name on file | | | | | | | Email address on file | Email |
| 8272437 | Name on file | | | | | | | Email address on file | Email |
| 8001552 | Name on file | | | | | | | Email address on file | Email |
| 8272362 | Name on file | | | | | | | Email address on file | Email |
| 8270777 | Name on file | | | | | | | Email address on file | Email |
| 8001085 | Name on file | | | | | | | Email address on file | Email |
| 8270448 | Name on file | | | | | | | Email address on file | Email |
| 8271183 | Name on file | | | | | | | Email address on file | Email |
| 8004535 | Name on file | | | | | | | Email address on file | Email |
| 8272583 | Name on file | | | | | | | Email address on file | Email |
| 8003675 | Name on file | | | | | | | Email address on file | Email |
| 8005220 | Name on file | | | | | | | Email address on file | Email |
| 8271994 | Name on file | | | | | | | Email address on file | Email |
| 8003485 | Name on file | | | | | | | Email address on file | Email |
| 8272745 | Name on file | | | | | | | Email address on file | Email |
| 8272491 | Name on file | | | | | | | Email address on file | Email |
| 8272577 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8271867 | Name on file | | | | | | | Email address on file | Email |
| 8005291 | Name on file | | | | | | | Email address on file | Email |
| 8269924 | Name on file | | | | | | | Email address on file | Email |
| 8005760 | Name on file | | | | | | | Email address on file | Email |
| 8272497 | Name on file | | | | | | | Email address on file | Email |
| 8000951 | Name on file | | | | | | | Email address on file | Email |
| 8272641 | Name on file | | | | | | | Email address on file | Email |
| 8272385 | Name on file | | | | | | | Email address on file | Email |
| 8006124 | Name on file | | | | | | | Email address on file | Email |
| 8272884 | Name on file | | | | | | | Email address on file | Email |
| 8007249 | Name on file | | | | | | | Email address on file | Email |
| 8271842 | Name on file | | | | | | | Email address on file | Email |
| 8272338 | Name on file | | | | | | | Email address on file | Email |
| 8006238 | Name on file | | | | | | | Email address on file | Email |
| 8006356 | Name on file | | | | | | | Email address on file | Email |
| 8267871 | Name on file | | | | | | | Email address on file | Email |
| 7989735 | Name on file | | | | | | | Email address on file | Email |
| 8006513 | Name on file | | | | | | | Email address on file | Email |
| 8005756 | Name on file | | | | | | | Email address on file | Email |
| 8006467 | Name on file | | | | | | | Email address on file | Email |
| 8272645 | Name on file | | | | | | | Email address on file | Email |
| 8272064 | Name on file | | | | | | | Email address on file | Email |
| 8006407 | Name on file | | | | | | | Email address on file | Email |
| 8000564 | Name on file | | | | | | | Email address on file | Email |
| 8005818 | Name on file | | | | | | | Email address on file | Email |
| 8271812 | Name on file | | | | | | | Email address on file | Email |
| 8006206 | Name on file | | | | | | | Email address on file | Email |
| 7129657 | Name on file | | | | | | | Email address on file | Email |
| 8273354 | Name on file | | | | | | | Email address on file | Email |
| 7999318 | Name on file | | | | | | | Email address on file | Email |
| 8001028 | Name on file | | | | | | | Email address on file | Email |
| 7914346 | Name on file | | | | | | | Email address on file | Email |
| 8006413 | Name on file | | | | | | | Email address on file | Email |
| 8006423 | Name on file | | | | | | | Email address on file | Email |
| 8005876 | Name on file | | | | | | | Email address on file | Email |
| 8273406 | Name on file | | | | | | | Email address on file | Email |
| 8006965 | Name on file | | | | | | | Email address on file | Email |
| 8006104 | Name on file | | | | | | | Email address on file | Email |
| 8006713 | Name on file | | | | | | | Email address on file | Email |
| 8006218 | Name on file | | | | | | | Email address on file | Email |
| 7995776 | Name on file | | | | | | | Email address on file | Email |
| 8273138 | Name on file | | | | | | | Email address on file | Email |
| 8272751 | Name on file | | | | | | | Email address on file | Email |
| 8006441 | Name on file | | | | | | | Email address on file | Email |
| 8273531 | Name on file | | | | | | | Email address on file | Email |
| 8273593 | Name on file | | | | | | | Email address on file | Email |
| 8006810 | Name on file | | | | | | | Email address on file | Email |
| 8273543 | Name on file | | | | | | | Email address on file | Email |
| 8006705 | Name on file | | | | | | | Email address on file | Email |
| 8006914 | Name on file | | | | | | | Email address on file | Email |
| 8272010 | Name on file | | | | | | | Email address on file | Email |
| 8273489 | Name on file | | | | | | | Email address on file | Email |
| 8006360 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8273719 | Name on file | | | | | | | Email address on file | Email |
| 8006757 | Name on file | | | | | | | Email address on file | Email |
| 8273477 | Name on file | | | | | | | Email address on file | Email |
| 8006567 | Name on file | | | | | | | Email address on file | Email |
| 8007679 | Name on file | | | | | | | Email address on file | Email |
| 8005092 | Name on file | | | | | | | Email address on file | Email |
| 8007732 | Name on file | | | | | | | Email address on file | Email |
| 8005325 | Name on file | | | | | | | Email address on file | Email |
| 8270497 | Name on file | | | | | | | Email address on file | Email |
| 7971792 | Name on file | | | | | | | Email address on file | Email |
| 8006436 | Name on file | | | | | | | Email address on file | Email |
| 8273064 | Name on file | | | | | | | Email address on file | Email |
| 8004561 | Name on file | | | | | | | Email address on file | Email |
| 8006447 | Name on file | | | | | | | Email address on file | Email |
| 8007192 | Name on file | | | | | | | Email address on file | Email |
| 8006615 | Name on file | | | | | | | Email address on file | Email |
| 8275026 | Name on file | | | | | | | Email address on file | Email |
| 8007152 | Name on file | | | | | | | Email address on file | Email |
| 8007075 | Name on file | | | | | | | Email address on file | Email |
| 8006993 | Name on file | | | | | | | Email address on file | Email |
| 8007513 | Name on file | | | | | | | Email address on file | Email |
| 8006697 | Name on file | | | | | | | Email address on file | Email |
| 8275056 | Name on file | | | | | | | Email address on file | Email |
| 8006761 | Name on file | | | | | | | Email address on file | Email |
| 8006505 | Name on file | | | | | | | Email address on file | Email |
| 8006727 | Name on file | | | | | | | Email address on file | Email |
| 8270566 | Name on file | | | | | | | Email address on file | Email |
| 8271643 | Name on file | | | | | | | Email address on file | Email |
| 7107665 | Name on file | | | | | | | Email address on file | Email |
| 8273573 | Name on file | | | | | | | Email address on file | Email |
| 8275227 | Name on file | | | | | | | Email address on file | Email |
| 8007443 | Name on file | | | | | | | Email address on file | Email |
| 8270591 | Name on file | | | | | | | Email address on file | Email |
| 8006725 | Name on file | | | | | | | Email address on file | Email |
| 8006518 | Name on file | | | | | | | Email address on file | Email |
| 8006538 | Name on file | | | | | | | Email address on file | Email |
| 8275342 | Name on file | | | | | | | Email address on file | Email |
| 8006715 | Name on file | | | | | | | Email address on file | Email |
| 8271504 | Name on file | | | | | | | Email address on file | Email |
| 8008799 | Name on file | | | | | | | Email address on file | Email |
| 8275098 | Name on file | | | | | | | Email address on file | Email |
| 8006328 | Name on file | | | | | | | Email address on file | Email |
| 8005506 | Name on file | | | | | | | Email address on file | Email |
| 8006894 | Name on file | | | | | | | Email address on file | Email |
| 8007354 | Name on file | | | | | | | Email address on file | Email |
| 8007308 | Name on file | | | | | | | Email address on file | Email |
| 8006910 | Name on file | | | | | | | Email address on file | Email |
| 8270609 | Name on file | | | | | | | Email address on file | Email |
| 8006851 | Name on file | | | | | | | Email address on file | Email |
| 8007180 | Name on file | | | | | | | Email address on file | Email |
| 8273192 | Name on file | | | | | | | Email address on file | Email |
| 8007539 | Name on file | | | | | | | Email address on file | Email |
| 7991310 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8007247 | Name on file | | | | | | | Email address on file | Email |
| 8272465 | Name on file | | | | | | | Email address on file | Email |
| 8275169 | Name on file | | | | | | | Email address on file | Email |
| 8007289 | Name on file | | | | | | | Email address on file | Email |
| 8275880 | Name on file | | | | | | | Email address on file | Email |
| 8276034 | Name on file | | | | | | | Email address on file | Email |
| 8006691 | Name on file | | | | | | | Email address on file | Email |
| 8005872 | Name on file | | | | | | | Email address on file | Email |
| 8275391 | Name on file | | | | | | | Email address on file | Email |
| 8275630 | Name on file | | | | | | | Email address on file | Email |
| 8273136 | Name on file | | | | | | | Email address on file | Email |
| 8273662 | Name on file | | | | | | | Email address on file | Email |
| 8276178 | Name on file | | | | | | | Email address on file | Email |
| 8008882 | Name on file | | | | | | | Email address on file | Email |
| 8275434 | Name on file | | | | | | | Email address on file | Email |
| 8276018 | Name on file | | | | | | | Email address on file | Email |
| 8274232 | Name on file | | | | | | | Email address on file | Email |
| 8276310 | Name on file | | | | | | | Email address on file | Email |
| 8276354 | Name on file | | | | | | | Email address on file | Email |
| 7993313 | Name on file | | | | | | | Email address on file | Email |
| 8007561 | Name on file | | | | | | | Email address on file | Email |
| 8276276 | Name on file | | | | | | | Email address on file | Email |
| 8006767 | Name on file | | | | | | | Email address on file | Email |
| 8009536 | Name on file | | | | | | | Email address on file | Email |
| 8007521 | Name on file | | | | | | | Email address on file | Email |
| 8275789 | Name on file | | | | | | | Email address on file | Email |
| 8009074 | Name on file | | | | | | | Email address on file | Email |
| 8275809 | Name on file | | | | | | | Email address on file | Email |
| 8009004 | Name on file | | | | | | | Email address on file | Email |
| 8276367 | Name on file | | | | | | | Email address on file | Email |
| 8276467 | Name on file | | | | | | | Email address on file | Email |
| 8007613 | Name on file | | | | | | | Email address on file | Email |
| 8276501 | Name on file | | | | | | | Email address on file | Email |
| 8275863 | Name on file | | | | | | | Email address on file | Email |
| 8276532 | Name on file | | | | | | | Email address on file | Email |
| 8275593 | Name on file | | | | | | | Email address on file | Email |
| 8275957 | Name on file | | | | | | | Email address on file | Email |
| 8276012 | Name on file | | | | | | | Email address on file | Email |
| 8275752 | Name on file | | | | | | | Email address on file | Email |
| 8270584 | Name on file | | | | | | | Email address on file | Email |
| 8276572 | Name on file | | | | | | | Email address on file | Email |
| 8275961 | Name on file | | | | | | | Email address on file | Email |
| 8276583 | Name on file | | | | | | | Email address on file | Email |
| 8276565 | Name on file | | | | | | | Email address on file | Email |
| 8276050 | Name on file | | | | | | | Email address on file | Email |
| 8276087 | Name on file | | | | | | | Email address on file | Email |
| 8276380 | Name on file | | | | | | | Email address on file | Email |
| 7129362 | Name on file | | | | | | | Email address on file | Email |
| 8276428 | Name on file | | | | | | | Email address on file | Email |
| 8276541 | Name on file | | | | | | | Email address on file | Email |
| 8276472 | Name on file | | | | | | | Email address on file | Email |
| 8276835 | Name on file | | | | | | | Email address on file | Email |
| 8275984 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8277006 | Name on file | | | | | | | Email address on file | Email |
| 8277012 | Name on file | | | | | | | Email address on file | Email |
| 8009398 | Name on file | | | | | | | Email address on file | Email |
| 8007715 | Name on file | | | | | | | Email address on file | Email |
| 8008521 | Name on file | | | | | | | Email address on file | Email |
| 8277055 | Name on file | | | | | | | Email address on file | Email |
| 8277122 | Name on file | | | | | | | Email address on file | Email |
| 8277321 | Name on file | | | | | | | Email address on file | Email |
| 8276977 | Name on file | | | | | | | Email address on file | Email |
| 8001788 | Name on file | | | | | | | Email address on file | Email |
| 8280062 | Name on file | | | | | | | Email address on file | Email |
| 8277067 | Name on file | | | | | | | Email address on file | Email |
| 8001356 | Name on file | | | | | | | Email address on file | Email |
| 8280112 | Name on file | | | | | | | Email address on file | Email |
| 8277313 | Name on file | | | | | | | Email address on file | Email |
| 8280126 | Name on file | | | | | | | Email address on file | Email |
| 8280114 | Name on file | | | | | | | Email address on file | Email |
| 8005059 | Name on file | | | | | | | Email address on file | Email |
| 8277461 | Name on file | | | | | | | Email address on file | Email |
| 8280102 | Name on file | | | | | | | Email address on file | Email |
| 8280158 | Name on file | | | | | | | Email address on file | Email |
| 8280090 | Name on file | | | | | | | Email address on file | Email |
| 8280074 | Name on file | | | | | | | Email address on file | Email |
| 8280142 | Name on file | | | | | | | Email address on file | Email |
| 8280142 | Name on file | | | | | | | Email address on file | Email |
| 8280278 | Name on file | | | | | | | Email address on file | Email |
| 8004270 | Name on file | | | | | | | Email address on file | Email |
| 8280086 | Name on file | | | | | | | Email address on file | Email |
| 8004772 | Name on file | | | | | | | Email address on file | Email |
| 8280350 | Name on file | | | | | | | Email address on file | Email |
| 8280240 | Name on file | | | | | | | Email address on file | Email |
| 8280292 | Name on file | | | | | | | Email address on file | Email |
| 8280176 | Name on file | | | | | | | Email address on file | Email |
| 8280340 | Name on file | | | | | | | Email address on file | Email |
| 8280340 | Name on file | | | | | | | Email address on file | Email |
| 8004567 | Name on file | | | | | | | Email address on file | Email |
| 8280368 | Name on file | | | | | | | Email address on file | Email |
| 8277146 | Name on file | | | | | | | Email address on file | Email |
| 8280388 | Name on file | | | | | | | Email address on file | Email |
| 8280531 | Name on file | | | | | | | Email address on file | Email |
| 8280466 | Name on file | | | | | | | Email address on file | Email |
| 8280553 | Name on file | | | | | | | Email address on file | Email |
| 8280174 | Name on file | | | | | | | Email address on file | Email |
| 8280565 | Name on file | | | | | | | Email address on file | Email |
| 8005302 | Name on file | | | | | | | Email address on file | Email |
| 8280577 | Name on file | | | | | | | Email address on file | Email |
| 8280577 | Name on file | | | | | | | Email address on file | Email |
| 8006228 | Name on file | | | | | | | Email address on file | Email |
| 8270838 | Name on file | | | | | | | Email address on file | Email |
| 8271636 | Name on file | | | | | | | Email address on file | Email |
| 8280624 | Name on file | | | | | | | Email address on file | Email |
| 8005762 | Name on file | | | | | | | Email address on file | Email |
| 8004931 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8280670 | Name on file | | | | | | | Email address on file | Email |
| 8280154 | Name on file | | | | | | | Email address on file | Email |
| 8280593 | Name on file | | | | | | | Email address on file | Email |
| 8006605 | Name on file | | | | | | | Email address on file | Email |
| 7995705 | Name on file | | | | | | | Email address on file | Email |
| 8280180 | Name on file | | | | | | | Email address on file | Email |
| 8006687 | Name on file | | | | | | | Email address on file | Email |
| 8006595 | Name on file | | | | | | | Email address on file | Email |
| 8006645 | Name on file | | | | | | | Email address on file | Email |
| 8007144 | Name on file | | | | | | | Email address on file | Email |
| 8006842 | Name on file | | | | | | | Email address on file | Email |
| 8005385 | Name on file | | | | | | | Email address on file | Email |
| 8005705 | Name on file | | | | | | | Email address on file | Email |
| 8006651 | Name on file | | | | | | | Email address on file | Email |
| 8006140 | Name on file | | | | | | | Email address on file | Email |
| 8006449 | Name on file | | | | | | | Email address on file | Email |
| 8006673 | Name on file | | | | | | | Email address on file | Email |
| 8007338 | Name on file | | | | | | | Email address on file | Email |
| 8281125 | Name on file | | | | | | | Email address on file | Email |
| 8281139 | Name on file | | | | | | | Email address on file | Email |
| 8281161 | Name on file | | | | | | | Email address on file | Email |
| 8281197 | Name on file | | | | | | | Email address on file | Email |
| 8281209 | Name on file | | | | | | | Email address on file | Email |
| 8281217 | Name on file | | | | | | | Email address on file | Email |
| 8281284 | Name on file | | | | | | | Email address on file | Email |
| 8281509 | Name on file | | | | | | | Email address on file | Email |
| 8281513 | Name on file | | | | | | | Email address on file | Email |
| 8281559 | Name on file | | | | | | | Email address on file | Email |
| 8281143 | Name on file | | | | | | | Email address on file | Email |
| 8281244 | Name on file | | | | | | | Email address on file | Email |
| 8006186 | Name on file | | | | | | | Email address on file | Email |
| 8281233 | Name on file | | | | | | | Email address on file | Email |
| 8280224 | Name on file | | | | | | | Email address on file | Email |
| 8281460 | Name on file | | | | | | | Email address on file | Email |
| 8281514 | Name on file | | | | | | | Email address on file | Email |
| 8281647 | Name on file | | | | | | | Email address on file | Email |
| 8281362 | Name on file | | | | | | | Email address on file | Email |
| 8281659 | Name on file | | | | | | | Email address on file | Email |
| 8006822 | Name on file | | | | | | | Email address on file | Email |
| 8281677 | Name on file | | | | | | | Email address on file | Email |
| 8281742 | Name on file | | | | | | | Email address on file | Email |
| 8281748 | Name on file | | | | | | | Email address on file | Email |
| 8281746 | Name on file | | | | | | | Email address on file | Email |
| 8281673 | Name on file | | | | | | | Email address on file | Email |
| 8271518 | Name on file | | | | | | | Email address on file | Email |
| 8281266 | Name on file | | | | | | | Email address on file | Email |
| 8281806 | Name on file | | | | | | | Email address on file | Email |
| 8281565 | Name on file | | | | | | | Email address on file | Email |
| 8281717 | Name on file | | | | | | | Email address on file | Email |
| 8280982 | Name on file | | | | | | | Email address on file | Email |
| 8281585 | Name on file | | | | | | | Email address on file | Email |
| 8281040 | Name on file | | | | | | | Email address on file | Email |
| 8281871 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8281883 | Name on file | | | | | | | Email address on file | Email |
| 8281936 | Name on file | | | | | | | Email address on file | Email |
| 8281107 | Name on file | | | | | | | Email address on file | Email |
| 8281948 | Name on file | | | | | | | Email address on file | Email |
| 8281859 | Name on file | | | | | | | Email address on file | Email |
| 8281830 | Name on file | | | | | | | Email address on file | Email |
| 8281288 | Name on file | | | | | | | Email address on file | Email |
| 8281288 | Name on file | | | | | | | Email address on file | Email |
| 8281229 | Name on file | | | | | | | Email address on file | Email |
| 8006721 | Name on file | | | | | | | Email address on file | Email |
| 8270711 | Name on file | | | | | | | Email address on file | Email |
| 8006703 | Name on file | | | | | | | Email address on file | Email |
| 8007069 | Name on file | | | | | | | Email address on file | Email |
| 8282166 | Name on file | | | | | | | Email address on file | Email |
| 8282164 | Name on file | | | | | | | Email address on file | Email |
| 8282028 | Name on file | | | | | | | Email address on file | Email |
| 8007065 | Name on file | | | | | | | Email address on file | Email |
| 8282261 | Name on file | | | | | | | Email address on file | Email |
| 8282452 | Name on file | | | | | | | Email address on file | Email |
| 8282542 | Name on file | | | | | | | Email address on file | Email |
| 8007142 | Name on file | | | | | | | Email address on file | Email |
| 8007029 | Name on file | | | | | | | Email address on file | Email |
| 8282550 | Name on file | | | | | | | Email address on file | Email |
| 8007421 | Name on file | | | | | | | Email address on file | Email |
| 8007162 | Name on file | | | | | | | Email address on file | Email |
| 8006855 | Name on file | | | | | | | Email address on file | Email |
| 8008974 | Name on file | | | | | | | Email address on file | Email |
| 8006779 | Name on file | | | | | | | Email address on file | Email |
| 8006388 | Name on file | | | | | | | Email address on file | Email |
| 8009153 | Name on file | | | | | | | Email address on file | Email |
| 8007465 | Name on file | | | | | | | Email address on file | Email |
| 8007747 | Name on file | | | | | | | Email address on file | Email |
| 8007747 | Name on file | | | | | | | Email address on file | Email |
| 8009631 | Name on file | | | | | | | Email address on file | Email |
| 8009532 | Name on file | | | | | | | Email address on file | Email |
| 8282710 | Name on file | | | | | | | Email address on file | Email |
| 8281591 | Name on file | | | | | | | Email address on file | Email |
| 8281926 | Name on file | | | | | | | Email address on file | Email |
| 8282287 | Name on file | | | | | | | Email address on file | Email |
| 8282162 | Name on file | | | | | | | Email address on file | Email |
| 8282162 | Name on file | | | | | | | Email address on file | Email |
| 8282184 | Name on file | | | | | | | Email address on file | Email |
| 8282695 | Name on file | | | | | | | Email address on file | Email |
| 8282822 | Name on file | | | | | | | Email address on file | Email |
| 8282830 | Name on file | | | | | | | Email address on file | Email |
| 8011157 | Name on file | | | | | | | Email address on file | Email |
| 8282507 | Name on file | | | | | | | Email address on file | Email |
| 8282981 | Name on file | | | | | | | Email address on file | Email |
| 8011229 | Name on file | | | | | | | Email address on file | Email |
| 8282722 | Name on file | | | | | | | Email address on file | Email |
| 8010635 | Name on file | | | | | | | Email address on file | Email |
| 8009963 | Name on file | | | | | | | Email address on file | Email |
| 8282483 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8281683 | Name on file | | | | | | | Email address on file | Email |
| 8281932 | Name on file | | | | | | | Email address on file | Email |
| 8282544 | Name on file | | | | | | | Email address on file | Email |
| 8011816 | Name on file | | | | | | | Email address on file | Email |
| 8007127 | Name on file | | | | | | | Email address on file | Email |
| 8011219 | Name on file | | | | | | | Email address on file | Email |
| 8281330 | Name on file | | | | | | | Email address on file | Email |
| 8282081 | Name on file | | | | | | | Email address on file | Email |
| 8009382 | Name on file | | | | | | | Email address on file | Email |
| 8011698 | Name on file | | | | | | | Email address on file | Email |
| 8283129 | Name on file | | | | | | | Email address on file | Email |
| 8280879 | Name on file | | | | | | | Email address on file | Email |
| 8011306 | Name on file | | | | | | | Email address on file | Email |
| 8282989 | Name on file | | | | | | | Email address on file | Email |
| 8282024 | Name on file | | | | | | | Email address on file | Email |
| 8283107 | Name on file | | | | | | | Email address on file | Email |
| 8010237 | Name on file | | | | | | | Email address on file | Email |
| 8283043 | Name on file | | | | | | | Email address on file | Email |
| 8283187 | Name on file | | | | | | | Email address on file | Email |
| 8009584 | Name on file | | | | | | | Email address on file | Email |
| 8283033 | Name on file | | | | | | | Email address on file | Email |
| 8283033 | Name on file | | | | | | | Email address on file | Email |
| 8010380 | Name on file | | | | | | | Email address on file | Email |
| 8010380 | Name on file | | | | | | | Email address on file | Email |
| 8010340 | Name on file | | | | | | | Email address on file | Email |
| 8283273 | Name on file | | | | | | | Email address on file | Email |
| 8281695 | Name on file | | | | | | | Email address on file | Email |
| 8283203 | Name on file | | | | | | | Email address on file | Email |
| 8009790 | Name on file | | | | | | | Email address on file | Email |
| 8011147 | Name on file | | | | | | | Email address on file | Email |
| 8283426 | Name on file | | | | | | | Email address on file | Email |
| 8282590 | Name on file | | | | | | | Email address on file | Email |
| 8283240 | Name on file | | | | | | | Email address on file | Email |
| 8282785 | Name on file | | | | | | | Email address on file | Email |
| 8011371 | Name on file | | | | | | | Email address on file | Email |
| 8283009 | Name on file | | | | | | | Email address on file | Email |
| 8283356 | Name on file | | | | | | | Email address on file | Email |
| 8283356 | Name on file | | | | | | | Email address on file | Email |
| 8010961 | Name on file | | | | | | | Email address on file | Email |
| 8282993 | Name on file | | | | | | | Email address on file | Email |
| 8282511 | Name on file | | | | | | | Email address on file | Email |
| 8283145 | Name on file | | | | | | | Email address on file | Email |
| 8282491 | Name on file | | | | | | | Email address on file | Email |
| 8283039 | Name on file | | | | | | | Email address on file | Email |
| 8011448 | Name on file | | | | | | | Email address on file | Email |
| 8013579 | Name on file | | | | | | | Email address on file | Email |
| 7971292 | Name on file | | | | | | | Email address on file | Email |
| 8283588 | Name on file | | | | | | | Email address on file | Email |
| 8283283 | Name on file | | | | | | | Email address on file | Email |
| 8009228 | Name on file | | | | | | | Email address on file | Email |
| 8282904 | Name on file | | | | | | | Email address on file | Email |
| 8283289 | Name on file | | | | | | | Email address on file | Email |
| 8283358 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8283776 | Name on file | | | | | | | Email address on file | Email |
| 8282957 | Name on file | | | | | | | Email address on file | Email |
| 8283328 | Name on file | | | | | | | Email address on file | Email |
| 8283451 | Name on file | | | | | | | Email address on file | Email |
| 8282257 | Name on file | | | | | | | Email address on file | Email |
| 8283377 | Name on file | | | | | | | Email address on file | Email |
| 8283423 | Name on file | | | | | | | Email address on file | Email |
| 8281954 | Name on file | | | | | | | Email address on file | Email |
| 8283825 | Name on file | | | | | | | Email address on file | Email |
| 8282235 | Name on file | | | | | | | Email address on file | Email |
| 8010578 | Name on file | | | | | | | Email address on file | Email |
| 8283217 | Name on file | | | | | | | Email address on file | Email |
| 8283865 | Name on file | | | | | | | Email address on file | Email |
| 8283815 | Name on file | | | | | | | Email address on file | Email |
| 8283977 | Name on file | | | | | | | Email address on file | Email |
| 8281958 | Name on file | | | | | | | Email address on file | Email |
| 8282170 | Name on file | | | | | | | Email address on file | Email |
| 8282178 | Name on file | | | | | | | Email address on file | Email |
| 8283053 | Name on file | | | | | | | Email address on file | Email |
| 8283993 | Name on file | | | | | | | Email address on file | Email |
| 8283564 | Name on file | | | | | | | Email address on file | Email |
| 7900592 | Name on file | | | | | | | Email address on file | Email |
| 8282175 | Name on file | | | | | | | Email address on file | Email |
| 8010715 | Name on file | | | | | | | Email address on file | Email |
| 8284003 | Name on file | | | | | | | Email address on file | Email |
| 8281300 | Name on file | | | | | | | Email address on file | Email |
| 8283266 | Name on file | | | | | | | Email address on file | Email |
| 8284024 | Name on file | | | | | | | Email address on file | Email |
| 8282846 | Name on file | | | | | | | Email address on file | Email |
| 8282866 | Name on file | | | | | | | Email address on file | Email |
| 8283432 | Name on file | | | | | | | Email address on file | Email |
| 8283005 | Name on file | | | | | | | Email address on file | Email |
| 8283125 | Name on file | | | | | | | Email address on file | Email |
| 8284118 | Name on file | | | | | | | Email address on file | Email |
| 8284135 | Name on file | | | | | | | Email address on file | Email |
| 8284100 | Name on file | | | | | | | Email address on file | Email |
| 8011132 | Name on file | | | | | | | Email address on file | Email |
| 8012090 | Name on file | | | | | | | Email address on file | Email |
| 8281411 | Name on file | | | | | | | Email address on file | Email |
| 8280990 | Name on file | | | | | | | Email address on file | Email |
| 8284191 | Name on file | | | | | | | Email address on file | Email |
| 8280763 | Name on file | | | | | | | Email address on file | Email |
| 8280853 | Name on file | | | | | | | Email address on file | Email |
| 8281159 | Name on file | | | | | | | Email address on file | Email |
| 8281920 | Name on file | | | | | | | Email address on file | Email |
| 8273004 | Name on file | | | | | | | Email address on file | Email |
| 8281105 | Name on file | | | | | | | Email address on file | Email |
| 8281155 | Name on file | | | | | | | Email address on file | Email |
| 8281851 | Name on file | | | | | | | Email address on file | Email |
| 8284368 | Name on file | | | | | | | Email address on file | Email |
| 8284273 | Name on file | | | | | | | Email address on file | Email |
| 8281980 | Name on file | | | | | | | Email address on file | Email |
| 8281173 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8284411 | Name on file | | | | | | | Email address on file | Email |
| 8281456 | Name on file | | | | | | | Email address on file | Email |
| 8284424 | Name on file | | | | | | | Email address on file | Email |
| 7971384 | Name on file | | | | | | | Email address on file | Email |
| 8282132 | Name on file | | | | | | | Email address on file | Email |
| 8284464 | Name on file | | | | | | | Email address on file | Email |
| 8282007 | Name on file | | | | | | | Email address on file | Email |
| 8010478 | Name on file | | | | | | | Email address on file | Email |
| 8282100 | Name on file | | | | | | | Email address on file | Email |
| 8284510 | Name on file | | | | | | | Email address on file | Email |
| 8284538 | Name on file | | | | | | | Email address on file | Email |
| 8284359 | Name on file | | | | | | | Email address on file | Email |
| 8282182 | Name on file | | | | | | | Email address on file | Email |
| 8284554 | Name on file | | | | | | | Email address on file | Email |
| 8008992 | Name on file | | | | | | | Email address on file | Email |
| 8281940 | Name on file | | | | | | | Email address on file | Email |
| 8281056 | Name on file | | | | | | | Email address on file | Email |
| 8281056 | Name on file | | | | | | | Email address on file | Email |
| 8282223 | Name on file | | | | | | | Email address on file | Email |
| 8282272 | Name on file | | | | | | | Email address on file | Email |
| 8284304 | Name on file | | | | | | | Email address on file | Email |
| 8284081 | Name on file | | | | | | | Email address on file | Email |
| 8011936 | Name on file | | | | | | | Email address on file | Email |
| 8284632 | Name on file | | | | | | | Email address on file | Email |
| 8284131 | Name on file | | | | | | | Email address on file | Email |
| 8282309 | Name on file | | | | | | | Email address on file | Email |
| 8284630 | Name on file | | | | | | | Email address on file | Email |
| 8284719 | Name on file | | | | | | | Email address on file | Email |
| 8008673 | Name on file | | | | | | | Email address on file | Email |
| 8284766 | Name on file | | | | | | | Email address on file | Email |
| 8283895 | Name on file | | | | | | | Email address on file | Email |
| 8284764 | Name on file | | | | | | | Email address on file | Email |
| 8284794 | Name on file | | | | | | | Email address on file | Email |
| 8281018 | Name on file | | | | | | | Email address on file | Email |
| 8011480 | Name on file | | | | | | | Email address on file | Email |
| 8008773 | Name on file | | | | | | | Email address on file | Email |
| 8282678 | Name on file | | | | | | | Email address on file | Email |
| 8282147 | Name on file | | | | | | | Email address on file | Email |
| 8284865 | Name on file | | | | | | | Email address on file | Email |
| 8281970 | Name on file | | | | | | | Email address on file | Email |
| 8284899 | Name on file | | | | | | | Email address on file | Email |
| 7131235 | Name on file | | | | | | | Email address on file | Email |
| 8284939 | Name on file | | | | | | | Email address on file | Email |
| 8284398 | Name on file | | | | | | | Email address on file | Email |
| 8284422 | Name on file | | | | | | | Email address on file | Email |
| 8273207 | Name on file | | | | | | | Email address on file | Email |
| 8285195 | Name on file | | | | | | | Email address on file | Email |
| 8285265 | Name on file | | | | | | | Email address on file | Email |
| 8284462 | Name on file | | | | | | | Email address on file | Email |
| 8285151 | Name on file | | | | | | | Email address on file | Email |
| 8281531 | Name on file | | | | | | | Email address on file | Email |
| 8282044 | Name on file | | | | | | | Email address on file | Email |
| 8285139 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8285497 | Name on file | | | | | | | Email address on file | Email |
| 8285039 | Name on file | | | | | | | Email address on file | Email |
| 8285642 | Name on file | | | | | | | Email address on file | Email |
| 8283999 | Name on file | | | | | | | Email address on file | Email |
| 8285745 | Name on file | | | | | | | Email address on file | Email |
| 8285760 | Name on file | | | | | | | Email address on file | Email |
| 8285445 | Name on file | | | | | | | Email address on file | Email |
| 8011910 | Name on file | | | | | | | Email address on file | Email |
| 8285334 | Name on file | | | | | | | Email address on file | Email |
| 8285399 | Name on file | | | | | | | Email address on file | Email |
| 8285505 | Name on file | | | | | | | Email address on file | Email |
| 8285253 | Name on file | | | | | | | Email address on file | Email |
| 8285253 | Name on file | | | | | | | Email address on file | Email |
| 8285798 | Name on file | | | | | | | Email address on file | Email |
| 8285786 | Name on file | | | | | | | Email address on file | Email |
| 8285390 | Name on file | | | | | | | Email address on file | Email |
| 8285415 | Name on file | | | | | | | Email address on file | Email |
| 8285386 | Name on file | | | | | | | Email address on file | Email |
| 8285790 | Name on file | | | | | | | Email address on file | Email |
| 8285741 | Name on file | | | | | | | Email address on file | Email |
| 8284772 | Name on file | | | | | | | Email address on file | Email |
| 8285814 | Name on file | | | | | | | Email address on file | Email |
| 8285153 | Name on file | | | | | | | Email address on file | Email |
| 8285243 | Name on file | | | | | | | Email address on file | Email |
| 8285092 | Name on file | | | | | | | Email address on file | Email |
| 8285092 | Name on file | | | | | | | Email address on file | Email |
| 8285209 | Name on file | | | | | | | Email address on file | Email |
| 8011536 | Name on file | | | | | | | Email address on file | Email |
| 8283503 | Name on file | | | | | | | Email address on file | Email |
| 8285079 | Name on file | | | | | | | Email address on file | Email |
| 8286733 | Name on file | | | | | | | Email address on file | Email |
| 8284760 | Name on file | | | | | | | Email address on file | Email |
| 8285037 | Name on file | | | | | | | Email address on file | Email |
| 8286739 | Name on file | | | | | | | Email address on file | Email |
| 8285747 | Name on file | | | | | | | Email address on file | Email |
| 8012587 | Name on file | | | | | | | Email address on file | Email |
| 8283027 | Name on file | | | | | | | Email address on file | Email |
| 8283027 | Name on file | | | | | | | Email address on file | Email |
| 8285332 | Name on file | | | | | | | Email address on file | Email |
| 8285743 | Name on file | | | | | | | Email address on file | Email |
| 8286531 | Name on file | | | | | | | Email address on file | Email |
| 8286721 | Name on file | | | | | | | Email address on file | Email |
| 8286272 | Name on file | | | | | | | Email address on file | Email |
| 8286778 | Name on file | | | | | | | Email address on file | Email |
| 8286796 | Name on file | | | | | | | Email address on file | Email |
| 8281877 | Name on file | | | | | | | Email address on file | Email |
| 8285364 | Name on file | | | | | | | Email address on file | Email |
| 8010077 | Name on file | | | | | | | Email address on file | Email |
| 8286848 | Name on file | | | | | | | Email address on file | Email |
| 8285616 | Name on file | | | | | | | Email address on file | Email |
| 8012928 | Name on file | | | | | | | Email address on file | Email |
| 8009504 | Name on file | | | | | | | Email address on file | Email |
| 8286250 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8286288 | Name on file | | | | | | | Email address on file | Email |
| 8286288 | Name on file | | | | | | | Email address on file | Email |
| 8286940 | Name on file | | | | | | | Email address on file | Email |
| 8283837 | Name on file | | | | | | | Email address on file | Email |
| 8284674 | Name on file | | | | | | | Email address on file | Email |
| 8008627 | Name on file | | | | | | | Email address on file | Email |
| 8012265 | Name on file | | | | | | | Email address on file | Email |
| 8007481 | Name on file | | | | | | | Email address on file | Email |
| 8009290 | Name on file | | | | | | | Email address on file | Email |
| 8287040 | Name on file | | | | | | | Email address on file | Email |
| 8286268 | Name on file | | | | | | | Email address on file | Email |
| 8007129 | Name on file | | | | | | | Email address on file | Email |
| 8285696 | Name on file | | | | | | | Email address on file | Email |
| 8010671 | Name on file | | | | | | | Email address on file | Email |
| 8013119 | Name on file | | | | | | | Email address on file | Email |
| 8013095 | Name on file | | | | | | | Email address on file | Email |
| 8013095 | Name on file | | | | | | | Email address on file | Email |
| 8013095 | Name on file | | | | | | | Email address on file | Email |
| 8287301 | Name on file | | | | | | | Email address on file | Email |
| 8287313 | Name on file | | | | | | | Email address on file | Email |
| 8287042 | Name on file | | | | | | | Email address on file | Email |
| 8287155 | Name on file | | | | | | | Email address on file | Email |
| 8006936 | Name on file | | | | | | | Email address on file | Email |
| 8013063 | Name on file | | | | | | | Email address on file | Email |
| 8268352 | Name on file | | | | | | | Email address on file | Email |
| 8282291 | Name on file | | | | | | | Email address on file | Email |
| 8281386 | Name on file | | | | | | | Email address on file | Email |
| 8282011 | Name on file | | | | | | | Email address on file | Email |
| 8287489 | Name on file | | | | | | | Email address on file | Email |
| 8013185 | Name on file | | | | | | | Email address on file | Email |
| 8286979 | Name on file | | | | | | | Email address on file | Email |
| 8287471 | Name on file | | | | | | | Email address on file | Email |
| 8287345 | Name on file | | | | | | | Email address on file | Email |
| 8287048 | Name on file | | | | | | | Email address on file | Email |
| 8281133 | Name on file | | | | | | | Email address on file | Email |
| 8286990 | Name on file | | | | | | | Email address on file | Email |
| 8285530 | Name on file | | | | | | | Email address on file | Email |
| 6862901 | Name on file | | | | | | | Email address on file | Email |
| 8284448 | Name on file | | | | | | | Email address on file | Email |
| 8280772 | Name on file | | | | | | | Email address on file | Email |
| 8281068 | Name on file | | | | | | | Email address on file | Email |
| 8281446 | Name on file | | | | | | | Email address on file | Email |
| 8010612 | Name on file | | | | | | | Email address on file | Email |
| 8282329 | Name on file | | | | | | | Email address on file | Email |
| 8013521 | Name on file | | | | | | | Email address on file | Email |
| 8285659 | Name on file | | | | | | | Email address on file | Email |
| 8286975 | Name on file | | | | | | | Email address on file | Email |
| 8286587 | Name on file | | | | | | | Email address on file | Email |
| 8286587 | Name on file | | | | | | | Email address on file | Email |
| 8280887 | Name on file | | | | | | | Email address on file | Email |
| 8286521 | Name on file | | | | | | | Email address on file | Email |
| 8287985 | Name on file | | | | | | | Email address on file | Email |
| 8287794 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8287303 | Name on file | | | | | | | Email address on file | Email |
| 8013575 | Name on file | | | | | | | Email address on file | Email |
| 8287708 | Name on file | | | | | | | Email address on file | Email |
| 8281084 | Name on file | | | | | | | Email address on file | Email |
| 8287995 | Name on file | | | | | | | Email address on file | Email |
| 8288007 | Name on file | | | | | | | Email address on file | Email |
| 8285330 | Name on file | | | | | | | Email address on file | Email |
| 8286993 | Name on file | | | | | | | Email address on file | Email |
| 8287315 | Name on file | | | | | | | Email address on file | Email |
| 8287836 | Name on file | | | | | | | Email address on file | Email |
| 8267796 | Name on file | | | | | | | Email address on file | Email |
| 8287983 | Name on file | | | | | | | Email address on file | Email |
| 8268696 | Name on file | | | | | | | Email address on file | Email |
| 8286831 | Name on file | | | | | | | Email address on file | Email |
| 8286609 | Name on file | | | | | | | Email address on file | Email |
| 8012716 | Name on file | | | | | | | Email address on file | Email |
| 8288019 | Name on file | | | | | | | Email address on file | Email |
| 8271415 | Name on file | | | | | | | Email address on file | Email |
| 8288093 | Name on file | | | | | | | Email address on file | Email |
| 8270346 | Name on file | | | | | | | Email address on file | Email |
| 8283308 | Name on file | | | | | | | Email address on file | Email |
| 8270257 | Name on file | | | | | | | Email address on file | Email |
| 8287665 | Name on file | | | | | | | Email address on file | Email |
| 8270455 | Name on file | | | | | | | Email address on file | Email |
| 8287945 | Name on file | | | | | | | Email address on file | Email |
| 8288097 | Name on file | | | | | | | Email address on file | Email |
| 8281215 | Name on file | | | | | | | Email address on file | Email |
| 8270244 | Name on file | | | | | | | Email address on file | Email |
| 8286771 | Name on file | | | | | | | Email address on file | Email |
| 8286771 | Name on file | | | | | | | Email address on file | Email |
| 8272342 | Name on file | | | | | | | Email address on file | Email |
| 8288111 | Name on file | | | | | | | Email address on file | Email |
| 8287605 | Name on file | | | | | | | Email address on file | Email |
| 8288119 | Name on file | | | | | | | Email address on file | Email |
| 8288137 | Name on file | | | | | | | Email address on file | Email |
| 8281316 | Name on file | | | | | | | Email address on file | Email |
| 8288135 | Name on file | | | | | | | Email address on file | Email |
| 8284997 | Name on file | | | | | | | Email address on file | Email |
| 8271529 | Name on file | | | | | | | Email address on file | Email |
| 8276198 | Name on file | | | | | | | Email address on file | Email |
| 8270503 | Name on file | | | | | | | Email address on file | Email |
| 8280394 | Name on file | | | | | | | Email address on file | Email |
| 8288101 | Name on file | | | | | | | Email address on file | Email |
| 8270632 | Name on file | | | | | | | Email address on file | Email |
| 8269726 | Name on file | | | | | | | Email address on file | Email |
| 8286948 | Name on file | | | | | | | Email address on file | Email |
| 8275405 | Name on file | | | | | | | Email address on file | Email |
| 8271287 | Name on file | | | | | | | Email address on file | Email |
| 8271279 | Name on file | | | | | | | Email address on file | Email |
| 8288186 | Name on file | | | | | | | Email address on file | Email |
| 8272795 | Name on file | | | | | | | Email address on file | Email |
| 8287459 | Name on file | | | | | | | Email address on file | Email |
| 8269904 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8012815 | Name on file | | | | | | | Email address on file | Email |
| 8272992 | Name on file | | | | | | | Email address on file | Email |
| 8288255 | Name on file | | | | | | | Email address on file | Email |
| 8272366 | Name on file | | | | | | | Email address on file | Email |
| 8270010 | Name on file | | | | | | | Email address on file | Email |
| 8269713 | Name on file | | | | | | | Email address on file | Email |
| 8271413 | Name on file | | | | | | | Email address on file | Email |
| 8271413 | Name on file | | | | | | | Email address on file | Email |
| 8273098 | Name on file | | | | | | | Email address on file | Email |
| 8273239 | Name on file | | | | | | | Email address on file | Email |
| 8275063 | Name on file | | | | | | | Email address on file | Email |
| 8270447 | Name on file | | | | | | | Email address on file | Email |
| 8276514 | Name on file | | | | | | | Email address on file | Email |
| 8272723 | Name on file | | | | | | | Email address on file | Email |
| 8271663 | Name on file | | | | | | | Email address on file | Email |
| 8273237 | Name on file | | | | | | | Email address on file | Email |
| 8288109 | Name on file | | | | | | | Email address on file | Email |
| 8270648 | Name on file | | | | | | | Email address on file | Email |
| 8288300 | Name on file | | | | | | | Email address on file | Email |
| 8280716 | Name on file | | | | | | | Email address on file | Email |
| 8273414 | Name on file | | | | | | | Email address on file | Email |
| 8271733 | Name on file | | | | | | | Email address on file | Email |
| 8281997 | Name on file | | | | | | | Email address on file | Email |
| 8280190 | Name on file | | | | | | | Email address on file | Email |
| 8272356 | Name on file | | | | | | | Email address on file | Email |
| 8287993 | Name on file | | | | | | | Email address on file | Email |
| 8287927 | Name on file | | | | | | | Email address on file | Email |
| 8287601 | Name on file | | | | | | | Email address on file | Email |
| 8275274 | Name on file | | | | | | | Email address on file | Email |
| 8277178 | Name on file | | | | | | | Email address on file | Email |
| 8270732 | Name on file | | | | | | | Email address on file | Email |
| 8275322 | Name on file | | | | | | | Email address on file | Email |
| 8286701 | Name on file | | | | | | | Email address on file | Email |
| 8271653 | Name on file | | | | | | | Email address on file | Email |
| 8272560 | Name on file | | | | | | | Email address on file | Email |
| 8272560 | Name on file | | | | | | | Email address on file | Email |
| 8277251 | Name on file | | | | | | | Email address on file | Email |
| 8271501 | Name on file | | | | | | | Email address on file | Email |
| 8288352 | Name on file | | | | | | | Email address on file | Email |
| 8273030 | Name on file | | | | | | | Email address on file | Email |
| 8276985 | Name on file | | | | | | | Email address on file | Email |
| 8280257 | Name on file | | | | | | | Email address on file | Email |
| 8269695 | Name on file | | | | | | | Email address on file | Email |
| 8272895 | Name on file | | | | | | | Email address on file | Email |
| 8276239 | Name on file | | | | | | | Email address on file | Email |
| 8271863 | Name on file | | | | | | | Email address on file | Email |
| 8276885 | Name on file | | | | | | | Email address on file | Email |
| 8280118 | Name on file | | | | | | | Email address on file | Email |
| 8271089 | Name on file | | | | | | | Email address on file | Email |
| 8272099 | Name on file | | | | | | | Email address on file | Email |
| 8280652 | Name on file | | | | | | | Email address on file | Email |
| 8281543 | Name on file | | | | | | | Email address on file | Email |
| 8270103 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8288320 | Name on file | | | | | | | Email address on file | Email |
| 8276447 | Name on file | | | | | | | Email address on file | Email |
| 8271667 | Name on file | | | | | | | Email address on file | Email |
| 8288484 | Name on file | | | | | | | Email address on file | Email |
| 8276721 | Name on file | | | | | | | Email address on file | Email |
| 8276338 | Name on file | | | | | | | Email address on file | Email |
| 8007429 | Name on file | | | | | | | Email address on file | Email |
| 8272978 | Name on file | | | | | | | Email address on file | Email |
| 8276299 | Name on file | | | | | | | Email address on file | Email |
| 8288143 | Name on file | | | | | | | Email address on file | Email |
| 8275179 | Name on file | | | | | | | Email address on file | Email |
| 8288032 | Name on file | | | | | | | Email address on file | Email |
| 8288117 | Name on file | | | | | | | Email address on file | Email |
| 8276205 | Name on file | | | | | | | Email address on file | Email |
| 8272615 | Name on file | | | | | | | Email address on file | Email |
| 8287830 | Name on file | | | | | | | Email address on file | Email |
| 8276858 | Name on file | | | | | | | Email address on file | Email |
| 8273338 | Name on file | | | | | | | Email address on file | Email |
| 8275310 | Name on file | | | | | | | Email address on file | Email |
| 8272730 | Name on file | | | | | | | Email address on file | Email |
| 8277456 | Name on file | | | | | | | Email address on file | Email |
| 8277042 | Name on file | | | | | | | Email address on file | Email |
| 8275470 | Name on file | | | | | | | Email address on file | Email |
| 8288128 | Name on file | | | | | | | Email address on file | Email |
| 8276170 | Name on file | | | | | | | Email address on file | Email |
| 8277315 | Name on file | | | | | | | Email address on file | Email |
| 8269676 | Name on file | | | | | | | Email address on file | Email |
| 8288594 | Name on file | | | | | | | Email address on file | Email |
| 8288622 | Name on file | | | | | | | Email address on file | Email |
| 8272813 | Name on file | | | | | | | Email address on file | Email |
| 8288592 | Name on file | | | | | | | Email address on file | Email |
| 8276563 | Name on file | | | | | | | Email address on file | Email |
| 8280442 | Name on file | | | | | | | Email address on file | Email |
| 8288614 | Name on file | | | | | | | Email address on file | Email |
| 8276106 | Name on file | | | | | | | Email address on file | Email |
| 8280551 | Name on file | | | | | | | Email address on file | Email |
| 8277079 | Name on file | | | | | | | Email address on file | Email |
| 8276482 | Name on file | | | | | | | Email address on file | Email |
| 8286798 | Name on file | | | | | | | Email address on file | Email |
| 8277393 | Name on file | | | | | | | Email address on file | Email |
| 8288590 | Name on file | | | | | | | Email address on file | Email |
| 8277036 | Name on file | | | | | | | Email address on file | Email |
| 8287999 | Name on file | | | | | | | Email address on file | Email |
| 8276750 | Name on file | | | | | | | Email address on file | Email |
| 8288304 | Name on file | | | | | | | Email address on file | Email |
| 8288717 | Name on file | | | | | | | Email address on file | Email |
| 8280555 | Name on file | | | | | | | Email address on file | Email |
| 8283707 | Name on file | | | | | | | Email address on file | Email |
| 8288745 | Name on file | | | | | | | Email address on file | Email |
| 8276612 | Name on file | | | | | | | Email address on file | Email |
| 8275731 | Name on file | | | | | | | Email address on file | Email |
| 8276268 | Name on file | | | | | | | Email address on file | Email |
| 8007328 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 8276515 | Name on file | | | | | | | Email address on file | Email |
| 8276515 | Name on file | | | | | | | Email address on file | Email |
| 8007503 | Name on file | | | | | | | Email address on file | Email |
| 8276418 | Name on file | | | | | | | Email address on file | Email |
| 8280865 | Name on file | | | | | | | Email address on file | Email |
| 8287451 | Name on file | | | | | | | Email address on file | Email |
| 7132200 | Name on file | | | | | | | Email address on file | Email |
| 8288853 | Name on file | | | | | | | Email address on file | Email |
| 8288774 | Name on file | | | | | | | Email address on file | Email |
| 8277093 | Name on file | | | | | | | Email address on file | Email |
| 8276851 | Name on file | | | | | | | Email address on file | Email |
| 8275994 | Name on file | | | | | | | Email address on file | Email |
| 8288715 | Name on file | | | | | | | Email address on file | Email |
| 8281803 | Name on file | | | | | | | Email address on file | Email |
| 8286482 | Name on file | | | | | | | Email address on file | Email |
| 8288996 | Name on file | | | | | | | Email address on file | Email |
| 8289006 | Name on file | | | | | | | Email address on file | Email |
| 8288991 | Name on file | | | | | | | Email address on file | Email |
| 8289131 | Name on file | | | | | | | Email address on file | Email |
| 8289101 | Name on file | | | | | | | Email address on file | Email |
| 8289172 | Name on file | | | | | | | Email address on file | Email |
| 8289289 | Name on file | | | | | | | Email address on file | Email |
| 8289305 | Name on file | | | | | | | Email address on file | Email |
| 8289087 | Name on file | | | | | | | Email address on file | Email |
| 8286707 | Name on file | | | | | | | Email address on file | Email |
| 8289470 | Name on file | | | | | | | Email address on file | Email |
| 7137054 | Name on file | | | | | | | Email address on file | Email |
| 8289146 | Name on file | | | | | | | Email address on file | Email |
| 8289778 | Name on file | | | | | | | Email address on file | Email |
| 8289816 | Name on file | | | | | | | Email address on file | Email |
| 8289986 | Name on file | | | | | | | Email address on file | Email |
| 8288056 | Name on file | | | | | | | Email address on file | Email |
| 8287281 | Name on file | | | | | | | Email address on file | Email |
| 8289197 | Name on file | | | | | | | Email address on file | Email |
| 8289291 | Name on file | | | | | | | Email address on file | Email |
| 8289291 | Name on file | | | | | | | Email address on file | Email |
| 8286749 | Name on file | | | | | | | Email address on file | Email |
| 8289464 | Name on file | | | | | | | Email address on file | Email |
| 8286568 | Name on file | | | | | | | Email address on file | Email |
| 8289357 | Name on file | | | | | | | Email address on file | Email |
| 8289758 | Name on file | | | | | | | Email address on file | Email |
| 8289758 | Name on file | | | | | | | Email address on file | Email |
| 8288690 | Name on file | | | | | | | Email address on file | Email |
| 8289393 | Name on file | | | | | | | Email address on file | Email |
| 8289980 | Name on file | | | | | | | Email address on file | Email |
| 8289980 | Name on file | | | | | | | Email address on file | Email |
| 8288850 | Name on file | | | | | | | Email address on file | Email |
| 8288753 | Name on file | | | | | | | Email address on file | Email |
| 8282197 | Name on file | | | | | | | Email address on file | Email |
| 8289503 | Name on file | | | | | | | Email address on file | Email |
| 8289079 | Name on file | | | | | | | Email address on file | Email |
| 8277273 | Name on file | | | | | | | Email address on file | Email |
| 8290169 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 8289994 | Name on file | | | | | | | Email address on file | Email |
| 8290171 | Name on file | | | | | | | Email address on file | Email |
| 7122112 | Name on file | | | | | | | Email address on file | Email |
| 8288948 | Name on file | | | | | | | Email address on file | Email |
| 8289168 | Name on file | | | | | | | Email address on file | Email |
| 8289369 | Name on file | | | | | | | Email address on file | Email |
| 8290408 | Name on file | | | | | | | Email address on file | Email |
| 8290487 | Name on file | | | | | | | Email address on file | Email |
| 8290430 | Name on file | | | | | | | Email address on file | Email |
| 8290384 | Name on file | | | | | | | Email address on file | Email |
| 8290035 | Name on file | | | | | | | Email address on file | Email |
| 8290114 | Name on file | | | | | | | Email address on file | Email |
| 8290231 | Name on file | | | | | | | Email address on file | Email |
| 8290587 | Name on file | | | | | | | Email address on file | Email |
| 8290422 | Name on file | | | | | | | Email address on file | Email |
| 8290776 | Name on file | | | | | | | Email address on file | Email |
| 8290756 | Name on file | | | | | | | Email address on file | Email |
| 8290750 | Name on file | | | | | | | Email address on file | Email |
| 8290263 | Name on file | | | | | | | Email address on file | Email |
| 8290884 | Name on file | | | | | | | Email address on file | Email |
| 8290912 | Name on file | | | | | | | Email address on file | Email |
| 8290070 | Name on file | | | | | | | Email address on file | Email |
| 8290896 | Name on file | | | | | | | Email address on file | Email |
| 8290724 | Name on file | | | | | | | Email address on file | Email |
| 8290078 | Name on file | | | | | | | Email address on file | Email |
| 8290072 | Name on file | | | | | | | Email address on file | Email |
| 8291173 | Name on file | | | | | | | Email address on file | Email |
| 8290630 | Name on file | | | | | | | Email address on file | Email |
| 8290539 | Name on file | | | | | | | Email address on file | Email |
| 8290854 | Name on file | | | | | | | Email address on file | Email |
| 8291377 | Name on file | | | | | | | Email address on file | Email |
| 8290721 | Name on file | | | | | | | Email address on file | Email |
| 8291262 | Name on file | | | | | | | Email address on file | Email |
| 8291262 | Name on file | | | | | | | Email address on file | Email |
| 8291365 | Name on file | | | | | | | Email address on file | Email |
| 8288292 | Name on file | | | | | | | Email address on file | Email |
| 8290529 | Name on file | | | | | | | Email address on file | Email |
| 8291417 | Name on file | | | | | | | Email address on file | Email |
| 8291590 | Name on file | | | | | | | Email address on file | Email |
| 8287012 | Name on file | | | | | | | Email address on file | Email |
| 8291824 | Name on file | | | | | | | Email address on file | Email |
| 8291065 | Name on file | | | | | | | Email address on file | Email |
| 8290838 | Name on file | | | | | | | Email address on file | Email |
| 8290772 | Name on file | | | | | | | Email address on file | Email |
| 8291850 | Name on file | | | | | | | Email address on file | Email |
| 8291139 | Name on file | | | | | | | Email address on file | Email |
| 8290894 | Name on file | | | | | | | Email address on file | Email |
| 8291113 | Name on file | | | | | | | Email address on file | Email |
| 8291205 | Name on file | | | | | | | Email address on file | Email |
| 8291230 | Name on file | | | | | | | Email address on file | Email |
| 8290768 | Name on file | | | | | | | Email address on file | Email |
| 8291932 | Name on file | | | | | | | Email address on file | Email |
| 8291940 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8291534 | Name on file | | | | | | | Email address on file | Email |
| 8291798 | Name on file | | | | | | | Email address on file | Email |
| 8291661 | Name on file | | | | | | | Email address on file | Email |
| 8291952 | Name on file | | | | | | | Email address on file | Email |
| 8292074 | Name on file | | | | | | | Email address on file | Email |
| 8292038 | Name on file | | | | | | | Email address on file | Email |
| 8292080 | Name on file | | | | | | | Email address on file | Email |
| 8292048 | Name on file | | | | | | | Email address on file | Email |
| 8291838 | Name on file | | | | | | | Email address on file | Email |
| 8292010 | Name on file | | | | | | | Email address on file | Email |
| 8291878 | Name on file | | | | | | | Email address on file | Email |
| 8291556 | Name on file | | | | | | | Email address on file | Email |
| 8288176 | Name on file | | | | | | | Email address on file | Email |
| 8288154 | Name on file | | | | | | | Email address on file | Email |
| 8291246 | Name on file | | | | | | | Email address on file | Email |
| 8292100 | Name on file | | | | | | | Email address on file | Email |
| 8292223 | Name on file | | | | | | | Email address on file | Email |
| 8288074 | Name on file | | | | | | | Email address on file | Email |
| 8291956 | Name on file | | | | | | | Email address on file | Email |
| 8292247 | Name on file | | | | | | | Email address on file | Email |
| 8292263 | Name on file | | | | | | | Email address on file | Email |
| 8289662 | Name on file | | | | | | | Email address on file | Email |
| 8292279 | Name on file | | | | | | | Email address on file | Email |
| 8292337 | Name on file | | | | | | | Email address on file | Email |
| 8292351 | Name on file | | | | | | | Email address on file | Email |
| 8292453 | Name on file | | | | | | | Email address on file | Email |
| 8290959 | Name on file | | | | | | | Email address on file | Email |
| 8292546 | Name on file | | | | | | | Email address on file | Email |
| 8292437 | Name on file | | | | | | | Email address on file | Email |
| 8292491 | Name on file | | | | | | | Email address on file | Email |
| 8292439 | Name on file | | | | | | | Email address on file | Email |
| 8292185 | Name on file | | | | | | | Email address on file | Email |
| 8295401 | Name on file | | | | | | | Email address on file | Email |
| 8292523 | Name on file | | | | | | | Email address on file | Email |
| 8292523 | Name on file | | | | | | | Email address on file | Email |
| 8292696 | Name on file | | | | | | | Email address on file | Email |
| 8292696 | Name on file | | | | | | | Email address on file | Email |
| 8291954 | Name on file | | | | | | | Email address on file | Email |
| 8292283 | Name on file | | | | | | | Email address on file | Email |
| 8291812 | Name on file | | | | | | | Email address on file | Email |
| 8296577 | Name on file | | | | | | | Email address on file | Email |
| 8296563 | Name on file | | | | | | | Email address on file | Email |
| 8295461 | Name on file | | | | | | | Email address on file | Email |
| 8292722 | Name on file | | | | | | | Email address on file | Email |
| 8292657 | Name on file | | | | | | | Email address on file | Email |
| 8297270 | Name on file | | | | | | | Email address on file | Email |
| 8297360 | Name on file | | | | | | | Email address on file | Email |
| 8297110 | Name on file | | | | | | | Email address on file | Email |
| 8297426 | Name on file | | | | | | | Email address on file | Email |
| 8297400 | Name on file | | | | | | | Email address on file | Email |
| 8297355 | Name on file | | | | | | | Email address on file | Email |
| 8297082 | Name on file | | | | | | | Email address on file | Email |
| 8297518 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8296531 | Name on file | | | | | | | Email address on file | Email |
| 8292740 | Name on file | | | | | | | Email address on file | Email |
| 8295451 | Name on file | | | | | | | Email address on file | Email |
| 8296403 | Name on file | | | | | | | Email address on file | Email |
| 8296816 | Name on file | | | | | | | Email address on file | Email |
| 8296553 | Name on file | | | | | | | Email address on file | Email |
| 8296755 | Name on file | | | | | | | Email address on file | Email |
| 8297208 | Name on file | | | | | | | Email address on file | Email |
| 8296426 | Name on file | | | | | | | Email address on file | Email |
| 8292443 | Name on file | | | | | | | Email address on file | Email |
| 8297390 | Name on file | | | | | | | Email address on file | Email |
| 8296617 | Name on file | | | | | | | Email address on file | Email |
| 8297398 | Name on file | | | | | | | Email address on file | Email |
| 8298051 | Name on file | | | | | | | Email address on file | Email |
| 8298051 | Name on file | | | | | | | Email address on file | Email |
| 8296829 | Name on file | | | | | | | Email address on file | Email |
| 8297484 | Name on file | | | | | | | Email address on file | Email |
| 8298232 | Name on file | | | | | | | Email address on file | Email |
| 8298278 | Name on file | | | | | | | Email address on file | Email |
| 8297017 | Name on file | | | | | | | Email address on file | Email |
| 8296987 | Name on file | | | | | | | Email address on file | Email |
| 8298456 | Name on file | | | | | | | Email address on file | Email |
| 8298444 | Name on file | | | | | | | Email address on file | Email |
| 8292195 | Name on file | | | | | | | Email address on file | Email |
| 8298530 | Name on file | | | | | | | Email address on file | Email |
| 8298807 | Name on file | | | | | | | Email address on file | Email |
| 8299038 | Name on file | | | | | | | Email address on file | Email |
| 8299556 | Name on file | | | | | | | Email address on file | Email |
| 8299726 | Name on file | | | | | | | Email address on file | Email |
| 8298841 | Name on file | | | | | | | Email address on file | Email |
| 8299002 | Name on file | | | | | | | Email address on file | Email |
| 8299332 | Name on file | | | | | | | Email address on file | Email |
| 8299822 | Name on file | | | | | | | Email address on file | Email |
| 8298622 | Name on file | | | | | | | Email address on file | Email |
| 8299912 | Name on file | | | | | | | Email address on file | Email |
| 8299870 | Name on file | | | | | | | Email address on file | Email |
| 8292301 | Name on file | | | | | | | Email address on file | Email |
| 8299744 | Name on file | | | | | | | Email address on file | Email |
| 8299708 | Name on file | | | | | | | Email address on file | Email |
| 8299788 | Name on file | | | | | | | Email address on file | Email |
| 8292291 | Name on file | | | | | | | Email address on file | Email |
| 8299794 | Name on file | | | | | | | Email address on file | Email |
| 8299287 | Name on file | | | | | | | Email address on file | Email |
| 8299494 | Name on file | | | | | | | Email address on file | Email |
| 8299888 | Name on file | | | | | | | Email address on file | Email |
| 8299772 | Name on file | | | | | | | Email address on file | Email |
| 8298644 | Name on file | | | | | | | Email address on file | Email |
| 8287545 | Name on file | | | | | | | Email address on file | Email |
| 8297774 | Name on file | | | | | | | Email address on file | Email |
| 8300080 | Name on file | | | | | | | Email address on file | Email |
| 8299448 | Name on file | | | | | | | Email address on file | Email |
| 8299856 | Name on file | | | | | | | Email address on file | Email |
| 8292117 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8300092 | Name on file | | | | | | | Email address on file | Email |
| 8299598 | Name on file | | | | | | | Email address on file | Email |
| 8300054 | Name on file | | | | | | | Email address on file | Email |
| 8299878 | Name on file | | | | | | | Email address on file | Email |
| 8298298 | Name on file | | | | | | | Email address on file | Email |
| 8300108 | Name on file | | | | | | | Email address on file | Email |
| 8300111 | Name on file | | | | | | | Email address on file | Email |
| 8300163 | Name on file | | | | | | | Email address on file | Email |
| 8300030 | Name on file | | | | | | | Email address on file | Email |
| 8300030 | Name on file | | | | | | | Email address on file | Email |
| 8299196 | Name on file | | | | | | | Email address on file | Email |
| 8300000 | Name on file | | | | | | | Email address on file | Email |
| 8300251 | Name on file | | | | | | | Email address on file | Email |
| 8292542 | Name on file | | | | | | | Email address on file | Email |
| 8298704 | Name on file | | | | | | | Email address on file | Email |
| 8300303 | Name on file | | | | | | | Email address on file | Email |
| 8300303 | Name on file | | | | | | | Email address on file | Email |
| 8300012 | Name on file | | | | | | | Email address on file | Email |
| 8300324 | Name on file | | | | | | | Email address on file | Email |
| 8300123 | Name on file | | | | | | | Email address on file | Email |
| 8300406 | Name on file | | | | | | | Email address on file | Email |
| 8300409 | Name on file | | | | | | | Email address on file | Email |
| 8300155 | Name on file | | | | | | | Email address on file | Email |
| 8300245 | Name on file | | | | | | | Email address on file | Email |
| 8300461 | Name on file | | | | | | | Email address on file | Email |
| 8300491 | Name on file | | | | | | | Email address on file | Email |
| 8300990 | Name on file | | | | | | | Email address on file | Email |
| 8300688 | Name on file | | | | | | | Email address on file | Email |
| 8287677 | Name on file | | | | | | | Email address on file | Email |
| 8300615 | Name on file | | | | | | | Email address on file | Email |
| 8300418 | Name on file | | | | | | | Email address on file | Email |
| 8300672 | Name on file | | | | | | | Email address on file | Email |
| 8300547 | Name on file | | | | | | | Email address on file | Email |
| 8300555 | Name on file | | | | | | | Email address on file | Email |
| 8287631 | Name on file | | | | | | | Email address on file | Email |
| 8300525 | Name on file | | | | | | | Email address on file | Email |
| 8288386 | Name on file | | | | | | | Email address on file | Email |
| 8301216 | Name on file | | | | | | | Email address on file | Email |
| 8300982 | Name on file | | | | | | | Email address on file | Email |
| 8300716 | Name on file | | | | | | | Email address on file | Email |
| 8300928 | Name on file | | | | | | | Email address on file | Email |
| 8300892 | Name on file | | | | | | | Email address on file | Email |
| 8300878 | Name on file | | | | | | | Email address on file | Email |
| 8300340 | Name on file | | | | | | | Email address on file | Email |
| 8300173 | Name on file | | | | | | | Email address on file | Email |
| 8300424 | Name on file | | | | | | | Email address on file | Email |
| 8300820 | Name on file | | | | | | | Email address on file | Email |
| 8300678 | Name on file | | | | | | | Email address on file | Email |
| 8301439 | Name on file | | | | | | | Email address on file | Email |
| 8299938 | Name on file | | | | | | | Email address on file | Email |
| 8288214 | Name on file | | | | | | | Email address on file | Email |
| 8296525 | Name on file | | | | | | | Email address on file | Email |
| 8301414 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8300380 | Name on file | | | | | | | Email address on file | Email |
| 8301457 | Name on file | | | | | | | Email address on file | Email |
| 8301475 | Name on file | | | | | | | Email address on file | Email |
| 8300330 | Name on file | | | | | | | Email address on file | Email |
| 8300499 | Name on file | | | | | | | Email address on file | Email |
| 8300637 | Name on file | | | | | | | Email address on file | Email |
| 8301002 | Name on file | | | | | | | Email address on file | Email |
| 8300481 | Name on file | | | | | | | Email address on file | Email |
| 8300623 | Name on file | | | | | | | Email address on file | Email |
| 8300305 | Name on file | | | | | | | Email address on file | Email |
| 8301418 | Name on file | | | | | | | Email address on file | Email |
| 8300209 | Name on file | | | | | | | Email address on file | Email |
| 8301853 | Name on file | | | | | | | Email address on file | Email |
| 8299872 | Name on file | | | | | | | Email address on file | Email |
| 8299828 | Name on file | | | | | | | Email address on file | Email |
| 8300722 | Name on file | | | | | | | Email address on file | Email |
| 8301751 | Name on file | | | | | | | Email address on file | Email |
| 8301777 | Name on file | | | | | | | Email address on file | Email |
| 8300459 | Name on file | | | | | | | Email address on file | Email |
| 8300714 | Name on file | | | | | | | Email address on file | Email |
| 8301746 | Name on file | | | | | | | Email address on file | Email |
| 8301522 | Name on file | | | | | | | Email address on file | Email |
| 8300684 | Name on file | | | | | | | Email address on file | Email |
| 8302037 | Name on file | | | | | | | Email address on file | Email |
| 8300908 | Name on file | | | | | | | Email address on file | Email |
| 8302110 | Name on file | | | | | | | Email address on file | Email |
| 8302166 | Name on file | | | | | | | Email address on file | Email |
| 8302142 | Name on file | | | | | | | Email address on file | Email |
| 8302224 | Name on file | | | | | | | Email address on file | Email |
| 8288725 | Name on file | | | | | | | Email address on file | Email |
| 8302398 | Name on file | | | | | | | Email address on file | Email |
| 8302440 | Name on file | | | | | | | Email address on file | Email |
| 8302644 | Name on file | | | | | | | Email address on file | Email |
| 8302418 | Name on file | | | | | | | Email address on file | Email |
| 8302418 | Name on file | | | | | | | Email address on file | Email |
| 8302657 | Name on file | | | | | | | Email address on file | Email |
| 8302715 | Name on file | | | | | | | Email address on file | Email |
| 8302681 | Name on file | | | | | | | Email address on file | Email |
| 8302562 | Name on file | | | | | | | Email address on file | Email |
| 8302847 | Name on file | | | | | | | Email address on file | Email |
| 8302518 | Name on file | | | | | | | Email address on file | Email |
| 8302882 | Name on file | | | | | | | Email address on file | Email |
| 8302558 | Name on file | | | | | | | Email address on file | Email |
| 8302580 | Name on file | | | | | | | Email address on file | Email |
| 8302580 | Name on file | | | | | | | Email address on file | Email |
| 8302750 | Name on file | | | | | | | Email address on file | Email |
| 8302713 | Name on file | | | | | | | Email address on file | Email |
| 8302661 | Name on file | | | | | | | Email address on file | Email |
| 8302955 | Name on file | | | | | | | Email address on file | Email |
| 8303001 | Name on file | | | | | | | Email address on file | Email |
| 8302600 | Name on file | | | | | | | Email address on file | Email |
| 8302969 | Name on file | | | | | | | Email address on file | Email |
| 8303024 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8302560 | Name on file | | | | | | | Email address on file | Email |
| 8302945 | Name on file | | | | | | | Email address on file | Email |
| 8303196 | Name on file | | | | | | | Email address on file | Email |
| 8302868 | Name on file | | | | | | | Email address on file | Email |
| 8302985 | Name on file | | | | | | | Email address on file | Email |
| 8302081 | Name on file | | | | | | | Email address on file | Email |
| 8303480 | Name on file | | | | | | | Email address on file | Email |
| 8303352 | Name on file | | | | | | | Email address on file | Email |
| 8303145 | Name on file | | | | | | | Email address on file | Email |
| 8300175 | Name on file | | | | | | | Email address on file | Email |
| 8303615 | Name on file | | | | | | | Email address on file | Email |
| 8300710 | Name on file | | | | | | | Email address on file | Email |
| 8303688 | Name on file | | | | | | | Email address on file | Email |
| 8303670 | Name on file | | | | | | | Email address on file | Email |
| 8303563 | Name on file | | | | | | | Email address on file | Email |
| 8300344 | Name on file | | | | | | | Email address on file | Email |
| 8303816 | Name on file | | | | | | | Email address on file | Email |
| 8303712 | Name on file | | | | | | | Email address on file | Email |
| 8303838 | Name on file | | | | | | | Email address on file | Email |
| 8303850 | Name on file | | | | | | | Email address on file | Email |
| 8300307 | Name on file | | | | | | | Email address on file | Email |
| 8299892 | Name on file | | | | | | | Email address on file | Email |
| 8300396 | Name on file | | | | | | | Email address on file | Email |
| 8303938 | Name on file | | | | | | | Email address on file | Email |
| 8303984 | Name on file | | | | | | | Email address on file | Email |
| 8303995 | Name on file | | | | | | | Email address on file | Email |
| 8303259 | Name on file | | | | | | | Email address on file | Email |
| 7992993 | Name on file | | | | | | | Email address on file | Email |
| 8288987 | Name on file | | | | | | | Email address on file | Email |
| 8303569 | Name on file | | | | | | | Email address on file | Email |
| 8303775 | Name on file | | | | | | | Email address on file | Email |
| 8304069 | Name on file | | | | | | | Email address on file | Email |
| 8304047 | Name on file | | | | | | | Email address on file | Email |
| 8304084 | Name on file | | | | | | | Email address on file | Email |
| 8304072 | Name on file | | | | | | | Email address on file | Email |
| 8305908 | Name on file | | | | | | | Email address on file | Email |
| 8304112 | Name on file | | | | | | | Email address on file | Email |
| 8304191 | Name on file | | | | | | | Email address on file | Email |
| 8306021 | Name on file | | | | | | | Email address on file | Email |
| 8302013 | Name on file | | | | | | | Email address on file | Email |
| 8303903 | Name on file | | | | | | | Email address on file | Email |
| 8303726 | Name on file | | | | | | | Email address on file | Email |
| 8303255 | Name on file | | | | | | | Email address on file | Email |
| 8303946 | Name on file | | | | | | | Email address on file | Email |
| 8305961 | Name on file | | | | | | | Email address on file | Email |
| 8306089 | Name on file | | | | | | | Email address on file | Email |
| 8306047 | Name on file | | | | | | | Email address on file | Email |
| 8306797 | Name on file | | | | | | | Email address on file | Email |
| 8307459 | Name on file | | | | | | | Email address on file | Email |
| 8308241 | Name on file | | | | | | | Email address on file | Email |
| 8308397 | Name on file | | | | | | | Email address on file | Email |
| 8306950 | Name on file | | | | | | | Email address on file | Email |
| 8308435 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8307273 | Name on file | | | | | | | Email address on file | Email |
| 8308389 | Name on file | | | | | | | Email address on file | Email |
| 8308485 | Name on file | | | | | | | Email address on file | Email |
| 8306075 | Name on file | | | | | | | Email address on file | Email |
| 8305921 | Name on file | | | | | | | Email address on file | Email |
| 8305921 | Name on file | | | | | | | Email address on file | Email |
| 8308509 | Name on file | | | | | | | Email address on file | Email |
| 8308317 | Name on file | | | | | | | Email address on file | Email |
| 8308477 | Name on file | | | | | | | Email address on file | Email |
| 8306045 | Name on file | | | | | | | Email address on file | Email |
| 8308519 | Name on file | | | | | | | Email address on file | Email |
| 8308573 | Name on file | | | | | | | Email address on file | Email |
| 8308571 | Name on file | | | | | | | Email address on file | Email |
| 8308523 | Name on file | | | | | | | Email address on file | Email |
| 8308521 | Name on file | | | | | | | Email address on file | Email |
| 8308601 | Name on file | | | | | | | Email address on file | Email |
| 8308605 | Name on file | | | | | | | Email address on file | Email |
| 8308629 | Name on file | | | | | | | Email address on file | Email |
| 8308603 | Name on file | | | | | | | Email address on file | Email |
| 8308603 | Name on file | | | | | | | Email address on file | Email |
| 8301979 | Name on file | | | | | | | Email address on file | Email |
| 8302025 | Name on file | | | | | | | Email address on file | Email |
| 8302053 | Name on file | | | | | | | Email address on file | Email |
| 8308711 | Name on file | | | | | | | Email address on file | Email |
| 8308755 | Name on file | | | | | | | Email address on file | Email |
| 8308763 | Name on file | | | | | | | Email address on file | Email |
| 8308725 | Name on file | | | | | | | Email address on file | Email |
| 8308695 | Name on file | | | | | | | Email address on file | Email |
| 8308774 | Name on file | | | | | | | Email address on file | Email |
| 8308765 | Name on file | | | | | | | Email address on file | Email |
| 8301526 | Name on file | | | | | | | Email address on file | Email |
| 8308874 | Name on file | | | | | | | Email address on file | Email |
| 8289466 | Name on file | | | | | | | Email address on file | Email |
| 8308850 | Name on file | | | | | | | Email address on file | Email |
| 8308836 | Name on file | | | | | | | Email address on file | Email |
| 8308988 | Name on file | | | | | | | Email address on file | Email |
| 8309008 | Name on file | | | | | | | Email address on file | Email |
| 8308976 | Name on file | | | | | | | Email address on file | Email |
| 8308856 | Name on file | | | | | | | Email address on file | Email |
| 8298108 | Name on file | | | | | | | Email address on file | Email |
| 8289139 | Name on file | | | | | | | Email address on file | Email |
| 8309028 | Name on file | | | | | | | Email address on file | Email |
| 8307267 | Name on file | | | | | | | Email address on file | Email |
| 8300765 | Name on file | | | | | | | Email address on file | Email |
| 8309073 | Name on file | | | | | | | Email address on file | Email |
| 8290110 | Name on file | | | | | | | Email address on file | Email |
| 8309137 | Name on file | | | | | | | Email address on file | Email |
| 8309191 | Name on file | | | | | | | Email address on file | Email |
| 8308902 | Name on file | | | | | | | Email address on file | Email |
| 8309211 | Name on file | | | | | | | Email address on file | Email |
| 8309211 | Name on file | | | | | | | Email address on file | Email |
| 8308736 | Name on file | | | | | | | Email address on file | Email |
| 8300730 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8308896 | Name on file | | | | | | | Email address on file | Email |
| 8309332 | Name on file | | | | | | | Email address on file | Email |
| 8309209 | Name on file | | | | | | | Email address on file | Email |
| 8309145 | Name on file | | | | | | | Email address on file | Email |
| 8309145 | Name on file | | | | | | | Email address on file | Email |
| 8309351 | Name on file | | | | | | | Email address on file | Email |
| 8309181 | Name on file | | | | | | | Email address on file | Email |
| 8309274 | Name on file | | | | | | | Email address on file | Email |
| 8309335 | Name on file | | | | | | | Email address on file | Email |
| 8308884 | Name on file | | | | | | | Email address on file | Email |
| 8309069 | Name on file | | | | | | | Email address on file | Email |
| 8309330 | Name on file | | | | | | | Email address on file | Email |
| 8309365 | Name on file | | | | | | | Email address on file | Email |
| 8309071 | Name on file | | | | | | | Email address on file | Email |
| 8302890 | Name on file | | | | | | | Email address on file | Email |
| 8308471 | Name on file | | | | | | | Email address on file | Email |
| 8309423 | Name on file | | | | | | | Email address on file | Email |
| 8309449 | Name on file | | | | | | | Email address on file | Email |
| 8309433 | Name on file | | | | | | | Email address on file | Email |
| 8308703 | Name on file | | | | | | | Email address on file | Email |
| 8309461 | Name on file | | | | | | | Email address on file | Email |
| 8309471 | Name on file | | | | | | | Email address on file | Email |
| 8309447 | Name on file | | | | | | | Email address on file | Email |
| 8309475 | Name on file | | | | | | | Email address on file | Email |
| 8309308 | Name on file | | | | | | | Email address on file | Email |
| 8290414 | Name on file | | | | | | | Email address on file | Email |
| 8309457 | Name on file | | | | | | | Email address on file | Email |
| 8309505 | Name on file | | | | | | | Email address on file | Email |
| 8309477 | Name on file | | | | | | | Email address on file | Email |
| 8309411 | Name on file | | | | | | | Email address on file | Email |
| 8309117 | Name on file | | | | | | | Email address on file | Email |
| 8309537 | Name on file | | | | | | | Email address on file | Email |
| 8309459 | Name on file | | | | | | | Email address on file | Email |
| 8309545 | Name on file | | | | | | | Email address on file | Email |
| 8309469 | Name on file | | | | | | | Email address on file | Email |
| 8308617 | Name on file | | | | | | | Email address on file | Email |
| 8309611 | Name on file | | | | | | | Email address on file | Email |
| 8309639 | Name on file | | | | | | | Email address on file | Email |
| 8309647 | Name on file | | | | | | | Email address on file | Email |
| 8309651 | Name on file | | | | | | | Email address on file | Email |
| 8309481 | Name on file | | | | | | | Email address on file | Email |
| 8291223 | Name on file | | | | | | | Email address on file | Email |
| 8290880 | Name on file | | | | | | | Email address on file | Email |
| 8309465 | Name on file | | | | | | | Email address on file | Email |
| 8309689 | Name on file | | | | | | | Email address on file | Email |
| 8309131 | Name on file | | | | | | | Email address on file | Email |
| 8309679 | Name on file | | | | | | | Email address on file | Email |
| 8309497 | Name on file | | | | | | | Email address on file | Email |
| 8309697 | Name on file | | | | | | | Email address on file | Email |
| 8309709 | Name on file | | | | | | | Email address on file | Email |
| 8309541 | Name on file | | | | | | | Email address on file | Email |
| 8309828 | Name on file | | | | | | | Email address on file | Email |
| 8297826 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8309848 | Name on file | | | | | | | Email address on file | Email |
| 8309735 | Name on file | | | | | | | Email address on file | Email |
| 8309501 | Name on file | | | | | | | Email address on file | Email |
| 8309725 | Name on file | | | | | | | Email address on file | Email |
| 8309840 | Name on file | | | | | | | Email address on file | Email |
| 8309715 | Name on file | | | | | | | Email address on file | Email |
| 8309908 | Name on file | | | | | | | Email address on file | Email |
| 8308913 | Name on file | | | | | | | Email address on file | Email |
| 8309665 | Name on file | | | | | | | Email address on file | Email |
| 8309921 | Name on file | | | | | | | Email address on file | Email |
| 8290378 | Name on file | | | | | | | Email address on file | Email |
| 8309637 | Name on file | | | | | | | Email address on file | Email |
| 8309193 | Name on file | | | | | | | Email address on file | Email |
| 8309655 | Name on file | | | | | | | Email address on file | Email |
| 8309655 | Name on file | | | | | | | Email address on file | Email |
| 8290192 | Name on file | | | | | | | Email address on file | Email |
| 8290442 | Name on file | | | | | | | Email address on file | Email |
| 8291001 | Name on file | | | | | | | Email address on file | Email |
| 8309965 | Name on file | | | | | | | Email address on file | Email |
| 8309943 | Name on file | | | | | | | Email address on file | Email |
| 8310003 | Name on file | | | | | | | Email address on file | Email |
| 8309597 | Name on file | | | | | | | Email address on file | Email |
| 8298130 | Name on file | | | | | | | Email address on file | Email |
| 8298164 | Name on file | | | | | | | Email address on file | Email |
| 8310069 | Name on file | | | | | | | Email address on file | Email |
| 8310038 | Name on file | | | | | | | Email address on file | Email |
| 8311046 | Name on file | | | | | | | Email address on file | Email |
| 8311181 | Name on file | | | | | | | Email address on file | Email |
| 8311067 | Name on file | | | | | | | Email address on file | Email |
| 8311263 | Name on file | | | | | | | Email address on file | Email |
| 8310072 | Name on file | | | | | | | Email address on file | Email |
| 8310930 | Name on file | | | | | | | Email address on file | Email |
| 8311335 | Name on file | | | | | | | Email address on file | Email |
| 8300992 | Name on file | | | | | | | Email address on file | Email |
| 8310980 | Name on file | | | | | | | Email address on file | Email |
| 8311327 | Name on file | | | | | | | Email address on file | Email |
| 8310120 | Name on file | | | | | | | Email address on file | Email |
| 8311589 | Name on file | | | | | | | Email address on file | Email |
| 8300966 | Name on file | | | | | | | Email address on file | Email |
| 8311525 | Name on file | | | | | | | Email address on file | Email |
| 8311401 | Name on file | | | | | | | Email address on file | Email |
| 8300523 | Name on file | | | | | | | Email address on file | Email |
| 8300732 | Name on file | | | | | | | Email address on file | Email |
| 8309985 | Name on file | | | | | | | Email address on file | Email |
| 8300984 | Name on file | | | | | | | Email address on file | Email |
| 8306869 | Name on file | | | | | | | Email address on file | Email |
| 8310011 | Name on file | | | | | | | Email address on file | Email |
| 8300149 | Name on file | | | | | | | Email address on file | Email |
| 7118166 | Name on file | | | | | | | Email address on file | Email |
| 8311602 | Name on file | | | | | | | Email address on file | Email |
| 8311804 | Name on file | | | | | | | Email address on file | Email |
| 8310092 | Name on file | | | | | | | Email address on file | Email |
| 8311853 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8311860 | Name on file | | | | | | | Email address on file | Email |
| 8311876 | Name on file | | | | | | | Email address on file | Email |
| 8311888 | Name on file | | | | | | | Email address on file | Email |
| 8311945 | Name on file | | | | | | | Email address on file | Email |
| 8311962 | Name on file | | | | | | | Email address on file | Email |
| 8311954 | Name on file | | | | | | | Email address on file | Email |
| 8312035 | Name on file | | | | | | | Email address on file | Email |
| 8312013 | Name on file | | | | | | | Email address on file | Email |
| 8312071 | Name on file | | | | | | | Email address on file | Email |
| 8312048 | Name on file | | | | | | | Email address on file | Email |
| 8312018 | Name on file | | | | | | | Email address on file | Email |
| 8312220 | Name on file | | | | | | | Email address on file | Email |
| 8312129 | Name on file | | | | | | | Email address on file | Email |
| 8312151 | Name on file | | | | | | | Email address on file | Email |
| 8311407 | Name on file | | | | | | | Email address on file | Email |
| 8310067 | Name on file | | | | | | | Email address on file | Email |
| 8312317 | Name on file | | | | | | | Email address on file | Email |
| 8310942 | Name on file | | | | | | | Email address on file | Email |
| 8311505 | Name on file | | | | | | | Email address on file | Email |
| 8312458 | Name on file | | | | | | | Email address on file | Email |
| 8312319 | Name on file | | | | | | | Email address on file | Email |
| 8312601 | Name on file | | | | | | | Email address on file | Email |
| 8312585 | Name on file | | | | | | | Email address on file | Email |
| 8311619 | Name on file | | | | | | | Email address on file | Email |
| 8312682 | Name on file | | | | | | | Email address on file | Email |
| 8312656 | Name on file | | | | | | | Email address on file | Email |
| 8312702 | Name on file | | | | | | | Email address on file | Email |
| 8311850 | Name on file | | | | | | | Email address on file | Email |
| 8312730 | Name on file | | | | | | | Email address on file | Email |
| 6474585 | Name on file | | | | | | | Email address on file | Email |
| 8312746 | Name on file | | | | | | | Email address on file | Email |
| 8312797 | Name on file | | | | | | | Email address on file | Email |
| 8312807 | Name on file | | | | | | | Email address on file | Email |
| 8312802 | Name on file | | | | | | | Email address on file | Email |
| 8312819 | Name on file | | | | | | | Email address on file | Email |
| 8312842 | Name on file | | | | | | | Email address on file | Email |
| 8312926 | Name on file | | | | | | | Email address on file | Email |
| 8312922 | Name on file | | | | | | | Email address on file | Email |
| 8312944 | Name on file | | | | | | | Email address on file | Email |
| 8313009 | Name on file | | | | | | | Email address on file | Email |
| 8313028 | Name on file | | | | | | | Email address on file | Email |
| 8312950 | Name on file | | | | | | | Email address on file | Email |
| 8313032 | Name on file | | | | | | | Email address on file | Email |
| 8313041 | Name on file | | | | | | | Email address on file | Email |
| 8313123 | Name on file | | | | | | | Email address on file | Email |
| 8313154 | Name on file | | | | | | | Email address on file | Email |
| 8313024 | Name on file | | | | | | | Email address on file | Email |
| 8313205 | Name on file | | | | | | | Email address on file | Email |
| 8312937 | Name on file | | | | | | | Email address on file | Email |
| 8313239 | Name on file | | | | | | | Email address on file | Email |
| 8312895 | Name on file | | | | | | | Email address on file | Email |
| 8311908 | Name on file | | | | | | | Email address on file | Email |
| 8311439 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7099881 | Name on file | | | | | | | Email address on file | Email |
| 7099881 | Name on file | | | | | | | Email address on file | Email |
| 8313316 | Name on file | | | | | | | Email address on file | Email |
| 8312613 | Name on file | | | | | | | Email address on file | Email |
| 8313263 | Name on file | | | | | | | Email address on file | Email |
| 8313385 | Name on file | | | | | | | Email address on file | Email |
| 8313477 | Name on file | | | | | | | Email address on file | Email |
| 8313535 | Name on file | | | | | | | Email address on file | Email |
| 8313408 | Name on file | | | | | | | Email address on file | Email |
| 8313629 | Name on file | | | | | | | Email address on file | Email |
| 8313422 | Name on file | | | | | | | Email address on file | Email |
| 8313681 | Name on file | | | | | | | Email address on file | Email |
| 8313369 | Name on file | | | | | | | Email address on file | Email |
| 8313702 | Name on file | | | | | | | Email address on file | Email |
| 8313502 | Name on file | | | | | | | Email address on file | Email |
| 8313581 | Name on file | | | | | | | Email address on file | Email |
| 8313340 | Name on file | | | | | | | Email address on file | Email |
| 8313419 | Name on file | | | | | | | Email address on file | Email |
| 8313776 | Name on file | | | | | | | Email address on file | Email |
| 8313776 | Name on file | | | | | | | Email address on file | Email |
| 8313513 | Name on file | | | | | | | Email address on file | Email |
| 8292255 | Name on file | | | | | | | Email address on file | Email |
| 8313730 | Name on file | | | | | | | Email address on file | Email |
| 8313827 | Name on file | | | | | | | Email address on file | Email |
| 8313605 | Name on file | | | | | | | Email address on file | Email |
| 8313156 | Name on file | | | | | | | Email address on file | Email |
| 8313673 | Name on file | | | | | | | Email address on file | Email |
| 8313767 | Name on file | | | | | | | Email address on file | Email |
| 8313902 | Name on file | | | | | | | Email address on file | Email |
| 7135485 | Name on file | | | | | | | Email address on file | Email |
| 8312665 | Name on file | | | | | | | Email address on file | Email |
| 8304106 | Name on file | | | | | | | Email address on file | Email |
| 8313790 | Name on file | | | | | | | Email address on file | Email |
| 8300888 | Name on file | | | | | | | Email address on file | Email |
| 8313675 | Name on file | | | | | | | Email address on file | Email |
| 8313882 | Name on file | | | | | | | Email address on file | Email |
| 8311989 | Name on file | | | | | | | Email address on file | Email |
| 8313959 | Name on file | | | | | | | Email address on file | Email |
| 8313599 | Name on file | | | | | | | Email address on file | Email |
| 8301496 | Name on file | | | | | | | Email address on file | Email |
| 8313941 | Name on file | | | | | | | Email address on file | Email |
| 8313466 | Name on file | | | | | | | Email address on file | Email |
| 8313537 | Name on file | | | | | | | Email address on file | Email |
| 8314128 | Name on file | | | | | | | Email address on file | Email |
| 8313452 | Name on file | | | | | | | Email address on file | Email |
| 8314298 | Name on file | | | | | | | Email address on file | Email |
| 8314286 | Name on file | | | | | | | Email address on file | Email |
| 8313671 | Name on file | | | | | | | Email address on file | Email |
| 8314318 | Name on file | | | | | | | Email address on file | Email |
| 8314379 | Name on file | | | | | | | Email address on file | Email |
| 8314408 | Name on file | | | | | | | Email address on file | Email |
| 8313500 | Name on file | | | | | | | Email address on file | Email |
| 8314227 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8313528 | Name on file | | | | | | | Email address on file | Email |
| 8314435 | Name on file | | | | | | | Email address on file | Email |
| 8273616 | Name on file | | | | | | | Email address on file | Email |
| 8313763 | Name on file | | | | | | | Email address on file | Email |
| 8313217 | Name on file | | | | | | | Email address on file | Email |
| 8314495 | Name on file | | | | | | | Email address on file | Email |
| 8300541 | Name on file | | | | | | | Email address on file | Email |
| 8314424 | Name on file | | | | | | | Email address on file | Email |
| 8314104 | Name on file | | | | | | | Email address on file | Email |
| 8313456 | Name on file | | | | | | | Email address on file | Email |
| 8314445 | Name on file | | | | | | | Email address on file | Email |
| 8296757 | Name on file | | | | | | | Email address on file | Email |
| 8314679 | Name on file | | | | | | | Email address on file | Email |
| 8314639 | Name on file | | | | | | | Email address on file | Email |
| 8309026 | Name on file | | | | | | | Email address on file | Email |
| 8314536 | Name on file | | | | | | | Email address on file | Email |
| 8312051 | Name on file | | | | | | | Email address on file | Email |
| 8314347 | Name on file | | | | | | | Email address on file | Email |
| 8314278 | Name on file | | | | | | | Email address on file | Email |
| 8314278 | Name on file | | | | | | | Email address on file | Email |
| 8314929 | Name on file | | | | | | | Email address on file | Email |
| 8314074 | Name on file | | | | | | | Email address on file | Email |
| 8315396 | Name on file | | | | | | | Email address on file | Email |
| 8314985 | Name on file | | | | | | | Email address on file | Email |
| 8315562 | Name on file | | | | | | | Email address on file | Email |
| 8297310 | Name on file | | | | | | | Email address on file | Email |
| 8315588 | Name on file | | | | | | | Email address on file | Email |
| 8297178 | Name on file | | | | | | | Email address on file | Email |
| 8315449 | Name on file | | | | | | | Email address on file | Email |
| 8296649 | Name on file | | | | | | | Email address on file | Email |
| 8315109 | Name on file | | | | | | | Email address on file | Email |
| 8313095 | Name on file | | | | | | | Email address on file | Email |
| 8315556 | Name on file | | | | | | | Email address on file | Email |
| 8315603 | Name on file | | | | | | | Email address on file | Email |
| 8315592 | Name on file | | | | | | | Email address on file | Email |
| 8315615 | Name on file | | | | | | | Email address on file | Email |
| 8315636 | Name on file | | | | | | | Email address on file | Email |
| 8315047 | Name on file | | | | | | | Email address on file | Email |
| 8297124 | Name on file | | | | | | | Email address on file | Email |
| 8315738 | Name on file | | | | | | | Email address on file | Email |
| 8296569 | Name on file | | | | | | | Email address on file | Email |
| 8315751 | Name on file | | | | | | | Email address on file | Email |
| 8315732 | Name on file | | | | | | | Email address on file | Email |
| 8300659 | Name on file | | | | | | | Email address on file | Email |
| 8315447 | Name on file | | | | | | | Email address on file | Email |
| 8296503 | Name on file | | | | | | | Email address on file | Email |
| 8301728 | Name on file | | | | | | | Email address on file | Email |
| 8319241 | Name on file | | | | | | | Email address on file | Email |
| 8311670 | Name on file | | | | | | | Email address on file | Email |
| 8319566 | Name on file | | | | | | | Email address on file | Email |
| 8319318 | Name on file | | | | | | | Email address on file | Email |
| 8300360 | Name on file | | | | | | | Email address on file | Email |
| 8297258 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8297258 | Name on file | | | | | | | Email address on file | Email |
| 8319404 | Name on file | | | | | | | Email address on file | Email |
| 8319661 | Name on file | | | | | | | Email address on file | Email |
| 8311441 | Name on file | | | | | | | Email address on file | Email |
| 8319338 | Name on file | | | | | | | Email address on file | Email |
| 8319576 | Name on file | | | | | | | Email address on file | Email |
| 8319831 | Name on file | | | | | | | Email address on file | Email |
| 7119362 | Name on file | | | | | | | Email address on file | Email |
| 8319815 | Name on file | | | | | | | Email address on file | Email |
| 8301224 | Name on file | | | | | | | Email address on file | Email |
| 8319833 | Name on file | | | | | | | Email address on file | Email |
| 8300577 | Name on file | | | | | | | Email address on file | Email |
| 8299942 | Name on file | | | | | | | Email address on file | Email |
| 8319837 | Name on file | | | | | | | Email address on file | Email |
| 8320008 | Name on file | | | | | | | Email address on file | Email |
| 8319847 | Name on file | | | | | | | Email address on file | Email |
| 8319252 | Name on file | | | | | | | Email address on file | Email |
| 8319972 | Name on file | | | | | | | Email address on file | Email |
| 8319532 | Name on file | | | | | | | Email address on file | Email |
| 8320014 | Name on file | | | | | | | Email address on file | Email |
| 8320025 | Name on file | | | | | | | Email address on file | Email |
| 8320061 | Name on file | | | | | | | Email address on file | Email |
| 8320076 | Name on file | | | | | | | Email address on file | Email |
| 8319552 | Name on file | | | | | | | Email address on file | Email |
| 8301755 | Name on file | | | | | | | Email address on file | Email |
| 8320094 | Name on file | | | | | | | Email address on file | Email |
| 8319376 | Name on file | | | | | | | Email address on file | Email |
| 8319469 | Name on file | | | | | | | Email address on file | Email |
| 8320135 | Name on file | | | | | | | Email address on file | Email |
| 8319954 | Name on file | | | | | | | Email address on file | Email |
| 8320179 | Name on file | | | | | | | Email address on file | Email |
| 8302134 | Name on file | | | | | | | Email address on file | Email |
| 8320267 | Name on file | | | | | | | Email address on file | Email |
| 8320068 | Name on file | | | | | | | Email address on file | Email |
| 8320088 | Name on file | | | | | | | Email address on file | Email |
| 8295511 | Name on file | | | | | | | Email address on file | Email |
| 8320374 | Name on file | | | | | | | Email address on file | Email |
| 8320386 | Name on file | | | | | | | Email address on file | Email |
| 8320388 | Name on file | | | | | | | Email address on file | Email |
| 8320278 | Name on file | | | | | | | Email address on file | Email |
| 8319522 | Name on file | | | | | | | Email address on file | Email |
| 8300228 | Name on file | | | | | | | Email address on file | Email |
| 8319948 | Name on file | | | | | | | Email address on file | Email |
| 8320210 | Name on file | | | | | | | Email address on file | Email |
| 8320410 | Name on file | | | | | | | Email address on file | Email |
| 8314359 | Name on file | | | | | | | Email address on file | Email |
| 8300539 | Name on file | | | | | | | Email address on file | Email |
| 8320055 | Name on file | | | | | | | Email address on file | Email |
| 8319759 | Name on file | | | | | | | Email address on file | Email |
| 8300940 | Name on file | | | | | | | Email address on file | Email |
| 8319261 | Name on file | | | | | | | Email address on file | Email |
| 8320047 | Name on file | | | | | | | Email address on file | Email |
| 8320120 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8320302 | Name on file | | | | | | | Email address on file | Email |
| 8320029 | Name on file | | | | | | | Email address on file | Email |
| 8320524 | Name on file | | | | | | | Email address on file | Email |
| 8320465 | Name on file | | | | | | | Email address on file | Email |
| 8320481 | Name on file | | | | | | | Email address on file | Email |
| 8320340 | Name on file | | | | | | | Email address on file | Email |
| 8319799 | Name on file | | | | | | | Email address on file | Email |
| 8320467 | Name on file | | | | | | | Email address on file | Email |
| 8320539 | Name on file | | | | | | | Email address on file | Email |
| 8320544 | Name on file | | | | | | | Email address on file | Email |
| 8319688 | Name on file | | | | | | | Email address on file | Email |
| 8320429 | Name on file | | | | | | | Email address on file | Email |
| 8320584 | Name on file | | | | | | | Email address on file | Email |
| 8320358 | Name on file | | | | | | | Email address on file | Email |
| 8315571 | Name on file | | | | | | | Email address on file | Email |
| 8320459 | Name on file | | | | | | | Email address on file | Email |
| 8320508 | Name on file | | | | | | | Email address on file | Email |
| 8313749 | Name on file | | | | | | | Email address on file | Email |
| 8320609 | Name on file | | | | | | | Email address on file | Email |
| 8320124 | Name on file | | | | | | | Email address on file | Email |
| 8320181 | Name on file | | | | | | | Email address on file | Email |
| 8320605 | Name on file | | | | | | | Email address on file | Email |
| 8320643 | Name on file | | | | | | | Email address on file | Email |
| 8301034 | Name on file | | | | | | | Email address on file | Email |
| 8319672 | Name on file | | | | | | | Email address on file | Email |
| 8320437 | Name on file | | | | | | | Email address on file | Email |
| 8320691 | Name on file | | | | | | | Email address on file | Email |
| 8320596 | Name on file | | | | | | | Email address on file | Email |
| 8301102 | Name on file | | | | | | | Email address on file | Email |
| 8320530 | Name on file | | | | | | | Email address on file | Email |
| 8320229 | Name on file | | | | | | | Email address on file | Email |
| 8320687 | Name on file | | | | | | | Email address on file | Email |
| 8315740 | Name on file | | | | | | | Email address on file | Email |
| 8320520 | Name on file | | | | | | | Email address on file | Email |
| 8320758 | Name on file | | | | | | | Email address on file | Email |
| 8320663 | Name on file | | | | | | | Email address on file | Email |
| 8320714 | Name on file | | | | | | | Email address on file | Email |
| 8320667 | Name on file | | | | | | | Email address on file | Email |
| 8320626 | Name on file | | | | | | | Email address on file | Email |
| 8301461 | Name on file | | | | | | | Email address on file | Email |
| 8320346 | Name on file | | | | | | | Email address on file | Email |
| 8320764 | Name on file | | | | | | | Email address on file | Email |
| 8320423 | Name on file | | | | | | | Email address on file | Email |
| 8320768 | Name on file | | | | | | | Email address on file | Email |
| 8320792 | Name on file | | | | | | | Email address on file | Email |
| 8320774 | Name on file | | | | | | | Email address on file | Email |
| 8320506 | Name on file | | | | | | | Email address on file | Email |
| 8320816 | Name on file | | | | | | | Email address on file | Email |
| 8320671 | Name on file | | | | | | | Email address on file | Email |
| 8320832 | Name on file | | | | | | | Email address on file | Email |
| 8320848 | Name on file | | | | | | | Email address on file | Email |
| 8320649 | Name on file | | | | | | | Email address on file | Email |
| 8320806 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8315091 | Name on file | | | | | | | Email address on file | Email |
| 8320780 | Name on file | | | | | | | Email address on file | Email |
| 8315716 | Name on file | | | | | | | Email address on file | Email |
| 8320852 | Name on file | | | | | | | Email address on file | Email |
| 8320863 | Name on file | | | | | | | Email address on file | Email |
| 8301420 | Name on file | | | | | | | Email address on file | Email |
| 8301120 | Name on file | | | | | | | Email address on file | Email |
| 8319710 | Name on file | | | | | | | Email address on file | Email |
| 8320842 | Name on file | | | | | | | Email address on file | Email |
| 8320842 | Name on file | | | | | | | Email address on file | Email |
| 8320576 | Name on file | | | | | | | Email address on file | Email |
| 8320576 | Name on file | | | | | | | Email address on file | Email |
| 8315392 | Name on file | | | | | | | Email address on file | Email |
| 8320746 | Name on file | | | | | | | Email address on file | Email |
| 8320895 | Name on file | | | | | | | Email address on file | Email |
| 8320885 | Name on file | | | | | | | Email address on file | Email |
| 8301108 | Name on file | | | | | | | Email address on file | Email |
| 8301108 | Name on file | | | | | | | Email address on file | Email |
| 7138952 | Name on file | | | | | | | Email address on file | Email |
| 8320600 | Name on file | | | | | | | Email address on file | Email |
| 8320846 | Name on file | | | | | | | Email address on file | Email |
| 8320322 | Name on file | | | | | | | Email address on file | Email |
| 8320913 | Name on file | | | | | | | Email address on file | Email |
| 8320754 | Name on file | | | | | | | Email address on file | Email |
| 8319807 | Name on file | | | | | | | Email address on file | Email |
| 8320941 | Name on file | | | | | | | Email address on file | Email |
| 8319378 | Name on file | | | | | | | Email address on file | Email |
| 8300338 | Name on file | | | | | | | Email address on file | Email |
| 8320963 | Name on file | | | | | | | Email address on file | Email |
| 8320804 | Name on file | | | | | | | Email address on file | Email |
| 8320981 | Name on file | | | | | | | Email address on file | Email |
| 8321002 | Name on file | | | | | | | Email address on file | Email |
| 8320098 | Name on file | | | | | | | Email address on file | Email |
| 8303181 | Name on file | | | | | | | Email address on file | Email |
| 8320961 | Name on file | | | | | | | Email address on file | Email |
| 8321018 | Name on file | | | | | | | Email address on file | Email |
| 8320996 | Name on file | | | | | | | Email address on file | Email |
| 8320996 | Name on file | | | | | | | Email address on file | Email |
| 8320983 | Name on file | | | | | | | Email address on file | Email |
| 8319315 | Name on file | | | | | | | Email address on file | Email |
| 8321205 | Name on file | | | | | | | Email address on file | Email |
| 8321323 | Name on file | | | | | | | Email address on file | Email |
| 8321440 | Name on file | | | | | | | Email address on file | Email |
| 8321030 | Name on file | | | | | | | Email address on file | Email |
| 8301626 | Name on file | | | | | | | Email address on file | Email |
| 8321139 | Name on file | | | | | | | Email address on file | Email |
| 8321139 | Name on file | | | | | | | Email address on file | Email |
| 8301965 | Name on file | | | | | | | Email address on file | Email |
| 8321175 | Name on file | | | | | | | Email address on file | Email |
| 8301354 | Name on file | | | | | | | Email address on file | Email |
| 8321169 | Name on file | | | | | | | Email address on file | Email |
| 8320653 | Name on file | | | | | | | Email address on file | Email |
| 8321111 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 8301921 | Name on file | | | | | | | Email address on file | Email |
| 8301564 | Name on file | | | | | | | Email address on file | Email |
| 8321157 | Name on file | | | | | | | Email address on file | Email |
| 8301656 | Name on file | | | | | | | Email address on file | Email |
| 8321471 | Name on file | | | | | | | Email address on file | Email |
| 8321258 | Name on file | | | | | | | Email address on file | Email |
| 8321042 | Name on file | | | | | | | Email address on file | Email |
| 8321081 | Name on file | | | | | | | Email address on file | Email |
| 8320560 | Name on file | | | | | | | Email address on file | Email |
| 8321575 | Name on file | | | | | | | Email address on file | Email |
| 8320431 | Name on file | | | | | | | Email address on file | Email |
| 8320618 | Name on file | | | | | | | Email address on file | Email |
| 8321355 | Name on file | | | | | | | Email address on file | Email |
| 8321597 | Name on file | | | | | | | Email address on file | Email |
| 8303096 | Name on file | | | | | | | Email address on file | Email |
| 7126070 | Name on file | | | | | | | Email address on file | Email |
| 8313519 | Name on file | | | | | | | Email address on file | Email |
| 8321282 | Name on file | | | | | | | Email address on file | Email |
| 8302829 | Name on file | | | | | | | Email address on file | Email |
| 8321034 | Name on file | | | | | | | Email address on file | Email |
| 8320782 | Name on file | | | | | | | Email address on file | Email |
| 8320469 | Name on file | | | | | | | Email address on file | Email |
| 8321117 | Name on file | | | | | | | Email address on file | Email |
| 8321179 | Name on file | | | | | | | Email address on file | Email |
| 8320802 | Name on file | | | | | | | Email address on file | Email |
| 8320655 | Name on file | | | | | | | Email address on file | Email |
| 8321063 | Name on file | | | | | | | Email address on file | Email |
| 8321004 | Name on file | | | | | | | Email address on file | Email |
| 8320814 | Name on file | | | | | | | Email address on file | Email |
| 8320949 | Name on file | | | | | | | Email address on file | Email |
| 8321028 | Name on file | | | | | | | Email address on file | Email |
| 8321651 | Name on file | | | | | | | Email address on file | Email |
| 8302686 | Name on file | | | | | | | Email address on file | Email |
| 8320756 | Name on file | | | | | | | Email address on file | Email |
| 8321404 | Name on file | | | | | | | Email address on file | Email |
| 8301943 | Name on file | | | | | | | Email address on file | Email |
| 8321513 | Name on file | | | | | | | Email address on file | Email |
| 8321513 | Name on file | | | | | | | Email address on file | Email |
| 8321115 | Name on file | | | | | | | Email address on file | Email |
| 8321736 | Name on file | | | | | | | Email address on file | Email |
| 8321228 | Name on file | | | | | | | Email address on file | Email |
| 8302709 | Name on file | | | | | | | Email address on file | Email |
| 8320477 | Name on file | | | | | | | Email address on file | Email |
| 8321684 | Name on file | | | | | | | Email address on file | Email |
| 8321786 | Name on file | | | | | | | Email address on file | Email |
| 8321716 | Name on file | | | | | | | Email address on file | Email |
| 8321367 | Name on file | | | | | | | Email address on file | Email |
| 8321820 | Name on file | | | | | | | Email address on file | Email |
| 8320951 | Name on file | | | | | | | Email address on file | Email |
| 8321870 | Name on file | | | | | | | Email address on file | Email |
| 8321599 | Name on file | | | | | | | Email address on file | Email |
| 8321843 | Name on file | | | | | | | Email address on file | Email |
| 8321887 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8321918 | Name on file | | | | | | | Email address on file | Email |
| 8321845 | Name on file | | | | | | | Email address on file | Email |
| 8320701 | Name on file | | | | | | | Email address on file | Email |
| 8308483 | Name on file | | | | | | | Email address on file | Email |
| 8321835 | Name on file | | | | | | | Email address on file | Email |
| 8321910 | Name on file | | | | | | | Email address on file | Email |
| 8321944 | Name on file | | | | | | | Email address on file | Email |
| 8321946 | Name on file | | | | | | | Email address on file | Email |
| 8321926 | Name on file | | | | | | | Email address on file | Email |
| 8321967 | Name on file | | | | | | | Email address on file | Email |
| 8321975 | Name on file | | | | | | | Email address on file | Email |
| 8321810 | Name on file | | | | | | | Email address on file | Email |
| 8321418 | Name on file | | | | | | | Email address on file | Email |
| 8322006 | Name on file | | | | | | | Email address on file | Email |
| 8320033 | Name on file | | | | | | | Email address on file | Email |
| 8322025 | Name on file | | | | | | | Email address on file | Email |
| 8311806 | Name on file | | | | | | | Email address on file | Email |
| 8322054 | Name on file | | | | | | | Email address on file | Email |
| 8322074 | Name on file | | | | | | | Email address on file | Email |
| 8322097 | Name on file | | | | | | | Email address on file | Email |
| 8321438 | Name on file | | | | | | | Email address on file | Email |
| 8321987 | Name on file | | | | | | | Email address on file | Email |
| 8321961 | Name on file | | | | | | | Email address on file | Email |
| 8322085 | Name on file | | | | | | | Email address on file | Email |
| 8321363 | Name on file | | | | | | | Email address on file | Email |
| 8321872 | Name on file | | | | | | | Email address on file | Email |
| 8322147 | Name on file | | | | | | | Email address on file | Email |
| 8321345 | Name on file | | | | | | | Email address on file | Email |
| 8322198 | Name on file | | | | | | | Email address on file | Email |
| 8321213 | Name on file | | | | | | | Email address on file | Email |
| 8322167 | Name on file | | | | | | | Email address on file | Email |
| 8321337 | Name on file | | | | | | | Email address on file | Email |
| 8306085 | Name on file | | | | | | | Email address on file | Email |
| 8321902 | Name on file | | | | | | | Email address on file | Email |
| 8322234 | Name on file | | | | | | | Email address on file | Email |
| 8322149 | Name on file | | | | | | | Email address on file | Email |
| 8302886 | Name on file | | | | | | | Email address on file | Email |
| 8322247 | Name on file | | | | | | | Email address on file | Email |
| 8322257 | Name on file | | | | | | | Email address on file | Email |
| 8321328 | Name on file | | | | | | | Email address on file | Email |
| 8322245 | Name on file | | | | | | | Email address on file | Email |
| 8298468 | Name on file | | | | | | | Email address on file | Email |
| 8321920 | Name on file | | | | | | | Email address on file | Email |
| 8322290 | Name on file | | | | | | | Email address on file | Email |
| 8322125 | Name on file | | | | | | | Email address on file | Email |
| 8319720 | Name on file | | | | | | | Email address on file | Email |
| 8321977 | Name on file | | | | | | | Email address on file | Email |
| 8322304 | Name on file | | | | | | | Email address on file | Email |
| 8321299 | Name on file | | | | | | | Email address on file | Email |
| 8307922 | Name on file | | | | | | | Email address on file | Email |
| 8307922 | Name on file | | | | | | | Email address on file | Email |
| 8321698 | Name on file | | | | | | | Email address on file | Email |
| 8322326 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8320248 | Name on file | | | | | | | Email address on file | Email |
| 8321645 | Name on file | | | | | | | Email address on file | Email |
| 8322396 | Name on file | | | | | | | Email address on file | Email |
| 8322332 | Name on file | | | | | | | Email address on file | Email |
| 8321666 | Name on file | | | | | | | Email address on file | Email |
| 8322368 | Name on file | | | | | | | Email address on file | Email |
| 8321069 | Name on file | | | | | | | Email address on file | Email |
| 8322470 | Name on file | | | | | | | Email address on file | Email |
| 8322004 | Name on file | | | | | | | Email address on file | Email |
| 8321133 | Name on file | | | | | | | Email address on file | Email |
| 8321607 | Name on file | | | | | | | Email address on file | Email |
| 8321922 | Name on file | | | | | | | Email address on file | Email |
| 8322371 | Name on file | | | | | | | Email address on file | Email |
| 8322586 | Name on file | | | | | | | Email address on file | Email |
| 8322605 | Name on file | | | | | | | Email address on file | Email |
| 8322615 | Name on file | | | | | | | Email address on file | Email |
| 8322745 | Name on file | | | | | | | Email address on file | Email |
| 8322625 | Name on file | | | | | | | Email address on file | Email |
| 8322716 | Name on file | | | | | | | Email address on file | Email |
| 8322477 | Name on file | | | | | | | Email address on file | Email |
| 8322814 | Name on file | | | | | | | Email address on file | Email |
| 8322504 | Name on file | | | | | | | Email address on file | Email |
| 8322504 | Name on file | | | | | | | Email address on file | Email |
| 8322820 | Name on file | | | | | | | Email address on file | Email |
| 8322837 | Name on file | | | | | | | Email address on file | Email |
| 8323048 | Name on file | | | | | | | Email address on file | Email |
| 8323064 | Name on file | | | | | | | Email address on file | Email |
| 8322595 | Name on file | | | | | | | Email address on file | Email |
| 8323214 | Name on file | | | | | | | Email address on file | Email |
| 8323204 | Name on file | | | | | | | Email address on file | Email |
| 8323222 | Name on file | | | | | | | Email address on file | Email |
| 8322619 | Name on file | | | | | | | Email address on file | Email |
| 8323258 | Name on file | | | | | | | Email address on file | Email |
| 8323329 | Name on file | | | | | | | Email address on file | Email |
| 8322997 | Name on file | | | | | | | Email address on file | Email |
| 8321936 | Name on file | | | | | | | Email address on file | Email |
| 8322572 | Name on file | | | | | | | Email address on file | Email |
| 8322738 | Name on file | | | | | | | Email address on file | Email |
| 8322631 | Name on file | | | | | | | Email address on file | Email |
| 8323082 | Name on file | | | | | | | Email address on file | Email |
| 8323508 | Name on file | | | | | | | Email address on file | Email |
| 8322488 | Name on file | | | | | | | Email address on file | Email |
| 8322839 | Name on file | | | | | | | Email address on file | Email |
| 8323381 | Name on file | | | | | | | Email address on file | Email |
| 8323335 | Name on file | | | | | | | Email address on file | Email |
| 8323401 | Name on file | | | | | | | Email address on file | Email |
| 8323651 | Name on file | | | | | | | Email address on file | Email |
| 8323632 | Name on file | | | | | | | Email address on file | Email |
| 8322708 | Name on file | | | | | | | Email address on file | Email |
| 8322831 | Name on file | | | | | | | Email address on file | Email |
| 8323125 | Name on file | | | | | | | Email address on file | Email |
| 8323119 | Name on file | | | | | | | Email address on file | Email |
| 8323256 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 8313059 | Name on file | | | | | | | Email address on file | Email |
| 8323487 | Name on file | | | | | | | Email address on file | Email |
| 8322597 | Name on file | | | | | | | Email address on file | Email |
| 8323068 | Name on file | | | | | | | Email address on file | Email |
| 8323206 | Name on file | | | | | | | Email address on file | Email |
| 8323206 | Name on file | | | | | | | Email address on file | Email |
| 8321991 | Name on file | | | | | | | Email address on file | Email |
| 8322675 | Name on file | | | | | | | Email address on file | Email |
| 8322963 | Name on file | | | | | | | Email address on file | Email |
| 8323198 | Name on file | | | | | | | Email address on file | Email |
| 8321866 | Name on file | | | | | | | Email address on file | Email |
| 8322466 | Name on file | | | | | | | Email address on file | Email |
| 8322050 | Name on file | | | | | | | Email address on file | Email |
| 8321181 | Name on file | | | | | | | Email address on file | Email |
| 8321971 | Name on file | | | | | | | Email address on file | Email |
| 8321971 | Name on file | | | | | | | Email address on file | Email |
| 8323453 | Name on file | | | | | | | Email address on file | Email |
| 8322165 | Name on file | | | | | | | Email address on file | Email |
| 8321567 | Name on file | | | | | | | Email address on file | Email |
| 8323101 | Name on file | | | | | | | Email address on file | Email |
| 8323101 | Name on file | | | | | | | Email address on file | Email |
| 8322818 | Name on file | | | | | | | Email address on file | Email |
| 8322673 | Name on file | | | | | | | Email address on file | Email |
| 8323517 | Name on file | | | | | | | Email address on file | Email |
| 8323542 | Name on file | | | | | | | Email address on file | Email |
| 8322431 | Name on file | | | | | | | Email address on file | Email |
| 8323001 | Name on file | | | | | | | Email address on file | Email |
| 8322759 | Name on file | | | | | | | Email address on file | Email |
| 8322847 | Name on file | | | | | | | Email address on file | Email |
| 8323433 | Name on file | | | | | | | Email address on file | Email |
| 8323131 | Name on file | | | | | | | Email address on file | Email |
| 8323193 | Name on file | | | | | | | Email address on file | Email |
| 8308423 | Name on file | | | | | | | Email address on file | Email |
| 8313201 | Name on file | | | | | | | Email address on file | Email |
| 8322603 | Name on file | | | | | | | Email address on file | Email |
| 8306028 | Name on file | | | | | | | Email address on file | Email |
| 8324044 | Name on file | | | | | | | Email address on file | Email |
| 8324085 | Name on file | | | | | | | Email address on file | Email |
| 8324032 | Name on file | | | | | | | Email address on file | Email |
| 8324091 | Name on file | | | | | | | Email address on file | Email |
| 8324126 | Name on file | | | | | | | Email address on file | Email |
| 8324130 | Name on file | | | | | | | Email address on file | Email |
| 8305969 | Name on file | | | | | | | Email address on file | Email |
| 8324264 | Name on file | | | | | | | Email address on file | Email |
| 8324397 | Name on file | | | | | | | Email address on file | Email |
| 8324550 | Name on file | | | | | | | Email address on file | Email |
| 8323884 | Name on file | | | | | | | Email address on file | Email |
| 8305997 | Name on file | | | | | | | Email address on file | Email |
| 8324511 | Name on file | | | | | | | Email address on file | Email |
| 8324609 | Name on file | | | | | | | Email address on file | Email |
| 8324609 | Name on file | | | | | | | Email address on file | Email |
| 8324806 | Name on file | | | | | | | Email address on file | Email |
| 8324888 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8324926 | Name on file | | | | | | | Email address on file | Email |
| 8324926 | Name on file | | | | | | | Email address on file | Email |
| 8324984 | Name on file | | | | | | | Email address on file | Email |
| 8324952 | Name on file | | | | | | | Email address on file | Email |
| 8324449 | Name on file | | | | | | | Email address on file | Email |
| 8325050 | Name on file | | | | | | | Email address on file | Email |
| 8324960 | Name on file | | | | | | | Email address on file | Email |
| 8320057 | Name on file | | | | | | | Email address on file | Email |
| 8325017 | Name on file | | | | | | | Email address on file | Email |
| 8323641 | Name on file | | | | | | | Email address on file | Email |
| 8323507 | Name on file | | | | | | | Email address on file | Email |
| 8325170 | Name on file | | | | | | | Email address on file | Email |
| 8323936 | Name on file | | | | | | | Email address on file | Email |
| 8325502 | Name on file | | | | | | | Email address on file | Email |
| 8325498 | Name on file | | | | | | | Email address on file | Email |
| 8325544 | Name on file | | | | | | | Email address on file | Email |
| 8325108 | Name on file | | | | | | | Email address on file | Email |
| 8323228 | Name on file | | | | | | | Email address on file | Email |
| 8324770 | Name on file | | | | | | | Email address on file | Email |
| 8325613 | Name on file | | | | | | | Email address on file | Email |
| 8325599 | Name on file | | | | | | | Email address on file | Email |
| 8325807 | Name on file | | | | | | | Email address on file | Email |
| 8325816 | Name on file | | | | | | | Email address on file | Email |
| 8322863 | Name on file | | | | | | | Email address on file | Email |
| 8324451 | Name on file | | | | | | | Email address on file | Email |
| 8325987 | Name on file | | | | | | | Email address on file | Email |
| 8326052 | Name on file | | | | | | | Email address on file | Email |
| 8326081 | Name on file | | | | | | | Email address on file | Email |
| 8326244 | Name on file | | | | | | | Email address on file | Email |
| 8326254 | Name on file | | | | | | | Email address on file | Email |
| 8326319 | Name on file | | | | | | | Email address on file | Email |
| 8326383 | Name on file | | | | | | | Email address on file | Email |
| 8326595 | Name on file | | | | | | | Email address on file | Email |
| 8326691 | Name on file | | | | | | | Email address on file | Email |
| 8326681 | Name on file | | | | | | | Email address on file | Email |
| 8326685 | Name on file | | | | | | | Email address on file | Email |
| 8326693 | Name on file | | | | | | | Email address on file | Email |
| 8326555 | Name on file | | | | | | | Email address on file | Email |
| 8326788 | Name on file | | | | | | | Email address on file | Email |
| 8324146 | Name on file | | | | | | | Email address on file | Email |
| 8323962 | Name on file | | | | | | | Email address on file | Email |
| 8326876 | Name on file | | | | | | | Email address on file | Email |
| 8319439 | Name on file | | | | | | | Email address on file | Email |
| 8326620 | Name on file | | | | | | | Email address on file | Email |
| 8326577 | Name on file | | | | | | | Email address on file | Email |
| 8319588 | Name on file | | | | | | | Email address on file | Email |
| 8326942 | Name on file | | | | | | | Email address on file | Email |
| 8313845 | Name on file | | | | | | | Email address on file | Email |
| 8313809 | Name on file | | | | | | | Email address on file | Email |
| 8326656 | Name on file | | | | | | | Email address on file | Email |
| 8326907 | Name on file | | | | | | | Email address on file | Email |
| 8326907 | Name on file | | | | | | | Email address on file | Email |
| 8326924 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8327181 | Name on file | | | | | | | Email address on file | Email |
| 8327441 | Name on file | | | | | | | Email address on file | Email |
| 8327231 | Name on file | | | | | | | Email address on file | Email |
| 8326603 | Name on file | | | | | | | Email address on file | Email |
| 8325751 | Name on file | | | | | | | Email address on file | Email |
| 8323345 | Name on file | | | | | | | Email address on file | Email |
| 8324462 | Name on file | | | | | | | Email address on file | Email |
| 8327633 | Name on file | | | | | | | Email address on file | Email |
| 8327169 | Name on file | | | | | | | Email address on file | Email |
| 8323677 | Name on file | | | | | | | Email address on file | Email |
| 8320594 | Name on file | | | | | | | Email address on file | Email |
| 8320594 | Name on file | | | | | | | Email address on file | Email |
| 8327195 | Name on file | | | | | | | Email address on file | Email |
| 8327568 | Name on file | | | | | | | Email address on file | Email |
| 8327568 | Name on file | | | | | | | Email address on file | Email |
| 8324815 | Name on file | | | | | | | Email address on file | Email |
| 8302612 | Name on file | | | | | | | Email address on file | Email |
| 8328018 | Name on file | | | | | | | Email address on file | Email |
| 6568332 | Name on file | | | | | | | Email address on file | Email |
| 8327076 | Name on file | | | | | | | Email address on file | Email |
| 8327977 | Name on file | | | | | | | Email address on file | Email |
| 8327363 | Name on file | | | | | | | Email address on file | Email |
| 8326504 | Name on file | | | | | | | Email address on file | Email |
| 8310964 | Name on file | | | | | | | Email address on file | Email |
| 8328091 | Name on file | | | | | | | Email address on file | Email |
| 8326467 | Name on file | | | | | | | Email address on file | Email |
| 8327938 | Name on file | | | | | | | Email address on file | Email |
| 8327994 | Name on file | | | | | | | Email address on file | Email |
| 8328304 | Name on file | | | | | | | Email address on file | Email |
| 8328433 | Name on file | | | | | | | Email address on file | Email |
| 8321059 | Name on file | | | | | | | Email address on file | Email |
| 8328257 | Name on file | | | | | | | Email address on file | Email |
| 8328508 | Name on file | | | | | | | Email address on file | Email |
| 8327341 | Name on file | | | | | | | Email address on file | Email |
| 8328262 | Name on file | | | | | | | Email address on file | Email |
| 8327891 | Name on file | | | | | | | Email address on file | Email |
| 8328629 | Name on file | | | | | | | Email address on file | Email |
| 8328047 | Name on file | | | | | | | Email address on file | Email |
| 8327940 | Name on file | | | | | | | Email address on file | Email |
| 8328654 | Name on file | | | | | | | Email address on file | Email |
| 8328467 | Name on file | | | | | | | Email address on file | Email |
| 8328670 | Name on file | | | | | | | Email address on file | Email |
| 8328128 | Name on file | | | | | | | Email address on file | Email |
| 8328182 | Name on file | | | | | | | Email address on file | Email |
| 8328713 | Name on file | | | | | | | Email address on file | Email |
| 8328835 | Name on file | | | | | | | Email address on file | Email |
| 8328869 | Name on file | | | | | | | Email address on file | Email |
| 8328821 | Name on file | | | | | | | Email address on file | Email |
| 8328829 | Name on file | | | | | | | Email address on file | Email |
| 8314025 | Name on file | | | | | | | Email address on file | Email |
| 8328819 | Name on file | | | | | | | Email address on file | Email |
| 8328867 | Name on file | | | | | | | Email address on file | Email |
| 8313687 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8330965 | Name on file | | | | | | | Email address on file | Email |
| 8325905 | Name on file | | | | | | | Email address on file | Email |
| 8327724 | Name on file | | | | | | | Email address on file | Email |
| 8328064 | Name on file | | | | | | | Email address on file | Email |
| 8328079 | Name on file | | | | | | | Email address on file | Email |
| 8326913 | Name on file | | | | | | | Email address on file | Email |
| 8328809 | Name on file | | | | | | | Email address on file | Email |
| 8328803 | Name on file | | | | | | | Email address on file | Email |
| 8331106 | Name on file | | | | | | | Email address on file | Email |
| 8331215 | Name on file | | | | | | | Email address on file | Email |
| 8331207 | Name on file | | | | | | | Email address on file | Email |
| 8331128 | Name on file | | | | | | | Email address on file | Email |
| 8331702 | Name on file | | | | | | | Email address on file | Email |
| 8331486 | Name on file | | | | | | | Email address on file | Email |
| 8326882 | Name on file | | | | | | | Email address on file | Email |
| 8326843 | Name on file | | | | | | | Email address on file | Email |
| 8331797 | Name on file | | | | | | | Email address on file | Email |
| 8331180 | Name on file | | | | | | | Email address on file | Email |
| 8331074 | Name on file | | | | | | | Email address on file | Email |
| 8326905 | Name on file | | | | | | | Email address on file | Email |
| 8331477 | Name on file | | | | | | | Email address on file | Email |
| 8331311 | Name on file | | | | | | | Email address on file | Email |
| 8331384 | Name on file | | | | | | | Email address on file | Email |
| 8331535 | Name on file | | | | | | | Email address on file | Email |
| 8331780 | Name on file | | | | | | | Email address on file | Email |
| 8323942 | Name on file | | | | | | | Email address on file | Email |
| 8325172 | Name on file | | | | | | | Email address on file | Email |
| 8331662 | Name on file | | | | | | | Email address on file | Email |
| 8331684 | Name on file | | | | | | | Email address on file | Email |
| 8323964 | Name on file | | | | | | | Email address on file | Email |
| 8313172 | Name on file | | | | | | | Email address on file | Email |
| 8328795 | Name on file | | | | | | | Email address on file | Email |
| 8331010 | Name on file | | | | | | | Email address on file | Email |
| 8326705 | Name on file | | | | | | | Email address on file | Email |
| 8331660 | Name on file | | | | | | | Email address on file | Email |
| 8313332 | Name on file | | | | | | | Email address on file | Email |
| 8320730 | Name on file | | | | | | | Email address on file | Email |
| 8331974 | Name on file | | | | | | | Email address on file | Email |
| 8324491 | Name on file | | | | | | | Email address on file | Email |
| 8331989 | Name on file | | | | | | | Email address on file | Email |
| 8325551 | Name on file | | | | | | | Email address on file | Email |
| 8331999 | Name on file | | | | | | | Email address on file | Email |
| 8309695 | Name on file | | | | | | | Email address on file | Email |
| 8330955 | Name on file | | | | | | | Email address on file | Email |
| 8332030 | Name on file | | | | | | | Email address on file | Email |
| 8332088 | Name on file | | | | | | | Email address on file | Email |
| 8331786 | Name on file | | | | | | | Email address on file | Email |
| 8331759 | Name on file | | | | | | | Email address on file | Email |
| 8331750 | Name on file | | | | | | | Email address on file | Email |
| 8331688 | Name on file | | | | | | | Email address on file | Email |
| 8331542 | Name on file | | | | | | | Email address on file | Email |
| 8320479 | Name on file | | | | | | | Email address on file | Email |
| 8320479 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8332452 | Name on file | | | | | | | Email address on file | Email |
| 8332815 | Name on file | | | | | | | Email address on file | Email |
| 8332819 | Name on file | | | | | | | Email address on file | Email |
| 8332731 | Name on file | | | | | | | Email address on file | Email |
| 8332885 | Name on file | | | | | | | Email address on file | Email |
| 8332915 | Name on file | | | | | | | Email address on file | Email |
| 8332939 | Name on file | | | | | | | Email address on file | Email |
| 8332949 | Name on file | | | | | | | Email address on file | Email |
| 8332813 | Name on file | | | | | | | Email address on file | Email |
| 8332813 | Name on file | | | | | | | Email address on file | Email |
| 8332656 | Name on file | | | | | | | Email address on file | Email |
| 8313886 | Name on file | | | | | | | Email address on file | Email |
| 8333288 | Name on file | | | | | | | Email address on file | Email |
| 8326711 | Name on file | | | | | | | Email address on file | Email |
| 8313148 | Name on file | | | | | | | Email address on file | Email |
| 8313207 | Name on file | | | | | | | Email address on file | Email |
| 8332609 | Name on file | | | | | | | Email address on file | Email |
| 8313811 | Name on file | | | | | | | Email address on file | Email |
| 8313811 | Name on file | | | | | | | Email address on file | Email |
| 8313863 | Name on file | | | | | | | Email address on file | Email |
| 8332270 | Name on file | | | | | | | Email address on file | Email |
| 8328499 | Name on file | | | | | | | Email address on file | Email |
| 8333102 | Name on file | | | | | | | Email address on file | Email |
| 8332836 | Name on file | | | | | | | Email address on file | Email |
| 8333560 | Name on file | | | | | | | Email address on file | Email |
| 8313396 | Name on file | | | | | | | Email address on file | Email |
| 8333566 | Name on file | | | | | | | Email address on file | Email |
| 8313314 | Name on file | | | | | | | Email address on file | Email |
| 8320066 | Name on file | | | | | | | Email address on file | Email |
| 8332903 | Name on file | | | | | | | Email address on file | Email |
| 8333021 | Name on file | | | | | | | Email address on file | Email |
| 8333021 | Name on file | | | | | | | Email address on file | Email |
| 8333021 | Name on file | | | | | | | Email address on file | Email |
| 8333608 | Name on file | | | | | | | Email address on file | Email |
| 8333630 | Name on file | | | | | | | Email address on file | Email |
| 8333678 | Name on file | | | | | | | Email address on file | Email |
| 8332861 | Name on file | | | | | | | Email address on file | Email |
| 8333493 | Name on file | | | | | | | Email address on file | Email |
| 8310840 | Name on file | | | | | | | Email address on file | Email |
| 8332611 | Name on file | | | | | | | Email address on file | Email |
| 8333648 | Name on file | | | | | | | Email address on file | Email |
| 8332629 | Name on file | | | | | | | Email address on file | Email |
| 8333641 | Name on file | | | | | | | Email address on file | Email |
| 8323385 | Name on file | | | | | | | Email address on file | Email |
| 8323026 | Name on file | | | | | | | Email address on file | Email |
| 8333807 | Name on file | | | | | | | Email address on file | Email |
| 8319752 | Name on file | | | | | | | Email address on file | Email |
| 8319776 | Name on file | | | | | | | Email address on file | Email |
| 8333982 | Name on file | | | | | | | Email address on file | Email |
| 8333680 | Name on file | | | | | | | Email address on file | Email |
| 8333891 | Name on file | | | | | | | Email address on file | Email |
| 8328475 | Name on file | | | | | | | Email address on file | Email |
| 8333676 | Name on file | | | | | | | Email address on file | Email |
| 8333682 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8314915 | Name on file | | | | | | | Email address on file | Email |
| 8334041 | Name on file | | | | | | | Email address on file | Email |
| 8324586 | Name on file | | | | | | | Email address on file | Email |
| 8315018 | Name on file | | | | | | | Email address on file | Email |
| 8323558 | Name on file | | | | | | | Email address on file | Email |
| 8323558 | Name on file | | | | | | | Email address on file | Email |
| 8324406 | Name on file | | | | | | | Email address on file | Email |
| 8334083 | Name on file | | | | | | | Email address on file | Email |
| 8334100 | Name on file | | | | | | | Email address on file | Email |
| 8334174 | Name on file | | | | | | | Email address on file | Email |
| 8333710 | Name on file | | | | | | | Email address on file | Email |
| 8334251 | Name on file | | | | | | | Email address on file | Email |
| 8334290 | Name on file | | | | | | | Email address on file | Email |
| 8334276 | Name on file | | | | | | | Email address on file | Email |
| 8334195 | Name on file | | | | | | | Email address on file | Email |
| 8334402 | Name on file | | | | | | | Email address on file | Email |
| 8323447 | Name on file | | | | | | | Email address on file | Email |
| 8334265 | Name on file | | | | | | | Email address on file | Email |
| 8324535 | Name on file | | | | | | | Email address on file | Email |
| 8333917 | Name on file | | | | | | | Email address on file | Email |
| 8334376 | Name on file | | | | | | | Email address on file | Email |
| 8333253 | Name on file | | | | | | | Email address on file | Email |
| 8334417 | Name on file | | | | | | | Email address on file | Email |
| 8333612 | Name on file | | | | | | | Email address on file | Email |
| 8315001 | Name on file | | | | | | | Email address on file | Email |
| 8333795 | Name on file | | | | | | | Email address on file | Email |
| 8334531 | Name on file | | | | | | | Email address on file | Email |
| 8334084 | Name on file | | | | | | | Email address on file | Email |
| 8332534 | Name on file | | | | | | | Email address on file | Email |
| 8332913 | Name on file | | | | | | | Email address on file | Email |
| 8334697 | Name on file | | | | | | | Email address on file | Email |
| 8334667 | Name on file | | | | | | | Email address on file | Email |
| 8333554 | Name on file | | | | | | | Email address on file | Email |
| 8333384 | Name on file | | | | | | | Email address on file | Email |
| 8331690 | Name on file | | | | | | | Email address on file | Email |
| 8334543 | Name on file | | | | | | | Email address on file | Email |
| 8334231 | Name on file | | | | | | | Email address on file | Email |
| 8334862 | Name on file | | | | | | | Email address on file | Email |
| 8334895 | Name on file | | | | | | | Email address on file | Email |
| 8335005 | Name on file | | | | | | | Email address on file | Email |
| 8335015 | Name on file | | | | | | | Email address on file | Email |
| 8335041 | Name on file | | | | | | | Email address on file | Email |
| 8315131 | Name on file | | | | | | | Email address on file | Email |
| 8335069 | Name on file | | | | | | | Email address on file | Email |
| 8334808 | Name on file | | | | | | | Email address on file | Email |
| 8335031 | Name on file | | | | | | | Email address on file | Email |
| 8335207 | Name on file | | | | | | | Email address on file | Email |
| 8335117 | Name on file | | | | | | | Email address on file | Email |
| 7137007 | Name on file | | | | | | | Email address on file | Email |
| 8334868 | Name on file | | | | | | | Email address on file | Email |
| 8336011 | Name on file | | | | | | | Email address on file | Email |
| 8336027 | Name on file | | | | | | | Email address on file | Email |
| 8336195 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8336334 | Name on file | | | | | | | Email address on file | Email |
| 8335618 | Name on file | | | | | | | Email address on file | Email |
| 8335468 | Name on file | | | | | | | Email address on file | Email |
| 8336059 | Name on file | | | | | | | Email address on file | Email |
| 8333600 | Name on file | | | | | | | Email address on file | Email |
| 8335237 | Name on file | | | | | | | Email address on file | Email |
| 8333578 | Name on file | | | | | | | Email address on file | Email |
| 8319257 | Name on file | | | | | | | Email address on file | Email |
| 8319257 | Name on file | | | | | | | Email address on file | Email |
| 8335562 | Name on file | | | | | | | Email address on file | Email |
| 8334783 | Name on file | | | | | | | Email address on file | Email |
| 8336193 | Name on file | | | | | | | Email address on file | Email |
| 8335476 | Name on file | | | | | | | Email address on file | Email |
| 8335247 | Name on file | | | | | | | Email address on file | Email |
| 8334928 | Name on file | | | | | | | Email address on file | Email |
| 8336074 | Name on file | | | | | | | Email address on file | Email |
| 8336163 | Name on file | | | | | | | Email address on file | Email |
| 8333514 | Name on file | | | | | | | Email address on file | Email |
| 8336482 | Name on file | | | | | | | Email address on file | Email |
| 8336055 | Name on file | | | | | | | Email address on file | Email |
| 8334886 | Name on file | | | | | | | Email address on file | Email |
| 8336267 | Name on file | | | | | | | Email address on file | Email |
| 8321384 | Name on file | | | | | | | Email address on file | Email |
| 8336299 | Name on file | | | | | | | Email address on file | Email |
| 8335998 | Name on file | | | | | | | Email address on file | Email |
| 8336528 | Name on file | | | | | | | Email address on file | Email |
| 8336641 | Name on file | | | | | | | Email address on file | Email |
| 8335558 | Name on file | | | | | | | Email address on file | Email |
| 8335519 | Name on file | | | | | | | Email address on file | Email |
| 8336275 | Name on file | | | | | | | Email address on file | Email |
| 8333646 | Name on file | | | | | | | Email address on file | Email |
| 8314645 | Name on file | | | | | | | Email address on file | Email |
| 8336560 | Name on file | | | | | | | Email address on file | Email |
| 8334948 | Name on file | | | | | | | Email address on file | Email |
| 8336695 | Name on file | | | | | | | Email address on file | Email |
| 8335744 | Name on file | | | | | | | Email address on file | Email |
| 8334986 | Name on file | | | | | | | Email address on file | Email |
| 8334986 | Name on file | | | | | | | Email address on file | Email |
| 8336574 | Name on file | | | | | | | Email address on file | Email |
| 8336273 | Name on file | | | | | | | Email address on file | Email |
| 8334413 | Name on file | | | | | | | Email address on file | Email |
| 8334288 | Name on file | | | | | | | Email address on file | Email |
| 8336096 | Name on file | | | | | | | Email address on file | Email |
| 8333858 | Name on file | | | | | | | Email address on file | Email |
| 8335081 | Name on file | | | | | | | Email address on file | Email |
| 8336231 | Name on file | | | | | | | Email address on file | Email |
| 8336789 | Name on file | | | | | | | Email address on file | Email |
| 8334880 | Name on file | | | | | | | Email address on file | Email |
| 8335073 | Name on file | | | | | | | Email address on file | Email |
| 8327685 | Name on file | | | | | | | Email address on file | Email |
| 8334483 | Name on file | | | | | | | Email address on file | Email |
| 8336837 | Name on file | | | | | | | Email address on file | Email |
| 8320990 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8335051 | Name on file | | | | | | | Email address on file | Email |
| 8336794 | Name on file | | | | | | | Email address on file | Email |
| 8336033 | Name on file | | | | | | | Email address on file | Email |
| 8336229 | Name on file | | | | | | | Email address on file | Email |
| 8335847 | Name on file | | | | | | | Email address on file | Email |
| 8335836 | Name on file | | | | | | | Email address on file | Email |
| 8334763 | Name on file | | | | | | | Email address on file | Email |
| 8336835 | Name on file | | | | | | | Email address on file | Email |
| 8334636 | Name on file | | | | | | | Email address on file | Email |
| 8336105 | Name on file | | | | | | | Email address on file | Email |
| 8336271 | Name on file | | | | | | | Email address on file | Email |
| 8336833 | Name on file | | | | | | | Email address on file | Email |
| 8336763 | Name on file | | | | | | | Email address on file | Email |
| 8320762 | Name on file | | | | | | | Email address on file | Email |
| 8336928 | Name on file | | | | | | | Email address on file | Email |
| 8325690 | Name on file | | | | | | | Email address on file | Email |
| 8334959 | Name on file | | | | | | | Email address on file | Email |
| 8336179 | Name on file | | | | | | | Email address on file | Email |
| 8336890 | Name on file | | | | | | | Email address on file | Email |
| 8336049 | Name on file | | | | | | | Email address on file | Email |
| 8335897 | Name on file | | | | | | | Email address on file | Email |
| 8336879 | Name on file | | | | | | | Email address on file | Email |
| 8336882 | Name on file | | | | | | | Email address on file | Email |
| 8320556 | Name on file | | | | | | | Email address on file | Email |
| 8336721 | Name on file | | | | | | | Email address on file | Email |
| 8337050 | Name on file | | | | | | | Email address on file | Email |
| 8336803 | Name on file | | | | | | | Email address on file | Email |
| 8337081 | Name on file | | | | | | | Email address on file | Email |
| 8319626 | Name on file | | | | | | | Email address on file | Email |
| 8337106 | Name on file | | | | | | | Email address on file | Email |
| 8337062 | Name on file | | | | | | | Email address on file | Email |
| 8337138 | Name on file | | | | | | | Email address on file | Email |
| 8334515 | Name on file | | | | | | | Email address on file | Email |
| 8336699 | Name on file | | | | | | | Email address on file | Email |
| 8336709 | Name on file | | | | | | | Email address on file | Email |
| 8337155 | Name on file | | | | | | | Email address on file | Email |
| 8336701 | Name on file | | | | | | | Email address on file | Email |
| 8336970 | Name on file | | | | | | | Email address on file | Email |
| 8337034 | Name on file | | | | | | | Email address on file | Email |
| 8335954 | Name on file | | | | | | | Email address on file | Email |
| 8337005 | Name on file | | | | | | | Email address on file | Email |
| 8337071 | Name on file | | | | | | | Email address on file | Email |
| 8337048 | Name on file | | | | | | | Email address on file | Email |
| 8334609 | Name on file | | | | | | | Email address on file | Email |
| 8337231 | Name on file | | | | | | | Email address on file | Email |
| 8336987 | Name on file | | | | | | | Email address on file | Email |
| 8336805 | Name on file | | | | | | | Email address on file | Email |
| 8337203 | Name on file | | | | | | | Email address on file | Email |
| 8336342 | Name on file | | | | | | | Email address on file | Email |
| 8337375 | Name on file | | | | | | | Email address on file | Email |
| 8336727 | Name on file | | | | | | | Email address on file | Email |
| 8336958 | Name on file | | | | | | | Email address on file | Email |
| 8336823 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8336914 | Name on file | | | | | | | Email address on file | Email |
| 8320292 | Name on file | | | | | | | Email address on file | Email |
| 8315201 | Name on file | | | | | | | Email address on file | Email |
| 8336219 | Name on file | | | | | | | Email address on file | Email |
| 8337512 | Name on file | | | | | | | Email address on file | Email |
| 8337516 | Name on file | | | | | | | Email address on file | Email |
| 8336067 | Name on file | | | | | | | Email address on file | Email |
| 8335820 | Name on file | | | | | | | Email address on file | Email |
| 8333884 | Name on file | | | | | | | Email address on file | Email |
| 8337598 | Name on file | | | | | | | Email address on file | Email |
| 8336221 | Name on file | | | | | | | Email address on file | Email |
| 8337549 | Name on file | | | | | | | Email address on file | Email |
| 8337669 | Name on file | | | | | | | Email address on file | Email |
| 8337667 | Name on file | | | | | | | Email address on file | Email |
| 8336892 | Name on file | | | | | | | Email address on file | Email |
| 8337689 | Name on file | | | | | | | Email address on file | Email |
| 8337695 | Name on file | | | | | | | Email address on file | Email |
| 8335780 | Name on file | | | | | | | Email address on file | Email |
| 8337363 | Name on file | | | | | | | Email address on file | Email |
| 8336625 | Name on file | | | | | | | Email address on file | Email |
| 8335717 | Name on file | | | | | | | Email address on file | Email |
| 8337865 | Name on file | | | | | | | Email address on file | Email |
| 8337594 | Name on file | | | | | | | Email address on file | Email |
| 8337652 | Name on file | | | | | | | Email address on file | Email |
| 8336057 | Name on file | | | | | | | Email address on file | Email |
| 8322905 | Name on file | | | | | | | Email address on file | Email |
| 8337835 | Name on file | | | | | | | Email address on file | Email |
| 8337367 | Name on file | | | | | | | Email address on file | Email |
| 8337681 | Name on file | | | | | | | Email address on file | Email |
| 8337391 | Name on file | | | | | | | Email address on file | Email |
| 8337448 | Name on file | | | | | | | Email address on file | Email |
| 8337494 | Name on file | | | | | | | Email address on file | Email |
| 8322163 | Name on file | | | | | | | Email address on file | Email |
| 8322175 | Name on file | | | | | | | Email address on file | Email |
| 8337926 | Name on file | | | | | | | Email address on file | Email |
| 8337520 | Name on file | | | | | | | Email address on file | Email |
| 8337992 | Name on file | | | | | | | Email address on file | Email |
| 8336855 | Name on file | | | | | | | Email address on file | Email |
| 8337620 | Name on file | | | | | | | Email address on file | Email |
| 8337936 | Name on file | | | | | | | Email address on file | Email |
| 8337058 | Name on file | | | | | | | Email address on file | Email |
| 8322251 | Name on file | | | | | | | Email address on file | Email |
| 8324223 | Name on file | | | | | | | Email address on file | Email |
| 8337794 | Name on file | | | | | | | Email address on file | Email |
| 8337444 | Name on file | | | | | | | Email address on file | Email |
| 8335351 | Name on file | | | | | | | Email address on file | Email |
| 8337462 | Name on file | | | | | | | Email address on file | Email |
| 8337102 | Name on file | | | | | | | Email address on file | Email |
| 8337764 | Name on file | | | | | | | Email address on file | Email |
| 8322060 | Name on file | | | | | | | Email address on file | Email |
| 8337596 | Name on file | | | | | | | Email address on file | Email |
| 8337586 | Name on file | | | | | | | Email address on file | Email |
| 8337345 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8337428 | Name on file | | | | | | | Email address on file | Email |
| 8323137 | Name on file | | | | | | | Email address on file | Email |
| 8337900 | Name on file | | | | | | | Email address on file | Email |
| 8337120 | Name on file | | | | | | | Email address on file | Email |
| 8322468 | Name on file | | | | | | | Email address on file | Email |
| 8337624 | Name on file | | | | | | | Email address on file | Email |
| 8337776 | Name on file | | | | | | | Email address on file | Email |
| 8321487 | Name on file | | | | | | | Email address on file | Email |
| 8337841 | Name on file | | | | | | | Email address on file | Email |
| 8337904 | Name on file | | | | | | | Email address on file | Email |
| 8337159 | Name on file | | | | | | | Email address on file | Email |
| 8337849 | Name on file | | | | | | | Email address on file | Email |
| 8327516 | Name on file | | | | | | | Email address on file | Email |
| 8322927 | Name on file | | | | | | | Email address on file | Email |
| 8338056 | Name on file | | | | | | | Email address on file | Email |
| 8337294 | Name on file | | | | | | | Email address on file | Email |
| 8338145 | Name on file | | | | | | | Email address on file | Email |
| 8322945 | Name on file | | | | | | | Email address on file | Email |
| 8338188 | Name on file | | | | | | | Email address on file | Email |
| 8338188 | Name on file | | | | | | | Email address on file | Email |
| 8337357 | Name on file | | | | | | | Email address on file | Email |
| 8336977 | Name on file | | | | | | | Email address on file | Email |
| 8338173 | Name on file | | | | | | | Email address on file | Email |
| 8337369 | Name on file | | | | | | | Email address on file | Email |
| 8326316 | Name on file | | | | | | | Email address on file | Email |
| 8338184 | Name on file | | | | | | | Email address on file | Email |
| 8337843 | Name on file | | | | | | | Email address on file | Email |
| 8321924 | Name on file | | | | | | | Email address on file | Email |
| 8320959 | Name on file | | | | | | | Email address on file | Email |
| 8336100 | Name on file | | | | | | | Email address on file | Email |
| 8338271 | Name on file | | | | | | | Email address on file | Email |
| 8333574 | Name on file | | | | | | | Email address on file | Email |
| 8337940 | Name on file | | | | | | | Email address on file | Email |
| 8337940 | Name on file | | | | | | | Email address on file | Email |
| 8338222 | Name on file | | | | | | | Email address on file | Email |
| 8326640 | Name on file | | | | | | | Email address on file | Email |
| 8313769 | Name on file | | | | | | | Email address on file | Email |
| 8321875 | Name on file | | | | | | | Email address on file | Email |
| 8320634 | Name on file | | | | | | | Email address on file | Email |
| 8338300 | Name on file | | | | | | | Email address on file | Email |
| 8335485 | Name on file | | | | | | | Email address on file | Email |
| 8337810 | Name on file | | | | | | | Email address on file | Email |
| 8338411 | Name on file | | | | | | | Email address on file | Email |
| 8338432 | Name on file | | | | | | | Email address on file | Email |
| 8338623 | Name on file | | | | | | | Email address on file | Email |
| 8338974 | Name on file | | | | | | | Email address on file | Email |
| 8336504 | Name on file | | | | | | | Email address on file | Email |
| 8338967 | Name on file | | | | | | | Email address on file | Email |
| 8338994 | Name on file | | | | | | | Email address on file | Email |
| 8339060 | Name on file | | | | | | | Email address on file | Email |
| 8336009 | Name on file | | | | | | | Email address on file | Email |
| 8339262 | Name on file | | | | | | | Email address on file | Email |
| 8337863 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8339350 | Name on file | | | | | | | Email address on file | Email |
| 8326660 | Name on file | | | | | | | Email address on file | Email |
| 8339251 | Name on file | | | | | | | Email address on file | Email |
| 8338257 | Name on file | | | | | | | Email address on file | Email |
| 8336465 | Name on file | | | | | | | Email address on file | Email |
| 8339207 | Name on file | | | | | | | Email address on file | Email |
| 8337740 | Name on file | | | | | | | Email address on file | Email |
| 8339246 | Name on file | | | | | | | Email address on file | Email |
| 8337950 | Name on file | | | | | | | Email address on file | Email |
| 8337871 | Name on file | | | | | | | Email address on file | Email |
| 8339142 | Name on file | | | | | | | Email address on file | Email |
| 8321898 | Name on file | | | | | | | Email address on file | Email |
| 8339322 | Name on file | | | | | | | Email address on file | Email |
| 8322238 | Name on file | | | | | | | Email address on file | Email |
| 8339566 | Name on file | | | | | | | Email address on file | Email |
| 8339575 | Name on file | | | | | | | Email address on file | Email |
| 8337701 | Name on file | | | | | | | Email address on file | Email |
| 8339614 | Name on file | | | | | | | Email address on file | Email |
| 8339448 | Name on file | | | | | | | Email address on file | Email |
| 8337422 | Name on file | | | | | | | Email address on file | Email |
| 8339645 | Name on file | | | | | | | Email address on file | Email |
| 8337772 | Name on file | | | | | | | Email address on file | Email |
| 8339681 | Name on file | | | | | | | Email address on file | Email |
| 8339582 | Name on file | | | | | | | Email address on file | Email |
| 8339582 | Name on file | | | | | | | Email address on file | Email |
| 8332865 | Name on file | | | | | | | Email address on file | Email |
| 8339548 | Name on file | | | | | | | Email address on file | Email |
| 8321605 | Name on file | | | | | | | Email address on file | Email |
| 8321660 | Name on file | | | | | | | Email address on file | Email |
| 8339477 | Name on file | | | | | | | Email address on file | Email |
| 8337096 | Name on file | | | | | | | Email address on file | Email |
| 8338577 | Name on file | | | | | | | Email address on file | Email |
| 8339663 | Name on file | | | | | | | Email address on file | Email |
| 8339795 | Name on file | | | | | | | Email address on file | Email |
| 8321511 | Name on file | | | | | | | Email address on file | Email |
| 8322214 | Name on file | | | | | | | Email address on file | Email |
| 8339922 | Name on file | | | | | | | Email address on file | Email |
| 8337902 | Name on file | | | | | | | Email address on file | Email |
| 8339831 | Name on file | | | | | | | Email address on file | Email |
| 8339956 | Name on file | | | | | | | Email address on file | Email |
| 8339224 | Name on file | | | | | | | Email address on file | Email |
| 8339960 | Name on file | | | | | | | Email address on file | Email |
| 8339797 | Name on file | | | | | | | Email address on file | Email |
| 8337738 | Name on file | | | | | | | Email address on file | Email |
| 8339715 | Name on file | | | | | | | Email address on file | Email |
| 8340032 | Name on file | | | | | | | Email address on file | Email |
| 8340008 | Name on file | | | | | | | Email address on file | Email |
| 8335589 | Name on file | | | | | | | Email address on file | Email |
| 8339768 | Name on file | | | | | | | Email address on file | Email |
| 8340163 | Name on file | | | | | | | Email address on file | Email |
| 8327839 | Name on file | | | | | | | Email address on file | Email |
| 8340307 | Name on file | | | | | | | Email address on file | Email |
| 8327476 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8340395 | Name on file | | | | | | | Email address on file | Email |
| 8340174 | Name on file | | | | | | | Email address on file | Email |
| 8340178 | Name on file | | | | | | | Email address on file | Email |
| 8340426 | Name on file | | | | | | | Email address on file | Email |
| 8340376 | Name on file | | | | | | | Email address on file | Email |
| 8327296 | Name on file | | | | | | | Email address on file | Email |
| 8340128 | Name on file | | | | | | | Email address on file | Email |
| 8340408 | Name on file | | | | | | | Email address on file | Email |
| 8340491 | Name on file | | | | | | | Email address on file | Email |
| 8340500 | Name on file | | | | | | | Email address on file | Email |
| 8321491 | Name on file | | | | | | | Email address on file | Email |
| 8340475 | Name on file | | | | | | | Email address on file | Email |
| 8337187 | Name on file | | | | | | | Email address on file | Email |
| 8339600 | Name on file | | | | | | | Email address on file | Email |
| 8325247 | Name on file | | | | | | | Email address on file | Email |
| 8340614 | Name on file | | | | | | | Email address on file | Email |
| 8323948 | Name on file | | | | | | | Email address on file | Email |
| 8340559 | Name on file | | | | | | | Email address on file | Email |
| 8340605 | Name on file | | | | | | | Email address on file | Email |
| 8324132 | Name on file | | | | | | | Email address on file | Email |
| 8323851 | Name on file | | | | | | | Email address on file | Email |
| 8340687 | Name on file | | | | | | | Email address on file | Email |
| 8340701 | Name on file | | | | | | | Email address on file | Email |
| 8337677 | Name on file | | | | | | | Email address on file | Email |
| 8340724 | Name on file | | | | | | | Email address on file | Email |
| 8323914 | Name on file | | | | | | | Email address on file | Email |
| 8340740 | Name on file | | | | | | | Email address on file | Email |
| 8340800 | Name on file | | | | | | | Email address on file | Email |
| 8340802 | Name on file | | | | | | | Email address on file | Email |
| 8339231 | Name on file | | | | | | | Email address on file | Email |
| 8337710 | Name on file | | | | | | | Email address on file | Email |
| 8325048 | Name on file | | | | | | | Email address on file | Email |
| 8325158 | Name on file | | | | | | | Email address on file | Email |
| 8340782 | Name on file | | | | | | | Email address on file | Email |
| 8509931 | Name on file | | | | | | | Email address on file | Email |
| 8338617 | Name on file | | | | | | | Email address on file | Email |
| 8340420 | Name on file | | | | | | | Email address on file | Email |
| 8340838 | Name on file | | | | | | | Email address on file | Email |
| 8339863 | Name on file | | | | | | | Email address on file | Email |
| 8340034 | Name on file | | | | | | | Email address on file | Email |
| 8339540 | Name on file | | | | | | | Email address on file | Email |
| 8339023 | Name on file | | | | | | | Email address on file | Email |
| 8340463 | Name on file | | | | | | | Email address on file | Email |
| 8339273 | Name on file | | | | | | | Email address on file | Email |
| 8509806 | Name on file | | | | | | | Email address on file | Email |
| 8339730 | Name on file | | | | | | | Email address on file | Email |
| 8338227 | Name on file | | | | | | | Email address on file | Email |
| 8339529 | Name on file | | | | | | | Email address on file | Email |
| 8340828 | Name on file | | | | | | | Email address on file | Email |
| 8340828 | Name on file | | | | | | | Email address on file | Email |
| 8510045 | Name on file | | | | | | | Email address on file | Email |
| 8325360 | Name on file | | | | | | | Email address on file | Email |
| 8510427 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8325340 | Name on file | | | | | | | Email address on file | Email |
| 8336102 | Name on file | | | | | | | Email address on file | Email |
| 8337608 | Name on file | | | | | | | Email address on file | Email |
| 8510598 | Name on file | | | | | | | Email address on file | Email |
| 8510174 | Name on file | | | | | | | Email address on file | Email |
| 8510354 | Name on file | | | | | | | Email address on file | Email |
| 8510667 | Name on file | | | | | | | Email address on file | Email |
| 8510626 | Name on file | | | | | | | Email address on file | Email |
| 8325397 | Name on file | | | | | | | Email address on file | Email |
| 8325397 | Name on file | | | | | | | Email address on file | Email |
| 8510126 | Name on file | | | | | | | Email address on file | Email |
| 8510478 | Name on file | | | | | | | Email address on file | Email |
| 8510396 | Name on file | | | | | | | Email address on file | Email |
| 8510792 | Name on file | | | | | | | Email address on file | Email |
| 8326436 | Name on file | | | | | | | Email address on file | Email |
| 8510873 | Name on file | | | | | | | Email address on file | Email |
| 8510873 | Name on file | | | | | | | Email address on file | Email |
| 8339436 | Name on file | | | | | | | Email address on file | Email |
| 8326798 | Name on file | | | | | | | Email address on file | Email |
| 8510800 | Name on file | | | | | | | Email address on file | Email |
| 8510671 | Name on file | | | | | | | Email address on file | Email |
| 8510402 | Name on file | | | | | | | Email address on file | Email |
| 8339555 | Name on file | | | | | | | Email address on file | Email |
| 8337728 | Name on file | | | | | | | Email address on file | Email |
| 8511093 | Name on file | | | | | | | Email address on file | Email |
| 8511062 | Name on file | | | | | | | Email address on file | Email |
| 8511317 | Name on file | | | | | | | Email address on file | Email |
| 8511264 | Name on file | | | | | | | Email address on file | Email |
| 8511008 | Name on file | | | | | | | Email address on file | Email |
| 8511052 | Name on file | | | | | | | Email address on file | Email |
| 8325880 | Name on file | | | | | | | Email address on file | Email |
| 8338661 | Name on file | | | | | | | Email address on file | Email |
| 8511138 | Name on file | | | | | | | Email address on file | Email |
| 8511405 | Name on file | | | | | | | Email address on file | Email |
| 8511374 | Name on file | | | | | | | Email address on file | Email |
| 8339966 | Name on file | | | | | | | Email address on file | Email |
| 8511539 | Name on file | | | | | | | Email address on file | Email |
| 8511298 | Name on file | | | | | | | Email address on file | Email |
| 8340159 | Name on file | | | | | | | Email address on file | Email |
| 8511430 | Name on file | | | | | | | Email address on file | Email |
| 8326018 | Name on file | | | | | | | Email address on file | Email |
| 8511130 | Name on file | | | | | | | Email address on file | Email |
| 8510770 | Name on file | | | | | | | Email address on file | Email |
| 8511700 | Name on file | | | | | | | Email address on file | Email |
| 8340350 | Name on file | | | | | | | Email address on file | Email |
| 8511474 | Name on file | | | | | | | Email address on file | Email |
| 8510236 | Name on file | | | | | | | Email address on file | Email |
| 8510564 | Name on file | | | | | | | Email address on file | Email |
| 8511676 | Name on file | | | | | | | Email address on file | Email |
| 8511806 | Name on file | | | | | | | Email address on file | Email |
| 8340563 | Name on file | | | | | | | Email address on file | Email |
| 8511918 | Name on file | | | | | | | Email address on file | Email |
| 8510746 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8326866 | Name on file | | | | | | | Email address on file | Email |
| 8326856 | Name on file | | | | | | | Email address on file | Email |
| 8326856 | Name on file | | | | | | | Email address on file | Email |
| 8511968 | Name on file | | | | | | | Email address on file | Email |
| 8325931 | Name on file | | | | | | | Email address on file | Email |
| 8511497 | Name on file | | | | | | | Email address on file | Email |
| 8338778 | Name on file | | | | | | | Email address on file | Email |
| 8509974 | Name on file | | | | | | | Email address on file | Email |
| 8509974 | Name on file | | | | | | | Email address on file | Email |
| 8512024 | Name on file | | | | | | | Email address on file | Email |
| 8326378 | Name on file | | | | | | | Email address on file | Email |
| 8510957 | Name on file | | | | | | | Email address on file | Email |
| 8510163 | Name on file | | | | | | | Email address on file | Email |
| 8511708 | Name on file | | | | | | | Email address on file | Email |
| 8511708 | Name on file | | | | | | | Email address on file | Email |
| 8511996 | Name on file | | | | | | | Email address on file | Email |
| 8326374 | Name on file | | | | | | | Email address on file | Email |
| 8339403 | Name on file | | | | | | | Email address on file | Email |
| 8512039 | Name on file | | | | | | | Email address on file | Email |
| 8512081 | Name on file | | | | | | | Email address on file | Email |
| 8512139 | Name on file | | | | | | | Email address on file | Email |
| 8512071 | Name on file | | | | | | | Email address on file | Email |
| 8512071 | Name on file | | | | | | | Email address on file | Email |
| 8512165 | Name on file | | | | | | | Email address on file | Email |
| 8510826 | Name on file | | | | | | | Email address on file | Email |
| 8326623 | Name on file | | | | | | | Email address on file | Email |
| 8512131 | Name on file | | | | | | | Email address on file | Email |
| 8512099 | Name on file | | | | | | | Email address on file | Email |
| 8512185 | Name on file | | | | | | | Email address on file | Email |
| 8326633 | Name on file | | | | | | | Email address on file | Email |
| 8512203 | Name on file | | | | | | | Email address on file | Email |
| 8512203 | Name on file | | | | | | | Email address on file | Email |
| 8326880 | Name on file | | | | | | | Email address on file | Email |
| 8511194 | Name on file | | | | | | | Email address on file | Email |
| 8512250 | Name on file | | | | | | | Email address on file | Email |
| 8511820 | Name on file | | | | | | | Email address on file | Email |
| 8512157 | Name on file | | | | | | | Email address on file | Email |
| 8512316 | Name on file | | | | | | | Email address on file | Email |
| 8512434 | Name on file | | | | | | | Email address on file | Email |
| 8328006 | Name on file | | | | | | | Email address on file | Email |
| 8320027 | Name on file | | | | | | | Email address on file | Email |
| 8512260 | Name on file | | | | | | | Email address on file | Email |
| 8511850 | Name on file | | | | | | | Email address on file | Email |
| 8512041 | Name on file | | | | | | | Email address on file | Email |
| 8511633 | Name on file | | | | | | | Email address on file | Email |
| 9487809 | Name on file | | | | | | | Email address on file | Email |
| 9487997 | Name on file | | | | | | | Email address on file | Email |
| 8339639 | Name on file | | | | | | | Email address on file | Email |
| 8512276 | Name on file | | | | | | | Email address on file | Email |
| 8512205 | Name on file | | | | | | | Email address on file | Email |
| 8510151 | Name on file | | | | | | | Email address on file | Email |
| 9488073 | Name on file | | | | | | | Email address on file | Email |
| 9488491 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 9488519 | Name on file | | | | | | | Email address on file | Email |
| 9488363 | Name on file | | | | | | | Email address on file | Email |
| 8512322 | Name on file | | | | | | | Email address on file | Email |
| 7955001 | Name on file | | | | | | | Email address on file | Email |
| 7955001 | Name on file | | | | | | | Email address on file | Email |
| 7998025 | Name on file | | | | | | | Email address on file | Email |
| 9489178 | Name on file | | | | | | | Email address on file | Email |
| 9489201 | Name on file | | | | | | | Email address on file | Email |
| 9489102 | Name on file | | | | | | | Email address on file | Email |
| 9489219 | Name on file | | | | | | | Email address on file | Email |
| 9488633 | Name on file | | | | | | | Email address on file | Email |
| 9489737 | Name on file | | | | | | | Email address on file | Email |
| 9489739 | Name on file | | | | | | | Email address on file | Email |
| 7122323 | Name on file | | | | | | | Email address on file | Email |
| 8511521 | Name on file | | | | | | | Email address on file | Email |
| 9488281 | Name on file | | | | | | | Email address on file | Email |
| 8512420 | Name on file | | | | | | | Email address on file | Email |
| 9490321 | Name on file | | | | | | | Email address on file | Email |
| 8311984 | Name on file | | | | | | | Email address on file | Email |
| 9490539 | Name on file | | | | | | | Email address on file | Email |
| 9488292 | Name on file | | | | | | | Email address on file | Email |
| 9488505 | Name on file | | | | | | | Email address on file | Email |
| 9490729 | Name on file | | | | | | | Email address on file | Email |
| 9490228 | Name on file | | | | | | | Email address on file | Email |
| 8512406 | Name on file | | | | | | | Email address on file | Email |
| 9488605 | Name on file | | | | | | | Email address on file | Email |
| 8512219 | Name on file | | | | | | | Email address on file | Email |
| 9490142 | Name on file | | | | | | | Email address on file | Email |
| 9490978 | Name on file | | | | | | | Email address on file | Email |
| 9489033 | Name on file | | | | | | | Email address on file | Email |
| 9489033 | Name on file | | | | | | | Email address on file | Email |
| 8512155 | Name on file | | | | | | | Email address on file | Email |
| 9489794 | Name on file | | | | | | | Email address on file | Email |
| 9491374 | Name on file | | | | | | | Email address on file | Email |
| 9491115 | Name on file | | | | | | | Email address on file | Email |
| 8326802 | Name on file | | | | | | | Email address on file | Email |
| 9488911 | Name on file | | | | | | | Email address on file | Email |
| 9491604 | Name on file | | | | | | | Email address on file | Email |
| 9491628 | Name on file | | | | | | | Email address on file | Email |
| 9491394 | Name on file | | | | | | | Email address on file | Email |
| 8512300 | Name on file | | | | | | | Email address on file | Email |
| 9488495 | Name on file | | | | | | | Email address on file | Email |
| 9488285 | Name on file | | | | | | | Email address on file | Email |
| 9489901 | Name on file | | | | | | | Email address on file | Email |
| 9497139 | Name on file | | | | | | | Email address on file | Email |
| 9487908 | Name on file | | | | | | | Email address on file | Email |
| 9498173 | Name on file | | | | | | | Email address on file | Email |
| 9498771 | Name on file | | | | | | | Email address on file | Email |
| 9499034 | Name on file | | | | | | | Email address on file | Email |
| 9499345 | Name on file | | | | | | | Email address on file | Email |
| 9499345 | Name on file | | | | | | | Email address on file | Email |
| 9499379 | Name on file | | | | | | | Email address on file | Email |
| 9499383 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 9499417 | Name on file | | | | | | | Email address on file | Email |
| 9499510 | Name on file | | | | | | | Email address on file | Email |
| 9499560 | Name on file | | | | | | | Email address on file | Email |
| 9488259 | Name on file | | | | | | | Email address on file | Email |
| 9497307 | Name on file | | | | | | | Email address on file | Email |
| 9490987 | Name on file | | | | | | | Email address on file | Email |
| 9490442 | Name on file | | | | | | | Email address on file | Email |
| 9490010 | Name on file | | | | | | | Email address on file | Email |
| 9489001 | Name on file | | | | | | | Email address on file | Email |
| 9489733 | Name on file | | | | | | | Email address on file | Email |
| 9490123 | Name on file | | | | | | | Email address on file | Email |
| 9491608 | Name on file | | | | | | | Email address on file | Email |
| 9499187 | Name on file | | | | | | | Email address on file | Email |
| 8336800 | Name on file | | | | | | | Email address on file | Email |
| 9499546 | Name on file | | | | | | | Email address on file | Email |
| 9490403 | Name on file | | | | | | | Email address on file | Email |
| 9499453 | Name on file | | | | | | | Email address on file | Email |
| 9490368 | Name on file | | | | | | | Email address on file | Email |
| 9491131 | Name on file | | | | | | | Email address on file | Email |
| 8327298 | Name on file | | | | | | | Email address on file | Email |
| 9491068 | Name on file | | | | | | | Email address on file | Email |
| 8512049 | Name on file | | | | | | | Email address on file | Email |
| 7106090 | Name on file | | | | | | | Email address on file | Email |
| 9499293 | Name on file | | | | | | | Email address on file | Email |
| 8336860 | Name on file | | | | | | | Email address on file | Email |
| 9732463 | Name on file | | | | | | | Email address on file | Email |
| 9491544 | Name on file | | | | | | | Email address on file | Email |
| 8512274 | Name on file | | | | | | | Email address on file | Email |
| 9491015 | Name on file | | | | | | | Email address on file | Email |
| 9488980 | Name on file | | | | | | | Email address on file | Email |
| 8512374 | Name on file | | | | | | | Email address on file | Email |
| 9488107 | Name on file | | | | | | | Email address on file | Email |
| 9499413 | Name on file | | | | | | | Email address on file | Email |
| 9491332 | Name on file | | | | | | | Email address on file | Email |
| 9499419 | Name on file | | | | | | | Email address on file | Email |
| 9491265 | Name on file | | | | | | | Email address on file | Email |
| 9488283 | Name on file | | | | | | | Email address on file | Email |
| 9499048 | Name on file | | | | | | | Email address on file | Email |
| 9732627 | Name on file | | | | | | | Email address on file | Email |
| 9488340 | Name on file | | | | | | | Email address on file | Email |
| 8334308 | Name on file | | | | | | | Email address on file | Email |
| 9489120 | Name on file | | | | | | | Email address on file | Email |
| 9488879 | Name on file | | | | | | | Email address on file | Email |
| 9499153 | Name on file | | | | | | | Email address on file | Email |
| 9488624 | Name on file | | | | | | | Email address on file | Email |
| 9490058 | Name on file | | | | | | | Email address on file | Email |
| 9490058 | Name on file | | | | | | | Email address on file | Email |
| 9489028 | Name on file | | | | | | | Email address on file | Email |
| 8315025 | Name on file | | | | | | | Email address on file | Email |
| 9732810 | Name on file | | | | | | | Email address on file | Email |
| 9499161 | Name on file | | | | | | | Email address on file | Email |
| 9499040 | Name on file | | | | | | | Email address on file | Email |
| 9497934 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8340808 | Name on file | | | | | | | Email address on file | Email |
| 8340776 | Name on file | | | | | | | Email address on file | Email |
| 8510145 | Name on file | | | | | | | Email address on file | Email |
| 8283293 | Name on file | | | | | | | Email address on file | Email |
| 9496767 | Name on file | | | | | | | Email address on file | Email |
| 9491184 | Name on file | | | | | | | Email address on file | Email |
| 9499090 | Name on file | | | | | | | Email address on file | Email |
| 9487954 | Name on file | | | | | | | Email address on file | Email |
| 9487954 | Name on file | | | | | | | Email address on file | Email |
| 9488637 | Name on file | | | | | | | Email address on file | Email |
| 9498190 | Name on file | | | | | | | Email address on file | Email |
| 9488048 | Name on file | | | | | | | Email address on file | Email |
| 9488032 | Name on file | | | | | | | Email address on file | Email |
| 9487904 | Name on file | | | | | | | Email address on file | Email |
| 9489173 | Name on file | | | | | | | Email address on file | Email |
| 9489873 | Name on file | | | | | | | Email address on file | Email |
| 9487888 | Name on file | | | | | | | Email address on file | Email |
| 9498100 | Name on file | | | | | | | Email address on file | Email |
| 9499076 | Name on file | | | | | | | Email address on file | Email |
| 8337098 | Name on file | | | | | | | Email address on file | Email |
| 9499307 | Name on file | | | | | | | Email address on file | Email |
| 8335768 | Name on file | | | | | | | Email address on file | Email |
| 9732585 | Name on file | | | | | | | Email address on file | Email |
| 9488024 | Name on file | | | | | | | Email address on file | Email |
| 8340716 | Name on file | | | | | | | Email address on file | Email |
| 8334046 | Name on file | | | | | | | Email address on file | Email |
| 9499479 | Name on file | | | | | | | Email address on file | Email |
| 8332931 | Name on file | | | | | | | Email address on file | Email |
| 9490406 | Name on file | | | | | | | Email address on file | Email |
| 9489296 | Name on file | | | | | | | Email address on file | Email |
| 9499367 | Name on file | | | | | | | Email address on file | Email |
| 9739383 | Name on file | | | | | | | Email address on file | Email |
| 9491198 | Name on file | | | | | | | Email address on file | Email |
| 8327470 | Name on file | | | | | | | Email address on file | Email |
| 9739065 | Name on file | | | | | | | Email address on file | Email |
| 8338845 | Name on file | | | | | | | Email address on file | Email |
| 8327092 | Name on file | | | | | | | Email address on file | Email |
| 9490048 | Name on file | | | | | | | Email address on file | Email |
| 8326768 | Name on file | | | | | | | Email address on file | Email |
| 9739078 | Name on file | | | | | | | Email address on file | Email |
| 8338466 | Name on file | | | | | | | Email address on file | Email |
| 9489362 | Name on file | | | | | | | Email address on file | Email |
| 9490587 | Name on file | | | | | | | Email address on file | Email |
| 9497975 | Name on file | | | | | | | Email address on file | Email |
| 8326567 | Name on file | | | | | | | Email address on file | Email |
| 9499291 | Name on file | | | | | | | Email address on file | Email |
| 9497724 | Name on file | | | | | | | Email address on file | Email |
| 9739547 | Name on file | | | | | | | Email address on file | Email |
| 8336169 | Name on file | | | | | | | Email address on file | Email |
| 9489024 | Name on file | | | | | | | Email address on file | Email |
| 9489806 | Name on file | | | | | | | Email address on file | Email |
| 9739315 | Name on file | | | | | | | Email address on file | Email |
| 8328236 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 9489130 | Name on file | | | | | | | Email address on file | Email |
| 9491344 | Name on file | | | | | | | Email address on file | Email |
| 8512238 | Name on file | | | | | | | Email address on file | Email |
| 9497369 | Name on file | | | | | | | Email address on file | Email |
| 9488061 | Name on file | | | | | | | Email address on file | Email |
| 9491007 | Name on file | | | | | | | Email address on file | Email |
| 9488361 | Name on file | | | | | | | Email address on file | Email |
| 9499337 | Name on file | | | | | | | Email address on file | Email |
| 9490226 | Name on file | | | | | | | Email address on file | Email |
| 9489416 | Name on file | | | | | | | Email address on file | Email |
| 9739584 | Name on file | | | | | | | Email address on file | Email |
| 9498625 | Name on file | | | | | | | Email address on file | Email |
| 9739231 | Name on file | | | | | | | Email address on file | Email |
| 9497726 | Name on file | | | | | | | Email address on file | Email |
| 9497726 | Name on file | | | | | | | Email address on file | Email |
| 9490673 | Name on file | | | | | | | Email address on file | Email |
| 9490916 | Name on file | | | | | | | Email address on file | Email |
| 9732796 | Name on file | | | | | | | Email address on file | Email |
| 8512384 | Name on file | | | | | | | Email address on file | Email |
| 9488727 | Name on file | | | | | | | Email address on file | Email |
| 9732744 | Name on file | | | | | | | Email address on file | Email |
| 9488811 | Name on file | | | | | | | Email address on file | Email |
| 9489088 | Name on file | | | | | | | Email address on file | Email |
| 9489863 | Name on file | | | | | | | Email address on file | Email |
| 8340746 | Name on file | | | | | | | Email address on file | Email |
| 9739513 | Name on file | | | | | | | Email address on file | Email |
| 9491125 | Name on file | | | | | | | Email address on file | Email |
| 8340758 | Name on file | | | | | | | Email address on file | Email |
| 9491570 | Name on file | | | | | | | Email address on file | Email |
| 9739948 | Name on file | | | | | | | Email address on file | Email |
| 9732801 | Name on file | | | | | | | Email address on file | Email |
| 9491182 | Name on file | | | | | | | Email address on file | Email |
| 9490551 | Name on file | | | | | | | Email address on file | Email |
| 9489715 | Name on file | | | | | | | Email address on file | Email |
| 9498019 | Name on file | | | | | | | Email address on file | Email |
| 9739969 | Name on file | | | | | | | Email address on file | Email |
| 8321442 | Name on file | | | | | | | Email address on file | Email |
| 9491462 | Name on file | | | | | | | Email address on file | Email |
| 9490630 | Name on file | | | | | | | Email address on file | Email |
| 9490333 | Name on file | | | | | | | Email address on file | Email |
| 9491362 | Name on file | | | | | | | Email address on file | Email |
| 9491500 | Name on file | | | | | | | Email address on file | Email |
| 9491500 | Name on file | | | | | | | Email address on file | Email |
| 9732570 | Name on file | | | | | | | Email address on file | Email |
| 9490743 | Name on file | | | | | | | Email address on file | Email |
| 9739716 | Name on file | | | | | | | Email address on file | Email |
| 9497804 | Name on file | | | | | | | Email address on file | Email |
| 9498208 | Name on file | | | | | | | Email address on file | Email |
| 9488014 | Name on file | | | | | | | Email address on file | Email |
| 7118932 | Name on file | | | | | | | Email address on file | Email |
| 9491088 | Name on file | | | | | | | Email address on file | Email |
| 9488226 | Name on file | | | | | | | Email address on file | Email |
| 9498948 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 9490046 | Name on file | | | | | | | Email address on file | Email |
| 9499009 | Name on file | | | | | | | Email address on file | Email |
| 9491037 | Name on file | | | | | | | Email address on file | Email |
| 9739103 | Name on file | | | | | | | Email address on file | Email |
| 9491435 | Name on file | | | | | | | Email address on file | Email |
| 9490948 | Name on file | | | | | | | Email address on file | Email |
| 9740219 | Name on file | | | | | | | Email address on file | Email |
| 9497406 | Name on file | | | | | | | Email address on file | Email |
| 9740248 | Name on file | | | | | | | Email address on file | Email |
| 9490184 | Name on file | | | | | | | Email address on file | Email |
| 9491630 | Name on file | | | | | | | Email address on file | Email |
| 9740283 | Name on file | | | | | | | Email address on file | Email |
| 9499325 | Name on file | | | | | | | Email address on file | Email |
| 9740308 | Name on file | | | | | | | Email address on file | Email |
| 9732754 | Name on file | | | | | | | Email address on file | Email |
| 9739838 | Name on file | | | | | | | Email address on file | Email |
| 9740347 | Name on file | | | | | | | Email address on file | Email |
| 9739711 | Name on file | | | | | | | Email address on file | Email |
| 8330993 | Name on file | | | | | | | Email address on file | Email |
| 9740238 | Name on file | | | | | | | Email address on file | Email |
| 8331154 | Name on file | | | | | | | Email address on file | Email |
| 9740462 | Name on file | | | | | | | Email address on file | Email |
| 9490769 | Name on file | | | | | | | Email address on file | Email |
| 9499155 | Name on file | | | | | | | Email address on file | Email |
| 9499155 | Name on file | | | | | | | Email address on file | Email |
| 9740221 | Name on file | | | | | | | Email address on file | Email |
| 8330961 | Name on file | | | | | | | Email address on file | Email |
| 9740468 | Name on file | | | | | | | Email address on file | Email |
| 9500693 | Name on file | | | | | | | Email address on file | Email |
| 9739129 | Name on file | | | | | | | Email address on file | Email |
| 9499648 | Name on file | | | | | | | Email address on file | Email |
| 8331643 | Name on file | | | | | | | Email address on file | Email |
| 8330989 | Name on file | | | | | | | Email address on file | Email |
| 9740575 | Name on file | | | | | | | Email address on file | Email |
| 9498352 | Name on file | | | | | | | Email address on file | Email |
| 9740561 | Name on file | | | | | | | Email address on file | Email |
| 9497906 | Name on file | | | | | | | Email address on file | Email |
| 9740540 | Name on file | | | | | | | Email address on file | Email |
| 9740547 | Name on file | | | | | | | Email address on file | Email |
| 9489876 | Name on file | | | | | | | Email address on file | Email |
| 8339814 | Name on file | | | | | | | Email address on file | Email |
| 8331135 | Name on file | | | | | | | Email address on file | Email |
| 9498386 | Name on file | | | | | | | Email address on file | Email |
| 8340766 | Name on file | | | | | | | Email address on file | Email |
| 9497796 | Name on file | | | | | | | Email address on file | Email |
| 8339775 | Name on file | | | | | | | Email address on file | Email |
| 9491542 | Name on file | | | | | | | Email address on file | Email |
| 8331686 | Name on file | | | | | | | Email address on file | Email |
| 9732564 | Name on file | | | | | | | Email address on file | Email |
| 9489403 | Name on file | | | | | | | Email address on file | Email |
| 9740571 | Name on file | | | | | | | Email address on file | Email |
| 9740643 | Name on file | | | | | | | Email address on file | Email |
| 9740703 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 9740291 | Name on file | | | | | | | Email address on file | Email |
| 9491244 | Name on file | | | | | | | Email address on file | Email |
| 9741011 | Name on file | | | | | | | Email address on file | Email |
| 9488059 | Name on file | | | | | | | Email address on file | Email |
| 9499781 | Name on file | | | | | | | Email address on file | Email |
| 9488775 | Name on file | | | | | | | Email address on file | Email |
| 9496986 | Name on file | | | | | | | Email address on file | Email |
| 9740915 | Name on file | | | | | | | Email address on file | Email |
| 8337724 | Name on file | | | | | | | Email address on file | Email |
| 9499506 | Name on file | | | | | | | Email address on file | Email |
| 9741110 | Name on file | | | | | | | Email address on file | Email |
| 10277486 | Name on file | | | | | | | Email address on file | Email |
| 9741182 | Name on file | | | | | | | Email address on file | Email |
| 9741072 | Name on file | | | | | | | Email address on file | Email |
| 10277496 | Name on file | | | | | | | Email address on file | Email |
| 8331754 | Name on file | | | | | | | Email address on file | Email |
| 9491078 | Name on file | | | | | | | Email address on file | Email |
| 9740817 | Name on file | | | | | | | Email address on file | Email |
| 9740747 | Name on file | | | | | | | Email address on file | Email |
| 9739193 | Name on file | | | | | | | Email address on file | Email |
| 10277586 | Name on file | | | | | | | Email address on file | Email |
| 9741270 | Name on file | | | | | | | Email address on file | Email |
| 10277450 | Name on file | | | | | | | Email address on file | Email |
| 10277484 | Name on file | | | | | | | Email address on file | Email |
| 9741250 | Name on file | | | | | | | Email address on file | Email |
| 9741128 | Name on file | | | | | | | Email address on file | Email |
| 8006114 | Name on file | | | | | | | Email address on file | Email |
| 8330985 | Name on file | | | | | | | Email address on file | Email |
| 9497772 | Name on file | | | | | | | Email address on file | Email |
| 9741070 | Name on file | | | | | | | Email address on file | Email |
| 8331112 | Name on file | | | | | | | Email address on file | Email |
| 10277505 | Name on file | | | | | | | Email address on file | Email |
| 9741255 | Name on file | | | | | | | Email address on file | Email |
| 8331327 | Name on file | | | | | | | Email address on file | Email |
| 9741280 | Name on file | | | | | | | Email address on file | Email |
| 8331273 | Name on file | | | | | | | Email address on file | Email |
| 9740873 | Name on file | | | | | | | Email address on file | Email |
| 10277653 | Name on file | | | | | | | Email address on file | Email |
| 10277634 | Name on file | | | | | | | Email address on file | Email |
| 9741098 | Name on file | | | | | | | Email address on file | Email |
| 8511383 | Name on file | | | | | | | Email address on file | Email |
| 9498212 | Name on file | | | | | | | Email address on file | Email |
| 10277672 | Name on file | | | | | | | Email address on file | Email |
| 9741055 | Name on file | | | | | | | Email address on file | Email |
| 9740867 | Name on file | | | | | | | Email address on file | Email |
| 10277549 | Name on file | | | | | | | Email address on file | Email |
| 10277795 | Name on file | | | | | | | Email address on file | Email |
| 10277777 | Name on file | | | | | | | Email address on file | Email |
| 9490814 | Name on file | | | | | | | Email address on file | Email |
| 10277811 | Name on file | | | | | | | Email address on file | Email |
| 10277465 | Name on file | | | | | | | Email address on file | Email |
| 9741283 | Name on file | | | | | | | Email address on file | Email |
| 10277623 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10277829 | Name on file | | | | | | | Email address on file | Email |
| 9741192 | Name on file | | | | | | | Email address on file | Email |
| 10277847 | Name on file | | | | | | | Email address on file | Email |
| 10277750 | Name on file | | | | | | | Email address on file | Email |
| 10277559 | Name on file | | | | | | | Email address on file | Email |
| 9740918 | Name on file | | | | | | | Email address on file | Email |
| 6203502 | Name on file | | | | | | | Email address on file | Email |
| 10277649 | Name on file | | | | | | | Email address on file | Email |
| 8331299 | Name on file | | | | | | | Email address on file | Email |
| 8324607 | Name on file | | | | | | | Email address on file | Email |
| 9740726 | Name on file | | | | | | | Email address on file | Email |
| 8510310 | Name on file | | | | | | | Email address on file | Email |
| 10277837 | Name on file | | | | | | | Email address on file | Email |
| 9740997 | Name on file | | | | | | | Email address on file | Email |
| 10277494 | Name on file | | | | | | | Email address on file | Email |
| 9741184 | Name on file | | | | | | | Email address on file | Email |
| 9740987 | Name on file | | | | | | | Email address on file | Email |
| 10277943 | Name on file | | | | | | | Email address on file | Email |
| 9740359 | Name on file | | | | | | | Email address on file | Email |
| 10277978 | Name on file | | | | | | | Email address on file | Email |
| 9741174 | Name on file | | | | | | | Email address on file | Email |
| 9741295 | Name on file | | | | | | | Email address on file | Email |
| 10277976 | Name on file | | | | | | | Email address on file | Email |
| 9498997 | Name on file | | | | | | | Email address on file | Email |
| 10277899 | Name on file | | | | | | | Email address on file | Email |
| 9740738 | Name on file | | | | | | | Email address on file | Email |
| 8332677 | Name on file | | | | | | | Email address on file | Email |
| 10277511 | Name on file | | | | | | | Email address on file | Email |
| 10277972 | Name on file | | | | | | | Email address on file | Email |
| 10277887 | Name on file | | | | | | | Email address on file | Email |
| 9491386 | Name on file | | | | | | | Email address on file | Email |
| 10278004 | Name on file | | | | | | | Email address on file | Email |
| 8510550 | Name on file | | | | | | | Email address on file | Email |
| 9488257 | Name on file | | | | | | | Email address on file | Email |
| 8334069 | Name on file | | | | | | | Email address on file | Email |
| 8510570 | Name on file | | | | | | | Email address on file | Email |
| 7103849 | Name on file | | | | | | | Email address on file | Email |
| 9499457 | Name on file | | | | | | | Email address on file | Email |
| 9740819 | Name on file | | | | | | | Email address on file | Email |
| 8335633 | Name on file | | | | | | | Email address on file | Email |
| 10278098 | Name on file | | | | | | | Email address on file | Email |
| 10277849 | Name on file | | | | | | | Email address on file | Email |
| 10278092 | Name on file | | | | | | | Email address on file | Email |
| 10278016 | Name on file | | | | | | | Email address on file | Email |
| 10278153 | Name on file | | | | | | | Email address on file | Email |
| 10277803 | Name on file | | | | | | | Email address on file | Email |
| 10277803 | Name on file | | | | | | | Email address on file | Email |
| 10278105 | Name on file | | | | | | | Email address on file | Email |
| 10278121 | Name on file | | | | | | | Email address on file | Email |
| 10278160 | Name on file | | | | | | | Email address on file | Email |
| 10278169 | Name on file | | | | | | | Email address on file | Email |
| 10278175 | Name on file | | | | | | | Email address on file | Email |
| 10278194 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10277911 | Name on file | | | | | | | Email address on file | Email |
| 10277928 | Name on file | | | | | | | Email address on file | Email |
| 10278192 | Name on file | | | | | | | Email address on file | Email |
| 10278192 | Name on file | | | | | | | Email address on file | Email |
| 10278204 | Name on file | | | | | | | Email address on file | Email |
| 8334111 | Name on file | | | | | | | Email address on file | Email |
| 9740369 | Name on file | | | | | | | Email address on file | Email |
| 8510038 | Name on file | | | | | | | Email address on file | Email |
| 10278236 | Name on file | | | | | | | Email address on file | Email |
| 8511881 | Name on file | | | | | | | Email address on file | Email |
| 10278279 | Name on file | | | | | | | Email address on file | Email |
| 10278273 | Name on file | | | | | | | Email address on file | Email |
| 9740048 | Name on file | | | | | | | Email address on file | Email |
| 10277541 | Name on file | | | | | | | Email address on file | Email |
| 10278264 | Name on file | | | | | | | Email address on file | Email |
| 9490162 | Name on file | | | | | | | Email address on file | Email |
| 10278343 | Name on file | | | | | | | Email address on file | Email |
| 10278151 | Name on file | | | | | | | Email address on file | Email |
| 10278347 | Name on file | | | | | | | Email address on file | Email |
| 10278361 | Name on file | | | | | | | Email address on file | Email |
| 8335263 | Name on file | | | | | | | Email address on file | Email |
| 8333759 | Name on file | | | | | | | Email address on file | Email |
| 10278313 | Name on file | | | | | | | Email address on file | Email |
| 10278391 | Name on file | | | | | | | Email address on file | Email |
| 8510104 | Name on file | | | | | | | Email address on file | Email |
| 8510104 | Name on file | | | | | | | Email address on file | Email |
| 9741210 | Name on file | | | | | | | Email address on file | Email |
| 9741210 | Name on file | | | | | | | Email address on file | Email |
| 8333765 | Name on file | | | | | | | Email address on file | Email |
| 8510028 | Name on file | | | | | | | Email address on file | Email |
| 8511157 | Name on file | | | | | | | Email address on file | Email |
| 10278424 | Name on file | | | | | | | Email address on file | Email |
| 10278456 | Name on file | | | | | | | Email address on file | Email |
| 10278434 | Name on file | | | | | | | Email address on file | Email |
| 10278295 | Name on file | | | | | | | Email address on file | Email |
| 8334812 | Name on file | | | | | | | Email address on file | Email |
| 10278463 | Name on file | | | | | | | Email address on file | Email |
| 10278465 | Name on file | | | | | | | Email address on file | Email |
| 10277935 | Name on file | | | | | | | Email address on file | Email |
| 9488040 | Name on file | | | | | | | Email address on file | Email |
| 10278442 | Name on file | | | | | | | Email address on file | Email |
| 8340191 | Name on file | | | | | | | Email address on file | Email |
| 10278164 | Name on file | | | | | | | Email address on file | Email |
| 9499001 | Name on file | | | | | | | Email address on file | Email |
| 10278562 | Name on file | | | | | | | Email address on file | Email |
| 10278507 | Name on file | | | | | | | Email address on file | Email |
| 10278648 | Name on file | | | | | | | Email address on file | Email |
| 10278642 | Name on file | | | | | | | Email address on file | Email |
| 10278675 | Name on file | | | | | | | Email address on file | Email |
| 10278732 | Name on file | | | | | | | Email address on file | Email |
| 10278741 | Name on file | | | | | | | Email address on file | Email |
| 10278728 | Name on file | | | | | | | Email address on file | Email |
| 10278611 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10278677 | Name on file | | | | | | | Email address on file | Email |
| 10278812 | Name on file | | | | | | | Email address on file | Email |
| 9490777 | Name on file | | | | | | | Email address on file | Email |
| 10278560 | Name on file | | | | | | | Email address on file | Email |
| 10277551 | Name on file | | | | | | | Email address on file | Email |
| 10278599 | Name on file | | | | | | | Email address on file | Email |
| 8331363 | Name on file | | | | | | | Email address on file | Email |
| 10278026 | Name on file | | | | | | | Email address on file | Email |
| 10278764 | Name on file | | | | | | | Email address on file | Email |
| 8335287 | Name on file | | | | | | | Email address on file | Email |
| 10278869 | Name on file | | | | | | | Email address on file | Email |
| 10278738 | Name on file | | | | | | | Email address on file | Email |
| 10278303 | Name on file | | | | | | | Email address on file | Email |
| 9740538 | Name on file | | | | | | | Email address on file | Email |
| 9497742 | Name on file | | | | | | | Email address on file | Email |
| 10278430 | Name on file | | | | | | | Email address on file | Email |
| 10278383 | Name on file | | | | | | | Email address on file | Email |
| 10278710 | Name on file | | | | | | | Email address on file | Email |
| 9732640 | Name on file | | | | | | | Email address on file | Email |
| 10278939 | Name on file | | | | | | | Email address on file | Email |
| 10278975 | Name on file | | | | | | | Email address on file | Email |
| 10278990 | Name on file | | | | | | | Email address on file | Email |
| 10279002 | Name on file | | | | | | | Email address on file | Email |
| 10279009 | Name on file | | | | | | | Email address on file | Email |
| 10279171 | Name on file | | | | | | | Email address on file | Email |
| 10279171 | Name on file | | | | | | | Email address on file | Email |
| 10279238 | Name on file | | | | | | | Email address on file | Email |
| 10279306 | Name on file | | | | | | | Email address on file | Email |
| 10279352 | Name on file | | | | | | | Email address on file | Email |
| 8334537 | Name on file | | | | | | | Email address on file | Email |
| 8334494 | Name on file | | | | | | | Email address on file | Email |
| 10279036 | Name on file | | | | | | | Email address on file | Email |
| 10279143 | Name on file | | | | | | | Email address on file | Email |
| 10279143 | Name on file | | | | | | | Email address on file | Email |
| 10279106 | Name on file | | | | | | | Email address on file | Email |
| 10278375 | Name on file | | | | | | | Email address on file | Email |
| 8336811 | Name on file | | | | | | | Email address on file | Email |
| 10278381 | Name on file | | | | | | | Email address on file | Email |
| 10279491 | Name on file | | | | | | | Email address on file | Email |
| 10278858 | Name on file | | | | | | | Email address on file | Email |
| 10278858 | Name on file | | | | | | | Email address on file | Email |
| 8336985 | Name on file | | | | | | | Email address on file | Email |
| 10279266 | Name on file | | | | | | | Email address on file | Email |
| 10279462 | Name on file | | | | | | | Email address on file | Email |
| 10279284 | Name on file | | | | | | | Email address on file | Email |
| 10279206 | Name on file | | | | | | | Email address on file | Email |
| 8512171 | Name on file | | | | | | | Email address on file | Email |
| 10279117 | Name on file | | | | | | | Email address on file | Email |
| 10278336 | Name on file | | | | | | | Email address on file | Email |
| 10279024 | Name on file | | | | | | | Email address on file | Email |
| 10279512 | Name on file | | | | | | | Email address on file | Email |
| 10278971 | Name on file | | | | | | | Email address on file | Email |
| 8333719 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10278808 | Name on file | | | | | | | Email address on file | Email |
| 7993665 | Name on file | | | | | | | Email address on file | Email |
| 10279183 | Name on file | | | | | | | Email address on file | Email |
| 10278722 | Name on file | | | | | | | Email address on file | Email |
| 10278638 | Name on file | | | | | | | Email address on file | Email |
| 10279022 | Name on file | | | | | | | Email address on file | Email |
| 10279326 | Name on file | | | | | | | Email address on file | Email |
| 10279111 | Name on file | | | | | | | Email address on file | Email |
| 10279543 | Name on file | | | | | | | Email address on file | Email |
| 10279502 | Name on file | | | | | | | Email address on file | Email |
| 8334814 | Name on file | | | | | | | Email address on file | Email |
| 10278577 | Name on file | | | | | | | Email address on file | Email |
| 10278701 | Name on file | | | | | | | Email address on file | Email |
| 10279200 | Name on file | | | | | | | Email address on file | Email |
| 10279606 | Name on file | | | | | | | Email address on file | Email |
| 10279258 | Name on file | | | | | | | Email address on file | Email |
| 10279582 | Name on file | | | | | | | Email address on file | Email |
| 10279575 | Name on file | | | | | | | Email address on file | Email |
| 9499492 | Name on file | | | | | | | Email address on file | Email |
| 10279527 | Name on file | | | | | | | Email address on file | Email |
| 10278473 | Name on file | | | | | | | Email address on file | Email |
| 10278052 | Name on file | | | | | | | Email address on file | Email |
| 10279657 | Name on file | | | | | | | Email address on file | Email |
| 8509957 | Name on file | | | | | | | Email address on file | Email |
| 10279648 | Name on file | | | | | | | Email address on file | Email |
| 8334761 | Name on file | | | | | | | Email address on file | Email |
| 8337287 | Name on file | | | | | | | Email address on file | Email |
| 10279624 | Name on file | | | | | | | Email address on file | Email |
| 9489988 | Name on file | | | | | | | Email address on file | Email |
| 10279663 | Name on file | | | | | | | Email address on file | Email |
| 10279738 | Name on file | | | | | | | Email address on file | Email |
| 10279802 | Name on file | | | | | | | Email address on file | Email |
| 10279372 | Name on file | | | | | | | Email address on file | Email |
| 9498059 | Name on file | | | | | | | Email address on file | Email |
| 10279847 | Name on file | | | | | | | Email address on file | Email |
| 10279861 | Name on file | | | | | | | Email address on file | Email |
| 8337768 | Name on file | | | | | | | Email address on file | Email |
| 10279686 | Name on file | | | | | | | Email address on file | Email |
| 10279686 | Name on file | | | | | | | Email address on file | Email |
| 10279699 | Name on file | | | | | | | Email address on file | Email |
| 10279967 | Name on file | | | | | | | Email address on file | Email |
| 10279807 | Name on file | | | | | | | Email address on file | Email |
| 8337229 | Name on file | | | | | | | Email address on file | Email |
| 10279450 | Name on file | | | | | | | Email address on file | Email |
| 10279987 | Name on file | | | | | | | Email address on file | Email |
| 8337718 | Name on file | | | | | | | Email address on file | Email |
| 10280027 | Name on file | | | | | | | Email address on file | Email |
| 10278977 | Name on file | | | | | | | Email address on file | Email |
| 10280025 | Name on file | | | | | | | Email address on file | Email |
| 10280045 | Name on file | | | | | | | Email address on file | Email |
| 10279334 | Name on file | | | | | | | Email address on file | Email |
| 8337249 | Name on file | | | | | | | Email address on file | Email |
| 10280059 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8512195 | Name on file | | | | | | | Email address on file | Email |
| 10279608 | Name on file | | | | | | | Email address on file | Email |
| 10280084 | Name on file | | | | | | | Email address on file | Email |
| 8337960 | Name on file | | | | | | | Email address on file | Email |
| 8334776 | Name on file | | | | | | | Email address on file | Email |
| 8336851 | Name on file | | | | | | | Email address on file | Email |
| 10279919 | Name on file | | | | | | | Email address on file | Email |
| 8337308 | Name on file | | | | | | | Email address on file | Email |
| 8337073 | Name on file | | | | | | | Email address on file | Email |
| 10280036 | Name on file | | | | | | | Email address on file | Email |
| 8336938 | Name on file | | | | | | | Email address on file | Email |
| 10280101 | Name on file | | | | | | | Email address on file | Email |
| 8337600 | Name on file | | | | | | | Email address on file | Email |
| 10279936 | Name on file | | | | | | | Email address on file | Email |
| 10279998 | Name on file | | | | | | | Email address on file | Email |
| 8336916 | Name on file | | | | | | | Email address on file | Email |
| 8340748 | Name on file | | | | | | | Email address on file | Email |
| 8337590 | Name on file | | | | | | | Email address on file | Email |
| 10279866 | Name on file | | | | | | | Email address on file | Email |
| 10280150 | Name on file | | | | | | | Email address on file | Email |
| 8340600 | Name on file | | | | | | | Email address on file | Email |
| 8337265 | Name on file | | | | | | | Email address on file | Email |
| 10278673 | Name on file | | | | | | | Email address on file | Email |
| 8336647 | Name on file | | | | | | | Email address on file | Email |
| 10279779 | Name on file | | | | | | | Email address on file | Email |
| 10280090 | Name on file | | | | | | | Email address on file | Email |
| 10279127 | Name on file | | | | | | | Email address on file | Email |
| 8337572 | Name on file | | | | | | | Email address on file | Email |
| 8337658 | Name on file | | | | | | | Email address on file | Email |
| 8337434 | Name on file | | | | | | | Email address on file | Email |
| 10279147 | Name on file | | | | | | | Email address on file | Email |
| 10279563 | Name on file | | | | | | | Email address on file | Email |
| 10280078 | Name on file | | | | | | | Email address on file | Email |
| 10280268 | Name on file | | | | | | | Email address on file | Email |
| 10280169 | Name on file | | | | | | | Email address on file | Email |
| 8337671 | Name on file | | | | | | | Email address on file | Email |
| 8336918 | Name on file | | | | | | | Email address on file | Email |
| 10280103 | Name on file | | | | | | | Email address on file | Email |
| 8336522 | Name on file | | | | | | | Email address on file | Email |
| 10279340 | Name on file | | | | | | | Email address on file | Email |
| 8336761 | Name on file | | | | | | | Email address on file | Email |
| 8337032 | Name on file | | | | | | | Email address on file | Email |
| 8337492 | Name on file | | | | | | | Email address on file | Email |
| 10278038 | Name on file | | | | | | | Email address on file | Email |
| 10278038 | Name on file | | | | | | | Email address on file | Email |
| 10279911 | Name on file | | | | | | | Email address on file | Email |
| 10280308 | Name on file | | | | | | | Email address on file | Email |
| 8336568 | Name on file | | | | | | | Email address on file | Email |
| 8337068 | Name on file | | | | | | | Email address on file | Email |
| 8337371 | Name on file | | | | | | | Email address on file | Email |
| 8336492 | Name on file | | | | | | | Email address on file | Email |
| 10280384 | Name on file | | | | | | | Email address on file | Email |
| 10280411 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10280377 | Name on file | | | | | | | Email address on file | Email |
| 8336968 | Name on file | | | | | | | Email address on file | Email |
| 10280431 | Name on file | | | | | | | Email address on file | Email |
| 8340754 | Name on file | | | | | | | Email address on file | Email |
| 10278949 | Name on file | | | | | | | Email address on file | Email |
| 10280493 | Name on file | | | | | | | Email address on file | Email |
| 8340790 | Name on file | | | | | | | Email address on file | Email |
| 10280322 | Name on file | | | | | | | Email address on file | Email |
| 10280592 | Name on file | | | | | | | Email address on file | Email |
| 10280562 | Name on file | | | | | | | Email address on file | Email |
| 8321040 | Name on file | | | | | | | Email address on file | Email |
| 8340786 | Name on file | | | | | | | Email address on file | Email |
| 8340786 | Name on file | | | | | | | Email address on file | Email |
| 10280619 | Name on file | | | | | | | Email address on file | Email |
| 10279800 | Name on file | | | | | | | Email address on file | Email |
| 8512440 | Name on file | | | | | | | Email address on file | Email |
| 10280092 | Name on file | | | | | | | Email address on file | Email |
| 8336690 | Name on file | | | | | | | Email address on file | Email |
| 8336690 | Name on file | | | | | | | Email address on file | Email |
| 8338243 | Name on file | | | | | | | Email address on file | Email |
| 10280662 | Name on file | | | | | | | Email address on file | Email |
| 10278064 | Name on file | | | | | | | Email address on file | Email |
| 10279706 | Name on file | | | | | | | Email address on file | Email |
| 10280698 | Name on file | | | | | | | Email address on file | Email |
| 10280686 | Name on file | | | | | | | Email address on file | Email |
| 10280014 | Name on file | | | | | | | Email address on file | Email |
| 10280190 | Name on file | | | | | | | Email address on file | Email |
| 10280744 | Name on file | | | | | | | Email address on file | Email |
| 10277600 | Name on file | | | | | | | Email address on file | Email |
| 9741230 | Name on file | | | | | | | Email address on file | Email |
| 10280804 | Name on file | | | | | | | Email address on file | Email |
| 9491158 | Name on file | | | | | | | Email address on file | Email |
| 10280800 | Name on file | | | | | | | Email address on file | Email |
| 10280771 | Name on file | | | | | | | Email address on file | Email |
| 10280421 | Name on file | | | | | | | Email address on file | Email |
| 8337576 | Name on file | | | | | | | Email address on file | Email |
| 10280748 | Name on file | | | | | | | Email address on file | Email |
| 10280336 | Name on file | | | | | | | Email address on file | Email |
| 9740645 | Name on file | | | | | | | Email address on file | Email |
| 10280900 | Name on file | | | | | | | Email address on file | Email |
| 10280904 | Name on file | | | | | | | Email address on file | Email |
| 10280925 | Name on file | | | | | | | Email address on file | Email |
| 10280962 | Name on file | | | | | | | Email address on file | Email |
| 10280424 | Name on file | | | | | | | Email address on file | Email |
| 10280981 | Name on file | | | | | | | Email address on file | Email |
| 8337559 | Name on file | | | | | | | Email address on file | Email |
| 10280966 | Name on file | | | | | | | Email address on file | Email |
| 10279310 | Name on file | | | | | | | Email address on file | Email |
| 10281008 | Name on file | | | | | | | Email address on file | Email |
| 10279651 | Name on file | | | | | | | Email address on file | Email |
| 10281062 | Name on file | | | | | | | Email address on file | Email |
| 10279557 | Name on file | | | | | | | Email address on file | Email |
| 10281047 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10280672 | Name on file | | | | | | | Email address on file | Email |
| 10279956 | Name on file | | | | | | | Email address on file | Email |
| 10279969 | Name on file | | | | | | | Email address on file | Email |
| 10281029 | Name on file | | | | | | | Email address on file | Email |
| 10279784 | Name on file | | | | | | | Email address on file | Email |
| 10280184 | Name on file | | | | | | | Email address on file | Email |
| 10281078 | Name on file | | | | | | | Email address on file | Email |
| 10281114 | Name on file | | | | | | | Email address on file | Email |
| 10279065 | Name on file | | | | | | | Email address on file | Email |
| 8340834 | Name on file | | | | | | | Email address on file | Email |
| 10280864 | Name on file | | | | | | | Email address on file | Email |
| 10280794 | Name on file | | | | | | | Email address on file | Email |
| 10280794 | Name on file | | | | | | | Email address on file | Email |
| 10280831 | Name on file | | | | | | | Email address on file | Email |
| 10281158 | Name on file | | | | | | | Email address on file | Email |
| 10281148 | Name on file | | | | | | | Email address on file | Email |
| 10281148 | Name on file | | | | | | | Email address on file | Email |
| 10281214 | Name on file | | | | | | | Email address on file | Email |
| 8320566 | Name on file | | | | | | | Email address on file | Email |
| 10281273 | Name on file | | | | | | | Email address on file | Email |
| 10281290 | Name on file | | | | | | | Email address on file | Email |
| 8340202 | Name on file | | | | | | | Email address on file | Email |
| 10281252 | Name on file | | | | | | | Email address on file | Email |
| 10281170 | Name on file | | | | | | | Email address on file | Email |
| 10280516 | Name on file | | | | | | | Email address on file | Email |
| 10281182 | Name on file | | | | | | | Email address on file | Email |
| 10281277 | Name on file | | | | | | | Email address on file | Email |
| 10281352 | Name on file | | | | | | | Email address on file | Email |
| 10280812 | Name on file | | | | | | | Email address on file | Email |
| 10281104 | Name on file | | | | | | | Email address on file | Email |
| 10281378 | Name on file | | | | | | | Email address on file | Email |
| 9496881 | Name on file | | | | | | | Email address on file | Email |
| 10281186 | Name on file | | | | | | | Email address on file | Email |
| 10281324 | Name on file | | | | | | | Email address on file | Email |
| 10281033 | Name on file | | | | | | | Email address on file | Email |
| 10281269 | Name on file | | | | | | | Email address on file | Email |
| 10281408 | Name on file | | | | | | | Email address on file | Email |
| 8340810 | Name on file | | | | | | | Email address on file | Email |
| 10281031 | Name on file | | | | | | | Email address on file | Email |
| 8340752 | Name on file | | | | | | | Email address on file | Email |
| 10281463 | Name on file | | | | | | | Email address on file | Email |
| 10281451 | Name on file | | | | | | | Email address on file | Email |
| 10281096 | Name on file | | | | | | | Email address on file | Email |
| 10281634 | Name on file | | | | | | | Email address on file | Email |
| 10281644 | Name on file | | | | | | | Email address on file | Email |
| 9740853 | Name on file | | | | | | | Email address on file | Email |
| 8340770 | Name on file | | | | | | | Email address on file | Email |
| 9741232 | Name on file | | | | | | | Email address on file | Email |
| 10281722 | Name on file | | | | | | | Email address on file | Email |
| 10281686 | Name on file | | | | | | | Email address on file | Email |
| 10281601 | Name on file | | | | | | | Email address on file | Email |
| 10281744 | Name on file | | | | | | | Email address on file | Email |
| 10281666 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10281043 | Name on file | | | | | | | Email address on file | Email |
| 10281725 | Name on file | | | | | | | Email address on file | Email |
| 10281780 | Name on file | | | | | | | Email address on file | Email |
| 10280216 | Name on file | | | | | | | Email address on file | Email |
| 10281818 | Name on file | | | | | | | Email address on file | Email |
| 8306091 | Name on file | | | | | | | Email address on file | Email |
| 10281475 | Name on file | | | | | | | Email address on file | Email |
| 10281752 | Name on file | | | | | | | Email address on file | Email |
| 9488526 | Name on file | | | | | | | Email address on file | Email |
| 10280767 | Name on file | | | | | | | Email address on file | Email |
| 10281834 | Name on file | | | | | | | Email address on file | Email |
| 10278669 | Name on file | | | | | | | Email address on file | Email |
| 10278692 | Name on file | | | | | | | Email address on file | Email |
| 10281698 | Name on file | | | | | | | Email address on file | Email |
| 10279530 | Name on file | | | | | | | Email address on file | Email |
| 8512444 | Name on file | | | | | | | Email address on file | Email |
| 10281766 | Name on file | | | | | | | Email address on file | Email |
| 9741164 | Name on file | | | | | | | Email address on file | Email |
| 10279534 | Name on file | | | | | | | Email address on file | Email |
| 10280436 | Name on file | | | | | | | Email address on file | Email |
| 10279751 | Name on file | | | | | | | Email address on file | Email |
| 10281538 | Name on file | | | | | | | Email address on file | Email |
| 10280792 | Name on file | | | | | | | Email address on file | Email |
| 10280856 | Name on file | | | | | | | Email address on file | Email |
| 10281443 | Name on file | | | | | | | Email address on file | Email |
| 10281972 | Name on file | | | | | | | Email address on file | Email |
| 10279982 | Name on file | | | | | | | Email address on file | Email |
| 10281332 | Name on file | | | | | | | Email address on file | Email |
| 10281912 | Name on file | | | | | | | Email address on file | Email |
| 10280779 | Name on file | | | | | | | Email address on file | Email |
| 10280486 | Name on file | | | | | | | Email address on file | Email |
| 10281346 | Name on file | | | | | | | Email address on file | Email |
| 10281729 | Name on file | | | | | | | Email address on file | Email |
| 8337432 | Name on file | | | | | | | Email address on file | Email |
| 10281883 | Name on file | | | | | | | Email address on file | Email |
| 10281206 | Name on file | | | | | | | Email address on file | Email |
| 10282003 | Name on file | | | | | | | Email address on file | Email |
| 10281578 | Name on file | | | | | | | Email address on file | Email |
| 10281254 | Name on file | | | | | | | Email address on file | Email |
| 10281989 | Name on file | | | | | | | Email address on file | Email |
| 10281611 | Name on file | | | | | | | Email address on file | Email |
| 10280998 | Name on file | | | | | | | Email address on file | Email |
| 10279080 | Name on file | | | | | | | Email address on file | Email |
| 10281700 | Name on file | | | | | | | Email address on file | Email |
| 10281700 | Name on file | | | | | | | Email address on file | Email |
| 10282022 | Name on file | | | | | | | Email address on file | Email |
| 10282026 | Name on file | | | | | | | Email address on file | Email |
| 10281445 | Name on file | | | | | | | Email address on file | Email |
| 10280523 | Name on file | | | | | | | Email address on file | Email |
| 9491283 | Name on file | | | | | | | Email address on file | Email |
| 10281376 | Name on file | | | | | | | Email address on file | Email |
| 9489796 | Name on file | | | | | | | Email address on file | Email |
| 8340424 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10281570 | Name on file | | | | | | | Email address on file | Email |
| 10281830 | Name on file | | | | | | | Email address on file | Email |
| 10281979 | Name on file | | | | | | | Email address on file | Email |
| 10281320 | Name on file | | | | | | | Email address on file | Email |
| 10282010 | Name on file | | | | | | | Email address on file | Email |
| 10282056 | Name on file | | | | | | | Email address on file | Email |
| 10282044 | Name on file | | | | | | | Email address on file | Email |
| 10282079 | Name on file | | | | | | | Email address on file | Email |
| 10282079 | Name on file | | | | | | | Email address on file | Email |
| 6308940 | Name on file | | | | | | | Email address on file | Email |
| 9739515 | Name on file | | | | | | | Email address on file | Email |
| 10278994 | Name on file | | | | | | | Email address on file | Email |
| 9741261 | Name on file | | | | | | | Email address on file | Email |
| 10281285 | Name on file | | | | | | | Email address on file | Email |
| 10282100 | Name on file | | | | | | | Email address on file | Email |
| 10281993 | Name on file | | | | | | | Email address on file | Email |
| 10282028 | Name on file | | | | | | | Email address on file | Email |
| 10280724 | Name on file | | | | | | | Email address on file | Email |
| 10281110 | Name on file | | | | | | | Email address on file | Email |
| 10278920 | Name on file | | | | | | | Email address on file | Email |
| 10281566 | Name on file | | | | | | | Email address on file | Email |
| 9739858 | Name on file | | | | | | | Email address on file | Email |
| 10281164 | Name on file | | | | | | | Email address on file | Email |
| 10282036 | Name on file | | | | | | | Email address on file | Email |
| 10279852 | Name on file | | | | | | | Email address on file | Email |
| 10282154 | Name on file | | | | | | | Email address on file | Email |
| 10281459 | Name on file | | | | | | | Email address on file | Email |
| 10282149 | Name on file | | | | | | | Email address on file | Email |
| 10281619 | Name on file | | | | | | | Email address on file | Email |
| 10282138 | Name on file | | | | | | | Email address on file | Email |
| 10281520 | Name on file | | | | | | | Email address on file | Email |
| 10281308 | Name on file | | | | | | | Email address on file | Email |
| 10281652 | Name on file | | | | | | | Email address on file | Email |
| 10281632 | Name on file | | | | | | | Email address on file | Email |
| 10282106 | Name on file | | | | | | | Email address on file | Email |
| 10281508 | Name on file | | | | | | | Email address on file | Email |
| 10281953 | Name on file | | | | | | | Email address on file | Email |
| 10282065 | Name on file | | | | | | | Email address on file | Email |
| 10281748 | Name on file | | | | | | | Email address on file | Email |
| 10282085 | Name on file | | | | | | | Email address on file | Email |
| 10282179 | Name on file | | | | | | | Email address on file | Email |
| 10279316 | Name on file | | | | | | | Email address on file | Email |
| 10282168 | Name on file | | | | | | | Email address on file | Email |
| 10282197 | Name on file | | | | | | | Email address on file | Email |
| 9491526 | Name on file | | | | | | | Email address on file | Email |
| 10282191 | Name on file | | | | | | | Email address on file | Email |
| 10281640 | Name on file | | | | | | | Email address on file | Email |
| 10280887 | Name on file | | | | | | | Email address on file | Email |
| 10282223 | Name on file | | | | | | | Email address on file | Email |
| 10281491 | Name on file | | | | | | | Email address on file | Email |
| 10282219 | Name on file | | | | | | | Email address on file | Email |
| 10281495 | Name on file | | | | | | | Email address on file | Email |
| 10282229 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 10281469 | Name on file | | | | | | | Email address on file | Email |
| 10278570 | Name on file | | | | | | | Email address on file | Email |
| 10282274 | Name on file | | | | | | | Email address on file | Email |
| 10281756 | Name on file | | | | | | | Email address on file | Email |
| 10281386 | Name on file | | | | | | | Email address on file | Email |
| 10281526 | Name on file | | | | | | | Email address on file | Email |
| 10282236 | Name on file | | | | | | | Email address on file | Email |
| 10281928 | Name on file | | | | | | | Email address on file | Email |
| 10282281 | Name on file | | | | | | | Email address on file | Email |
| 10282295 | Name on file | | | | | | | Email address on file | Email |
| 10282289 | Name on file | | | | | | | Email address on file | Email |
| 10279304 | Name on file | | | | | | | Email address on file | Email |
| 9740905 | Name on file | | | | | | | Email address on file | Email |
| 10282234 | Name on file | | | | | | | Email address on file | Email |
| 10282276 | Name on file | | | | | | | Email address on file | Email |
| 10282151 | Name on file | | | | | | | Email address on file | Email |
| 10282175 | Name on file | | | | | | | Email address on file | Email |
| 7945221 | Name on file | | | | | | | Email address on file | Email |
| 10282359 | Name on file | | | | | | | Email address on file | Email |
| 10281838 | Name on file | | | | | | | Email address on file | Email |
| 10282391 | Name on file | | | | | | | Email address on file | Email |
| 8511208 | Name on file | | | | | | | Email address on file | Email |
| 10282426 | Name on file | | | | | | | Email address on file | Email |
| 10281788 | Name on file | | | | | | | Email address on file | Email |
| 10282480 | Name on file | | | | | | | Email address on file | Email |
| 10282470 | Name on file | | | | | | | Email address on file | Email |
| 10282499 | Name on file | | | | | | | Email address on file | Email |
| 10282457 | Name on file | | | | | | | Email address on file | Email |
| 10282510 | Name on file | | | | | | | Email address on file | Email |
| 10282557 | Name on file | | | | | | | Email address on file | Email |
| 9498151 | Name on file | | | | | | | Email address on file | Email |
| 9498151 | Name on file | | | | | | | Email address on file | Email |
| 10282574 | Name on file | | | | | | | Email address on file | Email |
| 10282598 | Name on file | | | | | | | Email address on file | Email |
| 10282717 | Name on file | | | | | | | Email address on file | Email |
| 9489160 | Name on file | | | | | | | Email address on file | Email |
| 10282772 | Name on file | | | | | | | Email address on file | Email |
| 8510476 | Name on file | | | | | | | Email address on file | Email |
| 10282656 | Name on file | | | | | | | Email address on file | Email |
| 9741278 | Name on file | | | | | | | Email address on file | Email |
| 10282698 | Name on file | | | | | | | Email address on file | Email |
| 10283371 | Name on file | | | | | | | Email address on file | Email |
| 10282676 | Name on file | | | | | | | Email address on file | Email |
| 10282650 | Name on file | | | | | | | Email address on file | Email |
| 10278220 | Name on file | | | | | | | Email address on file | Email |
| 10282644 | Name on file | | | | | | | Email address on file | Email |
| 10282644 | Name on file | | | | | | | Email address on file | Email |
| 10282466 | Name on file | | | | | | | Email address on file | Email |
| 10282600 | Name on file | | | | | | | Email address on file | Email |
| 10282672 | Name on file | | | | | | | Email address on file | Email |
| 10282722 | Name on file | | | | | | | Email address on file | Email |
| 10282862 | Name on file | | | | | | | Email address on file | Email |
| 10282907 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10282702 | Name on file | | | | | | | Email address on file | Email |
| 10282658 | Name on file | | | | | | | Email address on file | Email |
| 10282922 | Name on file | | | | | | | Email address on file | Email |
| 8512390 | Name on file | | | | | | | Email address on file | Email |
| 7123921 | Name on file | | | | | | | Email address on file | Email |
| 8510712 | Name on file | | | | | | | Email address on file | Email |
| 10282713 | Name on file | | | | | | | Email address on file | Email |
| 10282969 | Name on file | | | | | | | Email address on file | Email |
| 10282820 | Name on file | | | | | | | Email address on file | Email |
| 10282866 | Name on file | | | | | | | Email address on file | Email |
| 10282959 | Name on file | | | | | | | Email address on file | Email |
| 10282284 | Name on file | | | | | | | Email address on file | Email |
| 10282508 | Name on file | | | | | | | Email address on file | Email |
| 10282916 | Name on file | | | | | | | Email address on file | Email |
| 10282975 | Name on file | | | | | | | Email address on file | Email |
| 10282975 | Name on file | | | | | | | Email address on file | Email |
| 10282957 | Name on file | | | | | | | Email address on file | Email |
| 10283015 | Name on file | | | | | | | Email address on file | Email |
| 10282691 | Name on file | | | | | | | Email address on file | Email |
| 10282749 | Name on file | | | | | | | Email address on file | Email |
| 8338304 | Name on file | | | | | | | Email address on file | Email |
| 10283017 | Name on file | | | | | | | Email address on file | Email |
| 10283013 | Name on file | | | | | | | Email address on file | Email |
| 10283029 | Name on file | | | | | | | Email address on file | Email |
| 10282770 | Name on file | | | | | | | Email address on file | Email |
| 10282879 | Name on file | | | | | | | Email address on file | Email |
| 10282985 | Name on file | | | | | | | Email address on file | Email |
| 8338167 | Name on file | | | | | | | Email address on file | Email |
| 10282777 | Name on file | | | | | | | Email address on file | Email |
| 10283003 | Name on file | | | | | | | Email address on file | Email |
| 10282309 | Name on file | | | | | | | Email address on file | Email |
| 10283091 | Name on file | | | | | | | Email address on file | Email |
| 8338208 | Name on file | | | | | | | Email address on file | Email |
| 10283217 | Name on file | | | | | | | Email address on file | Email |
| 10281530 | Name on file | | | | | | | Email address on file | Email |
| 10283266 | Name on file | | | | | | | Email address on file | Email |
| 10281682 | Name on file | | | | | | | Email address on file | Email |
| 10282842 | Name on file | | | | | | | Email address on file | Email |
| 10283308 | Name on file | | | | | | | Email address on file | Email |
| 8338790 | Name on file | | | | | | | Email address on file | Email |
| 10282689 | Name on file | | | | | | | Email address on file | Email |
| 10282069 | Name on file | | | | | | | Email address on file | Email |
| 8338484 | Name on file | | | | | | | Email address on file | Email |
| 10281720 | Name on file | | | | | | | Email address on file | Email |
| 10282417 | Name on file | | | | | | | Email address on file | Email |
| 8339468 | Name on file | | | | | | | Email address on file | Email |
| 10283381 | Name on file | | | | | | | Email address on file | Email |
| 10283242 | Name on file | | | | | | | Email address on file | Email |
| 10283420 | Name on file | | | | | | | Email address on file | Email |
| 10281140 | Name on file | | | | | | | Email address on file | Email |
| 10282602 | Name on file | | | | | | | Email address on file | Email |
| 10282459 | Name on file | | | | | | | Email address on file | Email |
| 10281310 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10283444 | Name on file | | | | | | | Email address on file | Email |
| 10283115 | Name on file | | | | | | | Email address on file | Email |
| 10283571 | Name on file | | | | | | | Email address on file | Email |
| 10282559 | Name on file | | | | | | | Email address on file | Email |
| 10280992 | Name on file | | | | | | | Email address on file | Email |
| 10283359 | Name on file | | | | | | | Email address on file | Email |
| 10283534 | Name on file | | | | | | | Email address on file | Email |
| 10282920 | Name on file | | | | | | | Email address on file | Email |
| 10283575 | Name on file | | | | | | | Email address on file | Email |
| 10283206 | Name on file | | | | | | | Email address on file | Email |
| 7987794 | Name on file | | | | | | | Email address on file | Email |
| 10283731 | Name on file | | | | | | | Email address on file | Email |
| 9740137 | Name on file | | | | | | | Email address on file | Email |
| 10283416 | Name on file | | | | | | | Email address on file | Email |
| 10282852 | Name on file | | | | | | | Email address on file | Email |
| 10282852 | Name on file | | | | | | | Email address on file | Email |
| 8339499 | Name on file | | | | | | | Email address on file | Email |
| 10283761 | Name on file | | | | | | | Email address on file | Email |
| 10283725 | Name on file | | | | | | | Email address on file | Email |
| 10283771 | Name on file | | | | | | | Email address on file | Email |
| 10282932 | Name on file | | | | | | | Email address on file | Email |
| 10283749 | Name on file | | | | | | | Email address on file | Email |
| 10283549 | Name on file | | | | | | | Email address on file | Email |
| 10283827 | Name on file | | | | | | | Email address on file | Email |
| 10282999 | Name on file | | | | | | | Email address on file | Email |
| 10283711 | Name on file | | | | | | | Email address on file | Email |
| 10282042 | Name on file | | | | | | | Email address on file | Email |
| 10283107 | Name on file | | | | | | | Email address on file | Email |
| 10283921 | Name on file | | | | | | | Email address on file | Email |
| 10283923 | Name on file | | | | | | | Email address on file | Email |
| 10283895 | Name on file | | | | | | | Email address on file | Email |
| 10282061 | Name on file | | | | | | | Email address on file | Email |
| 8339553 | Name on file | | | | | | | Email address on file | Email |
| 10281465 | Name on file | | | | | | | Email address on file | Email |
| 10283997 | Name on file | | | | | | | Email address on file | Email |
| 10284043 | Name on file | | | | | | | Email address on file | Email |
| 10282001 | Name on file | | | | | | | Email address on file | Email |
| 10283520 | Name on file | | | | | | | Email address on file | Email |
| 10283553 | Name on file | | | | | | | Email address on file | Email |
| 10284113 | Name on file | | | | | | | Email address on file | Email |
| 10284144 | Name on file | | | | | | | Email address on file | Email |
| 10284180 | Name on file | | | | | | | Email address on file | Email |
| 10284218 | Name on file | | | | | | | Email address on file | Email |
| 10284195 | Name on file | | | | | | | Email address on file | Email |
| 10284247 | Name on file | | | | | | | Email address on file | Email |
| 10284204 | Name on file | | | | | | | Email address on file | Email |
| 10284333 | Name on file | | | | | | | Email address on file | Email |
| 10284023 | Name on file | | | | | | | Email address on file | Email |
| 10283945 | Name on file | | | | | | | Email address on file | Email |
| 10284339 | Name on file | | | | | | | Email address on file | Email |
| 10284379 | Name on file | | | | | | | Email address on file | Email |
| 10284349 | Name on file | | | | | | | Email address on file | Email |
| 10284375 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8339064 | Name on file | | | | | | | Email address on file | Email |
| 10283873 | Name on file | | | | | | | Email address on file | Email |
| 10283873 | Name on file | | | | | | | Email address on file | Email |
| 10283587 | Name on file | | | | | | | Email address on file | Email |
| 10284013 | Name on file | | | | | | | Email address on file | Email |
| 10282189 | Name on file | | | | | | | Email address on file | Email |
| 10284463 | Name on file | | | | | | | Email address on file | Email |
| 10283260 | Name on file | | | | | | | Email address on file | Email |
| 10284005 | Name on file | | | | | | | Email address on file | Email |
| 10284483 | Name on file | | | | | | | Email address on file | Email |
| 10283963 | Name on file | | | | | | | Email address on file | Email |
| 9491259 | Name on file | | | | | | | Email address on file | Email |
| 10283889 | Name on file | | | | | | | Email address on file | Email |
| 8511505 | Name on file | | | | | | | Email address on file | Email |
| 10283971 | Name on file | | | | | | | Email address on file | Email |
| 10284371 | Name on file | | | | | | | Email address on file | Email |
| 10284136 | Name on file | | | | | | | Email address on file | Email |
| 10284075 | Name on file | | | | | | | Email address on file | Email |
| 8340042 | Name on file | | | | | | | Email address on file | Email |
| 9497077 | Name on file | | | | | | | Email address on file | Email |
| 10284059 | Name on file | | | | | | | Email address on file | Email |
| 10280445 | Name on file | | | | | | | Email address on file | Email |
| 10280721 | Name on file | | | | | | | Email address on file | Email |
| 10284474 | Name on file | | | | | | | Email address on file | Email |
| 10283852 | Name on file | | | | | | | Email address on file | Email |
| 10284591 | Name on file | | | | | | | Email address on file | Email |
| 10284345 | Name on file | | | | | | | Email address on file | Email |
| 10284468 | Name on file | | | | | | | Email address on file | Email |
| 10280513 | Name on file | | | | | | | Email address on file | Email |
| 10284560 | Name on file | | | | | | | Email address on file | Email |
| 10284613 | Name on file | | | | | | | Email address on file | Email |
| 10284095 | Name on file | | | | | | | Email address on file | Email |
| 10284065 | Name on file | | | | | | | Email address on file | Email |
| 10284693 | Name on file | | | | | | | Email address on file | Email |
| 10284190 | Name on file | | | | | | | Email address on file | Email |
| 10280316 | Name on file | | | | | | | Email address on file | Email |
| 8339458 | Name on file | | | | | | | Email address on file | Email |
| 10284564 | Name on file | | | | | | | Email address on file | Email |
| 10282715 | Name on file | | | | | | | Email address on file | Email |
| 10284762 | Name on file | | | | | | | Email address on file | Email |
| 10284697 | Name on file | | | | | | | Email address on file | Email |
| 10284556 | Name on file | | | | | | | Email address on file | Email |
| 10284680 | Name on file | | | | | | | Email address on file | Email |
| 8511899 | Name on file | | | | | | | Email address on file | Email |
| 10283809 | Name on file | | | | | | | Email address on file | Email |
| 10284798 | Name on file | | | | | | | Email address on file | Email |
| 10284295 | Name on file | | | | | | | Email address on file | Email |
| 10284695 | Name on file | | | | | | | Email address on file | Email |
| 8340732 | Name on file | | | | | | | Email address on file | Email |
| 10284636 | Name on file | | | | | | | Email address on file | Email |
| 10284902 | Name on file | | | | | | | Email address on file | Email |
| 10284550 | Name on file | | | | | | | Email address on file | Email |
| 10284508 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8340744 | Name on file | | | | | | | Email address on file | Email |
| 10284926 | Name on file | | | | | | | Email address on file | Email |
| 10284874 | Name on file | | | | | | | Email address on file | Email |
| 10284676 | Name on file | | | | | | | Email address on file | Email |
| 10282547 | Name on file | | | | | | | Email address on file | Email |
| 8338283 | Name on file | | | | | | | Email address on file | Email |
| 10284995 | Name on file | | | | | | | Email address on file | Email |
| 10281503 | Name on file | | | | | | | Email address on file | Email |
| 10281532 | Name on file | | | | | | | Email address on file | Email |
| 10282729 | Name on file | | | | | | | Email address on file | Email |
| 10285007 | Name on file | | | | | | | Email address on file | Email |
| 9491202 | Name on file | | | | | | | Email address on file | Email |
| 10284963 | Name on file | | | | | | | Email address on file | Email |
| 10283869 | Name on file | | | | | | | Email address on file | Email |
| 10284768 | Name on file | | | | | | | Email address on file | Email |
| 10285076 | Name on file | | | | | | | Email address on file | Email |
| 10284176 | Name on file | | | | | | | Email address on file | Email |
| 10284293 | Name on file | | | | | | | Email address on file | Email |
| 10284571 | Name on file | | | | | | | Email address on file | Email |
| 10284315 | Name on file | | | | | | | Email address on file | Email |
| 10282087 | Name on file | | | | | | | Email address on file | Email |
| 10283595 | Name on file | | | | | | | Email address on file | Email |
| 10283557 | Name on file | | | | | | | Email address on file | Email |
| 10284077 | Name on file | | | | | | | Email address on file | Email |
| 10284956 | Name on file | | | | | | | Email address on file | Email |
| 10285100 | Name on file | | | | | | | Email address on file | Email |
| 10284892 | Name on file | | | | | | | Email address on file | Email |
| 8339976 | Name on file | | | | | | | Email address on file | Email |
| 10284184 | Name on file | | | | | | | Email address on file | Email |
| 10284184 | Name on file | | | | | | | Email address on file | Email |
| 10285115 | Name on file | | | | | | | Email address on file | Email |
| 10284412 | Name on file | | | | | | | Email address on file | Email |
| 10284119 | Name on file | | | | | | | Email address on file | Email |
| 10280389 | Name on file | | | | | | | Email address on file | Email |
| 10285259 | Name on file | | | | | | | Email address on file | Email |
| 10284299 | Name on file | | | | | | | Email address on file | Email |
| 10284182 | Name on file | | | | | | | Email address on file | Email |
| 10285211 | Name on file | | | | | | | Email address on file | Email |
| 10285178 | Name on file | | | | | | | Email address on file | Email |
| 10283993 | Name on file | | | | | | | Email address on file | Email |
| 10284850 | Name on file | | | | | | | Email address on file | Email |
| 10285289 | Name on file | | | | | | | Email address on file | Email |
| 10283089 | Name on file | | | | | | | Email address on file | Email |
| 10285048 | Name on file | | | | | | | Email address on file | Email |
| 10283789 | Name on file | | | | | | | Email address on file | Email |
| 9739860 | Name on file | | | | | | | Email address on file | Email |
| 10285311 | Name on file | | | | | | | Email address on file | Email |
| 10284216 | Name on file | | | | | | | Email address on file | Email |
| 10280426 | Name on file | | | | | | | Email address on file | Email |
| 10285261 | Name on file | | | | | | | Email address on file | Email |
| 10285291 | Name on file | | | | | | | Email address on file | Email |
| 10285322 | Name on file | | | | | | | Email address on file | Email |
| 9491023 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10285380 | Name on file | | | | | | | Email address on file | Email |
| 10285390 | Name on file | | | | | | | Email address on file | Email |
| 10285111 | Name on file | | | | | | | Email address on file | Email |
| 10280858 | Name on file | | | | | | | Email address on file | Email |
| 10284838 | Name on file | | | | | | | Email address on file | Email |
| 8511084 | Name on file | | | | | | | Email address on file | Email |
| 10284754 | Name on file | | | | | | | Email address on file | Email |
| 10285248 | Name on file | | | | | | | Email address on file | Email |
| 10284107 | Name on file | | | | | | | Email address on file | Email |
| 10284107 | Name on file | | | | | | | Email address on file | Email |
| 10284816 | Name on file | | | | | | | Email address on file | Email |
| 10281603 | Name on file | | | | | | | Email address on file | Email |
| 8340852 | Name on file | | | | | | | Email address on file | Email |
| 10280300 | Name on file | | | | | | | Email address on file | Email |
| 8339577 | Name on file | | | | | | | Email address on file | Email |
| 10285017 | Name on file | | | | | | | Email address on file | Email |
| 10285427 | Name on file | | | | | | | Email address on file | Email |
| 10278794 | Name on file | | | | | | | Email address on file | Email |
| 10283700 | Name on file | | | | | | | Email address on file | Email |
| 10285523 | Name on file | | | | | | | Email address on file | Email |
| 10285511 | Name on file | | | | | | | Email address on file | Email |
| 8339635 | Name on file | | | | | | | Email address on file | Email |
| 10285519 | Name on file | | | | | | | Email address on file | Email |
| 10282596 | Name on file | | | | | | | Email address on file | Email |
| 10285591 | Name on file | | | | | | | Email address on file | Email |
| 10285517 | Name on file | | | | | | | Email address on file | Email |
| 10285613 | Name on file | | | | | | | Email address on file | Email |
| 10284628 | Name on file | | | | | | | Email address on file | Email |
| 10284628 | Name on file | | | | | | | Email address on file | Email |
| 10285356 | Name on file | | | | | | | Email address on file | Email |
| 10285356 | Name on file | | | | | | | Email address on file | Email |
| 10285627 | Name on file | | | | | | | Email address on file | Email |
| 10277657 | Name on file | | | | | | | Email address on file | Email |
| 10284140 | Name on file | | | | | | | Email address on file | Email |
| 10285573 | Name on file | | | | | | | Email address on file | Email |
| 8510523 | Name on file | | | | | | | Email address on file | Email |
| 10280810 | Name on file | | | | | | | Email address on file | Email |
| 8340706 | Name on file | | | | | | | Email address on file | Email |
| 10280760 | Name on file | | | | | | | Email address on file | Email |
| 10285677 | Name on file | | | | | | | Email address on file | Email |
| 10285677 | Name on file | | | | | | | Email address on file | Email |
| 10285691 | Name on file | | | | | | | Email address on file | Email |
| 10285571 | Name on file | | | | | | | Email address on file | Email |
| 10285423 | Name on file | | | | | | | Email address on file | Email |
| 10285705 | Name on file | | | | | | | Email address on file | Email |
| 10284746 | Name on file | | | | | | | Email address on file | Email |
| 10284615 | Name on file | | | | | | | Email address on file | Email |
| 10285647 | Name on file | | | | | | | Email address on file | Email |
| 10285535 | Name on file | | | | | | | Email address on file | Email |
| 10285673 | Name on file | | | | | | | Email address on file | Email |
| 10285354 | Name on file | | | | | | | Email address on file | Email |
| 10285733 | Name on file | | | | | | | Email address on file | Email |
| 10277756 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10285376 | Name on file | | | | | | | Email address on file | Email |
| 10285784 | Name on file | | | | | | | Email address on file | Email |
| 9490018 | Name on file | | | | | | | Email address on file | Email |
| 10284934 | Name on file | | | | | | | Email address on file | Email |
| 10285750 | Name on file | | | | | | | Email address on file | Email |
| 10285822 | Name on file | | | | | | | Email address on file | Email |
| 10285782 | Name on file | | | | | | | Email address on file | Email |
| 10285810 | Name on file | | | | | | | Email address on file | Email |
| 10283559 | Name on file | | | | | | | Email address on file | Email |
| 10285070 | Name on file | | | | | | | Email address on file | Email |
| 8340854 | Name on file | | | | | | | Email address on file | Email |
| 9739309 | Name on file | | | | | | | Email address on file | Email |
| 10283933 | Name on file | | | | | | | Email address on file | Email |
| 10285717 | Name on file | | | | | | | Email address on file | Email |
| 10285933 | Name on file | | | | | | | Email address on file | Email |
| 10281605 | Name on file | | | | | | | Email address on file | Email |
| 10285861 | Name on file | | | | | | | Email address on file | Email |
| 10285929 | Name on file | | | | | | | Email address on file | Email |
| 10285583 | Name on file | | | | | | | Email address on file | Email |
| 10285961 | Name on file | | | | | | | Email address on file | Email |
| 10284663 | Name on file | | | | | | | Email address on file | Email |
| 10285096 | Name on file | | | | | | | Email address on file | Email |
| 9739814 | Name on file | | | | | | | Email address on file | Email |
| 8340622 | Name on file | | | | | | | Email address on file | Email |
| 10286011 | Name on file | | | | | | | Email address on file | Email |
| 10285887 | Name on file | | | | | | | Email address on file | Email |
| 8340663 | Name on file | | | | | | | Email address on file | Email |
| 10285987 | Name on file | | | | | | | Email address on file | Email |
| 10283635 | Name on file | | | | | | | Email address on file | Email |
| 10286057 | Name on file | | | | | | | Email address on file | Email |
| 10286003 | Name on file | | | | | | | Email address on file | Email |
| 10286079 | Name on file | | | | | | | Email address on file | Email |
| 10286099 | Name on file | | | | | | | Email address on file | Email |
| 10286115 | Name on file | | | | | | | Email address on file | Email |
| 10286091 | Name on file | | | | | | | Email address on file | Email |
| 8510450 | Name on file | | | | | | | Email address on file | Email |
| 10286143 | Name on file | | | | | | | Email address on file | Email |
| 10286167 | Name on file | | | | | | | Email address on file | Email |
| 10286041 | Name on file | | | | | | | Email address on file | Email |
| 10285537 | Name on file | | | | | | | Email address on file | Email |
| 10286177 | Name on file | | | | | | | Email address on file | Email |
| 10286173 | Name on file | | | | | | | Email address on file | Email |
| 10286183 | Name on file | | | | | | | Email address on file | Email |
| 10285277 | Name on file | | | | | | | Email address on file | Email |
| 10286293 | Name on file | | | | | | | Email address on file | Email |
| 10286311 | Name on file | | | | | | | Email address on file | Email |
| 10286314 | Name on file | | | | | | | Email address on file | Email |
| 10286305 | Name on file | | | | | | | Email address on file | Email |
| 10284882 | Name on file | | | | | | | Email address on file | Email |
| 10285711 | Name on file | | | | | | | Email address on file | Email |
| 10285935 | Name on file | | | | | | | Email address on file | Email |
| 10282327 | Name on file | | | | | | | Email address on file | Email |
| 10285199 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10285199 | Name on file | | | | | | | Email address on file | Email |
| 10286423 | Name on file | | | | | | | Email address on file | Email |
| 10284099 | Name on file | | | | | | | Email address on file | Email |
| 10285951 | Name on file | | | | | | | Email address on file | Email |
| 10282993 | Name on file | | | | | | | Email address on file | Email |
| 10286492 | Name on file | | | | | | | Email address on file | Email |
| 10286562 | Name on file | | | | | | | Email address on file | Email |
| 10286175 | Name on file | | | | | | | Email address on file | Email |
| 10286608 | Name on file | | | | | | | Email address on file | Email |
| 10284212 | Name on file | | | | | | | Email address on file | Email |
| 10286622 | Name on file | | | | | | | Email address on file | Email |
| 10284063 | Name on file | | | | | | | Email address on file | Email |
| 10286667 | Name on file | | | | | | | Email address on file | Email |
| 10279240 | Name on file | | | | | | | Email address on file | Email |
| 8340798 | Name on file | | | | | | | Email address on file | Email |
| 10284518 | Name on file | | | | | | | Email address on file | Email |
| 10284148 | Name on file | | | | | | | Email address on file | Email |
| 10286780 | Name on file | | | | | | | Email address on file | Email |
| 10286825 | Name on file | | | | | | | Email address on file | Email |
| 10286835 | Name on file | | | | | | | Email address on file | Email |
| 10285824 | Name on file | | | | | | | Email address on file | Email |
| 10286831 | Name on file | | | | | | | Email address on file | Email |
| 9488306 | Name on file | | | | | | | Email address on file | Email |
| 10285421 | Name on file | | | | | | | Email address on file | Email |
| 10281372 | Name on file | | | | | | | Email address on file | Email |
| 10284434 | Name on file | | | | | | | Email address on file | Email |
| 10283739 | Name on file | | | | | | | Email address on file | Email |
| 10285917 | Name on file | | | | | | | Email address on file | Email |
| 10286957 | Name on file | | | | | | | Email address on file | Email |
| 10287009 | Name on file | | | | | | | Email address on file | Email |
| 10287029 | Name on file | | | | | | | Email address on file | Email |
| 10281006 | Name on file | | | | | | | Email address on file | Email |
| 10287063 | Name on file | | | | | | | Email address on file | Email |
| 10286760 | Name on file | | | | | | | Email address on file | Email |
| 10286347 | Name on file | | | | | | | Email address on file | Email |
| 10287112 | Name on file | | | | | | | Email address on file | Email |
| 10285495 | Name on file | | | | | | | Email address on file | Email |
| 10287160 | Name on file | | | | | | | Email address on file | Email |
| 10280826 | Name on file | | | | | | | Email address on file | Email |
| 10287185 | Name on file | | | | | | | Email address on file | Email |
| 10287197 | Name on file | | | | | | | Email address on file | Email |
| 10286291 | Name on file | | | | | | | Email address on file | Email |
| 10283723 | Name on file | | | | | | | Email address on file | Email |
| 10282928 | Name on file | | | | | | | Email address on file | Email |
| 10282881 | Name on file | | | | | | | Email address on file | Email |
| 10286171 | Name on file | | | | | | | Email address on file | Email |
| 10285169 | Name on file | | | | | | | Email address on file | Email |
| 10283234 | Name on file | | | | | | | Email address on file | Email |
| 10285035 | Name on file | | | | | | | Email address on file | Email |
| 10286683 | Name on file | | | | | | | Email address on file | Email |
| 10287328 | Name on file | | | | | | | Email address on file | Email |
| 9497229 | Name on file | | | | | | | Email address on file | Email |
| 9497379 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10286929 | Name on file | | | | | | | Email address on file | Email |
| 10286784 | Name on file | | | | | | | Email address on file | Email |
| 10286215 | Name on file | | | | | | | Email address on file | Email |
| 10283011 | Name on file | | | | | | | Email address on file | Email |
| 9497720 | Name on file | | | | | | | Email address on file | Email |
| 10287443 | Name on file | | | | | | | Email address on file | Email |
| 10281997 | Name on file | | | | | | | Email address on file | Email |
| 10287138 | Name on file | | | | | | | Email address on file | Email |
| 10285431 | Name on file | | | | | | | Email address on file | Email |
| 10287480 | Name on file | | | | | | | Email address on file | Email |
| 10286197 | Name on file | | | | | | | Email address on file | Email |
| 10285921 | Name on file | | | | | | | Email address on file | Email |
| 10286047 | Name on file | | | | | | | Email address on file | Email |
| 10286829 | Name on file | | | | | | | Email address on file | Email |
| 10285715 | Name on file | | | | | | | Email address on file | Email |
| 10287324 | Name on file | | | | | | | Email address on file | Email |
| 10281968 | Name on file | | | | | | | Email address on file | Email |
| 10287548 | Name on file | | | | | | | Email address on file | Email |
| 10286855 | Name on file | | | | | | | Email address on file | Email |
| 10284279 | Name on file | | | | | | | Email address on file | Email |
| 10287282 | Name on file | | | | | | | Email address on file | Email |
| 10284597 | Name on file | | | | | | | Email address on file | Email |
| 10286857 | Name on file | | | | | | | Email address on file | Email |
| 10283326 | Name on file | | | | | | | Email address on file | Email |
| 10284794 | Name on file | | | | | | | Email address on file | Email |
| 10287572 | Name on file | | | | | | | Email address on file | Email |
| 10287516 | Name on file | | | | | | | Email address on file | Email |
| 10287580 | Name on file | | | | | | | Email address on file | Email |
| 10284868 | Name on file | | | | | | | Email address on file | Email |
| 10283837 | Name on file | | | | | | | Email address on file | Email |
| 10283837 | Name on file | | | | | | | Email address on file | Email |
| 10287163 | Name on file | | | | | | | Email address on file | Email |
| 10287637 | Name on file | | | | | | | Email address on file | Email |
| 10287860 | Name on file | | | | | | | Email address on file | Email |
| 10287960 | Name on file | | | | | | | Email address on file | Email |
| 10288072 | Name on file | | | | | | | Email address on file | Email |
| 10288089 | Name on file | | | | | | | Email address on file | Email |
| 10288173 | Name on file | | | | | | | Email address on file | Email |
| 10288229 | Name on file | | | | | | | Email address on file | Email |
| 10288265 | Name on file | | | | | | | Email address on file | Email |
| 10288263 | Name on file | | | | | | | Email address on file | Email |
| 10282678 | Name on file | | | | | | | Email address on file | Email |
| 10286484 | Name on file | | | | | | | Email address on file | Email |
| 10283408 | Name on file | | | | | | | Email address on file | Email |
| 10285037 | Name on file | | | | | | | Email address on file | Email |
| 10287920 | Name on file | | | | | | | Email address on file | Email |
| 10284428 | Name on file | | | | | | | Email address on file | Email |
| 10284914 | Name on file | | | | | | | Email address on file | Email |
| 10285556 | Name on file | | | | | | | Email address on file | Email |
| 10287858 | Name on file | | | | | | | Email address on file | Email |
| 9497150 | Name on file | | | | | | | Email address on file | Email |
| 9497260 | Name on file | | | | | | | Email address on file | Email |
| 10287053 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 9497496 | Name on file | | | | | | | Email address on file | Email |
| 10284782 | Name on file | | | | | | | Email address on file | Email |
| 9497419 | Name on file | | | | | | | Email address on file | Email |
| 10278320 | Name on file | | | | | | | Email address on file | Email |
| 9497575 | Name on file | | | | | | | Email address on file | Email |
| 10287080 | Name on file | | | | | | | Email address on file | Email |
| 10283846 | Name on file | | | | | | | Email address on file | Email |
| 10284583 | Name on file | | | | | | | Email address on file | Email |
| 9490557 | Name on file | | | | | | | Email address on file | Email |
| 10286504 | Name on file | | | | | | | Email address on file | Email |
| 10286504 | Name on file | | | | | | | Email address on file | Email |
| 10287071 | Name on file | | | | | | | Email address on file | Email |
| 10283691 | Name on file | | | | | | | Email address on file | Email |
| 10286392 | Name on file | | | | | | | Email address on file | Email |
| 8510677 | Name on file | | | | | | | Email address on file | Email |
| 10285871 | Name on file | | | | | | | Email address on file | Email |
| 10284666 | Name on file | | | | | | | Email address on file | Email |
| 10288441 | Name on file | | | | | | | Email address on file | Email |
| 10281975 | Name on file | | | | | | | Email address on file | Email |
| 10287189 | Name on file | | | | | | | Email address on file | Email |
| 10285607 | Name on file | | | | | | | Email address on file | Email |
| 10282830 | Name on file | | | | | | | Email address on file | Email |
| 10288064 | Name on file | | | | | | | Email address on file | Email |
| 10286433 | Name on file | | | | | | | Email address on file | Email |
| 10286024 | Name on file | | | | | | | Email address on file | Email |
| 10287025 | Name on file | | | | | | | Email address on file | Email |
| 10287674 | Name on file | | | | | | | Email address on file | Email |
| 10286283 | Name on file | | | | | | | Email address on file | Email |
| 10288429 | Name on file | | | | | | | Email address on file | Email |
| 10284942 | Name on file | | | | | | | Email address on file | Email |
| 10282528 | Name on file | | | | | | | Email address on file | Email |
| 10286586 | Name on file | | | | | | | Email address on file | Email |
| 10288464 | Name on file | | | | | | | Email address on file | Email |
| 10288556 | Name on file | | | | | | | Email address on file | Email |
| 10287298 | Name on file | | | | | | | Email address on file | Email |
| 10285165 | Name on file | | | | | | | Email address on file | Email |
| 10286250 | Name on file | | | | | | | Email address on file | Email |
| 9488757 | Name on file | | | | | | | Email address on file | Email |
| 10285780 | Name on file | | | | | | | Email address on file | Email |
| 10282073 | Name on file | | | | | | | Email address on file | Email |
| 10282584 | Name on file | | | | | | | Email address on file | Email |
| 10285945 | Name on file | | | | | | | Email address on file | Email |
| 10281970 | Name on file | | | | | | | Email address on file | Email |
| 10286241 | Name on file | | | | | | | Email address on file | Email |
| 10288261 | Name on file | | | | | | | Email address on file | Email |
| 10286875 | Name on file | | | | | | | Email address on file | Email |
| 10288475 | Name on file | | | | | | | Email address on file | Email |
| 10287536 | Name on file | | | | | | | Email address on file | Email |
| 10286211 | Name on file | | | | | | | Email address on file | Email |
| 10287964 | Name on file | | | | | | | Email address on file | Email |
| 10287964 | Name on file | | | | | | | Email address on file | Email |
| 10286103 | Name on file | | | | | | | Email address on file | Email |
| 8511376 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10285374 | Name on file | | | | | | | Email address on file | Email |
| 8510026 | Name on file | | | | | | | Email address on file | Email |
| 10285370 | Name on file | | | | | | | Email address on file | Email |
| 10287130 | Name on file | | | | | | | Email address on file | Email |
| 10287803 | Name on file | | | | | | | Email address on file | Email |
| 10284804 | Name on file | | | | | | | Email address on file | Email |
| 10288500 | Name on file | | | | | | | Email address on file | Email |
| 10285539 | Name on file | | | | | | | Email address on file | Email |
| 10285417 | Name on file | | | | | | | Email address on file | Email |
| 10285687 | Name on file | | | | | | | Email address on file | Email |
| 8511400 | Name on file | | | | | | | Email address on file | Email |
| 10286133 | Name on file | | | | | | | Email address on file | Email |
| 10285723 | Name on file | | | | | | | Email address on file | Email |
| 10285754 | Name on file | | | | | | | Email address on file | Email |
| 10282594 | Name on file | | | | | | | Email address on file | Email |
| 9732409 | Name on file | | | | | | | Email address on file | Email |
| 10285392 | Name on file | | | | | | | Email address on file | Email |
| 10288542 | Name on file | | | | | | | Email address on file | Email |
| 10286111 | Name on file | | | | | | | Email address on file | Email |
| 10286358 | Name on file | | | | | | | Email address on file | Email |
| 10285889 | Name on file | | | | | | | Email address on file | Email |
| 10288711 | Name on file | | | | | | | Email address on file | Email |
| 9496826 | Name on file | | | | | | | Email address on file | Email |
| 10284126 | Name on file | | | | | | | Email address on file | Email |
| 10286107 | Name on file | | | | | | | Email address on file | Email |
| 10288588 | Name on file | | | | | | | Email address on file | Email |
| 10286799 | Name on file | | | | | | | Email address on file | Email |
| 10280885 | Name on file | | | | | | | Email address on file | Email |
| 10287144 | Name on file | | | | | | | Email address on file | Email |
| 10288778 | Name on file | | | | | | | Email address on file | Email |
| 10288032 | Name on file | | | | | | | Email address on file | Email |
| 10287251 | Name on file | | | | | | | Email address on file | Email |
| 10282858 | Name on file | | | | | | | Email address on file | Email |
| 9497815 | Name on file | | | | | | | Email address on file | Email |
| 10286556 | Name on file | | | | | | | Email address on file | Email |
| 10286725 | Name on file | | | | | | | Email address on file | Email |
| 10288709 | Name on file | | | | | | | Email address on file | Email |
| 8510108 | Name on file | | | | | | | Email address on file | Email |
| 10288297 | Name on file | | | | | | | Email address on file | Email |
| 9497313 | Name on file | | | | | | | Email address on file | Email |
| 10284776 | Name on file | | | | | | | Email address on file | Email |
| 9497443 | Name on file | | | | | | | Email address on file | Email |
| 10286907 | Name on file | | | | | | | Email address on file | Email |
| 10288578 | Name on file | | | | | | | Email address on file | Email |
| 10288870 | Name on file | | | | | | | Email address on file | Email |
| 10286404 | Name on file | | | | | | | Email address on file | Email |
| 10287082 | Name on file | | | | | | | Email address on file | Email |
| 10287082 | Name on file | | | | | | | Email address on file | Email |
| 10286029 | Name on file | | | | | | | Email address on file | Email |
| 10286085 | Name on file | | | | | | | Email address on file | Email |
| 10287641 | Name on file | | | | | | | Email address on file | Email |
| 9490841 | Name on file | | | | | | | Email address on file | Email |
| 10284780 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10285883 | Name on file | | | | | | | Email address on file | Email |
| 10287976 | Name on file | | | | | | | Email address on file | Email |
| 10284770 | Name on file | | | | | | | Email address on file | Email |
| 10288227 | Name on file | | | | | | | Email address on file | Email |
| 10286490 | Name on file | | | | | | | Email address on file | Email |
| 8510730 | Name on file | | | | | | | Email address on file | Email |
| 10288942 | Name on file | | | | | | | Email address on file | Email |
| 10282533 | Name on file | | | | | | | Email address on file | Email |
| 10285756 | Name on file | | | | | | | Email address on file | Email |
| 10286584 | Name on file | | | | | | | Email address on file | Email |
| 10284220 | Name on file | | | | | | | Email address on file | Email |
| 10289031 | Name on file | | | | | | | Email address on file | Email |
| 8511147 | Name on file | | | | | | | Email address on file | Email |
| 10286439 | Name on file | | | | | | | Email address on file | Email |
| 10288681 | Name on file | | | | | | | Email address on file | Email |
| 10287700 | Name on file | | | | | | | Email address on file | Email |
| 10285895 | Name on file | | | | | | | Email address on file | Email |
| 10287623 | Name on file | | | | | | | Email address on file | Email |
| 10287623 | Name on file | | | | | | | Email address on file | Email |
| 10288648 | Name on file | | | | | | | Email address on file | Email |
| 10288695 | Name on file | | | | | | | Email address on file | Email |
| 8511840 | Name on file | | | | | | | Email address on file | Email |
| 10286380 | Name on file | | | | | | | Email address on file | Email |
| 9497702 | Name on file | | | | | | | Email address on file | Email |
| 9497702 | Name on file | | | | | | | Email address on file | Email |
| 10286262 | Name on file | | | | | | | Email address on file | Email |
| 10286414 | Name on file | | | | | | | Email address on file | Email |
| 10287588 | Name on file | | | | | | | Email address on file | Email |
| 9739455 | Name on file | | | | | | | Email address on file | Email |
| 10286560 | Name on file | | | | | | | Email address on file | Email |
| 10287534 | Name on file | | | | | | | Email address on file | Email |
| 10286482 | Name on file | | | | | | | Email address on file | Email |
| 10287338 | Name on file | | | | | | | Email address on file | Email |
| 10286648 | Name on file | | | | | | | Email address on file | Email |
| 10285521 | Name on file | | | | | | | Email address on file | Email |
| 10288492 | Name on file | | | | | | | Email address on file | Email |
| 10288815 | Name on file | | | | | | | Email address on file | Email |
| 10287764 | Name on file | | | | | | | Email address on file | Email |
| 10288876 | Name on file | | | | | | | Email address on file | Email |
| 10284532 | Name on file | | | | | | | Email address on file | Email |
| 10288646 | Name on file | | | | | | | Email address on file | Email |
| 10278854 | Name on file | | | | | | | Email address on file | Email |
| 10289125 | Name on file | | | | | | | Email address on file | Email |
| 10286598 | Name on file | | | | | | | Email address on file | Email |
| 10284548 | Name on file | | | | | | | Email address on file | Email |
| 10282945 | Name on file | | | | | | | Email address on file | Email |
| 10288793 | Name on file | | | | | | | Email address on file | Email |
| 10288793 | Name on file | | | | | | | Email address on file | Email |
| 8511288 | Name on file | | | | | | | Email address on file | Email |
| 10288479 | Name on file | | | | | | | Email address on file | Email |
| 8509789 | Name on file | | | | | | | Email address on file | Email |
| 9496763 | Name on file | | | | | | | Email address on file | Email |
| 10289271 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10289271 | Name on file | | | | | | | Email address on file | Email |
| 10286233 | Name on file | | | | | | | Email address on file | Email |
| 8509780 | Name on file | | | | | | | Email address on file | Email |
| 10285021 | Name on file | | | | | | | Email address on file | Email |
| 10287181 | Name on file | | | | | | | Email address on file | Email |
| 10287181 | Name on file | | | | | | | Email address on file | Email |
| 10289299 | Name on file | | | | | | | Email address on file | Email |
| 8510124 | Name on file | | | | | | | Email address on file | Email |
| 8509830 | Name on file | | | | | | | Email address on file | Email |
| 9739090 | Name on file | | | | | | | Email address on file | Email |
| 10289329 | Name on file | | | | | | | Email address on file | Email |
| 10277517 | Name on file | | | | | | | Email address on file | Email |
| 10289184 | Name on file | | | | | | | Email address on file | Email |
| 10287686 | Name on file | | | | | | | Email address on file | Email |
| 8510350 | Name on file | | | | | | | Email address on file | Email |
| 10284317 | Name on file | | | | | | | Email address on file | Email |
| 10287358 | Name on file | | | | | | | Email address on file | Email |
| 10289363 | Name on file | | | | | | | Email address on file | Email |
| 8339755 | Name on file | | | | | | | Email address on file | Email |
| 10289070 | Name on file | | | | | | | Email address on file | Email |
| 10286427 | Name on file | | | | | | | Email address on file | Email |
| 10280790 | Name on file | | | | | | | Email address on file | Email |
| 10286536 | Name on file | | | | | | | Email address on file | Email |
| 10286329 | Name on file | | | | | | | Email address on file | Email |
| 10278397 | Name on file | | | | | | | Email address on file | Email |
| 9740511 | Name on file | | | | | | | Email address on file | Email |
| 10288350 | Name on file | | | | | | | Email address on file | Email |
| 9499524 | Name on file | | | | | | | Email address on file | Email |
| 10287239 | Name on file | | | | | | | Email address on file | Email |
| 10288293 | Name on file | | | | | | | Email address on file | Email |
| 10282924 | Name on file | | | | | | | Email address on file | Email |
| 10287276 | Name on file | | | | | | | Email address on file | Email |
| 8511356 | Name on file | | | | | | | Email address on file | Email |
| 10284622 | Name on file | | | | | | | Email address on file | Email |
| 10286510 | Name on file | | | | | | | Email address on file | Email |
| 10289225 | Name on file | | | | | | | Email address on file | Email |
| 10284351 | Name on file | | | | | | | Email address on file | Email |
| 10280977 | Name on file | | | | | | | Email address on file | Email |
| 10289482 | Name on file | | | | | | | Email address on file | Email |
| 10289496 | Name on file | | | | | | | Email address on file | Email |
| 10285330 | Name on file | | | | | | | Email address on file | Email |
| 10289445 | Name on file | | | | | | | Email address on file | Email |
| 10287520 | Name on file | | | | | | | Email address on file | Email |
| 10288606 | Name on file | | | | | | | Email address on file | Email |
| 10286437 | Name on file | | | | | | | Email address on file | Email |
| 10288954 | Name on file | | | | | | | Email address on file | Email |
| 8509826 | Name on file | | | | | | | Email address on file | Email |
| 10286897 | Name on file | | | | | | | Email address on file | Email |
| 10287661 | Name on file | | | | | | | Email address on file | Email |
| 9491231 | Name on file | | | | | | | Email address on file | Email |
| 9499149 | Name on file | | | | | | | Email address on file | Email |
| 10287730 | Name on file | | | | | | | Email address on file | Email |
| 10288249 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10289601 | Name on file | | | | | | | Email address on file | Email |
| 10286634 | Name on file | | | | | | | Email address on file | Email |
| 10289469 | Name on file | | | | | | | Email address on file | Email |
| 10285307 | Name on file | | | | | | | Email address on file | Email |
| 10285739 | Name on file | | | | | | | Email address on file | Email |
| 9497121 | Name on file | | | | | | | Email address on file | Email |
| 10286472 | Name on file | | | | | | | Email address on file | Email |
| 10284087 | Name on file | | | | | | | Email address on file | Email |
| 10289536 | Name on file | | | | | | | Email address on file | Email |
| 10287106 | Name on file | | | | | | | Email address on file | Email |
| 10284632 | Name on file | | | | | | | Email address on file | Email |
| 10286552 | Name on file | | | | | | | Email address on file | Email |
| 10289805 | Name on file | | | | | | | Email address on file | Email |
| 10287348 | Name on file | | | | | | | Email address on file | Email |
| 10286655 | Name on file | | | | | | | Email address on file | Email |
| 10288336 | Name on file | | | | | | | Email address on file | Email |
| 10278074 | Name on file | | | | | | | Email address on file | Email |
| 10289389 | Name on file | | | | | | | Email address on file | Email |
| 10289589 | Name on file | | | | | | | Email address on file | Email |
| 9739594 | Name on file | | | | | | | Email address on file | Email |
| 10286979 | Name on file | | | | | | | Email address on file | Email |
| 10287267 | Name on file | | | | | | | Email address on file | Email |
| 10286732 | Name on file | | | | | | | Email address on file | Email |
| 10285669 | Name on file | | | | | | | Email address on file | Email |
| 10289956 | Name on file | | | | | | | Email address on file | Email |
| 10287835 | Name on file | | | | | | | Email address on file | Email |
| 10289556 | Name on file | | | | | | | Email address on file | Email |
| 10287500 | Name on file | | | | | | | Email address on file | Email |
| 10289085 | Name on file | | | | | | | Email address on file | Email |
| 8339486 | Name on file | | | | | | | Email address on file | Email |
| 10290016 | Name on file | | | | | | | Email address on file | Email |
| 10288770 | Name on file | | | | | | | Email address on file | Email |
| 9496863 | Name on file | | | | | | | Email address on file | Email |
| 10288141 | Name on file | | | | | | | Email address on file | Email |
| 10290082 | Name on file | | | | | | | Email address on file | Email |
| 10290071 | Name on file | | | | | | | Email address on file | Email |
| 9488677 | Name on file | | | | | | | Email address on file | Email |
| 10280923 | Name on file | | | | | | | Email address on file | Email |
| 10283955 | Name on file | | | | | | | Email address on file | Email |
| 10288772 | Name on file | | | | | | | Email address on file | Email |
| 8509782 | Name on file | | | | | | | Email address on file | Email |
| 10288926 | Name on file | | | | | | | Email address on file | Email |
| 8510650 | Name on file | | | | | | | Email address on file | Email |
| 10277967 | Name on file | | | | | | | Email address on file | Email |
| 10286279 | Name on file | | | | | | | Email address on file | Email |
| 10280469 | Name on file | | | | | | | Email address on file | Email |
| 10289247 | Name on file | | | | | | | Email address on file | Email |
| 10278348 | Name on file | | | | | | | Email address on file | Email |
| 10287974 | Name on file | | | | | | | Email address on file | Email |
| 10287974 | Name on file | | | | | | | Email address on file | Email |
| 10290091 | Name on file | | | | | | | Email address on file | Email |
| 10290031 | Name on file | | | | | | | Email address on file | Email |
| 10286374 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 9496772 | Name on file | | | | | | | Email address on file | Email |
| 10290249 | Name on file | | | | | | | Email address on file | Email |
| 10285141 | Name on file | | | | | | | Email address on file | Email |
| 8340856 | Name on file | | | | | | | Email address on file | Email |
| 8510622 | Name on file | | | | | | | Email address on file | Email |
| 10290225 | Name on file | | | | | | | Email address on file | Email |
| 9490422 | Name on file | | | | | | | Email address on file | Email |
| 10290247 | Name on file | | | | | | | Email address on file | Email |
| 10287316 | Name on file | | | | | | | Email address on file | Email |
| 10290260 | Name on file | | | | | | | Email address on file | Email |
| 10288257 | Name on file | | | | | | | Email address on file | Email |
| 9489819 | Name on file | | | | | | | Email address on file | Email |
| 10288924 | Name on file | | | | | | | Email address on file | Email |
| 8509817 | Name on file | | | | | | | Email address on file | Email |
| 10290962 | Name on file | | | | | | | Email address on file | Email |
| 9498102 | Name on file | | | | | | | Email address on file | Email |
| 10287892 | Name on file | | | | | | | Email address on file | Email |
| 10282365 | Name on file | | | | | | | Email address on file | Email |
| 10286819 | Name on file | | | | | | | Email address on file | Email |
| 9740127 | Name on file | | | | | | | Email address on file | Email |
| 10288758 | Name on file | | | | | | | Email address on file | Email |
| 10288758 | Name on file | | | | | | | Email address on file | Email |
| 10290995 | Name on file | | | | | | | Email address on file | Email |
| 10286037 | Name on file | | | | | | | Email address on file | Email |
| 10290989 | Name on file | | | | | | | Email address on file | Email |
| 10288105 | Name on file | | | | | | | Email address on file | Email |
| 10291019 | Name on file | | | | | | | Email address on file | Email |
| 10289668 | Name on file | | | | | | | Email address on file | Email |
| 10278260 | Name on file | | | | | | | Email address on file | Email |
| 10289927 | Name on file | | | | | | | Email address on file | Email |
| 9489908 | Name on file | | | | | | | Email address on file | Email |
| 10287653 | Name on file | | | | | | | Email address on file | Email |
| 10290912 | Name on file | | | | | | | Email address on file | Email |
| 10285201 | Name on file | | | | | | | Email address on file | Email |
| 9490175 | Name on file | | | | | | | Email address on file | Email |
| 9497062 | Name on file | | | | | | | Email address on file | Email |
| 9497900 | Name on file | | | | | | | Email address on file | Email |
| 10291120 | Name on file | | | | | | | Email address on file | Email |
| 10291165 | Name on file | | | | | | | Email address on file | Email |
| 8511672 | Name on file | | | | | | | Email address on file | Email |
| 10290983 | Name on file | | | | | | | Email address on file | Email |
| 9740335 | Name on file | | | | | | | Email address on file | Email |
| 9487771 | Name on file | | | | | | | Email address on file | Email |
| 10291295 | Name on file | | | | | | | Email address on file | Email |
| 10291149 | Name on file | | | | | | | Email address on file | Email |
| 9488365 | Name on file | | | | | | | Email address on file | Email |
| 9488576 | Name on file | | | | | | | Email address on file | Email |
| 10291372 | Name on file | | | | | | | Email address on file | Email |
| 9488723 | Name on file | | | | | | | Email address on file | Email |
| 8511810 | Name on file | | | | | | | Email address on file | Email |
| 10291169 | Name on file | | | | | | | Email address on file | Email |
| 10291321 | Name on file | | | | | | | Email address on file | Email |
| 9496998 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10291132 | Name on file | | | | | | | Email address on file | Email |
| 9490448 | Name on file | | | | | | | Email address on file | Email |
| 10291529 | Name on file | | | | | | | Email address on file | Email |
| 10289023 | Name on file | | | | | | | Email address on file | Email |
| 10291145 | Name on file | | | | | | | Email address on file | Email |
| 10291507 | Name on file | | | | | | | Email address on file | Email |
| 10288191 | Name on file | | | | | | | Email address on file | Email |
| 10291236 | Name on file | | | | | | | Email address on file | Email |
| 10291568 | Name on file | | | | | | | Email address on file | Email |
| 10289459 | Name on file | | | | | | | Email address on file | Email |
| 10289459 | Name on file | | | | | | | Email address on file | Email |
| 9488753 | Name on file | | | | | | | Email address on file | Email |
| 10291540 | Name on file | | | | | | | Email address on file | Email |
| 10291469 | Name on file | | | | | | | Email address on file | Email |
| 10291620 | Name on file | | | | | | | Email address on file | Email |
| 10288022 | Name on file | | | | | | | Email address on file | Email |
| 10291641 | Name on file | | | | | | | Email address on file | Email |
| 10288830 | Name on file | | | | | | | Email address on file | Email |
| 10291696 | Name on file | | | | | | | Email address on file | Email |
| 10287949 | Name on file | | | | | | | Email address on file | Email |
| 10291692 | Name on file | | | | | | | Email address on file | Email |
| 9488859 | Name on file | | | | | | | Email address on file | Email |
| 10291671 | Name on file | | | | | | | Email address on file | Email |
| 10291228 | Name on file | | | | | | | Email address on file | Email |
| 10291602 | Name on file | | | | | | | Email address on file | Email |
| 10291772 | Name on file | | | | | | | Email address on file | Email |
| 10291676 | Name on file | | | | | | | Email address on file | Email |
| 10291077 | Name on file | | | | | | | Email address on file | Email |
| 10291745 | Name on file | | | | | | | Email address on file | Email |
| 9490149 | Name on file | | | | | | | Email address on file | Email |
| 10291706 | Name on file | | | | | | | Email address on file | Email |
| 10288628 | Name on file | | | | | | | Email address on file | Email |
| 9498993 | Name on file | | | | | | | Email address on file | Email |
| 9498993 | Name on file | | | | | | | Email address on file | Email |
| 9490016 | Name on file | | | | | | | Email address on file | Email |
| 9488205 | Name on file | | | | | | | Email address on file | Email |
| 10290182 | Name on file | | | | | | | Email address on file | Email |
| 10291443 | Name on file | | | | | | | Email address on file | Email |
| 9490194 | Name on file | | | | | | | Email address on file | Email |
| 10292068 | Name on file | | | | | | | Email address on file | Email |
| 10277891 | Name on file | | | | | | | Email address on file | Email |
| 10292133 | Name on file | | | | | | | Email address on file | Email |
| 10292061 | Name on file | | | | | | | Email address on file | Email |
| 9488501 | Name on file | | | | | | | Email address on file | Email |
| 10292184 | Name on file | | | | | | | Email address on file | Email |
| 10292151 | Name on file | | | | | | | Email address on file | Email |
| 10292120 | Name on file | | | | | | | Email address on file | Email |
| 10292239 | Name on file | | | | | | | Email address on file | Email |
| 9490218 | Name on file | | | | | | | Email address on file | Email |
| 10292225 | Name on file | | | | | | | Email address on file | Email |
| 10292213 | Name on file | | | | | | | Email address on file | Email |
| 10278032 | Name on file | | | | | | | Email address on file | Email |
| 10279796 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10291403 | Name on file | | | | | | | Email address on file | Email |
| 10277986 | Name on file | | | | | | | Email address on file | Email |
| 10289698 | Name on file | | | | | | | Email address on file | Email |
| 9740029 | Name on file | | | | | | | Email address on file | Email |
| 9491013 | Name on file | | | | | | | Email address on file | Email |
| 10291703 | Name on file | | | | | | | Email address on file | Email |
| 10291680 | Name on file | | | | | | | Email address on file | Email |
| 10291680 | Name on file | | | | | | | Email address on file | Email |
| 10277737 | Name on file | | | | | | | Email address on file | Email |
| 10292486 | Name on file | | | | | | | Email address on file | Email |
| 10278736 | Name on file | | | | | | | Email address on file | Email |
| 10291157 | Name on file | | | | | | | Email address on file | Email |
| 9488434 | Name on file | | | | | | | Email address on file | Email |
| 10292490 | Name on file | | | | | | | Email address on file | Email |
| 10292729 | Name on file | | | | | | | Email address on file | Email |
| 9490352 | Name on file | | | | | | | Email address on file | Email |
| 10292957 | Name on file | | | | | | | Email address on file | Email |
| 10292467 | Name on file | | | | | | | Email address on file | Email |
| 10292965 | Name on file | | | | | | | Email address on file | Email |
| 9490928 | Name on file | | | | | | | Email address on file | Email |
| 10291457 | Name on file | | | | | | | Email address on file | Email |
| 9497511 | Name on file | | | | | | | Email address on file | Email |
| 9490995 | Name on file | | | | | | | Email address on file | Email |
| 10298336 | Name on file | | | | | | | Email address on file | Email |
| 10299264 | Name on file | | | | | | | Email address on file | Email |
| 10289755 | Name on file | | | | | | | Email address on file | Email |
| 10286677 | Name on file | | | | | | | Email address on file | Email |
| 10299735 | Name on file | | | | | | | Email address on file | Email |
| 10299299 | Name on file | | | | | | | Email address on file | Email |
| 10299775 | Name on file | | | | | | | Email address on file | Email |
| 10292336 | Name on file | | | | | | | Email address on file | Email |
| 9497675 | Name on file | | | | | | | Email address on file | Email |
| 10283767 | Name on file | | | | | | | Email address on file | Email |
| 9496935 | Name on file | | | | | | | Email address on file | Email |
| 10299311 | Name on file | | | | | | | Email address on file | Email |
| 10299586 | Name on file | | | | | | | Email address on file | Email |
| 10292243 | Name on file | | | | | | | Email address on file | Email |
| 10298634 | Name on file | | | | | | | Email address on file | Email |
| 10300174 | Name on file | | | | | | | Email address on file | Email |
| 10281746 | Name on file | | | | | | | Email address on file | Email |
| 10300153 | Name on file | | | | | | | Email address on file | Email |
| 10279498 | Name on file | | | | | | | Email address on file | Email |
| 10300164 | Name on file | | | | | | | Email address on file | Email |
| 10298332 | Name on file | | | | | | | Email address on file | Email |
| 10277498 | Name on file | | | | | | | Email address on file | Email |
| 10300223 | Name on file | | | | | | | Email address on file | Email |
| 10299600 | Name on file | | | | | | | Email address on file | Email |
| 10292989 | Name on file | | | | | | | Email address on file | Email |
| 10300438 | Name on file | | | | | | | Email address on file | Email |
| 10292492 | Name on file | | | | | | | Email address on file | Email |
| 10299848 | Name on file | | | | | | | Email address on file | Email |
| 10300225 | Name on file | | | | | | | Email address on file | Email |
| 10298761 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10292766 | Name on file | | | | | | | Email address on file | Email |
| 10292694 | Name on file | | | | | | | Email address on file | Email |
| 10288201 | Name on file | | | | | | | Email address on file | Email |
| 10292782 | Name on file | | | | | | | Email address on file | Email |
| 10300794 | Name on file | | | | | | | Email address on file | Email |
| 10298527 | Name on file | | | | | | | Email address on file | Email |
| 10292135 | Name on file | | | | | | | Email address on file | Email |
| 10292816 | Name on file | | | | | | | Email address on file | Email |
| 10300772 | Name on file | | | | | | | Email address on file | Email |
| 10292789 | Name on file | | | | | | | Email address on file | Email |
| 10288675 | Name on file | | | | | | | Email address on file | Email |
| 10286015 | Name on file | | | | | | | Email address on file | Email |
| 10301106 | Name on file | | | | | | | Email address on file | Email |
| 10277709 | Name on file | | | | | | | Email address on file | Email |
| 10298997 | Name on file | | | | | | | Email address on file | Email |
| 10301155 | Name on file | | | | | | | Email address on file | Email |
| 10301173 | Name on file | | | | | | | Email address on file | Email |
| 10300684 | Name on file | | | | | | | Email address on file | Email |
| 10290123 | Name on file | | | | | | | Email address on file | Email |
| 10298359 | Name on file | | | | | | | Email address on file | Email |
| 9740377 | Name on file | | | | | | | Email address on file | Email |
| 10292943 | Name on file | | | | | | | Email address on file | Email |
| 10292722 | Name on file | | | | | | | Email address on file | Email |
| 10301212 | Name on file | | | | | | | Email address on file | Email |
| 10299894 | Name on file | | | | | | | Email address on file | Email |
| 10301224 | Name on file | | | | | | | Email address on file | Email |
| 10292675 | Name on file | | | | | | | Email address on file | Email |
| 10301214 | Name on file | | | | | | | Email address on file | Email |
| 10277519 | Name on file | | | | | | | Email address on file | Email |
| 10301218 | Name on file | | | | | | | Email address on file | Email |
| 10300733 | Name on file | | | | | | | Email address on file | Email |
| 10301193 | Name on file | | | | | | | Email address on file | Email |
| 9740440 | Name on file | | | | | | | Email address on file | Email |
| 10301256 | Name on file | | | | | | | Email address on file | Email |
| 10292563 | Name on file | | | | | | | Email address on file | Email |
| 9739792 | Name on file | | | | | | | Email address on file | Email |
| 10301191 | Name on file | | | | | | | Email address on file | Email |
| 10299434 | Name on file | | | | | | | Email address on file | Email |
| 10299466 | Name on file | | | | | | | Email address on file | Email |
| 10286671 | Name on file | | | | | | | Email address on file | Email |
| 10292584 | Name on file | | | | | | | Email address on file | Email |
| 10278657 | Name on file | | | | | | | Email address on file | Email |
| 10301532 | Name on file | | | | | | | Email address on file | Email |
| 10278679 | Name on file | | | | | | | Email address on file | Email |
| 10301551 | Name on file | | | | | | | Email address on file | Email |
| 10291501 | Name on file | | | | | | | Email address on file | Email |
| 10301538 | Name on file | | | | | | | Email address on file | Email |
| 10300806 | Name on file | | | | | | | Email address on file | Email |
| 10278573 | Name on file | | | | | | | Email address on file | Email |
| 9740557 | Name on file | | | | | | | Email address on file | Email |
| 10301655 | Name on file | | | | | | | Email address on file | Email |
| 10301246 | Name on file | | | | | | | Email address on file | Email |
| 9740456 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10301723 | Name on file | | | | | | | Email address on file | Email |
| 10299858 | Name on file | | | | | | | Email address on file | Email |
| 10299858 | Name on file | | | | | | | Email address on file | Email |
| 10301649 | Name on file | | | | | | | Email address on file | Email |
| 10299444 | Name on file | | | | | | | Email address on file | Email |
| 10300579 | Name on file | | | | | | | Email address on file | Email |
| 10301775 | Name on file | | | | | | | Email address on file | Email |
| 10291616 | Name on file | | | | | | | Email address on file | Email |
| 10301104 | Name on file | | | | | | | Email address on file | Email |
| 10301411 | Name on file | | | | | | | Email address on file | Email |
| 9739834 | Name on file | | | | | | | Email address on file | Email |
| 10301807 | Name on file | | | | | | | Email address on file | Email |
| 10301856 | Name on file | | | | | | | Email address on file | Email |
| 10301358 | Name on file | | | | | | | Email address on file | Email |
| 10301825 | Name on file | | | | | | | Email address on file | Email |
| 10301874 | Name on file | | | | | | | Email address on file | Email |
| 10292358 | Name on file | | | | | | | Email address on file | Email |
| 10300922 | Name on file | | | | | | | Email address on file | Email |
| 10292875 | Name on file | | | | | | | Email address on file | Email |
| 10292703 | Name on file | | | | | | | Email address on file | Email |
| 10292747 | Name on file | | | | | | | Email address on file | Email |
| 10301967 | Name on file | | | | | | | Email address on file | Email |
| 10290971 | Name on file | | | | | | | Email address on file | Email |
| 10301941 | Name on file | | | | | | | Email address on file | Email |
| 10302035 | Name on file | | | | | | | Email address on file | Email |
| 9739051 | Name on file | | | | | | | Email address on file | Email |
| 10280192 | Name on file | | | | | | | Email address on file | Email |
| 9739440 | Name on file | | | | | | | Email address on file | Email |
| 10302068 | Name on file | | | | | | | Email address on file | Email |
| 10289133 | Name on file | | | | | | | Email address on file | Email |
| 10292929 | Name on file | | | | | | | Email address on file | Email |
| 10302092 | Name on file | | | | | | | Email address on file | Email |
| 9739918 | Name on file | | | | | | | Email address on file | Email |
| 10283715 | Name on file | | | | | | | Email address on file | Email |
| 10288498 | Name on file | | | | | | | Email address on file | Email |
| 9739701 | Name on file | | | | | | | Email address on file | Email |
| 10302145 | Name on file | | | | | | | Email address on file | Email |
| 10302214 | Name on file | | | | | | | Email address on file | Email |
| 10299541 | Name on file | | | | | | | Email address on file | Email |
| 10281939 | Name on file | | | | | | | Email address on file | Email |
| 10301912 | Name on file | | | | | | | Email address on file | Email |
| 10301181 | Name on file | | | | | | | Email address on file | Email |
| 10301294 | Name on file | | | | | | | Email address on file | Email |
| 10301362 | Name on file | | | | | | | Email address on file | Email |
| 10300900 | Name on file | | | | | | | Email address on file | Email |
| 10284983 | Name on file | | | | | | | Email address on file | Email |
| 10302149 | Name on file | | | | | | | Email address on file | Email |
| 10301081 | Name on file | | | | | | | Email address on file | Email |
| 10302329 | Name on file | | | | | | | Email address on file | Email |
| 10292253 | Name on file | | | | | | | Email address on file | Email |
| 10282646 | Name on file | | | | | | | Email address on file | Email |
| 10279675 | Name on file | | | | | | | Email address on file | Email |
| 10302015 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 9739769 | Name on file | | | | | | | Email address on file | Email |
| 10302275 | Name on file | | | | | | | Email address on file | Email |
| 10301769 | Name on file | | | | | | | Email address on file | Email |
| 10302376 | Name on file | | | | | | | Email address on file | Email |
| 10302386 | Name on file | | | | | | | Email address on file | Email |
| 10279504 | Name on file | | | | | | | Email address on file | Email |
| 10302427 | Name on file | | | | | | | Email address on file | Email |
| 10301864 | Name on file | | | | | | | Email address on file | Email |
| 10290326 | Name on file | | | | | | | Email address on file | Email |
| 10302742 | Name on file | | | | | | | Email address on file | Email |
| 10302519 | Name on file | | | | | | | Email address on file | Email |
| 10302552 | Name on file | | | | | | | Email address on file | Email |
| 6771233 | Name on file | | | | | | | Email address on file | Email |
| 10302757 | Name on file | | | | | | | Email address on file | Email |
| 10302912 | Name on file | | | | | | | Email address on file | Email |
| 10302996 | Name on file | | | | | | | Email address on file | Email |
| 10302763 | Name on file | | | | | | | Email address on file | Email |
| 10302895 | Name on file | | | | | | | Email address on file | Email |
| 10303133 | Name on file | | | | | | | Email address on file | Email |
| 10303224 | Name on file | | | | | | | Email address on file | Email |
| 10303250 | Name on file | | | | | | | Email address on file | Email |
| 10303276 | Name on file | | | | | | | Email address on file | Email |
| 9739088 | Name on file | | | | | | | Email address on file | Email |
| 10300499 | Name on file | | | | | | | Email address on file | Email |
| 10302889 | Name on file | | | | | | | Email address on file | Email |
| 10289878 | Name on file | | | | | | | Email address on file | Email |
| 10303002 | Name on file | | | | | | | Email address on file | Email |
| 10299953 | Name on file | | | | | | | Email address on file | Email |
| 10300739 | Name on file | | | | | | | Email address on file | Email |
| 9739182 | Name on file | | | | | | | Email address on file | Email |
| 10303387 | Name on file | | | | | | | Email address on file | Email |
| 10303664 | Name on file | | | | | | | Email address on file | Email |
| 10303616 | Name on file | | | | | | | Email address on file | Email |
| 10303698 | Name on file | | | | | | | Email address on file | Email |
| 10301853 | Name on file | | | | | | | Email address on file | Email |
| 10303710 | Name on file | | | | | | | Email address on file | Email |
| 10298746 | Name on file | | | | | | | Email address on file | Email |
| 10279493 | Name on file | | | | | | | Email address on file | Email |
| 10298680 | Name on file | | | | | | | Email address on file | Email |
| 10303004 | Name on file | | | | | | | Email address on file | Email |
| 10303732 | Name on file | | | | | | | Email address on file | Email |
| 10288958 | Name on file | | | | | | | Email address on file | Email |
| 10278564 | Name on file | | | | | | | Email address on file | Email |
| 10303744 | Name on file | | | | | | | Email address on file | Email |
| 10303838 | Name on file | | | | | | | Email address on file | Email |
| 10291021 | Name on file | | | | | | | Email address on file | Email |
| 10303808 | Name on file | | | | | | | Email address on file | Email |
| 10303156 | Name on file | | | | | | | Email address on file | Email |
| 10303278 | Name on file | | | | | | | Email address on file | Email |
| 10302806 | Name on file | | | | | | | Email address on file | Email |
| 10302851 | Name on file | | | | | | | Email address on file | Email |
| 10298704 | Name on file | | | | | | | Email address on file | Email |
| 10291189 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10303806 | Name on file | | | | | | | Email address on file | Email |
| 10277530 | Name on file | | | | | | | Email address on file | Email |
| 10302086 | Name on file | | | | | | | Email address on file | Email |
| 10303652 | Name on file | | | | | | | Email address on file | Email |
| 10303844 | Name on file | | | | | | | Email address on file | Email |
| 10301673 | Name on file | | | | | | | Email address on file | Email |
| 10301805 | Name on file | | | | | | | Email address on file | Email |
| 10289415 | Name on file | | | | | | | Email address on file | Email |
| 10304021 | Name on file | | | | | | | Email address on file | Email |
| 10303947 | Name on file | | | | | | | Email address on file | Email |
| 10303340 | Name on file | | | | | | | Email address on file | Email |
| 10304015 | Name on file | | | | | | | Email address on file | Email |
| 9740189 | Name on file | | | | | | | Email address on file | Email |
| 10304042 | Name on file | | | | | | | Email address on file | Email |
| 10304081 | Name on file | | | | | | | Email address on file | Email |
| 10303945 | Name on file | | | | | | | Email address on file | Email |
| 10304173 | Name on file | | | | | | | Email address on file | Email |
| 10302409 | Name on file | | | | | | | Email address on file | Email |
| 10303726 | Name on file | | | | | | | Email address on file | Email |
| 10304086 | Name on file | | | | | | | Email address on file | Email |
| 10304086 | Name on file | | | | | | | Email address on file | Email |
| 10277489 | Name on file | | | | | | | Email address on file | Email |
| 10304023 | Name on file | | | | | | | Email address on file | Email |
| 10304023 | Name on file | | | | | | | Email address on file | Email |
| 10304058 | Name on file | | | | | | | Email address on file | Email |
| 7117758 | Name on file | | | | | | | Email address on file | Email |
| 10303922 | Name on file | | | | | | | Email address on file | Email |
| 10286813 | Name on file | | | | | | | Email address on file | Email |
| 10304013 | Name on file | | | | | | | Email address on file | Email |
| 10304208 | Name on file | | | | | | | Email address on file | Email |
| 10277444 | Name on file | | | | | | | Email address on file | Email |
| 10304377 | Name on file | | | | | | | Email address on file | Email |
| 10304405 | Name on file | | | | | | | Email address on file | Email |
| 10304231 | Name on file | | | | | | | Email address on file | Email |
| 10304395 | Name on file | | | | | | | Email address on file | Email |
| 10304077 | Name on file | | | | | | | Email address on file | Email |
| 10304123 | Name on file | | | | | | | Email address on file | Email |
| 10302441 | Name on file | | | | | | | Email address on file | Email |
| 10302115 | Name on file | | | | | | | Email address on file | Email |
| 10304257 | Name on file | | | | | | | Email address on file | Email |
| 10304357 | Name on file | | | | | | | Email address on file | Email |
| 10298851 | Name on file | | | | | | | Email address on file | Email |
| 10302591 | Name on file | | | | | | | Email address on file | Email |
| 10298637 | Name on file | | | | | | | Email address on file | Email |
| 10302561 | Name on file | | | | | | | Email address on file | Email |
| 10303200 | Name on file | | | | | | | Email address on file | Email |
| 10304159 | Name on file | | | | | | | Email address on file | Email |
| 10279642 | Name on file | | | | | | | Email address on file | Email |
| 10304309 | Name on file | | | | | | | Email address on file | Email |
| 10304329 | Name on file | | | | | | | Email address on file | Email |
| 10303930 | Name on file | | | | | | | Email address on file | Email |
| 10304415 | Name on file | | | | | | | Email address on file | Email |
| 10282059 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10303894 | Name on file | | | | | | | Email address on file | Email |
| 10299695 | Name on file | | | | | | | Email address on file | Email |
| 10299695 | Name on file | | | | | | | Email address on file | Email |
| 10304339 | Name on file | | | | | | | Email address on file | Email |
| 10302941 | Name on file | | | | | | | Email address on file | Email |
| 10299547 | Name on file | | | | | | | Email address on file | Email |
| 10289267 | Name on file | | | | | | | Email address on file | Email |
| 10303870 | Name on file | | | | | | | Email address on file | Email |
| 7129986 | Name on file | | | | | | | Email address on file | Email |
| 10299519 | Name on file | | | | | | | Email address on file | Email |
| 10300553 | Name on file | | | | | | | Email address on file | Email |
| 10278379 | Name on file | | | | | | | Email address on file | Email |
| 10304745 | Name on file | | | | | | | Email address on file | Email |
| 10304861 | Name on file | | | | | | | Email address on file | Email |
| 10298269 | Name on file | | | | | | | Email address on file | Email |
| 10298269 | Name on file | | | | | | | Email address on file | Email |
| 10298581 | Name on file | | | | | | | Email address on file | Email |
| 10302109 | Name on file | | | | | | | Email address on file | Email |
| 10304859 | Name on file | | | | | | | Email address on file | Email |
| 10289393 | Name on file | | | | | | | Email address on file | Email |
| 10304845 | Name on file | | | | | | | Email address on file | Email |
| 10298917 | Name on file | | | | | | | Email address on file | Email |
| 10278554 | Name on file | | | | | | | Email address on file | Email |
| 10278554 | Name on file | | | | | | | Email address on file | Email |
| 10292162 | Name on file | | | | | | | Email address on file | Email |
| 10291538 | Name on file | | | | | | | Email address on file | Email |
| 10304672 | Name on file | | | | | | | Email address on file | Email |
| 10289617 | Name on file | | | | | | | Email address on file | Email |
| 10304702 | Name on file | | | | | | | Email address on file | Email |
| 10280023 | Name on file | | | | | | | Email address on file | Email |
| 10288801 | Name on file | | | | | | | Email address on file | Email |
| 10299578 | Name on file | | | | | | | Email address on file | Email |
| 10305076 | Name on file | | | | | | | Email address on file | Email |
| 10305172 | Name on file | | | | | | | Email address on file | Email |
| 10298987 | Name on file | | | | | | | Email address on file | Email |
| 10304411 | Name on file | | | | | | | Email address on file | Email |
| 10304666 | Name on file | | | | | | | Email address on file | Email |
| 10304690 | Name on file | | | | | | | Email address on file | Email |
| 10304495 | Name on file | | | | | | | Email address on file | Email |
| 10279545 | Name on file | | | | | | | Email address on file | Email |
| 10304937 | Name on file | | | | | | | Email address on file | Email |
| 10299846 | Name on file | | | | | | | Email address on file | Email |
| 10298541 | Name on file | | | | | | | Email address on file | Email |
| 10298541 | Name on file | | | | | | | Email address on file | Email |
| 10305190 | Name on file | | | | | | | Email address on file | Email |
| 10302586 | Name on file | | | | | | | Email address on file | Email |
| 10281166 | Name on file | | | | | | | Email address on file | Email |
| 10305228 | Name on file | | | | | | | Email address on file | Email |
| 10305125 | Name on file | | | | | | | Email address on file | Email |
| 10281782 | Name on file | | | | | | | Email address on file | Email |
| 10298299 | Name on file | | | | | | | Email address on file | Email |
| 10288882 | Name on file | | | | | | | Email address on file | Email |
| 10281796 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10304253 | Name on file | | | | | | | Email address on file | Email |
| 10281810 | Name on file | | | | | | | Email address on file | Email |
| 10305335 | Name on file | | | | | | | Email address on file | Email |
| 10304957 | Name on file | | | | | | | Email address on file | Email |
| 10303797 | Name on file | | | | | | | Email address on file | Email |
| 10305268 | Name on file | | | | | | | Email address on file | Email |
| 10290178 | Name on file | | | | | | | Email address on file | Email |
| 10299669 | Name on file | | | | | | | Email address on file | Email |
| 10299395 | Name on file | | | | | | | Email address on file | Email |
| 10301521 | Name on file | | | | | | | Email address on file | Email |
| 10301521 | Name on file | | | | | | | Email address on file | Email |
| 10301521 | Name on file | | | | | | | Email address on file | Email |
| 10304792 | Name on file | | | | | | | Email address on file | Email |
| 10305436 | Name on file | | | | | | | Email address on file | Email |
| 10305526 | Name on file | | | | | | | Email address on file | Email |
| 10305560 | Name on file | | | | | | | Email address on file | Email |
| 10302870 | Name on file | | | | | | | Email address on file | Email |
| 10302025 | Name on file | | | | | | | Email address on file | Email |
| 10301729 | Name on file | | | | | | | Email address on file | Email |
| 10282576 | Name on file | | | | | | | Email address on file | Email |
| 10305714 | Name on file | | | | | | | Email address on file | Email |
| 10305758 | Name on file | | | | | | | Email address on file | Email |
| 10305810 | Name on file | | | | | | | Email address on file | Email |
| 10301540 | Name on file | | | | | | | Email address on file | Email |
| 10284544 | Name on file | | | | | | | Email address on file | Email |
| 10298255 | Name on file | | | | | | | Email address on file | Email |
| 10303073 | Name on file | | | | | | | Email address on file | Email |
| 10303073 | Name on file | | | | | | | Email address on file | Email |
| 10302931 | Name on file | | | | | | | Email address on file | Email |
| 10298822 | Name on file | | | | | | | Email address on file | Email |
| 10305877 | Name on file | | | | | | | Email address on file | Email |
| 10305659 | Name on file | | | | | | | Email address on file | Email |
| 10305823 | Name on file | | | | | | | Email address on file | Email |
| 10305895 | Name on file | | | | | | | Email address on file | Email |
| 10305873 | Name on file | | | | | | | Email address on file | Email |
| 10305927 | Name on file | | | | | | | Email address on file | Email |
| 10305225 | Name on file | | | | | | | Email address on file | Email |
| 10305963 | Name on file | | | | | | | Email address on file | Email |
| 10300527 | Name on file | | | | | | | Email address on file | Email |
| 10305901 | Name on file | | | | | | | Email address on file | Email |
| 10301660 | Name on file | | | | | | | Email address on file | Email |
| 10289937 | Name on file | | | | | | | Email address on file | Email |
| 10305981 | Name on file | | | | | | | Email address on file | Email |
| 10306009 | Name on file | | | | | | | Email address on file | Email |
| 10301607 | Name on file | | | | | | | Email address on file | Email |
| 10305989 | Name on file | | | | | | | Email address on file | Email |
| 10284331 | Name on file | | | | | | | Email address on file | Email |
| 10306064 | Name on file | | | | | | | Email address on file | Email |
| 10305623 | Name on file | | | | | | | Email address on file | Email |
| 10301703 | Name on file | | | | | | | Email address on file | Email |
| 10306093 | Name on file | | | | | | | Email address on file | Email |
| 10303565 | Name on file | | | | | | | Email address on file | Email |
| 10288362 | Name on file | | | | | | | Email address on file | Email |
| 10301893 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10306126 | Name on file | | | | | | | Email address on file | Email |
| 10306111 | Name on file | | | | | | | Email address on file | Email |
| 10306025 | Name on file | | | | | | | Email address on file | Email |
| 10306025 | Name on file | | | | | | | Email address on file | Email |
| 10306150 | Name on file | | | | | | | Email address on file | Email |
| 10306156 | Name on file | | | | | | | Email address on file | Email |
| 10306095 | Name on file | | | | | | | Email address on file | Email |
| 10306172 | Name on file | | | | | | | Email address on file | Email |
| 10305993 | Name on file | | | | | | | Email address on file | Email |
| 10303498 | Name on file | | | | | | | Email address on file | Email |
| 10303482 | Name on file | | | | | | | Email address on file | Email |
| 10306084 | Name on file | | | | | | | Email address on file | Email |
| 10306200 | Name on file | | | | | | | Email address on file | Email |
| 10303610 | Name on file | | | | | | | Email address on file | Email |
| 10306186 | Name on file | | | | | | | Email address on file | Email |
| 10306485 | Name on file | | | | | | | Email address on file | Email |
| 10306496 | Name on file | | | | | | | Email address on file | Email |
| 10306220 | Name on file | | | | | | | Email address on file | Email |
| 10298774 | Name on file | | | | | | | Email address on file | Email |
| 10306310 | Name on file | | | | | | | Email address on file | Email |
| 10306310 | Name on file | | | | | | | Email address on file | Email |
| 10306605 | Name on file | | | | | | | Email address on file | Email |
| 10298288 | Name on file | | | | | | | Email address on file | Email |
| 10289778 | Name on file | | | | | | | Email address on file | Email |
| 10306811 | Name on file | | | | | | | Email address on file | Email |
| 10306898 | Name on file | | | | | | | Email address on file | Email |
| 10306922 | Name on file | | | | | | | Email address on file | Email |
| 10304413 | Name on file | | | | | | | Email address on file | Email |
| 10306991 | Name on file | | | | | | | Email address on file | Email |
| 7131047 | Name on file | | | | | | | Email address on file | Email |
| 10302769 | Name on file | | | | | | | Email address on file | Email |
| 10306962 | Name on file | | | | | | | Email address on file | Email |
| 10306903 | Name on file | | | | | | | Email address on file | Email |
| 10303131 | Name on file | | | | | | | Email address on file | Email |
| 10306654 | Name on file | | | | | | | Email address on file | Email |
| 10306826 | Name on file | | | | | | | Email address on file | Email |
| 10306168 | Name on file | | | | | | | Email address on file | Email |
| 10301933 | Name on file | | | | | | | Email address on file | Email |
| 10306358 | Name on file | | | | | | | Email address on file | Email |
| 10304450 | Name on file | | | | | | | Email address on file | Email |
| 10306671 | Name on file | | | | | | | Email address on file | Email |
| 10307058 | Name on file | | | | | | | Email address on file | Email |
| 10289992 | Name on file | | | | | | | Email address on file | Email |
| 10307046 | Name on file | | | | | | | Email address on file | Email |
| 10307048 | Name on file | | | | | | | Email address on file | Email |
| 10291708 | Name on file | | | | | | | Email address on file | Email |
| 10307074 | Name on file | | | | | | | Email address on file | Email |
| 10303294 | Name on file | | | | | | | Email address on file | Email |
| 10304809 | Name on file | | | | | | | Email address on file | Email |
| 10308608 | Name on file | | | | | | | Email address on file | Email |
| 10308817 | Name on file | | | | | | | Email address on file | Email |
| 10299826 | Name on file | | | | | | | Email address on file | Email |
| 10309095 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10288660 | Name on file | | | | | | | Email address on file | Email |
| 10309007 | Name on file | | | | | | | Email address on file | Email |
| 10308792 | Name on file | | | | | | | Email address on file | Email |
| 10309218 | Name on file | | | | | | | Email address on file | Email |
| 10298459 | Name on file | | | | | | | Email address on file | Email |
| 10305251 | Name on file | | | | | | | Email address on file | Email |
| 10308815 | Name on file | | | | | | | Email address on file | Email |
| 10301534 | Name on file | | | | | | | Email address on file | Email |
| 10309074 | Name on file | | | | | | | Email address on file | Email |
| 10306121 | Name on file | | | | | | | Email address on file | Email |
| 10308891 | Name on file | | | | | | | Email address on file | Email |
| 10308891 | Name on file | | | | | | | Email address on file | Email |
| 10306874 | Name on file | | | | | | | Email address on file | Email |
| 10309381 | Name on file | | | | | | | Email address on file | Email |
| 10309123 | Name on file | | | | | | | Email address on file | Email |
| 10300680 | Name on file | | | | | | | Email address on file | Email |
| 10309355 | Name on file | | | | | | | Email address on file | Email |
| 10309087 | Name on file | | | | | | | Email address on file | Email |
| 10301495 | Name on file | | | | | | | Email address on file | Email |
| 10301947 | Name on file | | | | | | | Email address on file | Email |
| 10309450 | Name on file | | | | | | | Email address on file | Email |
| 10308737 | Name on file | | | | | | | Email address on file | Email |
| 10309101 | Name on file | | | | | | | Email address on file | Email |
| 10309053 | Name on file | | | | | | | Email address on file | Email |
| 10301489 | Name on file | | | | | | | Email address on file | Email |
| 10308751 | Name on file | | | | | | | Email address on file | Email |
| 10299802 | Name on file | | | | | | | Email address on file | Email |
| 10304565 | Name on file | | | | | | | Email address on file | Email |
| 10309142 | Name on file | | | | | | | Email address on file | Email |
| 10309648 | Name on file | | | | | | | Email address on file | Email |
| 10301544 | Name on file | | | | | | | Email address on file | Email |
| 10309335 | Name on file | | | | | | | Email address on file | Email |
| 10304643 | Name on file | | | | | | | Email address on file | Email |
| 10309441 | Name on file | | | | | | | Email address on file | Email |
| 10309242 | Name on file | | | | | | | Email address on file | Email |
| 10309267 | Name on file | | | | | | | Email address on file | Email |
| 10309835 | Name on file | | | | | | | Email address on file | Email |
| 10309924 | Name on file | | | | | | | Email address on file | Email |
| 10302673 | Name on file | | | | | | | Email address on file | Email |
| 10309329 | Name on file | | | | | | | Email address on file | Email |
| 10309125 | Name on file | | | | | | | Email address on file | Email |
| 10308901 | Name on file | | | | | | | Email address on file | Email |
| 10310021 | Name on file | | | | | | | Email address on file | Email |
| 10304576 | Name on file | | | | | | | Email address on file | Email |
| 10305097 | Name on file | | | | | | | Email address on file | Email |
| 10305965 | Name on file | | | | | | | Email address on file | Email |
| 10303372 | Name on file | | | | | | | Email address on file | Email |
| 10309099 | Name on file | | | | | | | Email address on file | Email |
| 10310100 | Name on file | | | | | | | Email address on file | Email |
| 10305933 | Name on file | | | | | | | Email address on file | Email |
| 10309293 | Name on file | | | | | | | Email address on file | Email |
| 10305213 | Name on file | | | | | | | Email address on file | Email |
| 10309772 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10309474 | Name on file | | | | | | | Email address on file | Email |
| 10304464 | Name on file | | | | | | | Email address on file | Email |
| 10305536 | Name on file | | | | | | | Email address on file | Email |
| 10304889 | Name on file | | | | | | | Email address on file | Email |
| 10304484 | Name on file | | | | | | | Email address on file | Email |
| 10309700 | Name on file | | | | | | | Email address on file | Email |
| 10302558 | Name on file | | | | | | | Email address on file | Email |
| 10309861 | Name on file | | | | | | | Email address on file | Email |
| 10304490 | Name on file | | | | | | | Email address on file | Email |
| 10309730 | Name on file | | | | | | | Email address on file | Email |
| 10306444 | Name on file | | | | | | | Email address on file | Email |
| 10310630 | Name on file | | | | | | | Email address on file | Email |
| 10306198 | Name on file | | | | | | | Email address on file | Email |
| 10308941 | Name on file | | | | | | | Email address on file | Email |
| 10305460 | Name on file | | | | | | | Email address on file | Email |
| 10309804 | Name on file | | | | | | | Email address on file | Email |
| 10310669 | Name on file | | | | | | | Email address on file | Email |
| 10305513 | Name on file | | | | | | | Email address on file | Email |
| 10310597 | Name on file | | | | | | | Email address on file | Email |
| 10308779 | Name on file | | | | | | | Email address on file | Email |
| 10310829 | Name on file | | | | | | | Email address on file | Email |
| 10309339 | Name on file | | | | | | | Email address on file | Email |
| 10309712 | Name on file | | | | | | | Email address on file | Email |
| 10305911 | Name on file | | | | | | | Email address on file | Email |
| 10302135 | Name on file | | | | | | | Email address on file | Email |
| 10310751 | Name on file | | | | | | | Email address on file | Email |
| 10306182 | Name on file | | | | | | | Email address on file | Email |
| 10308771 | Name on file | | | | | | | Email address on file | Email |
| 10299732 | Name on file | | | | | | | Email address on file | Email |
| 10308638 | Name on file | | | | | | | Email address on file | Email |
| 10310059 | Name on file | | | | | | | Email address on file | Email |
| 10309439 | Name on file | | | | | | | Email address on file | Email |
| 10310051 | Name on file | | | | | | | Email address on file | Email |
| 10309490 | Name on file | | | | | | | Email address on file | Email |
| 10308866 | Name on file | | | | | | | Email address on file | Email |
| 10310965 | Name on file | | | | | | | Email address on file | Email |
| 10309794 | Name on file | | | | | | | Email address on file | Email |
| 10311167 | Name on file | | | | | | | Email address on file | Email |
| 10310881 | Name on file | | | | | | | Email address on file | Email |
| 10310689 | Name on file | | | | | | | Email address on file | Email |
| 10311021 | Name on file | | | | | | | Email address on file | Email |
| 10310487 | Name on file | | | | | | | Email address on file | Email |
| 10310487 | Name on file | | | | | | | Email address on file | Email |
| 10305905 | Name on file | | | | | | | Email address on file | Email |
| 10311274 | Name on file | | | | | | | Email address on file | Email |
| 10306273 | Name on file | | | | | | | Email address on file | Email |
| 10311288 | Name on file | | | | | | | Email address on file | Email |
| 10311340 | Name on file | | | | | | | Email address on file | Email |
| 10311236 | Name on file | | | | | | | Email address on file | Email |
| 10311375 | Name on file | | | | | | | Email address on file | Email |
| 10311023 | Name on file | | | | | | | Email address on file | Email |
| 10306947 | Name on file | | | | | | | Email address on file | Email |
| 10310719 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10309736 | Name on file | | | | | | | Email address on file | Email |
| 10304446 | Name on file | | | | | | | Email address on file | Email |
| 10311468 | Name on file | | | | | | | Email address on file | Email |
| 10309818 | Name on file | | | | | | | Email address on file | Email |
| 10311488 | Name on file | | | | | | | Email address on file | Email |
| 10311609 | Name on file | | | | | | | Email address on file | Email |
| 10309594 | Name on file | | | | | | | Email address on file | Email |
| 10311636 | Name on file | | | | | | | Email address on file | Email |
| 10311660 | Name on file | | | | | | | Email address on file | Email |
| 10309917 | Name on file | | | | | | | Email address on file | Email |
| 10311620 | Name on file | | | | | | | Email address on file | Email |
| 10311551 | Name on file | | | | | | | Email address on file | Email |
| 10311764 | Name on file | | | | | | | Email address on file | Email |
| 10311590 | Name on file | | | | | | | Email address on file | Email |
| 10311759 | Name on file | | | | | | | Email address on file | Email |
| 10310814 | Name on file | | | | | | | Email address on file | Email |
| 10311367 | Name on file | | | | | | | Email address on file | Email |
| 10311903 | Name on file | | | | | | | Email address on file | Email |
| 10311135 | Name on file | | | | | | | Email address on file | Email |
| 10311490 | Name on file | | | | | | | Email address on file | Email |
| 10310883 | Name on file | | | | | | | Email address on file | Email |
| 10311939 | Name on file | | | | | | | Email address on file | Email |
| 10311885 | Name on file | | | | | | | Email address on file | Email |
| 10311885 | Name on file | | | | | | | Email address on file | Email |
| 10311967 | Name on file | | | | | | | Email address on file | Email |
| 10312009 | Name on file | | | | | | | Email address on file | Email |
| 10311098 | Name on file | | | | | | | Email address on file | Email |
| 10311696 | Name on file | | | | | | | Email address on file | Email |
| 10311143 | Name on file | | | | | | | Email address on file | Email |
| 10311716 | Name on file | | | | | | | Email address on file | Email |
| 10312070 | Name on file | | | | | | | Email address on file | Email |
| 10312082 | Name on file | | | | | | | Email address on file | Email |
| 10306015 | Name on file | | | | | | | Email address on file | Email |
| 10312094 | Name on file | | | | | | | Email address on file | Email |
| 10312116 | Name on file | | | | | | | Email address on file | Email |
| 10312121 | Name on file | | | | | | | Email address on file | Email |
| 10311979 | Name on file | | | | | | | Email address on file | Email |
| 10311846 | Name on file | | | | | | | Email address on file | Email |
| 10312199 | Name on file | | | | | | | Email address on file | Email |
| 10312241 | Name on file | | | | | | | Email address on file | Email |
| 10312237 | Name on file | | | | | | | Email address on file | Email |
| 10312239 | Name on file | | | | | | | Email address on file | Email |
| 10312234 | Name on file | | | | | | | Email address on file | Email |
| 10306408 | Name on file | | | | | | | Email address on file | Email |
| 10312174 | Name on file | | | | | | | Email address on file | Email |
| 10312174 | Name on file | | | | | | | Email address on file | Email |
| 10312263 | Name on file | | | | | | | Email address on file | Email |
| 10312281 | Name on file | | | | | | | Email address on file | Email |
| 10312146 | Name on file | | | | | | | Email address on file | Email |
| 10312139 | Name on file | | | | | | | Email address on file | Email |
| 10312139 | Name on file | | | | | | | Email address on file | Email |
| 10312139 | Name on file | | | | | | | Email address on file | Email |
| 10312158 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10312220 | Name on file | | | | | | | Email address on file | Email |
| 10312362 | Name on file | | | | | | | Email address on file | Email |
| 10312179 | Name on file | | | | | | | Email address on file | Email |
| 10312179 | Name on file | | | | | | | Email address on file | Email |
| 10311784 | Name on file | | | | | | | Email address on file | Email |
| 10312135 | Name on file | | | | | | | Email address on file | Email |
| 10312277 | Name on file | | | | | | | Email address on file | Email |
| 10312353 | Name on file | | | | | | | Email address on file | Email |
| 10312325 | Name on file | | | | | | | Email address on file | Email |
| 10312474 | Name on file | | | | | | | Email address on file | Email |
| 10312358 | Name on file | | | | | | | Email address on file | Email |
| 10312394 | Name on file | | | | | | | Email address on file | Email |
| 10312265 | Name on file | | | | | | | Email address on file | Email |
| 10312323 | Name on file | | | | | | | Email address on file | Email |
| 10312563 | Name on file | | | | | | | Email address on file | Email |
| 10312489 | Name on file | | | | | | | Email address on file | Email |
| 10312489 | Name on file | | | | | | | Email address on file | Email |
| 10312287 | Name on file | | | | | | | Email address on file | Email |
| 10312373 | Name on file | | | | | | | Email address on file | Email |
| 10312694 | Name on file | | | | | | | Email address on file | Email |
| 10312542 | Name on file | | | | | | | Email address on file | Email |
| 10312612 | Name on file | | | | | | | Email address on file | Email |
| 10312667 | Name on file | | | | | | | Email address on file | Email |
| 10312289 | Name on file | | | | | | | Email address on file | Email |
| 10312480 | Name on file | | | | | | | Email address on file | Email |
| 10311634 | Name on file | | | | | | | Email address on file | Email |
| 10312522 | Name on file | | | | | | | Email address on file | Email |
| 10312653 | Name on file | | | | | | | Email address on file | Email |
| 10312606 | Name on file | | | | | | | Email address on file | Email |
| 10312583 | Name on file | | | | | | | Email address on file | Email |
| 10312426 | Name on file | | | | | | | Email address on file | Email |
| 10311011 | Name on file | | | | | | | Email address on file | Email |
| 10310920 | Name on file | | | | | | | Email address on file | Email |
| 10312410 | Name on file | | | | | | | Email address on file | Email |
| 10312644 | Name on file | | | | | | | Email address on file | Email |
| 10312461 | Name on file | | | | | | | Email address on file | Email |
| 10312935 | Name on file | | | | | | | Email address on file | Email |
| 10312730 | Name on file | | | | | | | Email address on file | Email |
| 10310357 | Name on file | | | | | | | Email address on file | Email |
| 10312306 | Name on file | | | | | | | Email address on file | Email |
| 10312980 | Name on file | | | | | | | Email address on file | Email |
| 10311553 | Name on file | | | | | | | Email address on file | Email |
| 10313074 | Name on file | | | | | | | Email address on file | Email |
| 10313182 | Name on file | | | | | | | Email address on file | Email |
| 10312961 | Name on file | | | | | | | Email address on file | Email |
| 7108372 | Name on file | | | | | | | Email address on file | Email |
| 10310377 | Name on file | | | | | | | Email address on file | Email |
| 10313440 | Name on file | | | | | | | Email address on file | Email |
| 10313150 | Name on file | | | | | | | Email address on file | Email |
| 10313509 | Name on file | | | | | | | Email address on file | Email |
| 10313571 | Name on file | | | | | | | Email address on file | Email |
| 10313535 | Name on file | | | | | | | Email address on file | Email |
| 10310767 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10313605 | Name on file | | | | | | | Email address on file | Email |
| 10313283 | Name on file | | | | | | | Email address on file | Email |
| 10310183 | Name on file | | | | | | | Email address on file | Email |
| 10313623 | Name on file | | | | | | | Email address on file | Email |
| 10313724 | Name on file | | | | | | | Email address on file | Email |
| 10313688 | Name on file | | | | | | | Email address on file | Email |
| 10313470 | Name on file | | | | | | | Email address on file | Email |
| 10312626 | Name on file | | | | | | | Email address on file | Email |
| 10313815 | Name on file | | | | | | | Email address on file | Email |
| 10313830 | Name on file | | | | | | | Email address on file | Email |
| 10313619 | Name on file | | | | | | | Email address on file | Email |
| 10292206 | Name on file | | | | | | | Email address on file | Email |
| 10313902 | Name on file | | | | | | | Email address on file | Email |
| 10312921 | Name on file | | | | | | | Email address on file | Email |
| 10313920 | Name on file | | | | | | | Email address on file | Email |
| 10313935 | Name on file | | | | | | | Email address on file | Email |
| 10313989 | Name on file | | | | | | | Email address on file | Email |
| 10314041 | Name on file | | | | | | | Email address on file | Email |
| 10314058 | Name on file | | | | | | | Email address on file | Email |
| 10313694 | Name on file | | | | | | | Email address on file | Email |
| 10312826 | Name on file | | | | | | | Email address on file | Email |
| 10314126 | Name on file | | | | | | | Email address on file | Email |
| 10314124 | Name on file | | | | | | | Email address on file | Email |
| 10314007 | Name on file | | | | | | | Email address on file | Email |
| 10314116 | Name on file | | | | | | | Email address on file | Email |
| 10314098 | Name on file | | | | | | | Email address on file | Email |
| 10314098 | Name on file | | | | | | | Email address on file | Email |
| 10314023 | Name on file | | | | | | | Email address on file | Email |
| 9500262 | Name on file | | | | | | | Email address on file | Email |
| 9500262 | Name on file | | | | | | | Email address on file | Email |
| 10314035 | Name on file | | | | | | | Email address on file | Email |
| 10314033 | Name on file | | | | | | | Email address on file | Email |
| 10314082 | Name on file | | | | | | | Email address on file | Email |
| 10314120 | Name on file | | | | | | | Email address on file | Email |
| 10314062 | Name on file | | | | | | | Email address on file | Email |
| 10314048 | Name on file | | | | | | | Email address on file | Email |
| 10314536 | Name on file | | | | | | | Email address on file | Email |
| 10314316 | Name on file | | | | | | | Email address on file | Email |
| 10312926 | Name on file | | | | | | | Email address on file | Email |
| 10314691 | Name on file | | | | | | | Email address on file | Email |
| 10314725 | Name on file | | | | | | | Email address on file | Email |
| 10315103 | Name on file | | | | | | | Email address on file | Email |
| 10315112 | Name on file | | | | | | | Email address on file | Email |
| 10315144 | Name on file | | | | | | | Email address on file | Email |
| 10315172 | Name on file | | | | | | | Email address on file | Email |
| 10315108 | Name on file | | | | | | | Email address on file | Email |
| 10314452 | Name on file | | | | | | | Email address on file | Email |
| 10313112 | Name on file | | | | | | | Email address on file | Email |
| 10314448 | Name on file | | | | | | | Email address on file | Email |
| 10312976 | Name on file | | | | | | | Email address on file | Email |
| 10314428 | Name on file | | | | | | | Email address on file | Email |
| 10314442 | Name on file | | | | | | | Email address on file | Email |
| 10314094 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10315138 | Name on file | | | | | | | Email address on file | Email |
| 10308741 | Name on file | | | | | | | Email address on file | Email |
| 10315010 | Name on file | | | | | | | Email address on file | Email |
| 10314920 | Name on file | | | | | | | Email address on file | Email |
| 10314566 | Name on file | | | | | | | Email address on file | Email |
| 10313894 | Name on file | | | | | | | Email address on file | Email |
| 10313030 | Name on file | | | | | | | Email address on file | Email |
| 10312224 | Name on file | | | | | | | Email address on file | Email |
| 10314401 | Name on file | | | | | | | Email address on file | Email |
| 10312888 | Name on file | | | | | | | Email address on file | Email |
| 10314830 | Name on file | | | | | | | Email address on file | Email |
| 10314830 | Name on file | | | | | | | Email address on file | Email |
| 10314885 | Name on file | | | | | | | Email address on file | Email |
| 10313448 | Name on file | | | | | | | Email address on file | Email |
| 10315032 | Name on file | | | | | | | Email address on file | Email |
| 10315448 | Name on file | | | | | | | Email address on file | Email |
| 10314228 | Name on file | | | | | | | Email address on file | Email |
| 10315559 | Name on file | | | | | | | Email address on file | Email |
| 10314031 | Name on file | | | | | | | Email address on file | Email |
| 10314546 | Name on file | | | | | | | Email address on file | Email |
| 10315116 | Name on file | | | | | | | Email address on file | Email |
| 10314580 | Name on file | | | | | | | Email address on file | Email |
| 10315521 | Name on file | | | | | | | Email address on file | Email |
| 10314502 | Name on file | | | | | | | Email address on file | Email |
| 10314659 | Name on file | | | | | | | Email address on file | Email |
| 10314867 | Name on file | | | | | | | Email address on file | Email |
| 10312910 | Name on file | | | | | | | Email address on file | Email |
| 10314496 | Name on file | | | | | | | Email address on file | Email |
| 10315407 | Name on file | | | | | | | Email address on file | Email |
| 10315038 | Name on file | | | | | | | Email address on file | Email |
| 10315201 | Name on file | | | | | | | Email address on file | Email |
| 10315587 | Name on file | | | | | | | Email address on file | Email |
| 10313390 | Name on file | | | | | | | Email address on file | Email |
| 10315312 | Name on file | | | | | | | Email address on file | Email |
| 10314446 | Name on file | | | | | | | Email address on file | Email |
| 10315768 | Name on file | | | | | | | Email address on file | Email |
| 10315796 | Name on file | | | | | | | Email address on file | Email |
| 10315204 | Name on file | | | | | | | Email address on file | Email |
| 10314657 | Name on file | | | | | | | Email address on file | Email |
| 10315762 | Name on file | | | | | | | Email address on file | Email |
| 10315762 | Name on file | | | | | | | Email address on file | Email |
| 10314118 | Name on file | | | | | | | Email address on file | Email |
| 10315446 | Name on file | | | | | | | Email address on file | Email |
| 10315851 | Name on file | | | | | | | Email address on file | Email |
| 10315900 | Name on file | | | | | | | Email address on file | Email |
| 10315739 | Name on file | | | | | | | Email address on file | Email |
| 10314280 | Name on file | | | | | | | Email address on file | Email |
| 10314466 | Name on file | | | | | | | Email address on file | Email |
| 10315094 | Name on file | | | | | | | Email address on file | Email |
| 10315237 | Name on file | | | | | | | Email address on file | Email |
| 10315417 | Name on file | | | | | | | Email address on file | Email |
| 10315393 | Name on file | | | | | | | Email address on file | Email |
| 10315466 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10315466 | Name on file | | | | | | | Email address on file | Email |
| 10313787 | Name on file | | | | | | | Email address on file | Email |
| 10314653 | Name on file | | | | | | | Email address on file | Email |
| 10313404 | Name on file | | | | | | | Email address on file | Email |
| 10314383 | Name on file | | | | | | | Email address on file | Email |
| 10315986 | Name on file | | | | | | | Email address on file | Email |
| 10315847 | Name on file | | | | | | | Email address on file | Email |
| 10314772 | Name on file | | | | | | | Email address on file | Email |
| 10315207 | Name on file | | | | | | | Email address on file | Email |
| 10315915 | Name on file | | | | | | | Email address on file | Email |
| 10315365 | Name on file | | | | | | | Email address on file | Email |
| 10313838 | Name on file | | | | | | | Email address on file | Email |
| 10315983 | Name on file | | | | | | | Email address on file | Email |
| 10316045 | Name on file | | | | | | | Email address on file | Email |
| 10315891 | Name on file | | | | | | | Email address on file | Email |
| 10315800 | Name on file | | | | | | | Email address on file | Email |
| 10313232 | Name on file | | | | | | | Email address on file | Email |
| 10315978 | Name on file | | | | | | | Email address on file | Email |
| 10313579 | Name on file | | | | | | | Email address on file | Email |
| 10313202 | Name on file | | | | | | | Email address on file | Email |
| 10304729 | Name on file | | | | | | | Email address on file | Email |
| 10316131 | Name on file | | | | | | | Email address on file | Email |
| 10315120 | Name on file | | | | | | | Email address on file | Email |
| 10311041 | Name on file | | | | | | | Email address on file | Email |
| 10316214 | Name on file | | | | | | | Email address on file | Email |
| 10316303 | Name on file | | | | | | | Email address on file | Email |
| 10314241 | Name on file | | | | | | | Email address on file | Email |
| 10314202 | Name on file | | | | | | | Email address on file | Email |
| 10315947 | Name on file | | | | | | | Email address on file | Email |
| 10316058 | Name on file | | | | | | | Email address on file | Email |
| 10316338 | Name on file | | | | | | | Email address on file | Email |
| 10315932 | Name on file | | | | | | | Email address on file | Email |
| 10315259 | Name on file | | | | | | | Email address on file | Email |
| 10315945 | Name on file | | | | | | | Email address on file | Email |
| 10316397 | Name on file | | | | | | | Email address on file | Email |
| 10316199 | Name on file | | | | | | | Email address on file | Email |
| 10316175 | Name on file | | | | | | | Email address on file | Email |
| 10316470 | Name on file | | | | | | | Email address on file | Email |
| 10315006 | Name on file | | | | | | | Email address on file | Email |
| 10316472 | Name on file | | | | | | | Email address on file | Email |
| 10311692 | Name on file | | | | | | | Email address on file | Email |
| 10314693 | Name on file | | | | | | | Email address on file | Email |
| 10314153 | Name on file | | | | | | | Email address on file | Email |
| 10311128 | Name on file | | | | | | | Email address on file | Email |
| 10315886 | Name on file | | | | | | | Email address on file | Email |
| 10316913 | Name on file | | | | | | | Email address on file | Email |
| 10316676 | Name on file | | | | | | | Email address on file | Email |
| 10316968 | Name on file | | | | | | | Email address on file | Email |
| 10314602 | Name on file | | | | | | | Email address on file | Email |
| 10316894 | Name on file | | | | | | | Email address on file | Email |
| 10316317 | Name on file | | | | | | | Email address on file | Email |
| 10317077 | Name on file | | | | | | | Email address on file | Email |
| 10316444 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10316031 | Name on file | | | | | | | Email address on file | Email |
| 10317170 | Name on file | | | | | | | Email address on file | Email |
| 10317146 | Name on file | | | | | | | Email address on file | Email |
| 10317039 | Name on file | | | | | | | Email address on file | Email |
| 10317107 | Name on file | | | | | | | Email address on file | Email |
| 10317221 | Name on file | | | | | | | Email address on file | Email |
| 10306892 | Name on file | | | | | | | Email address on file | Email |
| 10317265 | Name on file | | | | | | | Email address on file | Email |
| 10317252 | Name on file | | | | | | | Email address on file | Email |
| 10317268 | Name on file | | | | | | | Email address on file | Email |
| 10314748 | Name on file | | | | | | | Email address on file | Email |
| 10315838 | Name on file | | | | | | | Email address on file | Email |
| 10317507 | Name on file | | | | | | | Email address on file | Email |
| 10310634 | Name on file | | | | | | | Email address on file | Email |
| 10317551 | Name on file | | | | | | | Email address on file | Email |
| 10310729 | Name on file | | | | | | | Email address on file | Email |
| 10306745 | Name on file | | | | | | | Email address on file | Email |
| 10312442 | Name on file | | | | | | | Email address on file | Email |
| 10314039 | Name on file | | | | | | | Email address on file | Email |
| 10317619 | Name on file | | | | | | | Email address on file | Email |
| 10315577 | Name on file | | | | | | | Email address on file | Email |
| 10317331 | Name on file | | | | | | | Email address on file | Email |
| 10317657 | Name on file | | | | | | | Email address on file | Email |
| 10317338 | Name on file | | | | | | | Email address on file | Email |
| 10317672 | Name on file | | | | | | | Email address on file | Email |
| 10317812 | Name on file | | | | | | | Email address on file | Email |
| 10317571 | Name on file | | | | | | | Email address on file | Email |
| 8005235 | Name on file | | | | | | | Email address on file | Email |
| 10316506 | Name on file | | | | | | | Email address on file | Email |
| 10317872 | Name on file | | | | | | | Email address on file | Email |
| 10317201 | Name on file | | | | | | | Email address on file | Email |
| 10317293 | Name on file | | | | | | | Email address on file | Email |
| 10317837 | Name on file | | | | | | | Email address on file | Email |
| 10316417 | Name on file | | | | | | | Email address on file | Email |
| 10317760 | Name on file | | | | | | | Email address on file | Email |
| 10317016 | Name on file | | | | | | | Email address on file | Email |
| 10317956 | Name on file | | | | | | | Email address on file | Email |
| 10317489 | Name on file | | | | | | | Email address on file | Email |
| 10316718 | Name on file | | | | | | | Email address on file | Email |
| 10317827 | Name on file | | | | | | | Email address on file | Email |
| 10315181 | Name on file | | | | | | | Email address on file | Email |
| 10314352 | Name on file | | | | | | | Email address on file | Email |
| 10317992 | Name on file | | | | | | | Email address on file | Email |
| 10314458 | Name on file | | | | | | | Email address on file | Email |
| 10316615 | Name on file | | | | | | | Email address on file | Email |
| 10317517 | Name on file | | | | | | | Email address on file | Email |
| 10318082 | Name on file | | | | | | | Email address on file | Email |
| 10318082 | Name on file | | | | | | | Email address on file | Email |
| 10318095 | Name on file | | | | | | | Email address on file | Email |
| 10317393 | Name on file | | | | | | | Email address on file | Email |
| 10318107 | Name on file | | | | | | | Email address on file | Email |
| 10317310 | Name on file | | | | | | | Email address on file | Email |
| 10317026 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10317288 | Name on file | | | | | | | Email address on file | Email |
| 10316286 | Name on file | | | | | | | Email address on file | Email |
| 10318209 | Name on file | | | | | | | Email address on file | Email |
| 10318042 | Name on file | | | | | | | Email address on file | Email |
| 10317958 | Name on file | | | | | | | Email address on file | Email |
| 10315870 | Name on file | | | | | | | Email address on file | Email |
| 10315870 | Name on file | | | | | | | Email address on file | Email |
| 10316841 | Name on file | | | | | | | Email address on file | Email |
| 10313277 | Name on file | | | | | | | Email address on file | Email |
| 7124096 | Name on file | | | | | | | Email address on file | Email |
| 10313888 | Name on file | | | | | | | Email address on file | Email |
| 7914400 | Name on file | | | | | | | Email address on file | Email |
| 10318242 | Name on file | | | | | | | Email address on file | Email |
| 10315830 | Name on file | | | | | | | Email address on file | Email |
| 10318203 | Name on file | | | | | | | Email address on file | Email |
| 10318433 | Name on file | | | | | | | Email address on file | Email |
| 10318265 | Name on file | | | | | | | Email address on file | Email |
| 10316428 | Name on file | | | | | | | Email address on file | Email |
| 10318446 | Name on file | | | | | | | Email address on file | Email |
| 10318530 | Name on file | | | | | | | Email address on file | Email |
| 10318559 | Name on file | | | | | | | Email address on file | Email |
| 10315546 | Name on file | | | | | | | Email address on file | Email |
| 10318608 | Name on file | | | | | | | Email address on file | Email |
| 10317682 | Name on file | | | | | | | Email address on file | Email |
| 10318574 | Name on file | | | | | | | Email address on file | Email |
| 10318294 | Name on file | | | | | | | Email address on file | Email |
| 10315980 | Name on file | | | | | | | Email address on file | Email |
| 10318728 | Name on file | | | | | | | Email address on file | Email |
| 10318797 | Name on file | | | | | | | Email address on file | Email |
| 10317452 | Name on file | | | | | | | Email address on file | Email |
| 10316184 | Name on file | | | | | | | Email address on file | Email |
| 10318722 | Name on file | | | | | | | Email address on file | Email |
| 10318656 | Name on file | | | | | | | Email address on file | Email |
| 10318682 | Name on file | | | | | | | Email address on file | Email |
| 10318773 | Name on file | | | | | | | Email address on file | Email |
| 10315025 | Name on file | | | | | | | Email address on file | Email |
| 10316540 | Name on file | | | | | | | Email address on file | Email |
| 10311571 | Name on file | | | | | | | Email address on file | Email |
| 10319031 | Name on file | | | | | | | Email address on file | Email |
| 10319050 | Name on file | | | | | | | Email address on file | Email |
| 10319253 | Name on file | | | | | | | Email address on file | Email |
| 10319271 | Name on file | | | | | | | Email address on file | Email |
| 10319310 | Name on file | | | | | | | Email address on file | Email |
| 10317190 | Name on file | | | | | | | Email address on file | Email |
| 10319460 | Name on file | | | | | | | Email address on file | Email |
| 10318626 | Name on file | | | | | | | Email address on file | Email |
| 10318987 | Name on file | | | | | | | Email address on file | Email |
| 10319178 | Name on file | | | | | | | Email address on file | Email |
| 10318943 | Name on file | | | | | | | Email address on file | Email |
| 10319416 | Name on file | | | | | | | Email address on file | Email |
| 10319071 | Name on file | | | | | | | Email address on file | Email |
| 10319378 | Name on file | | | | | | | Email address on file | Email |
| 10319511 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10319547 | Name on file | | | | | | | Email address on file | Email |
| 10319219 | Name on file | | | | | | | Email address on file | Email |
| 10319744 | Name on file | | | | | | | Email address on file | Email |
| 10319098 | Name on file | | | | | | | Email address on file | Email |
| 10319017 | Name on file | | | | | | | Email address on file | Email |
| 10319109 | Name on file | | | | | | | Email address on file | Email |
| 10319122 | Name on file | | | | | | | Email address on file | Email |
| 10319659 | Name on file | | | | | | | Email address on file | Email |
| 10318174 | Name on file | | | | | | | Email address on file | Email |
| 10318472 | Name on file | | | | | | | Email address on file | Email |
| 10319420 | Name on file | | | | | | | Email address on file | Email |
| 10313159 | Name on file | | | | | | | Email address on file | Email |
| 10319623 | Name on file | | | | | | | Email address on file | Email |
| 10320017 | Name on file | | | | | | | Email address on file | Email |
| 10319697 | Name on file | | | | | | | Email address on file | Email |
| 10319668 | Name on file | | | | | | | Email address on file | Email |
| 10320084 | Name on file | | | | | | | Email address on file | Email |
| 10319817 | Name on file | | | | | | | Email address on file | Email |
| 10319728 | Name on file | | | | | | | Email address on file | Email |
| 10319105 | Name on file | | | | | | | Email address on file | Email |
| 10319682 | Name on file | | | | | | | Email address on file | Email |
| 10318925 | Name on file | | | | | | | Email address on file | Email |
| 10320254 | Name on file | | | | | | | Email address on file | Email |
| 10320218 | Name on file | | | | | | | Email address on file | Email |
| 10318922 | Name on file | | | | | | | Email address on file | Email |
| 10320359 | Name on file | | | | | | | Email address on file | Email |
| 10318912 | Name on file | | | | | | | Email address on file | Email |
| 10320416 | Name on file | | | | | | | Email address on file | Email |
| 10319003 | Name on file | | | | | | | Email address on file | Email |
| 10318852 | Name on file | | | | | | | Email address on file | Email |
| 10319621 | Name on file | | | | | | | Email address on file | Email |
| 10319009 | Name on file | | | | | | | Email address on file | Email |
| 10320510 | Name on file | | | | | | | Email address on file | Email |
| 10319637 | Name on file | | | | | | | Email address on file | Email |
| 10318614 | Name on file | | | | | | | Email address on file | Email |
| 10319792 | Name on file | | | | | | | Email address on file | Email |
| 10319982 | Name on file | | | | | | | Email address on file | Email |
| 10319150 | Name on file | | | | | | | Email address on file | Email |
| 10319852 | Name on file | | | | | | | Email address on file | Email |
| 10318388 | Name on file | | | | | | | Email address on file | Email |
| 10319688 | Name on file | | | | | | | Email address on file | Email |
| 7070002 | Name on file | | | | | | | Email address on file | Email |
| 10318517 | Name on file | | | | | | | Email address on file | Email |
| 10318011 | Name on file | | | | | | | Email address on file | Email |
| 10315282 | Name on file | | | | | | | Email address on file | Email |
| 10317095 | Name on file | | | | | | | Email address on file | Email |
| 10317095 | Name on file | | | | | | | Email address on file | Email |
| 10319444 | Name on file | | | | | | | Email address on file | Email |
| 10314915 | Name on file | | | | | | | Email address on file | Email |
| 10317943 | Name on file | | | | | | | Email address on file | Email |
| 10318480 | Name on file | | | | | | | Email address on file | Email |
| 10318480 | Name on file | | | | | | | Email address on file | Email |
| 10320899 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10320894 | Name on file | | | | | | | Email address on file | Email |
| 10317797 | Name on file | | | | | | | Email address on file | Email |
| 10317884 | Name on file | | | | | | | Email address on file | Email |
| 10317707 | Name on file | | | | | | | Email address on file | Email |
| 10314513 | Name on file | | | | | | | Email address on file | Email |
| 10319094 | Name on file | | | | | | | Email address on file | Email |
| 10321050 | Name on file | | | | | | | Email address on file | Email |
| 10318192 | Name on file | | | | | | | Email address on file | Email |
| 10319430 | Name on file | | | | | | | Email address on file | Email |
| 10320268 | Name on file | | | | | | | Email address on file | Email |
| 10318474 | Name on file | | | | | | | Email address on file | Email |
| 10319289 | Name on file | | | | | | | Email address on file | Email |
| 10320144 | Name on file | | | | | | | Email address on file | Email |
| 10318838 | Name on file | | | | | | | Email address on file | Email |
| 10320351 | Name on file | | | | | | | Email address on file | Email |
| 10316482 | Name on file | | | | | | | Email address on file | Email |
| 10320750 | Name on file | | | | | | | Email address on file | Email |
| 10313377 | Name on file | | | | | | | Email address on file | Email |
| 10316562 | Name on file | | | | | | | Email address on file | Email |
| 10321188 | Name on file | | | | | | | Email address on file | Email |
| 10318628 | Name on file | | | | | | | Email address on file | Email |
| 10319148 | Name on file | | | | | | | Email address on file | Email |
| 10319534 | Name on file | | | | | | | Email address on file | Email |
| 10319596 | Name on file | | | | | | | Email address on file | Email |
| 10319540 | Name on file | | | | | | | Email address on file | Email |
| 10320571 | Name on file | | | | | | | Email address on file | Email |
| 10320607 | Name on file | | | | | | | Email address on file | Email |
| 10320577 | Name on file | | | | | | | Email address on file | Email |
| 10321102 | Name on file | | | | | | | Email address on file | Email |
| 10318226 | Name on file | | | | | | | Email address on file | Email |
| 10321523 | Name on file | | | | | | | Email address on file | Email |
| 10320545 | Name on file | | | | | | | Email address on file | Email |
| 10320897 | Name on file | | | | | | | Email address on file | Email |
| 10319995 | Name on file | | | | | | | Email address on file | Email |
| 10321717 | Name on file | | | | | | | Email address on file | Email |
| 10320946 | Name on file | | | | | | | Email address on file | Email |
| 10319555 | Name on file | | | | | | | Email address on file | Email |
| 10318969 | Name on file | | | | | | | Email address on file | Email |
| 10319563 | Name on file | | | | | | | Email address on file | Email |
| 10321136 | Name on file | | | | | | | Email address on file | Email |
| 10321058 | Name on file | | | | | | | Email address on file | Email |
| 10320012 | Name on file | | | | | | | Email address on file | Email |
| 10318945 | Name on file | | | | | | | Email address on file | Email |
| 10321084 | Name on file | | | | | | | Email address on file | Email |
| 10321054 | Name on file | | | | | | | Email address on file | Email |
| 10320533 | Name on file | | | | | | | Email address on file | Email |
| 10321127 | Name on file | | | | | | | Email address on file | Email |
| 10320443 | Name on file | | | | | | | Email address on file | Email |
| 10320621 | Name on file | | | | | | | Email address on file | Email |
| 10321273 | Name on file | | | | | | | Email address on file | Email |
| 10321713 | Name on file | | | | | | | Email address on file | Email |
| 7106746 | Name on file | | | | | | | Email address on file | Email |
| 10318320 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10321378 | Name on file | | | | | | | Email address on file | Email |
| 10321956 | Name on file | | | | | | | Email address on file | Email |
| 10322068 | Name on file | | | | | | | Email address on file | Email |
| 10322154 | Name on file | | | | | | | Email address on file | Email |
| 10318953 | Name on file | | | | | | | Email address on file | Email |
| 10320288 | Name on file | | | | | | | Email address on file | Email |
| 10321935 | Name on file | | | | | | | Email address on file | Email |
| 10320559 | Name on file | | | | | | | Email address on file | Email |
| 10320904 | Name on file | | | | | | | Email address on file | Email |
| 10319854 | Name on file | | | | | | | Email address on file | Email |
| 10322215 | Name on file | | | | | | | Email address on file | Email |
| 10320502 | Name on file | | | | | | | Email address on file | Email |
| 10322294 | Name on file | | | | | | | Email address on file | Email |
| 10322054 | Name on file | | | | | | | Email address on file | Email |
| 10322318 | Name on file | | | | | | | Email address on file | Email |
| 10320879 | Name on file | | | | | | | Email address on file | Email |
| 10322346 | Name on file | | | | | | | Email address on file | Email |
| 10322001 | Name on file | | | | | | | Email address on file | Email |
| 10322121 | Name on file | | | | | | | Email address on file | Email |
| 10322373 | Name on file | | | | | | | Email address on file | Email |
| 10322348 | Name on file | | | | | | | Email address on file | Email |
| 10321186 | Name on file | | | | | | | Email address on file | Email |
| 10322491 | Name on file | | | | | | | Email address on file | Email |
| 10322661 | Name on file | | | | | | | Email address on file | Email |
| 10322027 | Name on file | | | | | | | Email address on file | Email |
| 10321575 | Name on file | | | | | | | Email address on file | Email |
| 10320676 | Name on file | | | | | | | Email address on file | Email |
| 10320802 | Name on file | | | | | | | Email address on file | Email |
| 10312160 | Name on file | | | | | | | Email address on file | Email |
| 10322336 | Name on file | | | | | | | Email address on file | Email |
| 10322499 | Name on file | | | | | | | Email address on file | Email |
| 10318466 | Name on file | | | | | | | Email address on file | Email |
| 10320381 | Name on file | | | | | | | Email address on file | Email |
| 10285160 | Name on file | | | | | | | Email address on file | Email |
| 10318795 | Name on file | | | | | | | Email address on file | Email |
| 10321539 | Name on file | | | | | | | Email address on file | Email |
| 10320183 | Name on file | | | | | | | Email address on file | Email |
| 10319470 | Name on file | | | | | | | Email address on file | Email |
| 10320687 | Name on file | | | | | | | Email address on file | Email |
| 10320915 | Name on file | | | | | | | Email address on file | Email |
| 10320333 | Name on file | | | | | | | Email address on file | Email |
| 10320333 | Name on file | | | | | | | Email address on file | Email |
| 10320110 | Name on file | | | | | | | Email address on file | Email |
| 10320752 | Name on file | | | | | | | Email address on file | Email |
| 10321761 | Name on file | | | | | | | Email address on file | Email |
| 10321257 | Name on file | | | | | | | Email address on file | Email |
| 10319322 | Name on file | | | | | | | Email address on file | Email |
| 10319322 | Name on file | | | | | | | Email address on file | Email |
| 10322862 | Name on file | | | | | | | Email address on file | Email |
| 10322476 | Name on file | | | | | | | Email address on file | Email |
| 10322476 | Name on file | | | | | | | Email address on file | Email |
| 10319503 | Name on file | | | | | | | Email address on file | Email |
| 10322424 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10317511 | Name on file | | | | | | | Email address on file | Email |
| 10322544 | Name on file | | | | | | | Email address on file | Email |
| 10315243 | Name on file | | | | | | | Email address on file | Email |
| 10322749 | Name on file | | | | | | | Email address on file | Email |
| 10322552 | Name on file | | | | | | | Email address on file | Email |
| 10322850 | Name on file | | | | | | | Email address on file | Email |
| 10322893 | Name on file | | | | | | | Email address on file | Email |
| 10320693 | Name on file | | | | | | | Email address on file | Email |
| 10320972 | Name on file | | | | | | | Email address on file | Email |
| 10321287 | Name on file | | | | | | | Email address on file | Email |
| 10322943 | Name on file | | | | | | | Email address on file | Email |
| 10319544 | Name on file | | | | | | | Email address on file | Email |
| 10322501 | Name on file | | | | | | | Email address on file | Email |
| 10322517 | Name on file | | | | | | | Email address on file | Email |
| 10300857 | Name on file | | | | | | | Email address on file | Email |
| 10321491 | Name on file | | | | | | | Email address on file | Email |
| 10319655 | Name on file | | | | | | | Email address on file | Email |
| 10317014 | Name on file | | | | | | | Email address on file | Email |
| 7108780 | Name on file | | | | | | | Email address on file | Email |
| 10319686 | Name on file | | | | | | | Email address on file | Email |
| 10322968 | Name on file | | | | | | | Email address on file | Email |
| 10313527 | Name on file | | | | | | | Email address on file | Email |
| 10322338 | Name on file | | | | | | | Email address on file | Email |
| 7900565 | Name on file | | | | | | | Email address on file | Email |
| 10322887 | Name on file | | | | | | | Email address on file | Email |
| 10320555 | Name on file | | | | | | | Email address on file | Email |
| 10313983 | Name on file | | | | | | | Email address on file | Email |
| 10322717 | Name on file | | | | | | | Email address on file | Email |
| 10315727 | Name on file | | | | | | | Email address on file | Email |
| 10322998 | Name on file | | | | | | | Email address on file | Email |
| 10322998 | Name on file | | | | | | | Email address on file | Email |
| 10322152 | Name on file | | | | | | | Email address on file | Email |
| 10322509 | Name on file | | | | | | | Email address on file | Email |
| 10322931 | Name on file | | | | | | | Email address on file | Email |
| 10322241 | Name on file | | | | | | | Email address on file | Email |
| 10304229 | Name on file | | | | | | | Email address on file | Email |
| 10322743 | Name on file | | | | | | | Email address on file | Email |
| 10322434 | Name on file | | | | | | | Email address on file | Email |
| 10321534 | Name on file | | | | | | | Email address on file | Email |
| 10320991 | Name on file | | | | | | | Email address on file | Email |
| 10323012 | Name on file | | | | | | | Email address on file | Email |
| 10319724 | Name on file | | | | | | | Email address on file | Email |
| 10321612 | Name on file | | | | | | | Email address on file | Email |
| 10312991 | Name on file | | | | | | | Email address on file | Email |
| 10320581 | Name on file | | | | | | | Email address on file | Email |
| 10322963 | Name on file | | | | | | | Email address on file | Email |
| 10322086 | Name on file | | | | | | | Email address on file | Email |
| 10323189 | Name on file | | | | | | | Email address on file | Email |
| 10322023 | Name on file | | | | | | | Email address on file | Email |
| 10323117 | Name on file | | | | | | | Email address on file | Email |
| 10323163 | Name on file | | | | | | | Email address on file | Email |
| 10323246 | Name on file | | | | | | | Email address on file | Email |
| 10321691 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10319821 | Name on file | | | | | | | Email address on file | Email |
| 10322243 | Name on file | | | | | | | Email address on file | Email |
| 10321573 | Name on file | | | | | | | Email address on file | Email |
| 10317405 | Name on file | | | | | | | Email address on file | Email |
| 10321148 | Name on file | | | | | | | Email address on file | Email |
| 10321734 | Name on file | | | | | | | Email address on file | Email |
| 10321687 | Name on file | | | | | | | Email address on file | Email |
| 10322903 | Name on file | | | | | | | Email address on file | Email |
| 10322665 | Name on file | | | | | | | Email address on file | Email |
| 10320616 | Name on file | | | | | | | Email address on file | Email |
| 10322485 | Name on file | | | | | | | Email address on file | Email |
| 10323333 | Name on file | | | | | | | Email address on file | Email |
| 10322228 | Name on file | | | | | | | Email address on file | Email |
| 10322144 | Name on file | | | | | | | Email address on file | Email |
| 7099039 | Name on file | | | | | | | Email address on file | Email |
| 10322921 | Name on file | | | | | | | Email address on file | Email |
| 10319670 | Name on file | | | | | | | Email address on file | Email |
| 10322192 | Name on file | | | | | | | Email address on file | Email |
| 10323362 | Name on file | | | | | | | Email address on file | Email |
| 10322667 | Name on file | | | | | | | Email address on file | Email |
| 6975850 | Name on file | | | | | | | Email address on file | Email |
| 10322976 | Name on file | | | | | | | Email address on file | Email |
| 6472771 | Name on file | | | | | | | Email address on file | Email |
| 10322015 | Name on file | | | | | | | Email address on file | Email |
| 7124759 | Name on file | | | | | | | Email address on file | Email |
| 10321689 | Name on file | | | | | | | Email address on file | Email |
| 10321013 | Name on file | | | | | | | Email address on file | Email |
| 10321118 | Name on file | | | | | | | Email address on file | Email |
| 10322284 | Name on file | | | | | | | Email address on file | Email |
| 10323244 | Name on file | | | | | | | Email address on file | Email |
| 10323244 | Name on file | | | | | | | Email address on file | Email |
| 10322457 | Name on file | | | | | | | Email address on file | Email |
| 10322937 | Name on file | | | | | | | Email address on file | Email |
| 10321641 | Name on file | | | | | | | Email address on file | Email |
| 10321634 | Name on file | | | | | | | Email address on file | Email |
| 10321056 | Name on file | | | | | | | Email address on file | Email |
| 10317573 | Name on file | | | | | | | Email address on file | Email |
| 10323459 | Name on file | | | | | | | Email address on file | Email |
| 10322019 | Name on file | | | | | | | Email address on file | Email |
| 10323325 | Name on file | | | | | | | Email address on file | Email |
| 10322729 | Name on file | | | | | | | Email address on file | Email |
| 10323481 | Name on file | | | | | | | Email address on file | Email |
| 10322915 | Name on file | | | | | | | Email address on file | Email |
| 10323272 | Name on file | | | | | | | Email address on file | Email |
| 10323272 | Name on file | | | | | | | Email address on file | Email |
| 10322296 | Name on file | | | | | | | Email address on file | Email |
| 10323574 | Name on file | | | | | | | Email address on file | Email |
| 6705890 | Name on file | | | | | | | Email address on file | Email |
| 10323228 | Name on file | | | | | | | Email address on file | Email |
| 10323483 | Name on file | | | | | | | Email address on file | Email |
| 10323505 | Name on file | | | | | | | Email address on file | Email |
| 10322369 | Name on file | | | | | | | Email address on file | Email |
| 10323073 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10322671 | Name on file | | | | | | | Email address on file | Email |
| 10322711 | Name on file | | | | | | | Email address on file | Email |
| 10323652 | Name on file | | | | | | | Email address on file | Email |
| 10323676 | Name on file | | | | | | | Email address on file | Email |
| 10322036 | Name on file | | | | | | | Email address on file | Email |
| 10323650 | Name on file | | | | | | | Email address on file | Email |
| 10323586 | Name on file | | | | | | | Email address on file | Email |
| 10321928 | Name on file | | | | | | | Email address on file | Email |
| 10323694 | Name on file | | | | | | | Email address on file | Email |
| 10321801 | Name on file | | | | | | | Email address on file | Email |
| 10323774 | Name on file | | | | | | | Email address on file | Email |
| 10322889 | Name on file | | | | | | | Email address on file | Email |
| 10322755 | Name on file | | | | | | | Email address on file | Email |
| 10323706 | Name on file | | | | | | | Email address on file | Email |
| 10323706 | Name on file | | | | | | | Email address on file | Email |
| 10323833 | Name on file | | | | | | | Email address on file | Email |
| 10316399 | Name on file | | | | | | | Email address on file | Email |
| 10323734 | Name on file | | | | | | | Email address on file | Email |
| 10322705 | Name on file | | | | | | | Email address on file | Email |
| 10313599 | Name on file | | | | | | | Email address on file | Email |
| 10318525 | Name on file | | | | | | | Email address on file | Email |
| 10323876 | Name on file | | | | | | | Email address on file | Email |
| 10322181 | Name on file | | | | | | | Email address on file | Email |
| 10323785 | Name on file | | | | | | | Email address on file | Email |
| 10323576 | Name on file | | | | | | | Email address on file | Email |
| 10321901 | Name on file | | | | | | | Email address on file | Email |
| 10321901 | Name on file | | | | | | | Email address on file | Email |
| 10323748 | Name on file | | | | | | | Email address on file | Email |
| 10323282 | Name on file | | | | | | | Email address on file | Email |
| 10323696 | Name on file | | | | | | | Email address on file | Email |
| 10322933 | Name on file | | | | | | | Email address on file | Email |
| 10323119 | Name on file | | | | | | | Email address on file | Email |
| 10322411 | Name on file | | | | | | | Email address on file | Email |
| 10322945 | Name on file | | | | | | | Email address on file | Email |
| 10323970 | Name on file | | | | | | | Email address on file | Email |
| 10323383 | Name on file | | | | | | | Email address on file | Email |
| 10324073 | Name on file | | | | | | | Email address on file | Email |
| 10323958 | Name on file | | | | | | | Email address on file | Email |
| 10324147 | Name on file | | | | | | | Email address on file | Email |
| 10324101 | Name on file | | | | | | | Email address on file | Email |
| 10323223 | Name on file | | | | | | | Email address on file | Email |
| 10324079 | Name on file | | | | | | | Email address on file | Email |
| 10324131 | Name on file | | | | | | | Email address on file | Email |
| 10324201 | Name on file | | | | | | | Email address on file | Email |
| 10324320 | Name on file | | | | | | | Email address on file | Email |
| 10324129 | Name on file | | | | | | | Email address on file | Email |
| 10324229 | Name on file | | | | | | | Email address on file | Email |
| 10324358 | Name on file | | | | | | | Email address on file | Email |
| 10322799 | Name on file | | | | | | | Email address on file | Email |
| 10324488 | Name on file | | | | | | | Email address on file | Email |
| 10323566 | Name on file | | | | | | | Email address on file | Email |
| 10324448 | Name on file | | | | | | | Email address on file | Email |
| 10324430 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10324603 | Name on file | | | | | | | Email address on file | Email |
| 10324468 | Name on file | | | | | | | Email address on file | Email |
| 10324698 | Name on file | | | | | | | Email address on file | Email |
| 10321404 | Name on file | | | | | | | Email address on file | Email |
| 10324207 | Name on file | | | | | | | Email address on file | Email |
| 10323513 | Name on file | | | | | | | Email address on file | Email |
| 10324458 | Name on file | | | | | | | Email address on file | Email |
| 10324025 | Name on file | | | | | | | Email address on file | Email |
| 10324736 | Name on file | | | | | | | Email address on file | Email |
| 10324898 | Name on file | | | | | | | Email address on file | Email |
| 10324707 | Name on file | | | | | | | Email address on file | Email |
| 10324555 | Name on file | | | | | | | Email address on file | Email |
| 10324922 | Name on file | | | | | | | Email address on file | Email |
| 10325077 | Name on file | | | | | | | Email address on file | Email |
| 10324834 | Name on file | | | | | | | Email address on file | Email |
| 10322327 | Name on file | | | | | | | Email address on file | Email |
| 10324520 | Name on file | | | | | | | Email address on file | Email |
| 10325413 | Name on file | | | | | | | Email address on file | Email |
| 10325529 | Name on file | | | | | | | Email address on file | Email |
| 10324740 | Name on file | | | | | | | Email address on file | Email |
| 10325715 | Name on file | | | | | | | Email address on file | Email |
| 10323145 | Name on file | | | | | | | Email address on file | Email |
| 10325064 | Name on file | | | | | | | Email address on file | Email |
| 10325571 | Name on file | | | | | | | Email address on file | Email |
| 10323085 | Name on file | | | | | | | Email address on file | Email |
| 10325204 | Name on file | | | | | | | Email address on file | Email |
| 10325315 | Name on file | | | | | | | Email address on file | Email |
| 10325777 | Name on file | | | | | | | Email address on file | Email |
| 10325777 | Name on file | | | | | | | Email address on file | Email |
| 7113059 | Name on file | | | | | | | Email address on file | Email |
| 10325488 | Name on file | | | | | | | Email address on file | Email |
| 10325747 | Name on file | | | | | | | Email address on file | Email |
| 10325884 | Name on file | | | | | | | Email address on file | Email |
| 10325378 | Name on file | | | | | | | Email address on file | Email |
| 10325117 | Name on file | | | | | | | Email address on file | Email |
| 10325836 | Name on file | | | | | | | Email address on file | Email |
| 10326006 | Name on file | | | | | | | Email address on file | Email |
| 10325798 | Name on file | | | | | | | Email address on file | Email |
| 10325298 | Name on file | | | | | | | Email address on file | Email |
| 10323475 | Name on file | | | | | | | Email address on file | Email |
| 10323668 | Name on file | | | | | | | Email address on file | Email |
| 10324991 | Name on file | | | | | | | Email address on file | Email |
| 10326120 | Name on file | | | | | | | Email address on file | Email |
| 10326018 | Name on file | | | | | | | Email address on file | Email |
| 10324532 | Name on file | | | | | | | Email address on file | Email |
| 10324955 | Name on file | | | | | | | Email address on file | Email |
| 10324955 | Name on file | | | | | | | Email address on file | Email |
| 10322455 | Name on file | | | | | | | Email address on file | Email |
| 10323674 | Name on file | | | | | | | Email address on file | Email |
| 10325974 | Name on file | | | | | | | Email address on file | Email |
| 10326185 | Name on file | | | | | | | Email address on file | Email |
| 10326218 | Name on file | | | | | | | Email address on file | Email |
| 10325175 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10326154 | Name on file | | | | | | | Email address on file | Email |
| 10326248 | Name on file | | | | | | | Email address on file | Email |
| 10326114 | Name on file | | | | | | | Email address on file | Email |
| 10324711 | Name on file | | | | | | | Email address on file | Email |
| 10306520 | Name on file | | | | | | | Email address on file | Email |
| 10326409 | Name on file | | | | | | | Email address on file | Email |
| 10325682 | Name on file | | | | | | | Email address on file | Email |
| 10325374 | Name on file | | | | | | | Email address on file | Email |
| 10325575 | Name on file | | | | | | | Email address on file | Email |
| 10326511 | Name on file | | | | | | | Email address on file | Email |
| 10326610 | Name on file | | | | | | | Email address on file | Email |
| 10326642 | Name on file | | | | | | | Email address on file | Email |
| 10326636 | Name on file | | | | | | | Email address on file | Email |
| 10326353 | Name on file | | | | | | | Email address on file | Email |
| 10325527 | Name on file | | | | | | | Email address on file | Email |
| 10326733 | Name on file | | | | | | | Email address on file | Email |
| 10324432 | Name on file | | | | | | | Email address on file | Email |
| 10326779 | Name on file | | | | | | | Email address on file | Email |
| 10326916 | Name on file | | | | | | | Email address on file | Email |
| 10326731 | Name on file | | | | | | | Email address on file | Email |
| 10322117 | Name on file | | | | | | | Email address on file | Email |
| 10322117 | Name on file | | | | | | | Email address on file | Email |
| 10326432 | Name on file | | | | | | | Email address on file | Email |
| 10327344 | Name on file | | | | | | | Email address on file | Email |
| 10326905 | Name on file | | | | | | | Email address on file | Email |
| 10327504 | Name on file | | | | | | | Email address on file | Email |
| 10327610 | Name on file | | | | | | | Email address on file | Email |
| 10327721 | Name on file | | | | | | | Email address on file | Email |
| 10327901 | Name on file | | | | | | | Email address on file | Email |
| 10324234 | Name on file | | | | | | | Email address on file | Email |
| 10318316 | Name on file | | | | | | | Email address on file | Email |
| 10323471 | Name on file | | | | | | | Email address on file | Email |
| 10324659 | Name on file | | | | | | | Email address on file | Email |
| 10324438 | Name on file | | | | | | | Email address on file | Email |
| 10328172 | Name on file | | | | | | | Email address on file | Email |
| 10323954 | Name on file | | | | | | | Email address on file | Email |
| 10324112 | Name on file | | | | | | | Email address on file | Email |
| 10324516 | Name on file | | | | | | | Email address on file | Email |
| 10325506 | Name on file | | | | | | | Email address on file | Email |
| 10327298 | Name on file | | | | | | | Email address on file | Email |
| 10326503 | Name on file | | | | | | | Email address on file | Email |
| 10315858 | Name on file | | | | | | | Email address on file | Email |
| 10324926 | Name on file | | | | | | | Email address on file | Email |
| 10325756 | Name on file | | | | | | | Email address on file | Email |
| 10324850 | Name on file | | | | | | | Email address on file | Email |
| 10324980 | Name on file | | | | | | | Email address on file | Email |
| 10324444 | Name on file | | | | | | | Email address on file | Email |
| 10326648 | Name on file | | | | | | | Email address on file | Email |
| 10325232 | Name on file | | | | | | | Email address on file | Email |
| 10321610 | Name on file | | | | | | | Email address on file | Email |
| 10328880 | Name on file | | | | | | | Email address on file | Email |
| 10329959 | Name on file | | | | | | | Email address on file | Email |
| 10329909 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10330259 | Name on file | | | | | | | Email address on file | Email |
| 10330811 | Name on file | | | | | | | Email address on file | Email |
| 10330567 | Name on file | | | | | | | Email address on file | Email |
| 10328800 | Name on file | | | | | | | Email address on file | Email |
| 10330426 | Name on file | | | | | | | Email address on file | Email |
| 10328014 | Name on file | | | | | | | Email address on file | Email |
| 10330980 | Name on file | | | | | | | Email address on file | Email |
| 10329453 | Name on file | | | | | | | Email address on file | Email |
| 10330548 | Name on file | | | | | | | Email address on file | Email |
| 10328567 | Name on file | | | | | | | Email address on file | Email |
| 10331254 | Name on file | | | | | | | Email address on file | Email |
| 10326125 | Name on file | | | | | | | Email address on file | Email |
| 10324090 | Name on file | | | | | | | Email address on file | Email |
| 10323791 | Name on file | | | | | | | Email address on file | Email |
| 10323850 | Name on file | | | | | | | Email address on file | Email |
| 10326141 | Name on file | | | | | | | Email address on file | Email |
| 10325930 | Name on file | | | | | | | Email address on file | Email |
| 10325930 | Name on file | | | | | | | Email address on file | Email |
| 10327402 | Name on file | | | | | | | Email address on file | Email |
| 10334716 | Name on file | | | | | | | Email address on file | Email |
| 10325460 | Name on file | | | | | | | Email address on file | Email |
| 10329458 | Name on file | | | | | | | Email address on file | Email |
| 10322221 | Name on file | | | | | | | Email address on file | Email |
| 10326640 | Name on file | | | | | | | Email address on file | Email |
| 10327148 | Name on file | | | | | | | Email address on file | Email |
| 10325012 | Name on file | | | | | | | Email address on file | Email |
| 10325996 | Name on file | | | | | | | Email address on file | Email |
| 10325585 | Name on file | | | | | | | Email address on file | Email |
| 10327404 | Name on file | | | | | | | Email address on file | Email |
| 10327152 | Name on file | | | | | | | Email address on file | Email |
| 10327114 | Name on file | | | | | | | Email address on file | Email |
| 10328395 | Name on file | | | | | | | Email address on file | Email |
| 10326275 | Name on file | | | | | | | Email address on file | Email |
| 10326954 | Name on file | | | | | | | Email address on file | Email |
| 10324605 | Name on file | | | | | | | Email address on file | Email |
| 10327217 | Name on file | | | | | | | Email address on file | Email |
| 10326236 | Name on file | | | | | | | Email address on file | Email |
| 10326489 | Name on file | | | | | | | Email address on file | Email |
| 10327911 | Name on file | | | | | | | Email address on file | Email |
| 10324827 | Name on file | | | | | | | Email address on file | Email |
| 10327604 | Name on file | | | | | | | Email address on file | Email |
| 10326461 | Name on file | | | | | | | Email address on file | Email |
| 10326047 | Name on file | | | | | | | Email address on file | Email |
| 10325268 | Name on file | | | | | | | Email address on file | Email |
| 10327588 | Name on file | | | | | | | Email address on file | Email |
| 10327588 | Name on file | | | | | | | Email address on file | Email |
| 10325484 | Name on file | | | | | | | Email address on file | Email |
| 7139073 | Name on file | | | | | | | Email address on file | Email |
| 10325764 | Name on file | | | | | | | Email address on file | Email |
| 10325440 | Name on file | | | | | | | Email address on file | Email |
| 10335162 | Name on file | | | | | | | Email address on file | Email |
| 10326246 | Name on file | | | | | | | Email address on file | Email |
| 10328168 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10326989 | Name on file | | | | | | | Email address on file | Email |
| 10331178 | Name on file | | | | | | | Email address on file | Email |
| 8324668 | Name on file | | | | | | | Email address on file | Email |
| 10325096 | Name on file | | | | | | | Email address on file | Email |
| 10326865 | Name on file | | | | | | | Email address on file | Email |
| 10329136 | Name on file | | | | | | | Email address on file | Email |
| 10335158 | Name on file | | | | | | | Email address on file | Email |
| 10335031 | Name on file | | | | | | | Email address on file | Email |
| 10331081 | Name on file | | | | | | | Email address on file | Email |
| 10327263 | Name on file | | | | | | | Email address on file | Email |
| 10326996 | Name on file | | | | | | | Email address on file | Email |
| 10326849 | Name on file | | | | | | | Email address on file | Email |
| 10326984 | Name on file | | | | | | | Email address on file | Email |
| 10327007 | Name on file | | | | | | | Email address on file | Email |
| 10328622 | Name on file | | | | | | | Email address on file | Email |
| 10328622 | Name on file | | | | | | | Email address on file | Email |
| 10327884 | Name on file | | | | | | | Email address on file | Email |
| 10326212 | Name on file | | | | | | | Email address on file | Email |
| 10325812 | Name on file | | | | | | | Email address on file | Email |
| 10327286 | Name on file | | | | | | | Email address on file | Email |
| 10327983 | Name on file | | | | | | | Email address on file | Email |
| 6437223 | Name on file | | | | | | | Email address on file | Email |
| 6460001 | Name on file | | | | | | | Email address on file | Email |
| 10328540 | Name on file | | | | | | | Email address on file | Email |
| 10304009 | Name on file | | | | | | | Email address on file | Email |
| 10327933 | Name on file | | | | | | | Email address on file | Email |
| 10326576 | Name on file | | | | | | | Email address on file | Email |
| 7133177 | Name on file | | | | | | | Email address on file | Email |
| 10326857 | Name on file | | | | | | | Email address on file | Email |
| 10326670 | Name on file | | | | | | | Email address on file | Email |
| 10325515 | Name on file | | | | | | | Email address on file | Email |
| 7124916 | Name on file | | | | | | | Email address on file | Email |
| 10327189 | Name on file | | | | | | | Email address on file | Email |
| 10326183 | Name on file | | | | | | | Email address on file | Email |
| 10328710 | Name on file | | | | | | | Email address on file | Email |
| 10312749 | Name on file | | | | | | | Email address on file | Email |
| 10328174 | Name on file | | | | | | | Email address on file | Email |
| 10322534 | Name on file | | | | | | | Email address on file | Email |
| 10330001 | Name on file | | | | | | | Email address on file | Email |
| 7988162 | Name on file | | | | | | | Email address on file | Email |
| 10328743 | Name on file | | | | | | | Email address on file | Email |
| 10328190 | Name on file | | | | | | | Email address on file | Email |
| 10336089 | Name on file | | | | | | | Email address on file | Email |
| 10328717 | Name on file | | | | | | | Email address on file | Email |
| 10328693 | Name on file | | | | | | | Email address on file | Email |
| 10322487 | Name on file | | | | | | | Email address on file | Email |
| 10330224 | Name on file | | | | | | | Email address on file | Email |
| 10326821 | Name on file | | | | | | | Email address on file | Email |
| 10328072 | Name on file | | | | | | | Email address on file | Email |
| 10327137 | Name on file | | | | | | | Email address on file | Email |
| 10330554 | Name on file | | | | | | | Email address on file | Email |
| 10328550 | Name on file | | | | | | | Email address on file | Email |
| 10329852 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10328478 | Name on file | | | | | | | Email address on file | Email |
| 10328019 | Name on file | | | | | | | Email address on file | Email |
| 10328019 | Name on file | | | | | | | Email address on file | Email |
| 10336967 | Name on file | | | | | | | Email address on file | Email |
| 10284848 | Name on file | | | | | | | Email address on file | Email |
| 10328542 | Name on file | | | | | | | Email address on file | Email |
| 10327016 | Name on file | | | | | | | Email address on file | Email |
| 10324142 | Name on file | | | | | | | Email address on file | Email |
| 10337503 | Name on file | | | | | | | Email address on file | Email |
| 10339184 | Name on file | | | | | | | Email address on file | Email |
| 10339344 | Name on file | | | | | | | Email address on file | Email |
| 10339669 | Name on file | | | | | | | Email address on file | Email |
| 10339682 | Name on file | | | | | | | Email address on file | Email |
| 10340413 | Name on file | | | | | | | Email address on file | Email |
| 10340592 | Name on file | | | | | | | Email address on file | Email |
| 10326416 | Name on file | | | | | | | Email address on file | Email |
| 10340965 | Name on file | | | | | | | Email address on file | Email |
| 10328719 | Name on file | | | | | | | Email address on file | Email |
| 10341142 | Name on file | | | | | | | Email address on file | Email |
| 10341289 | Name on file | | | | | | | Email address on file | Email |
| 10320717 | Name on file | | | | | | | Email address on file | Email |
| 10341342 | Name on file | | | | | | | Email address on file | Email |
| 10329751 | Name on file | | | | | | | Email address on file | Email |
| 10327616 | Name on file | | | | | | | Email address on file | Email |
| 10327616 | Name on file | | | | | | | Email address on file | Email |
| 10338293 | Name on file | | | | | | | Email address on file | Email |
| 10337262 | Name on file | | | | | | | Email address on file | Email |
| 10336768 | Name on file | | | | | | | Email address on file | Email |
| 10336875 | Name on file | | | | | | | Email address on file | Email |
| 10330453 | Name on file | | | | | | | Email address on file | Email |
| 10342048 | Name on file | | | | | | | Email address on file | Email |
| 10331168 | Name on file | | | | | | | Email address on file | Email |
| 10342114 | Name on file | | | | | | | Email address on file | Email |
| 10339737 | Name on file | | | | | | | Email address on file | Email |
| 10339535 | Name on file | | | | | | | Email address on file | Email |
| 10329844 | Name on file | | | | | | | Email address on file | Email |
| 10315409 | Name on file | | | | | | | Email address on file | Email |
| 10329235 | Name on file | | | | | | | Email address on file | Email |
| 10330076 | Name on file | | | | | | | Email address on file | Email |
| 10339277 | Name on file | | | | | | | Email address on file | Email |
| 10338772 | Name on file | | | | | | | Email address on file | Email |
| 10342411 | Name on file | | | | | | | Email address on file | Email |
| 7098753 | Name on file | | | | | | | Email address on file | Email |
| 10338938 | Name on file | | | | | | | Email address on file | Email |
| 10339015 | Name on file | | | | | | | Email address on file | Email |
| 10340216 | Name on file | | | | | | | Email address on file | Email |
| 10331041 | Name on file | | | | | | | Email address on file | Email |
| 10331025 | Name on file | | | | | | | Email address on file | Email |
| 10337169 | Name on file | | | | | | | Email address on file | Email |
| 10334920 | Name on file | | | | | | | Email address on file | Email |
| 10342719 | Name on file | | | | | | | Email address on file | Email |
| 10330628 | Name on file | | | | | | | Email address on file | Email |
| 10330227 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10338207 | Name on file | | | | | | | Email address on file | Email |
| 10330996 | Name on file | | | | | | | Email address on file | Email |
| 10329717 | Name on file | | | | | | | Email address on file | Email |
| 10342405 | Name on file | | | | | | | Email address on file | Email |
| 10337507 | Name on file | | | | | | | Email address on file | Email |
| 10337507 | Name on file | | | | | | | Email address on file | Email |
| 10329911 | Name on file | | | | | | | Email address on file | Email |
| 10329911 | Name on file | | | | | | | Email address on file | Email |
| 10340941 | Name on file | | | | | | | Email address on file | Email |
| 10337314 | Name on file | | | | | | | Email address on file | Email |
| 10341616 | Name on file | | | | | | | Email address on file | Email |
| 10329460 | Name on file | | | | | | | Email address on file | Email |
| 10342611 | Name on file | | | | | | | Email address on file | Email |
| 10339246 | Name on file | | | | | | | Email address on file | Email |
| 10337196 | Name on file | | | | | | | Email address on file | Email |
| 10341432 | Name on file | | | | | | | Email address on file | Email |
| 10342659 | Name on file | | | | | | | Email address on file | Email |
| 10342659 | Name on file | | | | | | | Email address on file | Email |
| 10340263 | Name on file | | | | | | | Email address on file | Email |
| 10340263 | Name on file | | | | | | | Email address on file | Email |
| 10343002 | Name on file | | | | | | | Email address on file | Email |
| 10343173 | Name on file | | | | | | | Email address on file | Email |
| 10343426 | Name on file | | | | | | | Email address on file | Email |
| 10331182 | Name on file | | | | | | | Email address on file | Email |
| 10331182 | Name on file | | | | | | | Email address on file | Email |
| 10331087 | Name on file | | | | | | | Email address on file | Email |
| 10339125 | Name on file | | | | | | | Email address on file | Email |
| 10330875 | Name on file | | | | | | | Email address on file | Email |
| 10331083 | Name on file | | | | | | | Email address on file | Email |
| 8284563 | Name on file | | | | | | | Email address on file | Email |
| 10334883 | Name on file | | | | | | | Email address on file | Email |
| 10334883 | Name on file | | | | | | | Email address on file | Email |
| 10329023 | Name on file | | | | | | | Email address on file | Email |
| 10334745 | Name on file | | | | | | | Email address on file | Email |
| 10335179 | Name on file | | | | | | | Email address on file | Email |
| 10313488 | Name on file | | | | | | | Email address on file | Email |
| 10329861 | Name on file | | | | | | | Email address on file | Email |
| 10335200 | Name on file | | | | | | | Email address on file | Email |
| 10330246 | Name on file | | | | | | | Email address on file | Email |
| 10341198 | Name on file | | | | | | | Email address on file | Email |
| 10331256 | Name on file | | | | | | | Email address on file | Email |
| 10330998 | Name on file | | | | | | | Email address on file | Email |
| 10335272 | Name on file | | | | | | | Email address on file | Email |
| 10331276 | Name on file | | | | | | | Email address on file | Email |
| 10335308 | Name on file | | | | | | | Email address on file | Email |
| 10340801 | Name on file | | | | | | | Email address on file | Email |
| 10334863 | Name on file | | | | | | | Email address on file | Email |
| 10336172 | Name on file | | | | | | | Email address on file | Email |
| 10330137 | Name on file | | | | | | | Email address on file | Email |
| 10334935 | Name on file | | | | | | | Email address on file | Email |
| 10334834 | Name on file | | | | | | | Email address on file | Email |
| 10335105 | Name on file | | | | | | | Email address on file | Email |
| 10315385 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10330266 | Name on file | | | | | | | Email address on file | Email |
| 10343834 | Name on file | | | | | | | Email address on file | Email |
| 10341996 | Name on file | | | | | | | Email address on file | Email |
| 10343862 | Name on file | | | | | | | Email address on file | Email |
| 10342704 | Name on file | | | | | | | Email address on file | Email |
| 10342704 | Name on file | | | | | | | Email address on file | Email |
| 10334960 | Name on file | | | | | | | Email address on file | Email |
| 10336286 | Name on file | | | | | | | Email address on file | Email |
| 10329953 | Name on file | | | | | | | Email address on file | Email |
| 10343503 | Name on file | | | | | | | Email address on file | Email |
| 10331230 | Name on file | | | | | | | Email address on file | Email |
| 10342940 | Name on file | | | | | | | Email address on file | Email |
| 10338011 | Name on file | | | | | | | Email address on file | Email |
| 10335097 | Name on file | | | | | | | Email address on file | Email |
| 10329986 | Name on file | | | | | | | Email address on file | Email |
| 10335327 | Name on file | | | | | | | Email address on file | Email |
| 10338436 | Name on file | | | | | | | Email address on file | Email |
| 10335341 | Name on file | | | | | | | Email address on file | Email |
| 10336701 | Name on file | | | | | | | Email address on file | Email |
| 10329966 | Name on file | | | | | | | Email address on file | Email |
| 10337795 | Name on file | | | | | | | Email address on file | Email |
| 10330185 | Name on file | | | | | | | Email address on file | Email |
| 10329576 | Name on file | | | | | | | Email address on file | Email |
| 10334829 | Name on file | | | | | | | Email address on file | Email |
| 10339466 | Name on file | | | | | | | Email address on file | Email |
| 10330741 | Name on file | | | | | | | Email address on file | Email |
| 10335210 | Name on file | | | | | | | Email address on file | Email |
| 10341537 | Name on file | | | | | | | Email address on file | Email |
| 10291764 | Name on file | | | | | | | Email address on file | Email |
| 10335117 | Name on file | | | | | | | Email address on file | Email |
| 10339452 | Name on file | | | | | | | Email address on file | Email |
| 10331268 | Name on file | | | | | | | Email address on file | Email |
| 10331310 | Name on file | | | | | | | Email address on file | Email |
| 10335259 | Name on file | | | | | | | Email address on file | Email |
| 10335015 | Name on file | | | | | | | Email address on file | Email |
| 10344835 | Name on file | | | | | | | Email address on file | Email |
| 10328250 | Name on file | | | | | | | Email address on file | Email |
| 10331238 | Name on file | | | | | | | Email address on file | Email |
| 10335791 | Name on file | | | | | | | Email address on file | Email |
| 10335389 | Name on file | | | | | | | Email address on file | Email |
| 10345454 | Name on file | | | | | | | Email address on file | Email |
| 10330418 | Name on file | | | | | | | Email address on file | Email |
| 10345617 | Name on file | | | | | | | Email address on file | Email |
| 10334982 | Name on file | | | | | | | Email address on file | Email |
| 10337231 | Name on file | | | | | | | Email address on file | Email |
| 10344438 | Name on file | | | | | | | Email address on file | Email |
| 10338898 | Name on file | | | | | | | Email address on file | Email |
| 10330778 | Name on file | | | | | | | Email address on file | Email |
| 7116895 | Name on file | | | | | | | Email address on file | Email |
| 10339096 | Name on file | | | | | | | Email address on file | Email |
| 10343672 | Name on file | | | | | | | Email address on file | Email |
| 10346349 | Name on file | | | | | | | Email address on file | Email |
| 10341784 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10341784 | Name on file | | | | | | | Email address on file | Email |
| 10346337 | Name on file | | | | | | | Email address on file | Email |
| 10345621 | Name on file | | | | | | | Email address on file | Email |
| 10337368 | Name on file | | | | | | | Email address on file | Email |
| 10346322 | Name on file | | | | | | | Email address on file | Email |
| 10346322 | Name on file | | | | | | | Email address on file | Email |
| 7124480 | Name on file | | | | | | | Email address on file | Email |
| 10344287 | Name on file | | | | | | | Email address on file | Email |
| 10342282 | Name on file | | | | | | | Email address on file | Email |
| 10344213 | Name on file | | | | | | | Email address on file | Email |
| 10342605 | Name on file | | | | | | | Email address on file | Email |
| 10346811 | Name on file | | | | | | | Email address on file | Email |
| 10347264 | Name on file | | | | | | | Email address on file | Email |
| 10328507 | Name on file | | | | | | | Email address on file | Email |
| 10347378 | Name on file | | | | | | | Email address on file | Email |
| 10331198 | Name on file | | | | | | | Email address on file | Email |
| 10331236 | Name on file | | | | | | | Email address on file | Email |
| 10347772 | Name on file | | | | | | | Email address on file | Email |
| 10347801 | Name on file | | | | | | | Email address on file | Email |
| 10347961 | Name on file | | | | | | | Email address on file | Email |
| 10347999 | Name on file | | | | | | | Email address on file | Email |
| 10348074 | Name on file | | | | | | | Email address on file | Email |
| 10348140 | Name on file | | | | | | | Email address on file | Email |
| 10348133 | Name on file | | | | | | | Email address on file | Email |
| 10348800 | Name on file | | | | | | | Email address on file | Email |
| 10348842 | Name on file | | | | | | | Email address on file | Email |
| 10349055 | Name on file | | | | | | | Email address on file | Email |
| 10349809 | Name on file | | | | | | | Email address on file | Email |
| 10350356 | Name on file | | | | | | | Email address on file | Email |
| 10351152 | Name on file | | | | | | | Email address on file | Email |
| 10338162 | Name on file | | | | | | | Email address on file | Email |
| 10339778 | Name on file | | | | | | | Email address on file | Email |
| 10342197 | Name on file | | | | | | | Email address on file | Email |
| 10299285 | Name on file | | | | | | | Email address on file | Email |
| 10330516 | Name on file | | | | | | | Email address on file | Email |
| 10334888 | Name on file | | | | | | | Email address on file | Email |
| 10330440 | Name on file | | | | | | | Email address on file | Email |
| 10340765 | Name on file | | | | | | | Email address on file | Email |
| 10350591 | Name on file | | | | | | | Email address on file | Email |
| 10350358 | Name on file | | | | | | | Email address on file | Email |
| 10338076 | Name on file | | | | | | | Email address on file | Email |
| 10350567 | Name on file | | | | | | | Email address on file | Email |
| 10350705 | Name on file | | | | | | | Email address on file | Email |
| 10351639 | Name on file | | | | | | | Email address on file | Email |
| 10351639 | Name on file | | | | | | | Email address on file | Email |
| 10347458 | Name on file | | | | | | | Email address on file | Email |
| 10348209 | Name on file | | | | | | | Email address on file | Email |
| 10348501 | Name on file | | | | | | | Email address on file | Email |
| 10348718 | Name on file | | | | | | | Email address on file | Email |
| 10348872 | Name on file | | | | | | | Email address on file | Email |
| 10349097 | Name on file | | | | | | | Email address on file | Email |
| 10351145 | Name on file | | | | | | | Email address on file | Email |
| 10355638 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 10351097 | Name on file | | | | | | | Email address on file | Email |
| 10351763 | Name on file | | | | | | | Email address on file | Email |
| 10341521 | Name on file | | | | | | | Email address on file | Email |
| 10346736 | Name on file | | | | | | | Email address on file | Email |
| 10346253 | Name on file | | | | | | | Email address on file | Email |
| 10355624 | Name on file | | | | | | | Email address on file | Email |
| 10341965 | Name on file | | | | | | | Email address on file | Email |
| 10339538 | Name on file | | | | | | | Email address on file | Email |
| 10338646 | Name on file | | | | | | | Email address on file | Email |
| 10340559 | Name on file | | | | | | | Email address on file | Email |
| 10334868 | Name on file | | | | | | | Email address on file | Email |
| 10356051 | Name on file | | | | | | | Email address on file | Email |
| 10340570 | Name on file | | | | | | | Email address on file | Email |
| 10340619 | Name on file | | | | | | | Email address on file | Email |
| 10356169 | Name on file | | | | | | | Email address on file | Email |
| 10337297 | Name on file | | | | | | | Email address on file | Email |
| 10341940 | Name on file | | | | | | | Email address on file | Email |
| 10356225 | Name on file | | | | | | | Email address on file | Email |
| 10341178 | Name on file | | | | | | | Email address on file | Email |
| 10340840 | Name on file | | | | | | | Email address on file | Email |
| 10328924 | Name on file | | | | | | | Email address on file | Email |
| 10341998 | Name on file | | | | | | | Email address on file | Email |
| 10356132 | Name on file | | | | | | | Email address on file | Email |
| 10356332 | Name on file | | | | | | | Email address on file | Email |
| 10341957 | Name on file | | | | | | | Email address on file | Email |
| 10341919 | Name on file | | | | | | | Email address on file | Email |
| 10356246 | Name on file | | | | | | | Email address on file | Email |
| 10340628 | Name on file | | | | | | | Email address on file | Email |
| 10341768 | Name on file | | | | | | | Email address on file | Email |
| 10340299 | Name on file | | | | | | | Email address on file | Email |
| 10356409 | Name on file | | | | | | | Email address on file | Email |
| 10340640 | Name on file | | | | | | | Email address on file | Email |
| 10340689 | Name on file | | | | | | | Email address on file | Email |
| 10356060 | Name on file | | | | | | | Email address on file | Email |
| 10342792 | Name on file | | | | | | | Email address on file | Email |
| 10341497 | Name on file | | | | | | | Email address on file | Email |
| 10339617 | Name on file | | | | | | | Email address on file | Email |
| 10344404 | Name on file | | | | | | | Email address on file | Email |
| 10344621 | Name on file | | | | | | | Email address on file | Email |
| 10352148 | Name on file | | | | | | | Email address on file | Email |
| 10339920 | Name on file | | | | | | | Email address on file | Email |
| 10344645 | Name on file | | | | | | | Email address on file | Email |
| 10340071 | Name on file | | | | | | | Email address on file | Email |
| 10344245 | Name on file | | | | | | | Email address on file | Email |
| 10343507 | Name on file | | | | | | | Email address on file | Email |
| 10343507 | Name on file | | | | | | | Email address on file | Email |
| 10351637 | Name on file | | | | | | | Email address on file | Email |
| 10351695 | Name on file | | | | | | | Email address on file | Email |
| 10341200 | Name on file | | | | | | | Email address on file | Email |
| 10341812 | Name on file | | | | | | | Email address on file | Email |
| 10351474 | Name on file | | | | | | | Email address on file | Email |
| 10340791 | Name on file | | | | | | | Email address on file | Email |
| 10351137 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10351703 | Name on file | | | | | | | Email address on file | Email |
| 10356919 | Name on file | | | | | | | Email address on file | Email |
| 10342166 | Name on file | | | | | | | Email address on file | Email |
| 10355646 | Name on file | | | | | | | Email address on file | Email |
| 10339953 | Name on file | | | | | | | Email address on file | Email |
| 10340196 | Name on file | | | | | | | Email address on file | Email |
| 10340196 | Name on file | | | | | | | Email address on file | Email |
| 10335576 | Name on file | | | | | | | Email address on file | Email |
| 10339883 | Name on file | | | | | | | Email address on file | Email |
| 10355606 | Name on file | | | | | | | Email address on file | Email |
| 10349259 | Name on file | | | | | | | Email address on file | Email |
| 10339995 | Name on file | | | | | | | Email address on file | Email |
| 10339995 | Name on file | | | | | | | Email address on file | Email |
| 10340214 | Name on file | | | | | | | Email address on file | Email |
| 10341067 | Name on file | | | | | | | Email address on file | Email |
| 10356213 | Name on file | | | | | | | Email address on file | Email |
| 10357145 | Name on file | | | | | | | Email address on file | Email |
| 10356401 | Name on file | | | | | | | Email address on file | Email |
| 10341594 | Name on file | | | | | | | Email address on file | Email |
| 10340429 | Name on file | | | | | | | Email address on file | Email |
| 10340429 | Name on file | | | | | | | Email address on file | Email |
| 10343110 | Name on file | | | | | | | Email address on file | Email |
| 10357620 | Name on file | | | | | | | Email address on file | Email |
| 10357667 | Name on file | | | | | | | Email address on file | Email |
| 10357606 | Name on file | | | | | | | Email address on file | Email |
| 10356130 | Name on file | | | | | | | Email address on file | Email |
| 10358305 | Name on file | | | | | | | Email address on file | Email |
| 10358760 | Name on file | | | | | | | Email address on file | Email |
| 10360032 | Name on file | | | | | | | Email address on file | Email |
| 10342877 | Name on file | | | | | | | Email address on file | Email |
| 10360407 | Name on file | | | | | | | Email address on file | Email |
| 10341354 | Name on file | | | | | | | Email address on file | Email |
| 10358852 | Name on file | | | | | | | Email address on file | Email |
| 10341580 | Name on file | | | | | | | Email address on file | Email |
| 10340212 | Name on file | | | | | | | Email address on file | Email |
| 10343318 | Name on file | | | | | | | Email address on file | Email |
| 10360779 | Name on file | | | | | | | Email address on file | Email |
| 10360840 | Name on file | | | | | | | Email address on file | Email |
| 10345386 | Name on file | | | | | | | Email address on file | Email |
| 10360796 | Name on file | | | | | | | Email address on file | Email |
| 10336988 | Name on file | | | | | | | Email address on file | Email |
| 10361312 | Name on file | | | | | | | Email address on file | Email |
| 10338815 | Name on file | | | | | | | Email address on file | Email |
| 10338986 | Name on file | | | | | | | Email address on file | Email |
| 10339158 | Name on file | | | | | | | Email address on file | Email |
| 10349067 | Name on file | | | | | | | Email address on file | Email |
| 10347300 | Name on file | | | | | | | Email address on file | Email |
| 10343892 | Name on file | | | | | | | Email address on file | Email |
| 10361740 | Name on file | | | | | | | Email address on file | Email |
| 10342923 | Name on file | | | | | | | Email address on file | Email |
| 10361850 | Name on file | | | | | | | Email address on file | Email |
| 10362071 | Name on file | | | | | | | Email address on file | Email |
| 10341875 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10348787 | Name on file | | | | | | | Email address on file | Email |
| 10327127 | Name on file | | | | | | | Email address on file | Email |
| 10342954 | Name on file | | | | | | | Email address on file | Email |
| 10340409 | Name on file | | | | | | | Email address on file | Email |
| 10340304 | Name on file | | | | | | | Email address on file | Email |
| 10342909 | Name on file | | | | | | | Email address on file | Email |
| 10344133 | Name on file | | | | | | | Email address on file | Email |
| 10339325 | Name on file | | | | | | | Email address on file | Email |
| 10342873 | Name on file | | | | | | | Email address on file | Email |
| 10341405 | Name on file | | | | | | | Email address on file | Email |
| 10336543 | Name on file | | | | | | | Email address on file | Email |
| 10365586 | Name on file | | | | | | | Email address on file | Email |
| 10344817 | Name on file | | | | | | | Email address on file | Email |
| 7114263 | Name on file | | | | | | | Email address on file | Email |
| 10328558 | Name on file | | | | | | | Email address on file | Email |
| 10344243 | Name on file | | | | | | | Email address on file | Email |
| 10347116 | Name on file | | | | | | | Email address on file | Email |
| 10279063 | Name on file | | | | | | | Email address on file | Email |
| 10347497 | Name on file | | | | | | | Email address on file | Email |
| 10347497 | Name on file | | | | | | | Email address on file | Email |
| 10347876 | Name on file | | | | | | | Email address on file | Email |
| 10347018 | Name on file | | | | | | | Email address on file | Email |
| 10343635 | Name on file | | | | | | | Email address on file | Email |
| 10348492 | Name on file | | | | | | | Email address on file | Email |
| 10343465 | Name on file | | | | | | | Email address on file | Email |
| 10343456 | Name on file | | | | | | | Email address on file | Email |
| 10344707 | Name on file | | | | | | | Email address on file | Email |
| 10346306 | Name on file | | | | | | | Email address on file | Email |
| 10345734 | Name on file | | | | | | | Email address on file | Email |
| 10344605 | Name on file | | | | | | | Email address on file | Email |
| 10344543 | Name on file | | | | | | | Email address on file | Email |
| 10344519 | Name on file | | | | | | | Email address on file | Email |
| 10344153 | Name on file | | | | | | | Email address on file | Email |
| 10287392 | Name on file | | | | | | | Email address on file | Email |
| 10345371 | Name on file | | | | | | | Email address on file | Email |
| 10345749 | Name on file | | | | | | | Email address on file | Email |
| 10345639 | Name on file | | | | | | | Email address on file | Email |
| 10365751 | Name on file | | | | | | | Email address on file | Email |
| 10345736 | Name on file | | | | | | | Email address on file | Email |
| 10328051 | Name on file | | | | | | | Email address on file | Email |
| 10342595 | Name on file | | | | | | | Email address on file | Email |
| 10348178 | Name on file | | | | | | | Email address on file | Email |
| 10345681 | Name on file | | | | | | | Email address on file | Email |
| 10346559 | Name on file | | | | | | | Email address on file | Email |
| 10345716 | Name on file | | | | | | | Email address on file | Email |
| 10342965 | Name on file | | | | | | | Email address on file | Email |
| 10286221 | Name on file | | | | | | | Email address on file | Email |
| 10346722 | Name on file | | | | | | | Email address on file | Email |
| 10328770 | Name on file | | | | | | | Email address on file | Email |
| 10314019 | Name on file | | | | | | | Email address on file | Email |
| 10345770 | Name on file | | | | | | | Email address on file | Email |
| 10344593 | Name on file | | | | | | | Email address on file | Email |
| 10347432 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10347656 | Name on file | | | | | | | Email address on file | Email |
| 10348459 | Name on file | | | | | | | Email address on file | Email |
| 8001244 | Name on file | | | | | | | Email address on file | Email |
| 10341895 | Name on file | | | | | | | Email address on file | Email |
| 10346230 | Name on file | | | | | | | Email address on file | Email |
| 10346582 | Name on file | | | | | | | Email address on file | Email |
| 10343942 | Name on file | | | | | | | Email address on file | Email |
| 10348806 | Name on file | | | | | | | Email address on file | Email |
| 10335778 | Name on file | | | | | | | Email address on file | Email |
| 10349129 | Name on file | | | | | | | Email address on file | Email |
| 10316543 | Name on file | | | | | | | Email address on file | Email |
| 10347739 | Name on file | | | | | | | Email address on file | Email |
| 10347392 | Name on file | | | | | | | Email address on file | Email |
| 10345776 | Name on file | | | | | | | Email address on file | Email |
| 10345605 | Name on file | | | | | | | Email address on file | Email |
| 10345577 | Name on file | | | | | | | Email address on file | Email |
| 10349053 | Name on file | | | | | | | Email address on file | Email |
| 10345697 | Name on file | | | | | | | Email address on file | Email |
| 10345751 | Name on file | | | | | | | Email address on file | Email |
| 10287496 | Name on file | | | | | | | Email address on file | Email |
| 10345563 | Name on file | | | | | | | Email address on file | Email |
| 10343438 | Name on file | | | | | | | Email address on file | Email |
| 10349958 | Name on file | | | | | | | Email address on file | Email |
| 10366768 | Name on file | | | | | | | Email address on file | Email |
| 10347983 | Name on file | | | | | | | Email address on file | Email |
| 10347929 | Name on file | | | | | | | Email address on file | Email |
| 10344449 | Name on file | | | | | | | Email address on file | Email |
| 10334790 | Name on file | | | | | | | Email address on file | Email |
| 10348064 | Name on file | | | | | | | Email address on file | Email |
| 10343637 | Name on file | | | | | | | Email address on file | Email |
| 10338310 | Name on file | | | | | | | Email address on file | Email |
| 10348913 | Name on file | | | | | | | Email address on file | Email |
| 10346639 | Name on file | | | | | | | Email address on file | Email |
| 10345543 | Name on file | | | | | | | Email address on file | Email |
| 10366827 | Name on file | | | | | | | Email address on file | Email |
| 10348645 | Name on file | | | | | | | Email address on file | Email |
| 10362117 | Name on file | | | | | | | Email address on file | Email |
| 10348222 | Name on file | | | | | | | Email address on file | Email |
| 10347921 | Name on file | | | | | | | Email address on file | Email |
| 10346798 | Name on file | | | | | | | Email address on file | Email |
| 10360769 | Name on file | | | | | | | Email address on file | Email |
| 10348643 | Name on file | | | | | | | Email address on file | Email |
| 10347470 | Name on file | | | | | | | Email address on file | Email |
| 10347267 | Name on file | | | | | | | Email address on file | Email |
| 10365166 | Name on file | | | | | | | Email address on file | Email |
| 10348270 | Name on file | | | | | | | Email address on file | Email |
| 10348276 | Name on file | | | | | | | Email address on file | Email |
| 10350497 | Name on file | | | | | | | Email address on file | Email |
| 10345555 | Name on file | | | | | | | Email address on file | Email |
| 10348347 | Name on file | | | | | | | Email address on file | Email |
| 10365135 | Name on file | | | | | | | Email address on file | Email |
| 10344603 | Name on file | | | | | | | Email address on file | Email |
| 10348678 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10347683 | Name on file | | | | | | | Email address on file | Email |
| 10285475 | Name on file | | | | | | | Email address on file | Email |
| 10348600 | Name on file | | | | | | | Email address on file | Email |
| 10345470 | Name on file | | | | | | | Email address on file | Email |
| 10348334 | Name on file | | | | | | | Email address on file | Email |
| 10348420 | Name on file | | | | | | | Email address on file | Email |
| 10335218 | Name on file | | | | | | | Email address on file | Email |
| 10365384 | Name on file | | | | | | | Email address on file | Email |
| 10347820 | Name on file | | | | | | | Email address on file | Email |
| 10347690 | Name on file | | | | | | | Email address on file | Email |
| 10350048 | Name on file | | | | | | | Email address on file | Email |
| 10344353 | Name on file | | | | | | | Email address on file | Email |
| 10348078 | Name on file | | | | | | | Email address on file | Email |
| 10347040 | Name on file | | | | | | | Email address on file | Email |
| 10349800 | Name on file | | | | | | | Email address on file | Email |
| 10305804 | Name on file | | | | | | | Email address on file | Email |
| 10365355 | Name on file | | | | | | | Email address on file | Email |
| 10348808 | Name on file | | | | | | | Email address on file | Email |
| 10349253 | Name on file | | | | | | | Email address on file | Email |
| 10347261 | Name on file | | | | | | | Email address on file | Email |
| 10367158 | Name on file | | | | | | | Email address on file | Email |
| 10349205 | Name on file | | | | | | | Email address on file | Email |
| 10366700 | Name on file | | | | | | | Email address on file | Email |
| 10347565 | Name on file | | | | | | | Email address on file | Email |
| 7992931 | Name on file | | | | | | | Email address on file | Email |
| 10349093 | Name on file | | | | | | | Email address on file | Email |
| 10349385 | Name on file | | | | | | | Email address on file | Email |
| 10344499 | Name on file | | | | | | | Email address on file | Email |
| 10341980 | Name on file | | | | | | | Email address on file | Email |
| 10349131 | Name on file | | | | | | | Email address on file | Email |
| 10360196 | Name on file | | | | | | | Email address on file | Email |
| 10349195 | Name on file | | | | | | | Email address on file | Email |
| 10348039 | Name on file | | | | | | | Email address on file | Email |
| 10349966 | Name on file | | | | | | | Email address on file | Email |
| 10339999 | Name on file | | | | | | | Email address on file | Email |
| 10348151 | Name on file | | | | | | | Email address on file | Email |
| 10360152 | Name on file | | | | | | | Email address on file | Email |
| 10342566 | Name on file | | | | | | | Email address on file | Email |
| 10349270 | Name on file | | | | | | | Email address on file | Email |
| 10349270 | Name on file | | | | | | | Email address on file | Email |
| 10349387 | Name on file | | | | | | | Email address on file | Email |
| 10351304 | Name on file | | | | | | | Email address on file | Email |
| 10349670 | Name on file | | | | | | | Email address on file | Email |
| 10366006 | Name on file | | | | | | | Email address on file | Email |
| 10347634 | Name on file | | | | | | | Email address on file | Email |
| 10339396 | Name on file | | | | | | | Email address on file | Email |
| 10349161 | Name on file | | | | | | | Email address on file | Email |
| 10348796 | Name on file | | | | | | | Email address on file | Email |
| 10342637 | Name on file | | | | | | | Email address on file | Email |
| 10351262 | Name on file | | | | | | | Email address on file | Email |
| 10350045 | Name on file | | | | | | | Email address on file | Email |
| 10349351 | Name on file | | | | | | | Email address on file | Email |
| 10349288 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10350242 | Name on file | | | | | | | Email address on file | Email |
| 10349746 | Name on file | | | | | | | Email address on file | Email |
| 10367503 | Name on file | | | | | | | Email address on file | Email |
| 10347084 | Name on file | | | | | | | Email address on file | Email |
| 10347084 | Name on file | | | | | | | Email address on file | Email |
| 10314965 | Name on file | | | | | | | Email address on file | Email |
| 10345591 | Name on file | | | | | | | Email address on file | Email |
| 10348617 | Name on file | | | | | | | Email address on file | Email |
| 10329509 | Name on file | | | | | | | Email address on file | Email |
| 10349556 | Name on file | | | | | | | Email address on file | Email |
| 10355799 | Name on file | | | | | | | Email address on file | Email |
| 10367926 | Name on file | | | | | | | Email address on file | Email |
| 10350661 | Name on file | | | | | | | Email address on file | Email |
| 10342206 | Name on file | | | | | | | Email address on file | Email |
| 10361140 | Name on file | | | | | | | Email address on file | Email |
| 10350161 | Name on file | | | | | | | Email address on file | Email |
| 10349765 | Name on file | | | | | | | Email address on file | Email |
| 10349765 | Name on file | | | | | | | Email address on file | Email |
| 10358414 | Name on file | | | | | | | Email address on file | Email |
| 10358674 | Name on file | | | | | | | Email address on file | Email |
| 10342927 | Name on file | | | | | | | Email address on file | Email |
| 10350217 | Name on file | | | | | | | Email address on file | Email |
| 10345665 | Name on file | | | | | | | Email address on file | Email |
| 10345597 | Name on file | | | | | | | Email address on file | Email |
| 10343280 | Name on file | | | | | | | Email address on file | Email |
| 10349825 | Name on file | | | | | | | Email address on file | Email |
| 10349518 | Name on file | | | | | | | Email address on file | Email |
| 10368009 | Name on file | | | | | | | Email address on file | Email |
| 10341399 | Name on file | | | | | | | Email address on file | Email |
| 10345683 | Name on file | | | | | | | Email address on file | Email |
| 10345478 | Name on file | | | | | | | Email address on file | Email |
| 10368198 | Name on file | | | | | | | Email address on file | Email |
| 10350623 | Name on file | | | | | | | Email address on file | Email |
| 10343643 | Name on file | | | | | | | Email address on file | Email |
| 10349676 | Name on file | | | | | | | Email address on file | Email |
| 10349843 | Name on file | | | | | | | Email address on file | Email |
| 10337670 | Name on file | | | | | | | Email address on file | Email |
| 10347955 | Name on file | | | | | | | Email address on file | Email |
| 10350473 | Name on file | | | | | | | Email address on file | Email |
| 10350134 | Name on file | | | | | | | Email address on file | Email |
| 10350803 | Name on file | | | | | | | Email address on file | Email |
| 10344751 | Name on file | | | | | | | Email address on file | Email |
| 10349587 | Name on file | | | | | | | Email address on file | Email |
| 10349587 | Name on file | | | | | | | Email address on file | Email |
| 10350943 | Name on file | | | | | | | Email address on file | Email |
| 10349283 | Name on file | | | | | | | Email address on file | Email |
| 10368453 | Name on file | | | | | | | Email address on file | Email |
| 10349653 | Name on file | | | | | | | Email address on file | Email |
| 10287457 | Name on file | | | | | | | Email address on file | Email |
| 10350784 | Name on file | | | | | | | Email address on file | Email |
| 10348175 | Name on file | | | | | | | Email address on file | Email |
| 10348175 | Name on file | | | | | | | Email address on file | Email |
| 10347933 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10350069 | Name on file | | | | | | | Email address on file | Email |
| 10346668 | Name on file | | | | | | | Email address on file | Email |
| 10347905 | Name on file | | | | | | | Email address on file | Email |
| 10349707 | Name on file | | | | | | | Email address on file | Email |
| 10292109 | Name on file | | | | | | | Email address on file | Email |
| 10350041 | Name on file | | | | | | | Email address on file | Email |
| 10368696 | Name on file | | | | | | | Email address on file | Email |
| 10359553 | Name on file | | | | | | | Email address on file | Email |
| 10351103 | Name on file | | | | | | | Email address on file | Email |
| 10329809 | Name on file | | | | | | | Email address on file | Email |
| 10336128 | Name on file | | | | | | | Email address on file | Email |
| 10349311 | Name on file | | | | | | | Email address on file | Email |
| 10348881 | Name on file | | | | | | | Email address on file | Email |
| 10368756 | Name on file | | | | | | | Email address on file | Email |
| 10338336 | Name on file | | | | | | | Email address on file | Email |
| 10315298 | Name on file | | | | | | | Email address on file | Email |
| 10343878 | Name on file | | | | | | | Email address on file | Email |
| 10366835 | Name on file | | | | | | | Email address on file | Email |
| 10318506 | Name on file | | | | | | | Email address on file | Email |
| 10351907 | Name on file | | | | | | | Email address on file | Email |
| 10343910 | Name on file | | | | | | | Email address on file | Email |
| 10365846 | Name on file | | | | | | | Email address on file | Email |
| 10346701 | Name on file | | | | | | | Email address on file | Email |
| 10355765 | Name on file | | | | | | | Email address on file | Email |
| 10351374 | Name on file | | | | | | | Email address on file | Email |
| 10349328 | Name on file | | | | | | | Email address on file | Email |
| 10351847 | Name on file | | | | | | | Email address on file | Email |
| 10344089 | Name on file | | | | | | | Email address on file | Email |
| 10347569 | Name on file | | | | | | | Email address on file | Email |
| 10356330 | Name on file | | | | | | | Email address on file | Email |
| 10338523 | Name on file | | | | | | | Email address on file | Email |
| 10349680 | Name on file | | | | | | | Email address on file | Email |
| 10351635 | Name on file | | | | | | | Email address on file | Email |
| 10342352 | Name on file | | | | | | | Email address on file | Email |
| 10330366 | Name on file | | | | | | | Email address on file | Email |
| 10336448 | Name on file | | | | | | | Email address on file | Email |
| 10349099 | Name on file | | | | | | | Email address on file | Email |
| 10344854 | Name on file | | | | | | | Email address on file | Email |
| 10331124 | Name on file | | | | | | | Email address on file | Email |
| 10356414 | Name on file | | | | | | | Email address on file | Email |
| 10357665 | Name on file | | | | | | | Email address on file | Email |
| 10335746 | Name on file | | | | | | | Email address on file | Email |
| 10355741 | Name on file | | | | | | | Email address on file | Email |
| 10340200 | Name on file | | | | | | | Email address on file | Email |
| 10355755 | Name on file | | | | | | | Email address on file | Email |
| 10355866 | Name on file | | | | | | | Email address on file | Email |
| 10355866 | Name on file | | | | | | | Email address on file | Email |
| 10343214 | Name on file | | | | | | | Email address on file | Email |
| 10367446 | Name on file | | | | | | | Email address on file | Email |
| 10343183 | Name on file | | | | | | | Email address on file | Email |
| 10342754 | Name on file | | | | | | | Email address on file | Email |
| 10340310 | Name on file | | | | | | | Email address on file | Email |
| 10340310 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10350148 | Name on file | | | | | | | Email address on file | Email |
| 10350148 | Name on file | | | | | | | Email address on file | Email |
| 10349022 | Name on file | | | | | | | Email address on file | Email |
| 10351594 | Name on file | | | | | | | Email address on file | Email |
| 10335996 | Name on file | | | | | | | Email address on file | Email |
| 10350246 | Name on file | | | | | | | Email address on file | Email |
| 10350246 | Name on file | | | | | | | Email address on file | Email |
| 10350246 | Name on file | | | | | | | Email address on file | Email |
| 10326869 | Name on file | | | | | | | Email address on file | Email |
| 10328645 | Name on file | | | | | | | Email address on file | Email |
| 10347251 | Name on file | | | | | | | Email address on file | Email |
| 10358373 | Name on file | | | | | | | Email address on file | Email |
| 10334808 | Name on file | | | | | | | Email address on file | Email |
| 10351430 | Name on file | | | | | | | Email address on file | Email |
| 10336149 | Name on file | | | | | | | Email address on file | Email |
| 10370332 | Name on file | | | | | | | Email address on file | Email |
| 10370398 | Name on file | | | | | | | Email address on file | Email |
| 10355927 | Name on file | | | | | | | Email address on file | Email |
| 10368287 | Name on file | | | | | | | Email address on file | Email |
| 10370669 | Name on file | | | | | | | Email address on file | Email |
| 10351192 | Name on file | | | | | | | Email address on file | Email |
| 10344171 | Name on file | | | | | | | Email address on file | Email |
| 10356884 | Name on file | | | | | | | Email address on file | Email |
| 10351797 | Name on file | | | | | | | Email address on file | Email |
| 10351494 | Name on file | | | | | | | Email address on file | Email |
| 10351645 | Name on file | | | | | | | Email address on file | Email |
| 10360206 | Name on file | | | | | | | Email address on file | Email |
| 10359084 | Name on file | | | | | | | Email address on file | Email |
| 10359084 | Name on file | | | | | | | Email address on file | Email |
| 10341614 | Name on file | | | | | | | Email address on file | Email |
| 10336801 | Name on file | | | | | | | Email address on file | Email |
| 10336756 | Name on file | | | | | | | Email address on file | Email |
| 10341582 | Name on file | | | | | | | Email address on file | Email |
| 10341531 | Name on file | | | | | | | Email address on file | Email |
| 10336125 | Name on file | | | | | | | Email address on file | Email |
| 10351446 | Name on file | | | | | | | Email address on file | Email |
| 10349290 | Name on file | | | | | | | Email address on file | Email |
| 10351316 | Name on file | | | | | | | Email address on file | Email |
| 10336497 | Name on file | | | | | | | Email address on file | Email |
| 10355628 | Name on file | | | | | | | Email address on file | Email |
| 10350835 | Name on file | | | | | | | Email address on file | Email |
| 10352150 | Name on file | | | | | | | Email address on file | Email |
| 10355830 | Name on file | | | | | | | Email address on file | Email |
| 10351733 | Name on file | | | | | | | Email address on file | Email |
| 10350138 | Name on file | | | | | | | Email address on file | Email |
| 10352299 | Name on file | | | | | | | Email address on file | Email |
| 10317793 | Name on file | | | | | | | Email address on file | Email |
| 10351200 | Name on file | | | | | | | Email address on file | Email |
| 10337339 | Name on file | | | | | | | Email address on file | Email |
| 10337339 | Name on file | | | | | | | Email address on file | Email |
| 10337215 | Name on file | | | | | | | Email address on file | Email |
| 10351156 | Name on file | | | | | | | Email address on file | Email |
| 10339391 | Name on file | | | | | | | Email address on file | Email |
| 10336421 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10347723 | Name on file | | | | | | | Email address on file | Email |
| 10375532 | Name on file | | | | | | | Email address on file | Email |
| 10338340 | Name on file | | | | | | | Email address on file | Email |
| 10352241 | Name on file | | | | | | | Email address on file | Email |
| 10338134 | Name on file | | | | | | | Email address on file | Email |
| 10346720 | Name on file | | | | | | | Email address on file | Email |
| 10376020 | Name on file | | | | | | | Email address on file | Email |
| 10341465 | Name on file | | | | | | | Email address on file | Email |
| 10355891 | Name on file | | | | | | | Email address on file | Email |
| 10342327 | Name on file | | | | | | | Email address on file | Email |
| 10342633 | Name on file | | | | | | | Email address on file | Email |
| 10341661 | Name on file | | | | | | | Email address on file | Email |
| 10339512 | Name on file | | | | | | | Email address on file | Email |
| 10331146 | Name on file | | | | | | | Email address on file | Email |
| 10366180 | Name on file | | | | | | | Email address on file | Email |
| 10351093 | Name on file | | | | | | | Email address on file | Email |
| 10336896 | Name on file | | | | | | | Email address on file | Email |
| 10360308 | Name on file | | | | | | | Email address on file | Email |
| 10351735 | Name on file | | | | | | | Email address on file | Email |
| 10343014 | Name on file | | | | | | | Email address on file | Email |
| 10377100 | Name on file | | | | | | | Email address on file | Email |
| 10349303 | Name on file | | | | | | | Email address on file | Email |
| 10356566 | Name on file | | | | | | | Email address on file | Email |
| 10337066 | Name on file | | | | | | | Email address on file | Email |
| 10357534 | Name on file | | | | | | | Email address on file | Email |
| 10356314 | Name on file | | | | | | | Email address on file | Email |
| 10344567 | Name on file | | | | | | | Email address on file | Email |
| 10356235 | Name on file | | | | | | | Email address on file | Email |
| 10356235 | Name on file | | | | | | | Email address on file | Email |
| 10356235 | Name on file | | | | | | | Email address on file | Email |
| 10360039 | Name on file | | | | | | | Email address on file | Email |
| 10360028 | Name on file | | | | | | | Email address on file | Email |
| 10361507 | Name on file | | | | | | | Email address on file | Email |
| 10347295 | Name on file | | | | | | | Email address on file | Email |
| 10318730 | Name on file | | | | | | | Email address on file | Email |
| 10370147 | Name on file | | | | | | | Email address on file | Email |
| 10357659 | Name on file | | | | | | | Email address on file | Email |
| 10352123 | Name on file | | | | | | | Email address on file | Email |
| 10352017 | Name on file | | | | | | | Email address on file | Email |
| 10368676 | Name on file | | | | | | | Email address on file | Email |
| 10350904 | Name on file | | | | | | | Email address on file | Email |
| 10378531 | Name on file | | | | | | | Email address on file | Email |
| 10349000 | Name on file | | | | | | | Email address on file | Email |
| 10360275 | Name on file | | | | | | | Email address on file | Email |
| 10356805 | Name on file | | | | | | | Email address on file | Email |
| 10378600 | Name on file | | | | | | | Email address on file | Email |
| 10336515 | Name on file | | | | | | | Email address on file | Email |
| 10357522 | Name on file | | | | | | | Email address on file | Email |
| 10368053 | Name on file | | | | | | | Email address on file | Email |
| 10346612 | Name on file | | | | | | | Email address on file | Email |
| 10360895 | Name on file | | | | | | | Email address on file | Email |
| 10346608 | Name on file | | | | | | | Email address on file | Email |
| 10339863 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10358336 | Name on file | | | | | | | Email address on file | Email |
| 10359020 | Name on file | | | | | | | Email address on file | Email |
| 10356673 | Name on file | | | | | | | Email address on file | Email |
| 10335585 | Name on file | | | | | | | Email address on file | Email |
| 10371053 | Name on file | | | | | | | Email address on file | Email |
| 10347828 | Name on file | | | | | | | Email address on file | Email |
| 10355962 | Name on file | | | | | | | Email address on file | Email |
| 10341280 | Name on file | | | | | | | Email address on file | Email |
| 10358408 | Name on file | | | | | | | Email address on file | Email |
| 10339061 | Name on file | | | | | | | Email address on file | Email |
| 10357206 | Name on file | | | | | | | Email address on file | Email |
| 10370358 | Name on file | | | | | | | Email address on file | Email |
| 10365582 | Name on file | | | | | | | Email address on file | Email |
| 10357174 | Name on file | | | | | | | Email address on file | Email |
| 10358412 | Name on file | | | | | | | Email address on file | Email |
| 10351118 | Name on file | | | | | | | Email address on file | Email |
| 10342687 | Name on file | | | | | | | Email address on file | Email |
| 10369808 | Name on file | | | | | | | Email address on file | Email |
| 10361582 | Name on file | | | | | | | Email address on file | Email |
| 10355777 | Name on file | | | | | | | Email address on file | Email |
| 10368128 | Name on file | | | | | | | Email address on file | Email |
| 10359141 | Name on file | | | | | | | Email address on file | Email |
| 10359385 | Name on file | | | | | | | Email address on file | Email |
| 7117031 | Name on file | | | | | | | Email address on file | Email |
| 10349236 | Name on file | | | | | | | Email address on file | Email |
| 10379525 | Name on file | | | | | | | Email address on file | Email |
| 10343292 | Name on file | | | | | | | Email address on file | Email |
| 10350747 | Name on file | | | | | | | Email address on file | Email |
| 10349919 | Name on file | | | | | | | Email address on file | Email |
| 10341834 | Name on file | | | | | | | Email address on file | Email |
| 10365204 | Name on file | | | | | | | Email address on file | Email |
| 10338381 | Name on file | | | | | | | Email address on file | Email |
| 10358378 | Name on file | | | | | | | Email address on file | Email |
| 10358378 | Name on file | | | | | | | Email address on file | Email |
| 10360410 | Name on file | | | | | | | Email address on file | Email |
| 10355862 | Name on file | | | | | | | Email address on file | Email |
| 10318767 | Name on file | | | | | | | Email address on file | Email |
| 10361988 | Name on file | | | | | | | Email address on file | Email |
| 10361918 | Name on file | | | | | | | Email address on file | Email |
| 10380073 | Name on file | | | | | | | Email address on file | Email |
| 10365145 | Name on file | | | | | | | Email address on file | Email |
| 10365287 | Name on file | | | | | | | Email address on file | Email |
| 10341236 | Name on file | | | | | | | Email address on file | Email |
| 10366996 | Name on file | | | | | | | Email address on file | Email |
| 10349155 | Name on file | | | | | | | Email address on file | Email |
| 10345787 | Name on file | | | | | | | Email address on file | Email |
| 10360741 | Name on file | | | | | | | Email address on file | Email |
| 10365475 | Name on file | | | | | | | Email address on file | Email |
| 10361142 | Name on file | | | | | | | Email address on file | Email |
| 10355857 | Name on file | | | | | | | Email address on file | Email |
| 10367237 | Name on file | | | | | | | Email address on file | Email |
| 10378855 | Name on file | | | | | | | Email address on file | Email |
| 10358977 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10360380 | Name on file | | | | | | | Email address on file | Email |
| 10359915 | Name on file | | | | | | | Email address on file | Email |
| 10366841 | Name on file | | | | | | | Email address on file | Email |
| 10348225 | Name on file | | | | | | | Email address on file | Email |
| 10359688 | Name on file | | | | | | | Email address on file | Email |
| 10359953 | Name on file | | | | | | | Email address on file | Email |
| 10367356 | Name on file | | | | | | | Email address on file | Email |
| 10376966 | Name on file | | | | | | | Email address on file | Email |
| 10361345 | Name on file | | | | | | | Email address on file | Email |
| 10380598 | Name on file | | | | | | | Email address on file | Email |
| 10322206 | Name on file | | | | | | | Email address on file | Email |
| 10360496 | Name on file | | | | | | | Email address on file | Email |
| 10302872 | Name on file | | | | | | | Email address on file | Email |
| 10302872 | Name on file | | | | | | | Email address on file | Email |
| 10347563 | Name on file | | | | | | | Email address on file | Email |
| 10359125 | Name on file | | | | | | | Email address on file | Email |
| 10369806 | Name on file | | | | | | | Email address on file | Email |
| 10360174 | Name on file | | | | | | | Email address on file | Email |
| 10344352 | Name on file | | | | | | | Email address on file | Email |
| 10374768 | Name on file | | | | | | | Email address on file | Email |
| 10378252 | Name on file | | | | | | | Email address on file | Email |
| 10345422 | Name on file | | | | | | | Email address on file | Email |
| 10369550 | Name on file | | | | | | | Email address on file | Email |
| 10378553 | Name on file | | | | | | | Email address on file | Email |
| 10380850 | Name on file | | | | | | | Email address on file | Email |
| 10346340 | Name on file | | | | | | | Email address on file | Email |
| 10346412 | Name on file | | | | | | | Email address on file | Email |
| 10369352 | Name on file | | | | | | | Email address on file | Email |
| 10341017 | Name on file | | | | | | | Email address on file | Email |
| 10357209 | Name on file | | | | | | | Email address on file | Email |
| 10358301 | Name on file | | | | | | | Email address on file | Email |
| 10359973 | Name on file | | | | | | | Email address on file | Email |
| 10359973 | Name on file | | | | | | | Email address on file | Email |
| 10360697 | Name on file | | | | | | | Email address on file | Email |
| 10361697 | Name on file | | | | | | | Email address on file | Email |
| 10360543 | Name on file | | | | | | | Email address on file | Email |
| 10345522 | Name on file | | | | | | | Email address on file | Email |
| 10360393 | Name on file | | | | | | | Email address on file | Email |
| 10360393 | Name on file | | | | | | | Email address on file | Email |
| 10361042 | Name on file | | | | | | | Email address on file | Email |
| 10356313 | Name on file | | | | | | | Email address on file | Email |
| 10342445 | Name on file | | | | | | | Email address on file | Email |
| 10367969 | Name on file | | | | | | | Email address on file | Email |
| 10360621 | Name on file | | | | | | | Email address on file | Email |
| 10360621 | Name on file | | | | | | | Email address on file | Email |
| 10339606 | Name on file | | | | | | | Email address on file | Email |
| 10357913 | Name on file | | | | | | | Email address on file | Email |
| 10367235 | Name on file | | | | | | | Email address on file | Email |
| 10351553 | Name on file | | | | | | | Email address on file | Email |
| 10381788 | Name on file | | | | | | | Email address on file | Email |
| 10381804 | Name on file | | | | | | | Email address on file | Email |
| 10360785 | Name on file | | | | | | | Email address on file | Email |
| 10381931 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10361458 | Name on file | | | | | | | Email address on file | Email |
| 10379078 | Name on file | | | | | | | Email address on file | Email |
| 10343937 | Name on file | | | | | | | Email address on file | Email |
| 10360902 | Name on file | | | | | | | Email address on file | Email |
| 10360902 | Name on file | | | | | | | Email address on file | Email |
| 10376044 | Name on file | | | | | | | Email address on file | Email |
| 10348564 | Name on file | | | | | | | Email address on file | Email |
| 10369607 | Name on file | | | | | | | Email address on file | Email |
| 10366394 | Name on file | | | | | | | Email address on file | Email |
| 10360849 | Name on file | | | | | | | Email address on file | Email |
| 10367709 | Name on file | | | | | | | Email address on file | Email |
| 10357813 | Name on file | | | | | | | Email address on file | Email |
| 10357813 | Name on file | | | | | | | Email address on file | Email |
| 10382451 | Name on file | | | | | | | Email address on file | Email |
| 10370826 | Name on file | | | | | | | Email address on file | Email |
| 10360732 | Name on file | | | | | | | Email address on file | Email |
| 10340895 | Name on file | | | | | | | Email address on file | Email |
| 10326925 | Name on file | | | | | | | Email address on file | Email |
| 10336188 | Name on file | | | | | | | Email address on file | Email |
| 10368866 | Name on file | | | | | | | Email address on file | Email |
| 10343375 | Name on file | | | | | | | Email address on file | Email |
| 10337326 | Name on file | | | | | | | Email address on file | Email |
| 10369086 | Name on file | | | | | | | Email address on file | Email |
| 10382086 | Name on file | | | | | | | Email address on file | Email |
| 10343853 | Name on file | | | | | | | Email address on file | Email |
| 10382650 | Name on file | | | | | | | Email address on file | Email |
| 10379264 | Name on file | | | | | | | Email address on file | Email |
| 10379264 | Name on file | | | | | | | Email address on file | Email |
| 10343128 | Name on file | | | | | | | Email address on file | Email |
| 10349635 | Name on file | | | | | | | Email address on file | Email |
| 10350075 | Name on file | | | | | | | Email address on file | Email |
| 10367240 | Name on file | | | | | | | Email address on file | Email |
| 10377950 | Name on file | | | | | | | Email address on file | Email |
| 10369486 | Name on file | | | | | | | Email address on file | Email |
| 10377191 | Name on file | | | | | | | Email address on file | Email |
| 10360671 | Name on file | | | | | | | Email address on file | Email |
| 10381255 | Name on file | | | | | | | Email address on file | Email |
| 10345375 | Name on file | | | | | | | Email address on file | Email |
| 10348741 | Name on file | | | | | | | Email address on file | Email |
| 10366232 | Name on file | | | | | | | Email address on file | Email |
| 10379682 | Name on file | | | | | | | Email address on file | Email |
| 10366527 | Name on file | | | | | | | Email address on file | Email |
| 10368546 | Name on file | | | | | | | Email address on file | Email |
| 10348096 | Name on file | | | | | | | Email address on file | Email |
| 10366935 | Name on file | | | | | | | Email address on file | Email |
| 10326406 | Name on file | | | | | | | Email address on file | Email |
| 10357089 | Name on file | | | | | | | Email address on file | Email |
| 10357089 | Name on file | | | | | | | Email address on file | Email |
| 10351545 | Name on file | | | | | | | Email address on file | Email |
| 10382923 | Name on file | | | | | | | Email address on file | Email |
| 10365915 | Name on file | | | | | | | Email address on file | Email |
| 10383394 | Name on file | | | | | | | Email address on file | Email |
| 10368229 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10367925 | Name on file | | | | | | | Email address on file | Email |
| 10342092 | Name on file | | | | | | | Email address on file | Email |
| 10368819 | Name on file | | | | | | | Email address on file | Email |
| 10381716 | Name on file | | | | | | | Email address on file | Email |
| 10360176 | Name on file | | | | | | | Email address on file | Email |
| 10370015 | Name on file | | | | | | | Email address on file | Email |
| 10343288 | Name on file | | | | | | | Email address on file | Email |
| 10343288 | Name on file | | | | | | | Email address on file | Email |
| 10369751 | Name on file | | | | | | | Email address on file | Email |
| 10343420 | Name on file | | | | | | | Email address on file | Email |
| 10343420 | Name on file | | | | | | | Email address on file | Email |
| 10370260 | Name on file | | | | | | | Email address on file | Email |
| 10343907 | Name on file | | | | | | | Email address on file | Email |
| 10368632 | Name on file | | | | | | | Email address on file | Email |
| 10369468 | Name on file | | | | | | | Email address on file | Email |
| 10370618 | Name on file | | | | | | | Email address on file | Email |
| 10343162 | Name on file | | | | | | | Email address on file | Email |
| 10348653 | Name on file | | | | | | | Email address on file | Email |
| 10383177 | Name on file | | | | | | | Email address on file | Email |
| 10383453 | Name on file | | | | | | | Email address on file | Email |
| 10348821 | Name on file | | | | | | | Email address on file | Email |
| 10368418 | Name on file | | | | | | | Email address on file | Email |
| 10358027 | Name on file | | | | | | | Email address on file | Email |
| 10383488 | Name on file | | | | | | | Email address on file | Email |
| 10318216 | Name on file | | | | | | | Email address on file | Email |
| 10368125 | Name on file | | | | | | | Email address on file | Email |
| 10348769 | Name on file | | | | | | | Email address on file | Email |
| 10384026 | Name on file | | | | | | | Email address on file | Email |
| 10343727 | Name on file | | | | | | | Email address on file | Email |
| 10337854 | Name on file | | | | | | | Email address on file | Email |
| 10337854 | Name on file | | | | | | | Email address on file | Email |
| 10375134 | Name on file | | | | | | | Email address on file | Email |
| 10375134 | Name on file | | | | | | | Email address on file | Email |
| 10384077 | Name on file | | | | | | | Email address on file | Email |
| 10383977 | Name on file | | | | | | | Email address on file | Email |
| 10384044 | Name on file | | | | | | | Email address on file | Email |
| 10342177 | Name on file | | | | | | | Email address on file | Email |
| 10342177 | Name on file | | | | | | | Email address on file | Email |
| 10337481 | Name on file | | | | | | | Email address on file | Email |
| 10326909 | Name on file | | | | | | | Email address on file | Email |
| 10368556 | Name on file | | | | | | | Email address on file | Email |
| 10368494 | Name on file | | | | | | | Email address on file | Email |
| 10384351 | Name on file | | | | | | | Email address on file | Email |
| 10350734 | Name on file | | | | | | | Email address on file | Email |
| 10361499 | Name on file | | | | | | | Email address on file | Email |
| 10342865 | Name on file | | | | | | | Email address on file | Email |
| 10346634 | Name on file | | | | | | | Email address on file | Email |
| 10376813 | Name on file | | | | | | | Email address on file | Email |
| 10346813 | Name on file | | | | | | | Email address on file | Email |
| 10343164 | Name on file | | | | | | | Email address on file | Email |
| 10349890 | Name on file | | | | | | | Email address on file | Email |
| 10347520 | Name on file | | | | | | | Email address on file | Email |
| 10349048 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10351065 | Name on file | | | | | | | Email address on file | Email |
| 10351792 | Name on file | | | | | | | Email address on file | Email |
| 10358333 | Name on file | | | | | | | Email address on file | Email |
| 10377754 | Name on file | | | | | | | Email address on file | Email |
| 10367311 | Name on file | | | | | | | Email address on file | Email |
| 10322394 | Name on file | | | | | | | Email address on file | Email |
| 10358423 | Name on file | | | | | | | Email address on file | Email |
| 10342937 | Name on file | | | | | | | Email address on file | Email |
| 10358208 | Name on file | | | | | | | Email address on file | Email |
| 10340756 | Name on file | | | | | | | Email address on file | Email |
| 10357521 | Name on file | | | | | | | Email address on file | Email |
| 10341835 | Name on file | | | | | | | Email address on file | Email |
| 10384513 | Name on file | | | | | | | Email address on file | Email |
| 10369943 | Name on file | | | | | | | Email address on file | Email |
| 10368801 | Name on file | | | | | | | Email address on file | Email |
| 10383922 | Name on file | | | | | | | Email address on file | Email |
| 10383324 | Name on file | | | | | | | Email address on file | Email |
| 10338368 | Name on file | | | | | | | Email address on file | Email |
| 10384096 | Name on file | | | | | | | Email address on file | Email |
| 10382581 | Name on file | | | | | | | Email address on file | Email |
| 10374835 | Name on file | | | | | | | Email address on file | Email |
| 10383734 | Name on file | | | | | | | Email address on file | Email |
| 10340944 | Name on file | | | | | | | Email address on file | Email |
| 10383373 | Name on file | | | | | | | Email address on file | Email |
| 10328441 | Name on file | | | | | | | Email address on file | Email |
| 10366810 | Name on file | | | | | | | Email address on file | Email |
| 10370557 | Name on file | | | | | | | Email address on file | Email |
| 10346778 | Name on file | | | | | | | Email address on file | Email |
| 10377726 | Name on file | | | | | | | Email address on file | Email |
| 10359326 | Name on file | | | | | | | Email address on file | Email |
| 10365806 | Name on file | | | | | | | Email address on file | Email |
| 10369109 | Name on file | | | | | | | Email address on file | Email |
| 10385229 | Name on file | | | | | | | Email address on file | Email |
| 10375057 | Name on file | | | | | | | Email address on file | Email |
| 10385239 | Name on file | | | | | | | Email address on file | Email |
| 10355754 | Name on file | | | | | | | Email address on file | Email |
| 10384456 | Name on file | | | | | | | Email address on file | Email |
| 10344056 | Name on file | | | | | | | Email address on file | Email |
| 10341330 | Name on file | | | | | | | Email address on file | Email |
| 10369512 | Name on file | | | | | | | Email address on file | Email |
| 10385594 | Name on file | | | | | | | Email address on file | Email |
| 10375143 | Name on file | | | | | | | Email address on file | Email |
| 10385684 | Name on file | | | | | | | Email address on file | Email |
| 10370722 | Name on file | | | | | | | Email address on file | Email |
| 10385765 | Name on file | | | | | | | Email address on file | Email |
| 10361530 | Name on file | | | | | | | Email address on file | Email |
| 10376646 | Name on file | | | | | | | Email address on file | Email |
| 10369054 | Name on file | | | | | | | Email address on file | Email |
| 10368475 | Name on file | | | | | | | Email address on file | Email |
| 10358751 | Name on file | | | | | | | Email address on file | Email |
| 10352060 | Name on file | | | | | | | Email address on file | Email |
| 10352060 | Name on file | | | | | | | Email address on file | Email |
| 10370382 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10380944 | Name on file | | | | | | | Email address on file | Email |
| 10386461 | Name on file | | | | | | | Email address on file | Email |
| 10362244 | Name on file | | | | | | | Email address on file | Email |
| 10367424 | Name on file | | | | | | | Email address on file | Email |
| 10367765 | Name on file | | | | | | | Email address on file | Email |
| 10366783 | Name on file | | | | | | | Email address on file | Email |
| 10345692 | Name on file | | | | | | | Email address on file | Email |
| 10369185 | Name on file | | | | | | | Email address on file | Email |
| 10374716 | Name on file | | | | | | | Email address on file | Email |
| 10368236 | Name on file | | | | | | | Email address on file | Email |
| 10371026 | Name on file | | | | | | | Email address on file | Email |
| 10370863 | Name on file | | | | | | | Email address on file | Email |
| 10374708 | Name on file | | | | | | | Email address on file | Email |
| 10343613 | Name on file | | | | | | | Email address on file | Email |
| 10368191 | Name on file | | | | | | | Email address on file | Email |
| 10369263 | Name on file | | | | | | | Email address on file | Email |
| 10344577 | Name on file | | | | | | | Email address on file | Email |
| 10366147 | Name on file | | | | | | | Email address on file | Email |
| 10343133 | Name on file | | | | | | | Email address on file | Email |
| 10369831 | Name on file | | | | | | | Email address on file | Email |
| 10374762 | Name on file | | | | | | | Email address on file | Email |
| 10369847 | Name on file | | | | | | | Email address on file | Email |
| 10365685 | Name on file | | | | | | | Email address on file | Email |
| 10381816 | Name on file | | | | | | | Email address on file | Email |
| 10356980 | Name on file | | | | | | | Email address on file | Email |
| 10370157 | Name on file | | | | | | | Email address on file | Email |
| 10369965 | Name on file | | | | | | | Email address on file | Email |
| 10387489 | Name on file | | | | | | | Email address on file | Email |
| 10375417 | Name on file | | | | | | | Email address on file | Email |
| 10375417 | Name on file | | | | | | | Email address on file | Email |
| 10376949 | Name on file | | | | | | | Email address on file | Email |
| 10370441 | Name on file | | | | | | | Email address on file | Email |
| 10387712 | Name on file | | | | | | | Email address on file | Email |
| 10359057 | Name on file | | | | | | | Email address on file | Email |
| 10387929 | Name on file | | | | | | | Email address on file | Email |
| 10375892 | Name on file | | | | | | | Email address on file | Email |
| 10375892 | Name on file | | | | | | | Email address on file | Email |
| 10370954 | Name on file | | | | | | | Email address on file | Email |
| 10368107 | Name on file | | | | | | | Email address on file | Email |
| 10375234 | Name on file | | | | | | | Email address on file | Email |
| 10376013 | Name on file | | | | | | | Email address on file | Email |
| 10346849 | Name on file | | | | | | | Email address on file | Email |
| 10366938 | Name on file | | | | | | | Email address on file | Email |
| 10366938 | Name on file | | | | | | | Email address on file | Email |
| 10351399 | Name on file | | | | | | | Email address on file | Email |
| 10385851 | Name on file | | | | | | | Email address on file | Email |
| 10370776 | Name on file | | | | | | | Email address on file | Email |
| 10370152 | Name on file | | | | | | | Email address on file | Email |
| 10369174 | Name on file | | | | | | | Email address on file | Email |
| 10378430 | Name on file | | | | | | | Email address on file | Email |
| 10387763 | Name on file | | | | | | | Email address on file | Email |
| 10356634 | Name on file | | | | | | | Email address on file | Email |
| 10368911 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10387619 | Name on file | | | | | | | Email address on file | Email |
| 10388648 | Name on file | | | | | | | Email address on file | Email |
| 10388754 | Name on file | | | | | | | Email address on file | Email |
| 10375747 | Name on file | | | | | | | Email address on file | Email |
| 10375262 | Name on file | | | | | | | Email address on file | Email |
| 10368012 | Name on file | | | | | | | Email address on file | Email |
| 10383740 | Name on file | | | | | | | Email address on file | Email |
| 10357613 | Name on file | | | | | | | Email address on file | Email |
| 10386234 | Name on file | | | | | | | Email address on file | Email |
| 10388351 | Name on file | | | | | | | Email address on file | Email |
| 10381555 | Name on file | | | | | | | Email address on file | Email |
| 10369863 | Name on file | | | | | | | Email address on file | Email |
| 10377486 | Name on file | | | | | | | Email address on file | Email |
| 10346440 | Name on file | | | | | | | Email address on file | Email |
| 10382072 | Name on file | | | | | | | Email address on file | Email |
| 10384698 | Name on file | | | | | | | Email address on file | Email |
| 10350205 | Name on file | | | | | | | Email address on file | Email |
| 10381297 | Name on file | | | | | | | Email address on file | Email |
| 10360533 | Name on file | | | | | | | Email address on file | Email |
| 10379588 | Name on file | | | | | | | Email address on file | Email |
| 10351566 | Name on file | | | | | | | Email address on file | Email |
| 10382096 | Name on file | | | | | | | Email address on file | Email |
| 10374818 | Name on file | | | | | | | Email address on file | Email |
| 7900596 | Name on file | | | | | | | Email address on file | Email |
| 10384212 | Name on file | | | | | | | Email address on file | Email |
| 10383628 | Name on file | | | | | | | Email address on file | Email |
| 10381333 | Name on file | | | | | | | Email address on file | Email |
| 10339259 | Name on file | | | | | | | Email address on file | Email |
| 10377424 | Name on file | | | | | | | Email address on file | Email |
| 10393384 | Name on file | | | | | | | Email address on file | Email |
| 10367350 | Name on file | | | | | | | Email address on file | Email |
| 10370750 | Name on file | | | | | | | Email address on file | Email |
| 10370750 | Name on file | | | | | | | Email address on file | Email |
| 10376668 | Name on file | | | | | | | Email address on file | Email |
| 10370419 | Name on file | | | | | | | Email address on file | Email |
| 10376216 | Name on file | | | | | | | Email address on file | Email |
| 10394184 | Name on file | | | | | | | Email address on file | Email |
| 10394668 | Name on file | | | | | | | Email address on file | Email |
| 10377749 | Name on file | | | | | | | Email address on file | Email |
| 10377749 | Name on file | | | | | | | Email address on file | Email |
| 10347986 | Name on file | | | | | | | Email address on file | Email |
| 10379266 | Name on file | | | | | | | Email address on file | Email |
| 10379266 | Name on file | | | | | | | Email address on file | Email |
| 10376826 | Name on file | | | | | | | Email address on file | Email |
| 10314499 | Name on file | | | | | | | Email address on file | Email |
| 10368737 | Name on file | | | | | | | Email address on file | Email |
| 10313804 | Name on file | | | | | | | Email address on file | Email |
| 10380735 | Name on file | | | | | | | Email address on file | Email |
| 10376604 | Name on file | | | | | | | Email address on file | Email |
| 10376810 | Name on file | | | | | | | Email address on file | Email |
| 10383593 | Name on file | | | | | | | Email address on file | Email |
| 10396287 | Name on file | | | | | | | Email address on file | Email |
| 10396822 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10397204 | Name on file | | | | | | | Email address on file | Email |
| 10379654 | Name on file | | | | | | | Email address on file | Email |
| 10397318 | Name on file | | | | | | | Email address on file | Email |
| 10380912 | Name on file | | | | | | | Email address on file | Email |
| 10381000 | Name on file | | | | | | | Email address on file | Email |
| 10383727 | Name on file | | | | | | | Email address on file | Email |
| 10384204 | Name on file | | | | | | | Email address on file | Email |
| 10383998 | Name on file | | | | | | | Email address on file | Email |
| 10378609 | Name on file | | | | | | | Email address on file | Email |
| 10385557 | Name on file | | | | | | | Email address on file | Email |
| 10397529 | Name on file | | | | | | | Email address on file | Email |
| 10382013 | Name on file | | | | | | | Email address on file | Email |
| 10396581 | Name on file | | | | | | | Email address on file | Email |
| 10397963 | Name on file | | | | | | | Email address on file | Email |
| 10381155 | Name on file | | | | | | | Email address on file | Email |
| 10384170 | Name on file | | | | | | | Email address on file | Email |
| 10383474 | Name on file | | | | | | | Email address on file | Email |
| 10386832 | Name on file | | | | | | | Email address on file | Email |
| 10394000 | Name on file | | | | | | | Email address on file | Email |
| 10386951 | Name on file | | | | | | | Email address on file | Email |
| 10379628 | Name on file | | | | | | | Email address on file | Email |
| 10380082 | Name on file | | | | | | | Email address on file | Email |
| 10387788 | Name on file | | | | | | | Email address on file | Email |
| 10382034 | Name on file | | | | | | | Email address on file | Email |
| 10380877 | Name on file | | | | | | | Email address on file | Email |
| 10370593 | Name on file | | | | | | | Email address on file | Email |
| 10370593 | Name on file | | | | | | | Email address on file | Email |
| 10380010 | Name on file | | | | | | | Email address on file | Email |
| 10378804 | Name on file | | | | | | | Email address on file | Email |
| 10380861 | Name on file | | | | | | | Email address on file | Email |
| 10391436 | Name on file | | | | | | | Email address on file | Email |
| 10388329 | Name on file | | | | | | | Email address on file | Email |
| 10381143 | Name on file | | | | | | | Email address on file | Email |
| 10380613 | Name on file | | | | | | | Email address on file | Email |
| 10394140 | Name on file | | | | | | | Email address on file | Email |
| 10381743 | Name on file | | | | | | | Email address on file | Email |
| 10387375 | Name on file | | | | | | | Email address on file | Email |
| 10387362 | Name on file | | | | | | | Email address on file | Email |
| 10388598 | Name on file | | | | | | | Email address on file | Email |
| 10387176 | Name on file | | | | | | | Email address on file | Email |
| 10383437 | Name on file | | | | | | | Email address on file | Email |
| 10390158 | Name on file | | | | | | | Email address on file | Email |
| 10388467 | Name on file | | | | | | | Email address on file | Email |
| 10388467 | Name on file | | | | | | | Email address on file | Email |
| 10389493 | Name on file | | | | | | | Email address on file | Email |
| 10387603 | Name on file | | | | | | | Email address on file | Email |
| 10399739 | Name on file | | | | | | | Email address on file | Email |
| 10382846 | Name on file | | | | | | | Email address on file | Email |
| 10382846 | Name on file | | | | | | | Email address on file | Email |
| 10388297 | Name on file | | | | | | | Email address on file | Email |
| 10382893 | Name on file | | | | | | | Email address on file | Email |
| 10368281 | Name on file | | | | | | | Email address on file | Email |
| 10383549 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10399801 | Name on file | | | | | | | Email address on file | Email |
| 10396277 | Name on file | | | | | | | Email address on file | Email |
| 10388049 | Name on file | | | | | | | Email address on file | Email |
| 10382563 | Name on file | | | | | | | Email address on file | Email |
| 10350501 | Name on file | | | | | | | Email address on file | Email |
| 10396857 | Name on file | | | | | | | Email address on file | Email |
| 10382761 | Name on file | | | | | | | Email address on file | Email |
| 10400198 | Name on file | | | | | | | Email address on file | Email |
| 10385730 | Name on file | | | | | | | Email address on file | Email |
| 10382871 | Name on file | | | | | | | Email address on file | Email |
| 10399506 | Name on file | | | | | | | Email address on file | Email |
| 10396096 | Name on file | | | | | | | Email address on file | Email |
| 10396096 | Name on file | | | | | | | Email address on file | Email |
| 10383602 | Name on file | | | | | | | Email address on file | Email |
| 10381740 | Name on file | | | | | | | Email address on file | Email |
| 10400400 | Name on file | | | | | | | Email address on file | Email |
| 10383090 | Name on file | | | | | | | Email address on file | Email |
| 10399981 | Name on file | | | | | | | Email address on file | Email |
| 10387607 | Name on file | | | | | | | Email address on file | Email |
| 10383635 | Name on file | | | | | | | Email address on file | Email |
| 10383755 | Name on file | | | | | | | Email address on file | Email |
| 10383788 | Name on file | | | | | | | Email address on file | Email |
| 10385848 | Name on file | | | | | | | Email address on file | Email |
| 10382524 | Name on file | | | | | | | Email address on file | Email |
| 10382181 | Name on file | | | | | | | Email address on file | Email |
| 10318469 | Name on file | | | | | | | Email address on file | Email |
| 10383770 | Name on file | | | | | | | Email address on file | Email |
| 10385523 | Name on file | | | | | | | Email address on file | Email |
| 10385523 | Name on file | | | | | | | Email address on file | Email |
| 10382356 | Name on file | | | | | | | Email address on file | Email |
| 10398821 | Name on file | | | | | | | Email address on file | Email |
| 10384768 | Name on file | | | | | | | Email address on file | Email |
| 10386095 | Name on file | | | | | | | Email address on file | Email |
| 10400500 | Name on file | | | | | | | Email address on file | Email |
| 10385161 | Name on file | | | | | | | Email address on file | Email |
| 10399761 | Name on file | | | | | | | Email address on file | Email |
| 10385838 | Name on file | | | | | | | Email address on file | Email |
| 10383553 | Name on file | | | | | | | Email address on file | Email |
| 10400606 | Name on file | | | | | | | Email address on file | Email |
| 10385808 | Name on file | | | | | | | Email address on file | Email |
| 10396794 | Name on file | | | | | | | Email address on file | Email |
| 10383201 | Name on file | | | | | | | Email address on file | Email |
| 10383703 | Name on file | | | | | | | Email address on file | Email |
| 10385899 | Name on file | | | | | | | Email address on file | Email |
| 10383642 | Name on file | | | | | | | Email address on file | Email |
| 10385465 | Name on file | | | | | | | Email address on file | Email |
| 10379972 | Name on file | | | | | | | Email address on file | Email |
| 10383951 | Name on file | | | | | | | Email address on file | Email |
| 10400810 | Name on file | | | | | | | Email address on file | Email |
| 10380355 | Name on file | | | | | | | Email address on file | Email |
| 10382300 | Name on file | | | | | | | Email address on file | Email |
| 10400833 | Name on file | | | | | | | Email address on file | Email |
| 10385798 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10400899 | Name on file | | | | | | | Email address on file | Email |
| 10384299 | Name on file | | | | | | | Email address on file | Email |
| 10400877 | Name on file | | | | | | | Email address on file | Email |
| 10385314 | Name on file | | | | | | | Email address on file | Email |
| 10322573 | Name on file | | | | | | | Email address on file | Email |
| 10400849 | Name on file | | | | | | | Email address on file | Email |
| 10396885 | Name on file | | | | | | | Email address on file | Email |
| 10400272 | Name on file | | | | | | | Email address on file | Email |
| 10386652 | Name on file | | | | | | | Email address on file | Email |
| 10396417 | Name on file | | | | | | | Email address on file | Email |
| 10400913 | Name on file | | | | | | | Email address on file | Email |
| 10401186 | Name on file | | | | | | | Email address on file | Email |
| 10400867 | Name on file | | | | | | | Email address on file | Email |
| 10383375 | Name on file | | | | | | | Email address on file | Email |
| 10386535 | Name on file | | | | | | | Email address on file | Email |
| 10386118 | Name on file | | | | | | | Email address on file | Email |
| 10387847 | Name on file | | | | | | | Email address on file | Email |
| 10401323 | Name on file | | | | | | | Email address on file | Email |
| 10396219 | Name on file | | | | | | | Email address on file | Email |
| 10382239 | Name on file | | | | | | | Email address on file | Email |
| 10400274 | Name on file | | | | | | | Email address on file | Email |
| 10401155 | Name on file | | | | | | | Email address on file | Email |
| 10388670 | Name on file | | | | | | | Email address on file | Email |
| 10389715 | Name on file | | | | | | | Email address on file | Email |
| 10389715 | Name on file | | | | | | | Email address on file | Email |
| 10400776 | Name on file | | | | | | | Email address on file | Email |
| 10389400 | Name on file | | | | | | | Email address on file | Email |
| 10400946 | Name on file | | | | | | | Email address on file | Email |
| 10389694 | Name on file | | | | | | | Email address on file | Email |
| 10401627 | Name on file | | | | | | | Email address on file | Email |
| 10400726 | Name on file | | | | | | | Email address on file | Email |
| 10383623 | Name on file | | | | | | | Email address on file | Email |
| 10396249 | Name on file | | | | | | | Email address on file | Email |
| 10401697 | Name on file | | | | | | | Email address on file | Email |
| 10396181 | Name on file | | | | | | | Email address on file | Email |
| 10401798 | Name on file | | | | | | | Email address on file | Email |
| 10400614 | Name on file | | | | | | | Email address on file | Email |
| 10397047 | Name on file | | | | | | | Email address on file | Email |
| 10401898 | Name on file | | | | | | | Email address on file | Email |
| 10400317 | Name on file | | | | | | | Email address on file | Email |
| 10396699 | Name on file | | | | | | | Email address on file | Email |
| 10399441 | Name on file | | | | | | | Email address on file | Email |
| 10401964 | Name on file | | | | | | | Email address on file | Email |
| 10402015 | Name on file | | | | | | | Email address on file | Email |
| 10335677 | Name on file | | | | | | | Email address on file | Email |
| 10401056 | Name on file | | | | | | | Email address on file | Email |
| 10402057 | Name on file | | | | | | | Email address on file | Email |
| 10401989 | Name on file | | | | | | | Email address on file | Email |
| 10339870 | Name on file | | | | | | | Email address on file | Email |
| 10402094 | Name on file | | | | | | | Email address on file | Email |
| 10401648 | Name on file | | | | | | | Email address on file | Email |
| 10401928 | Name on file | | | | | | | Email address on file | Email |
| 10382482 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10400151 | Name on file | | | | | | | Email address on file | Email |
| 10378991 | Name on file | | | | | | | Email address on file | Email |
| 10402139 | Name on file | | | | | | | Email address on file | Email |
| 10402207 | Name on file | | | | | | | Email address on file | Email |
| 10399879 | Name on file | | | | | | | Email address on file | Email |
| 10399232 | Name on file | | | | | | | Email address on file | Email |
| 10379021 | Name on file | | | | | | | Email address on file | Email |
| 10401208 | Name on file | | | | | | | Email address on file | Email |
| 10393913 | Name on file | | | | | | | Email address on file | Email |
| 10401092 | Name on file | | | | | | | Email address on file | Email |
| 10392004 | Name on file | | | | | | | Email address on file | Email |
| 10402938 | Name on file | | | | | | | Email address on file | Email |
| 10399725 | Name on file | | | | | | | Email address on file | Email |
| 10395721 | Name on file | | | | | | | Email address on file | Email |
| 10403084 | Name on file | | | | | | | Email address on file | Email |
| 10403042 | Name on file | | | | | | | Email address on file | Email |
| 10403139 | Name on file | | | | | | | Email address on file | Email |
| 10403124 | Name on file | | | | | | | Email address on file | Email |
| 10403178 | Name on file | | | | | | | Email address on file | Email |
| 10389690 | Name on file | | | | | | | Email address on file | Email |
| 10400975 | Name on file | | | | | | | Email address on file | Email |
| 10398681 | Name on file | | | | | | | Email address on file | Email |
| 10399706 | Name on file | | | | | | | Email address on file | Email |
| 10403440 | Name on file | | | | | | | Email address on file | Email |
| 10396281 | Name on file | | | | | | | Email address on file | Email |
| 10400739 | Name on file | | | | | | | Email address on file | Email |
| 10397458 | Name on file | | | | | | | Email address on file | Email |
| 10403531 | Name on file | | | | | | | Email address on file | Email |
| 10397288 | Name on file | | | | | | | Email address on file | Email |
| 10403918 | Name on file | | | | | | | Email address on file | Email |
| 10403990 | Name on file | | | | | | | Email address on file | Email |
| 10396849 | Name on file | | | | | | | Email address on file | Email |
| 10404202 | Name on file | | | | | | | Email address on file | Email |
| 10412778 | Name on file | | | | | | | Email address on file | Email |
| 10412861 | Name on file | | | | | | | Email address on file | Email |
| 10412963 | Name on file | | | | | | | Email address on file | Email |
| 10385404 | Name on file | | | | | | | Email address on file | Email |
| 10412954 | Name on file | | | | | | | Email address on file | Email |
| 10413000 | Name on file | | | | | | | Email address on file | Email |
| 10397186 | Name on file | | | | | | | Email address on file | Email |
| 10413104 | Name on file | | | | | | | Email address on file | Email |
| 10399215 | Name on file | | | | | | | Email address on file | Email |
| 10413229 | Name on file | | | | | | | Email address on file | Email |
| 10413259 | Name on file | | | | | | | Email address on file | Email |
| 10391928 | Name on file | | | | | | | Email address on file | Email |
| 10413331 | Name on file | | | | | | | Email address on file | Email |
| 10413478 | Name on file | | | | | | | Email address on file | Email |
| 10413556 | Name on file | | | | | | | Email address on file | Email |
| 10413723 | Name on file | | | | | | | Email address on file | Email |
| 10403796 | Name on file | | | | | | | Email address on file | Email |
| 10402227 | Name on file | | | | | | | Email address on file | Email |
| 10400577 | Name on file | | | | | | | Email address on file | Email |
| 10404042 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10413578 | Name on file | | | | | | | Email address on file | Email |
| 10396755 | Name on file | | | | | | | Email address on file | Email |
| 10412561 | Name on file | | | | | | | Email address on file | Email |
| 10412770 | Name on file | | | | | | | Email address on file | Email |
| 10412770 | Name on file | | | | | | | Email address on file | Email |
| 10413487 | Name on file | | | | | | | Email address on file | Email |
| 10397312 | Name on file | | | | | | | Email address on file | Email |
| 10412612 | Name on file | | | | | | | Email address on file | Email |
| 10413628 | Name on file | | | | | | | Email address on file | Email |
| 10413102 | Name on file | | | | | | | Email address on file | Email |
| 10413293 | Name on file | | | | | | | Email address on file | Email |
| 10413041 | Name on file | | | | | | | Email address on file | Email |
| 10412950 | Name on file | | | | | | | Email address on file | Email |
| 10395943 | Name on file | | | | | | | Email address on file | Email |
| 10403424 | Name on file | | | | | | | Email address on file | Email |
| 10413762 | Name on file | | | | | | | Email address on file | Email |
| 10343232 | Name on file | | | | | | | Email address on file | Email |
| 10396723 | Name on file | | | | | | | Email address on file | Email |
| 10412616 | Name on file | | | | | | | Email address on file | Email |
| 10401204 | Name on file | | | | | | | Email address on file | Email |
| 10401176 | Name on file | | | | | | | Email address on file | Email |
| 10403948 | Name on file | | | | | | | Email address on file | Email |
| 10402534 | Name on file | | | | | | | Email address on file | Email |
| 10412504 | Name on file | | | | | | | Email address on file | Email |
| 10413323 | Name on file | | | | | | | Email address on file | Email |
| 10414178 | Name on file | | | | | | | Email address on file | Email |
| 10401917 | Name on file | | | | | | | Email address on file | Email |
| 10412709 | Name on file | | | | | | | Email address on file | Email |
| 10412656 | Name on file | | | | | | | Email address on file | Email |
| 10412585 | Name on file | | | | | | | Email address on file | Email |
| 10402907 | Name on file | | | | | | | Email address on file | Email |
| 10402402 | Name on file | | | | | | | Email address on file | Email |
| 10403485 | Name on file | | | | | | | Email address on file | Email |
| 10403830 | Name on file | | | | | | | Email address on file | Email |
| 10399971 | Name on file | | | | | | | Email address on file | Email |
| 10403244 | Name on file | | | | | | | Email address on file | Email |
| 10412533 | Name on file | | | | | | | Email address on file | Email |
| 10396245 | Name on file | | | | | | | Email address on file | Email |
| 10404162 | Name on file | | | | | | | Email address on file | Email |
| 10401844 | Name on file | | | | | | | Email address on file | Email |
| 10400009 | Name on file | | | | | | | Email address on file | Email |
| 10400263 | Name on file | | | | | | | Email address on file | Email |
| 10403098 | Name on file | | | | | | | Email address on file | Email |
| 10401457 | Name on file | | | | | | | Email address on file | Email |
| 10402748 | Name on file | | | | | | | Email address on file | Email |
| 10403555 | Name on file | | | | | | | Email address on file | Email |
| 10412581 | Name on file | | | | | | | Email address on file | Email |
| 10399963 | Name on file | | | | | | | Email address on file | Email |
| 10402133 | Name on file | | | | | | | Email address on file | Email |
| 10401805 | Name on file | | | | | | | Email address on file | Email |
| 10399698 | Name on file | | | | | | | Email address on file | Email |
| 10401691 | Name on file | | | | | | | Email address on file | Email |
| 10401636 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10402248 | Name on file | | | | | | | Email address on file | Email |
| 10410080 | Name on file | | | | | | | Email address on file | Email |
| 10401861 | Name on file | | | | | | | Email address on file | Email |
| 10401815 | Name on file | | | | | | | Email address on file | Email |
| 10404206 | Name on file | | | | | | | Email address on file | Email |
| 10402290 | Name on file | | | | | | | Email address on file | Email |
| 10402553 | Name on file | | | | | | | Email address on file | Email |
| 10403352 | Name on file | | | | | | | Email address on file | Email |
| 10402962 | Name on file | | | | | | | Email address on file | Email |
| 10403143 | Name on file | | | | | | | Email address on file | Email |
| 10402610 | Name on file | | | | | | | Email address on file | Email |
| 10403505 | Name on file | | | | | | | Email address on file | Email |
| 10412574 | Name on file | | | | | | | Email address on file | Email |
| 10396839 | Name on file | | | | | | | Email address on file | Email |
| 10402085 | Name on file | | | | | | | Email address on file | Email |
| 10409868 | Name on file | | | | | | | Email address on file | Email |
| 10403497 | Name on file | | | | | | | Email address on file | Email |
| 10402372 | Name on file | | | | | | | Email address on file | Email |
| 10415091 | Name on file | | | | | | | Email address on file | Email |
| 10402657 | Name on file | | | | | | | Email address on file | Email |
| 10396251 | Name on file | | | | | | | Email address on file | Email |
| 10396657 | Name on file | | | | | | | Email address on file | Email |
| 10401716 | Name on file | | | | | | | Email address on file | Email |
| 10403263 | Name on file | | | | | | | Email address on file | Email |
| 10402692 | Name on file | | | | | | | Email address on file | Email |
| 10402502 | Name on file | | | | | | | Email address on file | Email |
| 10402502 | Name on file | | | | | | | Email address on file | Email |
| 10396798 | Name on file | | | | | | | Email address on file | Email |
| 10403267 | Name on file | | | | | | | Email address on file | Email |
| 10404296 | Name on file | | | | | | | Email address on file | Email |
| 10402455 | Name on file | | | | | | | Email address on file | Email |
| 10410094 | Name on file | | | | | | | Email address on file | Email |
| 10401937 | Name on file | | | | | | | Email address on file | Email |
| 10403164 | Name on file | | | | | | | Email address on file | Email |
| 10406637 | Name on file | | | | | | | Email address on file | Email |
| 10404300 | Name on file | | | | | | | Email address on file | Email |
| 10402995 | Name on file | | | | | | | Email address on file | Email |
| 10402995 | Name on file | | | | | | | Email address on file | Email |
| 10409406 | Name on file | | | | | | | Email address on file | Email |
| 10403914 | Name on file | | | | | | | Email address on file | Email |
| 10402479 | Name on file | | | | | | | Email address on file | Email |
| 10402584 | Name on file | | | | | | | Email address on file | Email |
| 10412608 | Name on file | | | | | | | Email address on file | Email |
| 10403527 | Name on file | | | | | | | Email address on file | Email |
| 10403736 | Name on file | | | | | | | Email address on file | Email |
| 10355780 | Name on file | | | | | | | Email address on file | Email |
| 10409672 | Name on file | | | | | | | Email address on file | Email |
| 10414515 | Name on file | | | | | | | Email address on file | Email |
| 10410130 | Name on file | | | | | | | Email address on file | Email |
| 10406202 | Name on file | | | | | | | Email address on file | Email |
| 10410114 | Name on file | | | | | | | Email address on file | Email |
| 10403966 | Name on file | | | | | | | Email address on file | Email |
| 10403670 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10402146 | Name on file | | | | | | | Email address on file | Email |
| 10402780 | Name on file | | | | | | | Email address on file | Email |
| 10404058 | Name on file | | | | | | | Email address on file | Email |
| 10403572 | Name on file | | | | | | | Email address on file | Email |
| 10404176 | Name on file | | | | | | | Email address on file | Email |
| 10402191 | Name on file | | | | | | | Email address on file | Email |
| 10401493 | Name on file | | | | | | | Email address on file | Email |
| 10410086 | Name on file | | | | | | | Email address on file | Email |
| 10402120 | Name on file | | | | | | | Email address on file | Email |
| 10403434 | Name on file | | | | | | | Email address on file | Email |
| 10412604 | Name on file | | | | | | | Email address on file | Email |
| 10408048 | Name on file | | | | | | | Email address on file | Email |
| 10412695 | Name on file | | | | | | | Email address on file | Email |
| 10404308 | Name on file | | | | | | | Email address on file | Email |
| 10413640 | Name on file | | | | | | | Email address on file | Email |
| 10401536 | Name on file | | | | | | | Email address on file | Email |
| 10412811 | Name on file | | | | | | | Email address on file | Email |
| 10402899 | Name on file | | | | | | | Email address on file | Email |
| 10402697 | Name on file | | | | | | | Email address on file | Email |
| 10409676 | Name on file | | | | | | | Email address on file | Email |
| 10412855 | Name on file | | | | | | | Email address on file | Email |
| 10412501 | Name on file | | | | | | | Email address on file | Email |
| 10394662 | Name on file | | | | | | | Email address on file | Email |
| 10403270 | Name on file | | | | | | | Email address on file | Email |
| 10412941 | Name on file | | | | | | | Email address on file | Email |
| 10400999 | Name on file | | | | | | | Email address on file | Email |
| 10400328 | Name on file | | | | | | | Email address on file | Email |
| 10403714 | Name on file | | | | | | | Email address on file | Email |
| 10413297 | Name on file | | | | | | | Email address on file | Email |
| 10410120 | Name on file | | | | | | | Email address on file | Email |
| 10404220 | Name on file | | | | | | | Email address on file | Email |
| 10401096 | Name on file | | | | | | | Email address on file | Email |
| 10402869 | Name on file | | | | | | | Email address on file | Email |
| 10403604 | Name on file | | | | | | | Email address on file | Email |
| 10412961 | Name on file | | | | | | | Email address on file | Email |
| 10410088 | Name on file | | | | | | | Email address on file | Email |
| 10410098 | Name on file | | | | | | | Email address on file | Email |
| 10400808 | Name on file | | | | | | | Email address on file | Email |
| 10401495 | Name on file | | | | | | | Email address on file | Email |
| 10413903 | Name on file | | | | | | | Email address on file | Email |
| 10413903 | Name on file | | | | | | | Email address on file | Email |
| 10400963 | Name on file | | | | | | | Email address on file | Email |
| 10401718 | Name on file | | | | | | | Email address on file | Email |
| 10413051 | Name on file | | | | | | | Email address on file | Email |
| 10413024 | Name on file | | | | | | | Email address on file | Email |
| 10396921 | Name on file | | | | | | | Email address on file | Email |
| 10410116 | Name on file | | | | | | | Email address on file | Email |
| 10399907 | Name on file | | | | | | | Email address on file | Email |
| 10403549 | Name on file | | | | | | | Email address on file | Email |
| 10412499 | Name on file | | | | | | | Email address on file | Email |
| 10404306 | Name on file | | | | | | | Email address on file | Email |
| 10400544 | Name on file | | | | | | | Email address on file | Email |
| 10412489 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10413386 | Name on file | | | | | | | Email address on file | Email |
| 10408222 | Name on file | | | | | | | Email address on file | Email |
| 10400046 | Name on file | | | | | | | Email address on file | Email |
| 10410118 | Name on file | | | | | | | Email address on file | Email |
| 10413317 | Name on file | | | | | | | Email address on file | Email |
| 10401838 | Name on file | | | | | | | Email address on file | Email |
| 10402017 | Name on file | | | | | | | Email address on file | Email |
| 10414637 | Name on file | | | | | | | Email address on file | Email |
| 10415563 | Name on file | | | | | | | Email address on file | Email |
| 10412939 | Name on file | | | | | | | Email address on file | Email |
| 10412853 | Name on file | | | | | | | Email address on file | Email |
| 10412522 | Name on file | | | | | | | Email address on file | Email |
| 10404040 | Name on file | | | | | | | Email address on file | Email |
| 10412888 | Name on file | | | | | | | Email address on file | Email |
| 10413188 | Name on file | | | | | | | Email address on file | Email |
| 10412952 | Name on file | | | | | | | Email address on file | Email |
| 10402384 | Name on file | | | | | | | Email address on file | Email |
| 10401605 | Name on file | | | | | | | Email address on file | Email |
| 10412880 | Name on file | | | | | | | Email address on file | Email |
| 10412636 | Name on file | | | | | | | Email address on file | Email |
| 10412908 | Name on file | | | | | | | Email address on file | Email |
| 10413110 | Name on file | | | | | | | Email address on file | Email |
| 10412467 | Name on file | | | | | | | Email address on file | Email |
| 10414651 | Name on file | | | | | | | Email address on file | Email |
| 10413240 | Name on file | | | | | | | Email address on file | Email |
| 10413100 | Name on file | | | | | | | Email address on file | Email |
| 10412731 | Name on file | | | | | | | Email address on file | Email |
| 10412642 | Name on file | | | | | | | Email address on file | Email |
| 10404148 | Name on file | | | | | | | Email address on file | Email |
| 10409441 | Name on file | | | | | | | Email address on file | Email |
| 10412900 | Name on file | | | | | | | Email address on file | Email |
| 10403199 | Name on file | | | | | | | Email address on file | Email |
| 10400649 | Name on file | | | | | | | Email address on file | Email |
| 10413661 | Name on file | | | | | | | Email address on file | Email |
| 10402651 | Name on file | | | | | | | Email address on file | Email |
| 10412987 | Name on file | | | | | | | Email address on file | Email |
| 10409443 | Name on file | | | | | | | Email address on file | Email |
| 10398587 | Name on file | | | | | | | Email address on file | Email |
| 10402051 | Name on file | | | | | | | Email address on file | Email |
| 10404124 | Name on file | | | | | | | Email address on file | Email |
| 10403118 | Name on file | | | | | | | Email address on file | Email |
| 10326076 | Name on file | | | | | | | Email address on file | Email |
| 10413067 | Name on file | | | | | | | Email address on file | Email |
| 10403428 | Name on file | | | | | | | Email address on file | Email |
| 10402350 | Name on file | | | | | | | Email address on file | Email |
| 10412537 | Name on file | | | | | | | Email address on file | Email |
| 10403017 | Name on file | | | | | | | Email address on file | Email |
| 10330215 | Name on file | | | | | | | Email address on file | Email |
| 10412871 | Name on file | | | | | | | Email address on file | Email |
| 10403102 | Name on file | | | | | | | Email address on file | Email |
| 10403672 | Name on file | | | | | | | Email address on file | Email |
| 10413079 | Name on file | | | | | | | Email address on file | Email |
| 10412677 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10403110 | Name on file | | | | | | | Email address on file | Email |
| 10413077 | Name on file | | | | | | | Email address on file | Email |
| 10413991 | Name on file | | | | | | | Email address on file | Email |
| 10413821 | Name on file | | | | | | | Email address on file | Email |
| 10412759 | Name on file | | | | | | | Email address on file | Email |
| 10400103 | Name on file | | | | | | | Email address on file | Email |
| 10399236 | Name on file | | | | | | | Email address on file | Email |
| 10403936 | Name on file | | | | | | | Email address on file | Email |
| 10414220 | Name on file | | | | | | | Email address on file | Email |
| 10403820 | Name on file | | | | | | | Email address on file | Email |
| 10412842 | Name on file | | | | | | | Email address on file | Email |
| 10410106 | Name on file | | | | | | | Email address on file | Email |
| 10396633 | Name on file | | | | | | | Email address on file | Email |
| 10413008 | Name on file | | | | | | | Email address on file | Email |
| 10412977 | Name on file | | | | | | | Email address on file | Email |
| 10403870 | Name on file | | | | | | | Email address on file | Email |
| 10403834 | Name on file | | | | | | | Email address on file | Email |
| 10413295 | Name on file | | | | | | | Email address on file | Email |
| 10401553 | Name on file | | | | | | | Email address on file | Email |
| 10396537 | Name on file | | | | | | | Email address on file | Email |
| 10403454 | Name on file | | | | | | | Email address on file | Email |
| 10412782 | Name on file | | | | | | | Email address on file | Email |
| 10400311 | Name on file | | | | | | | Email address on file | Email |
| 10400516 | Name on file | | | | | | | Email address on file | Email |
| 10412848 | Name on file | | | | | | | Email address on file | Email |
| 10412567 | Name on file | | | | | | | Email address on file | Email |
| 10402036 | Name on file | | | | | | | Email address on file | Email |
| 10413231 | Name on file | | | | | | | Email address on file | Email |
| 10410084 | Name on file | | | | | | | Email address on file | Email |
| 10413057 | Name on file | | | | | | | Email address on file | Email |
| 10414797 | Name on file | | | | | | | Email address on file | Email |
| 10413337 | Name on file | | | | | | | Email address on file | Email |
| 10412733 | Name on file | | | | | | | Email address on file | Email |
| 10396401 | Name on file | | | | | | | Email address on file | Email |
| 10404190 | Name on file | | | | | | | Email address on file | Email |
| 10414118 | Name on file | | | | | | | Email address on file | Email |
| 10402750 | Name on file | | | | | | | Email address on file | Email |
| 10403046 | Name on file | | | | | | | Email address on file | Email |
| 10413151 | Name on file | | | | | | | Email address on file | Email |
| 10413552 | Name on file | | | | | | | Email address on file | Email |
| 10402826 | Name on file | | | | | | | Email address on file | Email |
| 10413404 | Name on file | | | | | | | Email address on file | Email |
| 10410096 | Name on file | | | | | | | Email address on file | Email |
| 10403974 | Name on file | | | | | | | Email address on file | Email |
| 10413380 | Name on file | | | | | | | Email address on file | Email |
| 10403800 | Name on file | | | | | | | Email address on file | Email |
| 10412545 | Name on file | | | | | | | Email address on file | Email |
| 10328599 | Name on file | | | | | | | Email address on file | Email |
| 10413440 | Name on file | | | | | | | Email address on file | Email |
| 10413065 | Name on file | | | | | | | Email address on file | Email |
| 10413518 | Name on file | | | | | | | Email address on file | Email |
| 10413225 | Name on file | | | | | | | Email address on file | Email |
| 10413878 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10394929 | Name on file | | | | | | | Email address on file | Email |
| 10413736 | Name on file | | | | | | | Email address on file | Email |
| 10403768 | Name on file | | | | | | | Email address on file | Email |
| 10403582 | Name on file | | | | | | | Email address on file | Email |
| 10404174 | Name on file | | | | | | | Email address on file | Email |
| 10404076 | Name on file | | | | | | | Email address on file | Email |
| 10413888 | Name on file | | | | | | | Email address on file | Email |
| 10412768 | Name on file | | | | | | | Email address on file | Email |
| 10404108 | Name on file | | | | | | | Email address on file | Email |
| 10412719 | Name on file | | | | | | | Email address on file | Email |
| 10403298 | Name on file | | | | | | | Email address on file | Email |
| 10413482 | Name on file | | | | | | | Email address on file | Email |
| 10413285 | Name on file | | | | | | | Email address on file | Email |
| 10412703 | Name on file | | | | | | | Email address on file | Email |
| 10412780 | Name on file | | | | | | | Email address on file | Email |
| 10402606 | Name on file | | | | | | | Email address on file | Email |
| 10413828 | Name on file | | | | | | | Email address on file | Email |
| 10403064 | Name on file | | | | | | | Email address on file | Email |
| 10404090 | Name on file | | | | | | | Email address on file | Email |
| 10400124 | Name on file | | | | | | | Email address on file | Email |
| 10413531 | Name on file | | | | | | | Email address on file | Email |
| 10413431 | Name on file | | | | | | | Email address on file | Email |
| 10413193 | Name on file | | | | | | | Email address on file | Email |
| 10413047 | Name on file | | | | | | | Email address on file | Email |
| 10413205 | Name on file | | | | | | | Email address on file | Email |
| 10413117 | Name on file | | | | | | | Email address on file | Email |
| 10414152 | Name on file | | | | | | | Email address on file | Email |
| 10399629 | Name on file | | | | | | | Email address on file | Email |
| 10413860 | Name on file | | | | | | | Email address on file | Email |
| 10413516 | Name on file | | | | | | | Email address on file | Email |
| 10413594 | Name on file | | | | | | | Email address on file | Email |
| 10403956 | Name on file | | | | | | | Email address on file | Email |
| 10412645 | Name on file | | | | | | | Email address on file | Email |
| 10413098 | Name on file | | | | | | | Email address on file | Email |
| 10403545 | Name on file | | | | | | | Email address on file | Email |
| 10413947 | Name on file | | | | | | | Email address on file | Email |
| 10402873 | Name on file | | | | | | | Email address on file | Email |
| 10413603 | Name on file | | | | | | | Email address on file | Email |
| 10415278 | Name on file | | | | | | | Email address on file | Email |
| 10402822 | Name on file | | | | | | | Email address on file | Email |
| 10403240 | Name on file | | | | | | | Email address on file | Email |
| 10414075 | Name on file | | | | | | | Email address on file | Email |
| 10403664 | Name on file | | | | | | | Email address on file | Email |
| 10413018 | Name on file | | | | | | | Email address on file | Email |
| 10413727 | Name on file | | | | | | | Email address on file | Email |
| 10401393 | Name on file | | | | | | | Email address on file | Email |
| 10415632 | Name on file | | | | | | | Email address on file | Email |
| 10412918 | Name on file | | | | | | | Email address on file | Email |
| 10413139 | Name on file | | | | | | | Email address on file | Email |
| 10413164 | Name on file | | | | | | | Email address on file | Email |
| 10400105 | Name on file | | | | | | | Email address on file | Email |
| 10399763 | Name on file | | | | | | | Email address on file | Email |
| 10404080 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10413283 | Name on file | | | | | | | Email address on file | Email |
| 10414310 | Name on file | | | | | | | Email address on file | Email |
| 10414759 | Name on file | | | | | | | Email address on file | Email |
| 10416062 | Name on file | | | | | | | Email address on file | Email |
| 10413781 | Name on file | | | | | | | Email address on file | Email |
| 10391530 | Name on file | | | | | | | Email address on file | Email |
| 10414241 | Name on file | | | | | | | Email address on file | Email |
| 10414139 | Name on file | | | | | | | Email address on file | Email |
| 10413921 | Name on file | | | | | | | Email address on file | Email |
| 10415886 | Name on file | | | | | | | Email address on file | Email |
| 10412750 | Name on file | | | | | | | Email address on file | Email |
| 10413842 | Name on file | | | | | | | Email address on file | Email |
| 10392150 | Name on file | | | | | | | Email address on file | Email |
| 10415336 | Name on file | | | | | | | Email address on file | Email |
| 10330893 | Name on file | | | | | | | Email address on file | Email |
| 10414399 | Name on file | | | | | | | Email address on file | Email |
| 10414884 | Name on file | | | | | | | Email address on file | Email |
| 10414327 | Name on file | | | | | | | Email address on file | Email |
| 10414592 | Name on file | | | | | | | Email address on file | Email |
| 10413823 | Name on file | | | | | | | Email address on file | Email |
| 10415948 | Name on file | | | | | | | Email address on file | Email |
| 10415948 | Name on file | | | | | | | Email address on file | Email |
| 10416216 | Name on file | | | | | | | Email address on file | Email |
| 10413247 | Name on file | | | | | | | Email address on file | Email |
| 10413630 | Name on file | | | | | | | Email address on file | Email |
| 10415486 | Name on file | | | | | | | Email address on file | Email |
| 10416599 | Name on file | | | | | | | Email address on file | Email |
| 10413943 | Name on file | | | | | | | Email address on file | Email |
| 10414089 | Name on file | | | | | | | Email address on file | Email |
| 10416145 | Name on file | | | | | | | Email address on file | Email |
| 10416129 | Name on file | | | | | | | Email address on file | Email |
| 10415207 | Name on file | | | | | | | Email address on file | Email |
| 10416691 | Name on file | | | | | | | Email address on file | Email |
| 10416123 | Name on file | | | | | | | Email address on file | Email |
| 10416697 | Name on file | | | | | | | Email address on file | Email |
| 10415903 | Name on file | | | | | | | Email address on file | Email |
| 10404144 | Name on file | | | | | | | Email address on file | Email |
| 10416767 | Name on file | | | | | | | Email address on file | Email |
| 10414725 | Name on file | | | | | | | Email address on file | Email |
| 10414761 | Name on file | | | | | | | Email address on file | Email |
| 10412745 | Name on file | | | | | | | Email address on file | Email |
| 10402549 | Name on file | | | | | | | Email address on file | Email |
| 10397290 | Name on file | | | | | | | Email address on file | Email |
| 10414858 | Name on file | | | | | | | Email address on file | Email |
| 10416834 | Name on file | | | | | | | Email address on file | Email |
| 10415380 | Name on file | | | | | | | Email address on file | Email |
| 10396263 | Name on file | | | | | | | Email address on file | Email |
| 10415928 | Name on file | | | | | | | Email address on file | Email |
| 10399678 | Name on file | | | | | | | Email address on file | Email |
| 10414448 | Name on file | | | | | | | Email address on file | Email |
| 10360358 | Name on file | | | | | | | Email address on file | Email |
| 10416731 | Name on file | | | | | | | Email address on file | Email |
| 10416731 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10413399 | Name on file | | | | | | | Email address on file | Email |
| 10414312 | Name on file | | | | | | | Email address on file | Email |
| 10416462 | Name on file | | | | | | | Email address on file | Email |
| 10401531 | Name on file | | | | | | | Email address on file | Email |
| 10416511 | Name on file | | | | | | | Email address on file | Email |
| 10414060 | Name on file | | | | | | | Email address on file | Email |
| 10416559 | Name on file | | | | | | | Email address on file | Email |
| 10397677 | Name on file | | | | | | | Email address on file | Email |
| 10415741 | Name on file | | | | | | | Email address on file | Email |
| 10412863 | Name on file | | | | | | | Email address on file | Email |
| 10416923 | Name on file | | | | | | | Email address on file | Email |
| 10417106 | Name on file | | | | | | | Email address on file | Email |
| 10401985 | Name on file | | | | | | | Email address on file | Email |
| 10415473 | Name on file | | | | | | | Email address on file | Email |
| 10417199 | Name on file | | | | | | | Email address on file | Email |
| 10414623 | Name on file | | | | | | | Email address on file | Email |
| 10414508 | Name on file | | | | | | | Email address on file | Email |
| 10414174 | Name on file | | | | | | | Email address on file | Email |
| 10415062 | Name on file | | | | | | | Email address on file | Email |
| 10417084 | Name on file | | | | | | | Email address on file | Email |
| 10417495 | Name on file | | | | | | | Email address on file | Email |
| 10417532 | Name on file | | | | | | | Email address on file | Email |
| 10343142 | Name on file | | | | | | | Email address on file | Email |
| 10417417 | Name on file | | | | | | | Email address on file | Email |
| 10417690 | Name on file | | | | | | | Email address on file | Email |
| 10416535 | Name on file | | | | | | | Email address on file | Email |
| 10417562 | Name on file | | | | | | | Email address on file | Email |
| 10416440 | Name on file | | | | | | | Email address on file | Email |
| 10417146 | Name on file | | | | | | | Email address on file | Email |
| 10417656 | Name on file | | | | | | | Email address on file | Email |
| 10417043 | Name on file | | | | | | | Email address on file | Email |
| 10377201 | Name on file | | | | | | | Email address on file | Email |
| 10415002 | Name on file | | | | | | | Email address on file | Email |
| 10418550 | Name on file | | | | | | | Email address on file | Email |
| 10424257 | Name on file | | | | | | | Email address on file | Email |
| 10421304 | Name on file | | | | | | | Email address on file | Email |
| 10417855 | Name on file | | | | | | | Email address on file | Email |
| 10421237 | Name on file | | | | | | | Email address on file | Email |
| 10424212 | Name on file | | | | | | | Email address on file | Email |
| 10424208 | Name on file | | | | | | | Email address on file | Email |
| 10420755 | Name on file | | | | | | | Email address on file | Email |
| 10342673 | Name on file | | | | | | | Email address on file | Email |
| 10425025 | Name on file | | | | | | | Email address on file | Email |
| 10424469 | Name on file | | | | | | | Email address on file | Email |
| 10414772 | Name on file | | | | | | | Email address on file | Email |
| 10421302 | Name on file | | | | | | | Email address on file | Email |
| 10341603 | Name on file | | | | | | | Email address on file | Email |
| 10342359 | Name on file | | | | | | | Email address on file | Email |
| 10425355 | Name on file | | | | | | | Email address on file | Email |
| 10417752 | Name on file | | | | | | | Email address on file | Email |
| 10417832 | Name on file | | | | | | | Email address on file | Email |
| 10424895 | Name on file | | | | | | | Email address on file | Email |
| 10424977 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10424905 | Name on file | | | | | | | Email address on file | Email |
| 10425788 | Name on file | | | | | | | Email address on file | Email |
| 10424487 | Name on file | | | | | | | Email address on file | Email |
| 10424519 | Name on file | | | | | | | Email address on file | Email |
| 10426262 | Name on file | | | | | | | Email address on file | Email |
| 10424956 | Name on file | | | | | | | Email address on file | Email |
| 10424439 | Name on file | | | | | | | Email address on file | Email |
| 10424217 | Name on file | | | | | | | Email address on file | Email |
| 10424217 | Name on file | | | | | | | Email address on file | Email |
| 10374729 | Name on file | | | | | | | Email address on file | Email |
| 10416125 | Name on file | | | | | | | Email address on file | Email |
| 10426470 | Name on file | | | | | | | Email address on file | Email |
| 10426091 | Name on file | | | | | | | Email address on file | Email |
| 10424300 | Name on file | | | | | | | Email address on file | Email |
| 10425203 | Name on file | | | | | | | Email address on file | Email |
| 10416246 | Name on file | | | | | | | Email address on file | Email |
| 10425637 | Name on file | | | | | | | Email address on file | Email |
| 10426527 | Name on file | | | | | | | Email address on file | Email |
| 10422571 | Name on file | | | | | | | Email address on file | Email |
| 10427001 | Name on file | | | | | | | Email address on file | Email |
| 10417683 | Name on file | | | | | | | Email address on file | Email |
| 10427092 | Name on file | | | | | | | Email address on file | Email |
| 10426211 | Name on file | | | | | | | Email address on file | Email |
| 10427379 | Name on file | | | | | | | Email address on file | Email |
| 10426479 | Name on file | | | | | | | Email address on file | Email |
| 10425543 | Name on file | | | | | | | Email address on file | Email |
| 10415979 | Name on file | | | | | | | Email address on file | Email |
| 10425173 | Name on file | | | | | | | Email address on file | Email |
| 10422158 | Name on file | | | | | | | Email address on file | Email |
| 10427100 | Name on file | | | | | | | Email address on file | Email |
| 10415142 | Name on file | | | | | | | Email address on file | Email |
| 10427524 | Name on file | | | | | | | Email address on file | Email |
| 10426224 | Name on file | | | | | | | Email address on file | Email |
| 10426224 | Name on file | | | | | | | Email address on file | Email |
| 10427865 | Name on file | | | | | | | Email address on file | Email |
| 10427659 | Name on file | | | | | | | Email address on file | Email |
| 10428148 | Name on file | | | | | | | Email address on file | Email |
| 10426541 | Name on file | | | | | | | Email address on file | Email |
| 10427368 | Name on file | | | | | | | Email address on file | Email |
| 10425616 | Name on file | | | | | | | Email address on file | Email |
| 10412890 | Name on file | | | | | | | Email address on file | Email |
| 10428869 | Name on file | | | | | | | Email address on file | Email |
| 10427513 | Name on file | | | | | | | Email address on file | Email |
| 10428635 | Name on file | | | | | | | Email address on file | Email |
| 10427490 | Name on file | | | | | | | Email address on file | Email |
| 10428757 | Name on file | | | | | | | Email address on file | Email |
| 10429184 | Name on file | | | | | | | Email address on file | Email |
| 10429530 | Name on file | | | | | | | Email address on file | Email |
| 10412868 | Name on file | | | | | | | Email address on file | Email |
| 10426918 | Name on file | | | | | | | Email address on file | Email |
| 10429198 | Name on file | | | | | | | Email address on file | Email |
| 10428617 | Name on file | | | | | | | Email address on file | Email |
| 10429854 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10428405 | Name on file | | | | | | | Email address on file | Email |
| 10428405 | Name on file | | | | | | | Email address on file | Email |
| 10429891 | Name on file | | | | | | | Email address on file | Email |
| 10429138 | Name on file | | | | | | | Email address on file | Email |
| 10425180 | Name on file | | | | | | | Email address on file | Email |
| 10430160 | Name on file | | | | | | | Email address on file | Email |
| 10429424 | Name on file | | | | | | | Email address on file | Email |
| 10430207 | Name on file | | | | | | | Email address on file | Email |
| 10428530 | Name on file | | | | | | | Email address on file | Email |
| 10431435 | Name on file | | | | | | | Email address on file | Email |
| 10431538 | Name on file | | | | | | | Email address on file | Email |
| 10427588 | Name on file | | | | | | | Email address on file | Email |
| 10430793 | Name on file | | | | | | | Email address on file | Email |
| 10432018 | Name on file | | | | | | | Email address on file | Email |
| 10431540 | Name on file | | | | | | | Email address on file | Email |
| 10432450 | Name on file | | | | | | | Email address on file | Email |
| 10432454 | Name on file | | | | | | | Email address on file | Email |
| 10432476 | Name on file | | | | | | | Email address on file | Email |
| 10432706 | Name on file | | | | | | | Email address on file | Email |
| 10432766 | Name on file | | | | | | | Email address on file | Email |
| 10426627 | Name on file | | | | | | | Email address on file | Email |
| 10433151 | Name on file | | | | | | | Email address on file | Email |
| 10431167 | Name on file | | | | | | | Email address on file | Email |
| 10432748 | Name on file | | | | | | | Email address on file | Email |
| 10433087 | Name on file | | | | | | | Email address on file | Email |
| 10433002 | Name on file | | | | | | | Email address on file | Email |
| 10432687 | Name on file | | | | | | | Email address on file | Email |
| 10431263 | Name on file | | | | | | | Email address on file | Email |
| 10433064 | Name on file | | | | | | | Email address on file | Email |
| 10432720 | Name on file | | | | | | | Email address on file | Email |
| 10429897 | Name on file | | | | | | | Email address on file | Email |
| 10433163 | Name on file | | | | | | | Email address on file | Email |
| 10434159 | Name on file | | | | | | | Email address on file | Email |
| 10432145 | Name on file | | | | | | | Email address on file | Email |
| 10432038 | Name on file | | | | | | | Email address on file | Email |
| 10432426 | Name on file | | | | | | | Email address on file | Email |
| 10432426 | Name on file | | | | | | | Email address on file | Email |
| 10413061 | Name on file | | | | | | | Email address on file | Email |
| 10432794 | Name on file | | | | | | | Email address on file | Email |
| 10431779 | Name on file | | | | | | | Email address on file | Email |
| 10424595 | Name on file | | | | | | | Email address on file | Email |
| 10433130 | Name on file | | | | | | | Email address on file | Email |
| 10414955 | Name on file | | | | | | | Email address on file | Email |
| 10433128 | Name on file | | | | | | | Email address on file | Email |
| 10431359 | Name on file | | | | | | | Email address on file | Email |
| 10433860 | Name on file | | | | | | | Email address on file | Email |
| 10430961 | Name on file | | | | | | | Email address on file | Email |
| 10434797 | Name on file | | | | | | | Email address on file | Email |
| 10433894 | Name on file | | | | | | | Email address on file | Email |
| 10432880 | Name on file | | | | | | | Email address on file | Email |
| 10434816 | Name on file | | | | | | | Email address on file | Email |
| 10432842 | Name on file | | | | | | | Email address on file | Email |
| 10431245 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10433569 | Name on file | | | | | | | Email address on file | Email |
| 10431289 | Name on file | | | | | | | Email address on file | Email |
| 10433838 | Name on file | | | | | | | Email address on file | Email |
| 10433395 | Name on file | | | | | | | Email address on file | Email |
| 10432860 | Name on file | | | | | | | Email address on file | Email |
| 10432117 | Name on file | | | | | | | Email address on file | Email |
| 10433620 | Name on file | | | | | | | Email address on file | Email |
| 10428422 | Name on file | | | | | | | Email address on file | Email |
| 10433719 | Name on file | | | | | | | Email address on file | Email |
| 10428593 | Name on file | | | | | | | Email address on file | Email |
| 10425231 | Name on file | | | | | | | Email address on file | Email |
| 10435129 | Name on file | | | | | | | Email address on file | Email |
| 10432036 | Name on file | | | | | | | Email address on file | Email |
| 10434341 | Name on file | | | | | | | Email address on file | Email |
| 10433268 | Name on file | | | | | | | Email address on file | Email |
| 10435323 | Name on file | | | | | | | Email address on file | Email |
| 10434845 | Name on file | | | | | | | Email address on file | Email |
| 10432661 | Name on file | | | | | | | Email address on file | Email |
| 10433892 | Name on file | | | | | | | Email address on file | Email |
| 10435257 | Name on file | | | | | | | Email address on file | Email |
| 10431827 | Name on file | | | | | | | Email address on file | Email |
| 10432275 | Name on file | | | | | | | Email address on file | Email |
| 10426662 | Name on file | | | | | | | Email address on file | Email |
| 10432436 | Name on file | | | | | | | Email address on file | Email |
| 10435463 | Name on file | | | | | | | Email address on file | Email |
| 10431815 | Name on file | | | | | | | Email address on file | Email |
| 10435426 | Name on file | | | | | | | Email address on file | Email |
| 10434055 | Name on file | | | | | | | Email address on file | Email |
| 10434774 | Name on file | | | | | | | Email address on file | Email |
| 10432434 | Name on file | | | | | | | Email address on file | Email |
| 10434357 | Name on file | | | | | | | Email address on file | Email |
| 10428557 | Name on file | | | | | | | Email address on file | Email |
| 10433264 | Name on file | | | | | | | Email address on file | Email |
| 10432693 | Name on file | | | | | | | Email address on file | Email |
| 10433160 | Name on file | | | | | | | Email address on file | Email |
| 10432732 | Name on file | | | | | | | Email address on file | Email |
| 10433080 | Name on file | | | | | | | Email address on file | Email |
| 10417437 | Name on file | | | | | | | Email address on file | Email |
| 10350022 | Name on file | | | | | | | Email address on file | Email |
| 10432722 | Name on file | | | | | | | Email address on file | Email |
| 10430669 | Name on file | | | | | | | Email address on file | Email |
| 10435846 | Name on file | | | | | | | Email address on file | Email |
| 10433120 | Name on file | | | | | | | Email address on file | Email |
| 10433709 | Name on file | | | | | | | Email address on file | Email |
| 10431616 | Name on file | | | | | | | Email address on file | Email |
| 10431397 | Name on file | | | | | | | Email address on file | Email |
| 10417346 | Name on file | | | | | | | Email address on file | Email |
| 10434306 | Name on file | | | | | | | Email address on file | Email |
| 10430579 | Name on file | | | | | | | Email address on file | Email |
| 10433048 | Name on file | | | | | | | Email address on file | Email |
| 10434925 | Name on file | | | | | | | Email address on file | Email |
| 10432958 | Name on file | | | | | | | Email address on file | Email |
| 10433159 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10429547 | Name on file | | | | | | | Email address on file | Email |
| 10435116 | Name on file | | | | | | | Email address on file | Email |
| 10360225 | Name on file | | | | | | | Email address on file | Email |
| 10429582 | Name on file | | | | | | | Email address on file | Email |
| 10432673 | Name on file | | | | | | | Email address on file | Email |
| 10435941 | Name on file | | | | | | | Email address on file | Email |
| 10432653 | Name on file | | | | | | | Email address on file | Email |
| 10434958 | Name on file | | | | | | | Email address on file | Email |
| 10435354 | Name on file | | | | | | | Email address on file | Email |
| 10434699 | Name on file | | | | | | | Email address on file | Email |
| 10436735 | Name on file | | | | | | | Email address on file | Email |
| 10433846 | Name on file | | | | | | | Email address on file | Email |
| 10425017 | Name on file | | | | | | | Email address on file | Email |
| 10430742 | Name on file | | | | | | | Email address on file | Email |
| 10402642 | Name on file | | | | | | | Email address on file | Email |
| 10430681 | Name on file | | | | | | | Email address on file | Email |
| 10436496 | Name on file | | | | | | | Email address on file | Email |
| 10436829 | Name on file | | | | | | | Email address on file | Email |
| 10436454 | Name on file | | | | | | | Email address on file | Email |
| 10435777 | Name on file | | | | | | | Email address on file | Email |
| 10437064 | Name on file | | | | | | | Email address on file | Email |
| 10437051 | Name on file | | | | | | | Email address on file | Email |
| 10433633 | Name on file | | | | | | | Email address on file | Email |
| 10436843 | Name on file | | | | | | | Email address on file | Email |
| 10437169 | Name on file | | | | | | | Email address on file | Email |
| 10436928 | Name on file | | | | | | | Email address on file | Email |
| 10416852 | Name on file | | | | | | | Email address on file | Email |
| 10435837 | Name on file | | | | | | | Email address on file | Email |
| 10436109 | Name on file | | | | | | | Email address on file | Email |
| 10437153 | Name on file | | | | | | | Email address on file | Email |
| 10435982 | Name on file | | | | | | | Email address on file | Email |
| 10436783 | Name on file | | | | | | | Email address on file | Email |
| 10436533 | Name on file | | | | | | | Email address on file | Email |
| 10425280 | Name on file | | | | | | | Email address on file | Email |
| 10437239 | Name on file | | | | | | | Email address on file | Email |
| 10437465 | Name on file | | | | | | | Email address on file | Email |
| 10432810 | Name on file | | | | | | | Email address on file | Email |
| 10434662 | Name on file | | | | | | | Email address on file | Email |
| 10432123 | Name on file | | | | | | | Email address on file | Email |
| 10437520 | Name on file | | | | | | | Email address on file | Email |
| 10437631 | Name on file | | | | | | | Email address on file | Email |
| 10384890 | Name on file | | | | | | | Email address on file | Email |
| 10432964 | Name on file | | | | | | | Email address on file | Email |
| 10436264 | Name on file | | | | | | | Email address on file | Email |
| 10437526 | Name on file | | | | | | | Email address on file | Email |
| 10435067 | Name on file | | | | | | | Email address on file | Email |
| 10437700 | Name on file | | | | | | | Email address on file | Email |
| 10436472 | Name on file | | | | | | | Email address on file | Email |
| 10436749 | Name on file | | | | | | | Email address on file | Email |
| 10437600 | Name on file | | | | | | | Email address on file | Email |
| 10437002 | Name on file | | | | | | | Email address on file | Email |
| 10433856 | Name on file | | | | | | | Email address on file | Email |
| 10436363 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10365910 | Name on file | | | | | | | Email address on file | Email |
| 10437020 | Name on file | | | | | | | Email address on file | Email |
| 10433286 | Name on file | | | | | | | Email address on file | Email |
| 10436803 | Name on file | | | | | | | Email address on file | Email |
| 10436803 | Name on file | | | | | | | Email address on file | Email |
| 10437809 | Name on file | | | | | | | Email address on file | Email |
| 10432742 | Name on file | | | | | | | Email address on file | Email |
| 10435974 | Name on file | | | | | | | Email address on file | Email |
| 10437224 | Name on file | | | | | | | Email address on file | Email |
| 10437783 | Name on file | | | | | | | Email address on file | Email |
| 10437878 | Name on file | | | | | | | Email address on file | Email |
| 10437907 | Name on file | | | | | | | Email address on file | Email |
| 10437914 | Name on file | | | | | | | Email address on file | Email |
| 10425547 | Name on file | | | | | | | Email address on file | Email |
| 10416414 | Name on file | | | | | | | Email address on file | Email |
| 10432942 | Name on file | | | | | | | Email address on file | Email |
| 10402624 | Name on file | | | | | | | Email address on file | Email |
| 10437998 | Name on file | | | | | | | Email address on file | Email |
| 10436437 | Name on file | | | | | | | Email address on file | Email |
| 10436791 | Name on file | | | | | | | Email address on file | Email |
| 10436515 | Name on file | | | | | | | Email address on file | Email |
| 10435248 | Name on file | | | | | | | Email address on file | Email |
| 10437672 | Name on file | | | | | | | Email address on file | Email |
| 10432978 | Name on file | | | | | | | Email address on file | Email |
| 10434058 | Name on file | | | | | | | Email address on file | Email |
| 10437977 | Name on file | | | | | | | Email address on file | Email |
| 10437842 | Name on file | | | | | | | Email address on file | Email |
| 10436543 | Name on file | | | | | | | Email address on file | Email |
| 10437864 | Name on file | | | | | | | Email address on file | Email |
| 10437194 | Name on file | | | | | | | Email address on file | Email |
| 10425533 | Name on file | | | | | | | Email address on file | Email |
| 10437947 | Name on file | | | | | | | Email address on file | Email |
| 10427398 | Name on file | | | | | | | Email address on file | Email |
| 10432998 | Name on file | | | | | | | Email address on file | Email |
| 10438202 | Name on file | | | | | | | Email address on file | Email |
| 10437618 | Name on file | | | | | | | Email address on file | Email |
| 10434608 | Name on file | | | | | | | Email address on file | Email |
| 10438226 | Name on file | | | | | | | Email address on file | Email |
| 10435984 | Name on file | | | | | | | Email address on file | Email |
| 10424339 | Name on file | | | | | | | Email address on file | Email |
| 10435884 | Name on file | | | | | | | Email address on file | Email |
| 10438048 | Name on file | | | | | | | Email address on file | Email |
| 10437269 | Name on file | | | | | | | Email address on file | Email |
| 10438087 | Name on file | | | | | | | Email address on file | Email |
| 10438099 | Name on file | | | | | | | Email address on file | Email |
| 10438290 | Name on file | | | | | | | Email address on file | Email |
| 10434270 | Name on file | | | | | | | Email address on file | Email |
| 10437092 | Name on file | | | | | | | Email address on file | Email |
| 10438325 | Name on file | | | | | | | Email address on file | Email |
| 10437680 | Name on file | | | | | | | Email address on file | Email |
| 10366282 | Name on file | | | | | | | Email address on file | Email |
| 10437056 | Name on file | | | | | | | Email address on file | Email |
| 10435798 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10360510 | Name on file | | | | | | | Email address on file | Email |
| 10399450 | Name on file | | | | | | | Email address on file | Email |
| 10415345 | Name on file | | | | | | | Email address on file | Email |
| 10435127 | Name on file | | | | | | | Email address on file | Email |
| 10436404 | Name on file | | | | | | | Email address on file | Email |
| 10432974 | Name on file | | | | | | | Email address on file | Email |
| 10430096 | Name on file | | | | | | | Email address on file | Email |
| 10437327 | Name on file | | | | | | | Email address on file | Email |
| 10438109 | Name on file | | | | | | | Email address on file | Email |
| 10436709 | Name on file | | | | | | | Email address on file | Email |
| 10438179 | Name on file | | | | | | | Email address on file | Email |
| 10438228 | Name on file | | | | | | | Email address on file | Email |
| 10433232 | Name on file | | | | | | | Email address on file | Email |
| 10428641 | Name on file | | | | | | | Email address on file | Email |
| 10437265 | Name on file | | | | | | | Email address on file | Email |
| 10438143 | Name on file | | | | | | | Email address on file | Email |
| 10433774 | Name on file | | | | | | | Email address on file | Email |
| 10437471 | Name on file | | | | | | | Email address on file | Email |
| 10438129 | Name on file | | | | | | | Email address on file | Email |
| 10433101 | Name on file | | | | | | | Email address on file | Email |
| 10396940 | Name on file | | | | | | | Email address on file | Email |
| 10438052 | Name on file | | | | | | | Email address on file | Email |
| 10433040 | Name on file | | | | | | | Email address on file | Email |
| 10435246 | Name on file | | | | | | | Email address on file | Email |
| 10437703 | Name on file | | | | | | | Email address on file | Email |
| 10436189 | Name on file | | | | | | | Email address on file | Email |
| 10437922 | Name on file | | | | | | | Email address on file | Email |
| 10436825 | Name on file | | | | | | | Email address on file | Email |
| 10438058 | Name on file | | | | | | | Email address on file | Email |
| 10365238 | Name on file | | | | | | | Email address on file | Email |
| 10433668 | Name on file | | | | | | | Email address on file | Email |
| 10437016 | Name on file | | | | | | | Email address on file | Email |
| 10438271 | Name on file | | | | | | | Email address on file | Email |
| 10438539 | Name on file | | | | | | | Email address on file | Email |
| 10438164 | Name on file | | | | | | | Email address on file | Email |
| 10438702 | Name on file | | | | | | | Email address on file | Email |
| 10436567 | Name on file | | | | | | | Email address on file | Email |
| 10438442 | Name on file | | | | | | | Email address on file | Email |
| 10367865 | Name on file | | | | | | | Email address on file | Email |
| 10401295 | Name on file | | | | | | | Email address on file | Email |
| 10429632 | Name on file | | | | | | | Email address on file | Email |
| 10437872 | Name on file | | | | | | | Email address on file | Email |
| 10438491 | Name on file | | | | | | | Email address on file | Email |
| 10438590 | Name on file | | | | | | | Email address on file | Email |
| 10435773 | Name on file | | | | | | | Email address on file | Email |
| 10432066 | Name on file | | | | | | | Email address on file | Email |
| 10432066 | Name on file | | | | | | | Email address on file | Email |
| 10436722 | Name on file | | | | | | | Email address on file | Email |
| 10437437 | Name on file | | | | | | | Email address on file | Email |
| 10436254 | Name on file | | | | | | | Email address on file | Email |
| 10435635 | Name on file | | | | | | | Email address on file | Email |
| 10433029 | Name on file | | | | | | | Email address on file | Email |
| 10436348 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10437823 | Name on file | | | | | | | Email address on file | Email |
| 10438135 | Name on file | | | | | | | Email address on file | Email |
| 10438505 | Name on file | | | | | | | Email address on file | Email |
| 10438415 | Name on file | | | | | | | Email address on file | Email |
| 10438843 | Name on file | | | | | | | Email address on file | Email |
| 10438692 | Name on file | | | | | | | Email address on file | Email |
| 10437645 | Name on file | | | | | | | Email address on file | Email |
| 10437777 | Name on file | | | | | | | Email address on file | Email |
| 10438131 | Name on file | | | | | | | Email address on file | Email |
| 10367062 | Name on file | | | | | | | Email address on file | Email |
| 10437393 | Name on file | | | | | | | Email address on file | Email |
| 10436181 | Name on file | | | | | | | Email address on file | Email |
| 10438704 | Name on file | | | | | | | Email address on file | Email |
| 10436486 | Name on file | | | | | | | Email address on file | Email |
| 10436498 | Name on file | | | | | | | Email address on file | Email |
| 10425631 | Name on file | | | | | | | Email address on file | Email |
| 10433015 | Name on file | | | | | | | Email address on file | Email |
| 10435329 | Name on file | | | | | | | Email address on file | Email |
| 10433923 | Name on file | | | | | | | Email address on file | Email |
| 10438614 | Name on file | | | | | | | Email address on file | Email |
| 10429472 | Name on file | | | | | | | Email address on file | Email |
| 10436324 | Name on file | | | | | | | Email address on file | Email |
| 10438079 | Name on file | | | | | | | Email address on file | Email |
| 10436849 | Name on file | | | | | | | Email address on file | Email |
| 10433107 | Name on file | | | | | | | Email address on file | Email |
| 10435960 | Name on file | | | | | | | Email address on file | Email |
| 10434136 | Name on file | | | | | | | Email address on file | Email |
| 10436870 | Name on file | | | | | | | Email address on file | Email |
| 10438764 | Name on file | | | | | | | Email address on file | Email |
| 10436334 | Name on file | | | | | | | Email address on file | Email |
| 10415494 | Name on file | | | | | | | Email address on file | Email |
| 10424772 | Name on file | | | | | | | Email address on file | Email |
| 10438089 | Name on file | | | | | | | Email address on file | Email |
| 10438426 | Name on file | | | | | | | Email address on file | Email |
| 10438399 | Name on file | | | | | | | Email address on file | Email |
| 10437491 | Name on file | | | | | | | Email address on file | Email |
| 10433135 | Name on file | | | | | | | Email address on file | Email |
| 10436756 | Name on file | | | | | | | Email address on file | Email |
| 10415109 | Name on file | | | | | | | Email address on file | Email |
| 10433743 | Name on file | | | | | | | Email address on file | Email |
| 10437649 | Name on file | | | | | | | Email address on file | Email |
| 10437068 | Name on file | | | | | | | Email address on file | Email |
| 10435335 | Name on file | | | | | | | Email address on file | Email |
| 10437334 | Name on file | | | | | | | Email address on file | Email |
| 10438892 | Name on file | | | | | | | Email address on file | Email |
| 10438153 | Name on file | | | | | | | Email address on file | Email |
| 10426791 | Name on file | | | | | | | Email address on file | Email |
| 10439076 | Name on file | | | | | | | Email address on file | Email |
| 10439078 | Name on file | | | | | | | Email address on file | Email |
| 10432960 | Name on file | | | | | | | Email address on file | Email |
| 10438839 | Name on file | | | | | | | Email address on file | Email |
| 10439293 | Name on file | | | | | | | Email address on file | Email |
| 10434472 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10435381 | Name on file | | | | | | | Email address on file | Email |
| 10438791 | Name on file | | | | | | | Email address on file | Email |
| 10434616 | Name on file | | | | | | | Email address on file | Email |
| 10438849 | Name on file | | | | | | | Email address on file | Email |
| 10434106 | Name on file | | | | | | | Email address on file | Email |
| 10438432 | Name on file | | | | | | | Email address on file | Email |
| 10439153 | Name on file | | | | | | | Email address on file | Email |
| 10438114 | Name on file | | | | | | | Email address on file | Email |
| 10436410 | Name on file | | | | | | | Email address on file | Email |
| 10438074 | Name on file | | | | | | | Email address on file | Email |
| 10436373 | Name on file | | | | | | | Email address on file | Email |
| 10435692 | Name on file | | | | | | | Email address on file | Email |
| 10435692 | Name on file | | | | | | | Email address on file | Email |
| 10434930 | Name on file | | | | | | | Email address on file | Email |
| 10434930 | Name on file | | | | | | | Email address on file | Email |
| 10439151 | Name on file | | | | | | | Email address on file | Email |
| 10438127 | Name on file | | | | | | | Email address on file | Email |
| 10438498 | Name on file | | | | | | | Email address on file | Email |
| 10439537 | Name on file | | | | | | | Email address on file | Email |
| 10439068 | Name on file | | | | | | | Email address on file | Email |
| 10438462 | Name on file | | | | | | | Email address on file | Email |
| 10438864 | Name on file | | | | | | | Email address on file | Email |
| 10438874 | Name on file | | | | | | | Email address on file | Email |
| 10437817 | Name on file | | | | | | | Email address on file | Email |
| 10437653 | Name on file | | | | | | | Email address on file | Email |
| 10436733 | Name on file | | | | | | | Email address on file | Email |
| 10438725 | Name on file | | | | | | | Email address on file | Email |
| 10433497 | Name on file | | | | | | | Email address on file | Email |
| 10437825 | Name on file | | | | | | | Email address on file | Email |
| 10438972 | Name on file | | | | | | | Email address on file | Email |
| 10413002 | Name on file | | | | | | | Email address on file | Email |
| 10438944 | Name on file | | | | | | | Email address on file | Email |
| 10429486 | Name on file | | | | | | | Email address on file | Email |
| 10439683 | Name on file | | | | | | | Email address on file | Email |
| 10437789 | Name on file | | | | | | | Email address on file | Email |
| 10433886 | Name on file | | | | | | | Email address on file | Email |
| 10439339 | Name on file | | | | | | | Email address on file | Email |
| 10438586 | Name on file | | | | | | | Email address on file | Email |
| 10424266 | Name on file | | | | | | | Email address on file | Email |
| 10439798 | Name on file | | | | | | | Email address on file | Email |
| 10439547 | Name on file | | | | | | | Email address on file | Email |
| 10437651 | Name on file | | | | | | | Email address on file | Email |
| 10439373 | Name on file | | | | | | | Email address on file | Email |
| 10436408 | Name on file | | | | | | | Email address on file | Email |
| 10439512 | Name on file | | | | | | | Email address on file | Email |
| 10438363 | Name on file | | | | | | | Email address on file | Email |
| 10437218 | Name on file | | | | | | | Email address on file | Email |
| 10436535 | Name on file | | | | | | | Email address on file | Email |
| 10439207 | Name on file | | | | | | | Email address on file | Email |
| 10439036 | Name on file | | | | | | | Email address on file | Email |
| 10439974 | Name on file | | | | | | | Email address on file | Email |
| 10436679 | Name on file | | | | | | | Email address on file | Email |
| 10392086 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10438535 | Name on file | | | | | | | Email address on file | Email |
| 10439818 | Name on file | | | | | | | Email address on file | Email |
| 10439428 | Name on file | | | | | | | Email address on file | Email |
| 10378903 | Name on file | | | | | | | Email address on file | Email |
| 10439018 | Name on file | | | | | | | Email address on file | Email |
| 10439806 | Name on file | | | | | | | Email address on file | Email |
| 10439792 | Name on file | | | | | | | Email address on file | Email |
| 10414854 | Name on file | | | | | | | Email address on file | Email |
| 10440010 | Name on file | | | | | | | Email address on file | Email |
| 10439673 | Name on file | | | | | | | Email address on file | Email |
| 10436344 | Name on file | | | | | | | Email address on file | Email |
| 10439494 | Name on file | | | | | | | Email address on file | Email |
| 10439494 | Name on file | | | | | | | Email address on file | Email |
| 10439267 | Name on file | | | | | | | Email address on file | Email |
| 10436143 | Name on file | | | | | | | Email address on file | Email |
| 10438657 | Name on file | | | | | | | Email address on file | Email |
| 10401081 | Name on file | | | | | | | Email address on file | Email |
| 10439410 | Name on file | | | | | | | Email address on file | Email |
| 10436260 | Name on file | | | | | | | Email address on file | Email |
| 10436069 | Name on file | | | | | | | Email address on file | Email |
| 10439705 | Name on file | | | | | | | Email address on file | Email |
| 10424580 | Name on file | | | | | | | Email address on file | Email |
| 10439786 | Name on file | | | | | | | Email address on file | Email |
| 10439725 | Name on file | | | | | | | Email address on file | Email |
| 10434096 | Name on file | | | | | | | Email address on file | Email |
| 10439947 | Name on file | | | | | | | Email address on file | Email |
| 10440115 | Name on file | | | | | | | Email address on file | Email |
| 10399399 | Name on file | | | | | | | Email address on file | Email |
| 10440083 | Name on file | | | | | | | Email address on file | Email |
| 10436760 | Name on file | | | | | | | Email address on file | Email |
| 10439804 | Name on file | | | | | | | Email address on file | Email |
| 10440203 | Name on file | | | | | | | Email address on file | Email |
| 10440091 | Name on file | | | | | | | Email address on file | Email |
| 10438640 | Name on file | | | | | | | Email address on file | Email |
| 10440223 | Name on file | | | | | | | Email address on file | Email |
| 10439768 | Name on file | | | | | | | Email address on file | Email |
| 10439369 | Name on file | | | | | | | Email address on file | Email |
| 10440052 | Name on file | | | | | | | Email address on file | Email |
| 10437467 | Name on file | | | | | | | Email address on file | Email |
| 10440056 | Name on file | | | | | | | Email address on file | Email |
| 10438801 | Name on file | | | | | | | Email address on file | Email |
| 10437303 | Name on file | | | | | | | Email address on file | Email |
| 10436747 | Name on file | | | | | | | Email address on file | Email |
| 10440245 | Name on file | | | | | | | Email address on file | Email |
| 10441032 | Name on file | | | | | | | Email address on file | Email |
| 10435993 | Name on file | | | | | | | Email address on file | Email |
| 10441084 | Name on file | | | | | | | Email address on file | Email |
| 10441084 | Name on file | | | | | | | Email address on file | Email |
| 10440231 | Name on file | | | | | | | Email address on file | Email |
| 10440944 | Name on file | | | | | | | Email address on file | Email |
| 10440227 | Name on file | | | | | | | Email address on file | Email |
| 10440201 | Name on file | | | | | | | Email address on file | Email |
| 10438004 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10400796 | Name on file | | | | | | | Email address on file | Email |
| 10440958 | Name on file | | | | | | | Email address on file | Email |
| 10441088 | Name on file | | | | | | | Email address on file | Email |
| 10440205 | Name on file | | | | | | | Email address on file | Email |
| 10440165 | Name on file | | | | | | | Email address on file | Email |
| 10440833 | Name on file | | | | | | | Email address on file | Email |
| 10440401 | Name on file | | | | | | | Email address on file | Email |
| 10439048 | Name on file | | | | | | | Email address on file | Email |
| 10439048 | Name on file | | | | | | | Email address on file | Email |
| 10440391 | Name on file | | | | | | | Email address on file | Email |
| 10440910 | Name on file | | | | | | | Email address on file | Email |
| 10440831 | Name on file | | | | | | | Email address on file | Email |
| 10440099 | Name on file | | | | | | | Email address on file | Email |
| 10440387 | Name on file | | | | | | | Email address on file | Email |
| 10441040 | Name on file | | | | | | | Email address on file | Email |
| 10437821 | Name on file | | | | | | | Email address on file | Email |
| 10441134 | Name on file | | | | | | | Email address on file | Email |
| 10441275 | Name on file | | | | | | | Email address on file | Email |
| 10439349 | Name on file | | | | | | | Email address on file | Email |
| 10440621 | Name on file | | | | | | | Email address on file | Email |
| 10441034 | Name on file | | | | | | | Email address on file | Email |
| 10441200 | Name on file | | | | | | | Email address on file | Email |
| 10441312 | Name on file | | | | | | | Email address on file | Email |
| 10441006 | Name on file | | | | | | | Email address on file | Email |
| 10440415 | Name on file | | | | | | | Email address on file | Email |
| 10440129 | Name on file | | | | | | | Email address on file | Email |
| 10441350 | Name on file | | | | | | | Email address on file | Email |
| 10440409 | Name on file | | | | | | | Email address on file | Email |
| 10441004 | Name on file | | | | | | | Email address on file | Email |
| 10440914 | Name on file | | | | | | | Email address on file | Email |
| 10440827 | Name on file | | | | | | | Email address on file | Email |
| 10433631 | Name on file | | | | | | | Email address on file | Email |
| 10440805 | Name on file | | | | | | | Email address on file | Email |
| 10439778 | Name on file | | | | | | | Email address on file | Email |
| 10441103 | Name on file | | | | | | | Email address on file | Email |
| 10438967 | Name on file | | | | | | | Email address on file | Email |
| 10441130 | Name on file | | | | | | | Email address on file | Email |
| 10440821 | Name on file | | | | | | | Email address on file | Email |
| 10440821 | Name on file | | | | | | | Email address on file | Email |
| 10441397 | Name on file | | | | | | | Email address on file | Email |
| 10438594 | Name on file | | | | | | | Email address on file | Email |
| 10440526 | Name on file | | | | | | | Email address on file | Email |
| 10439796 | Name on file | | | | | | | Email address on file | Email |
| 10441044 | Name on file | | | | | | | Email address on file | Email |
| 10440933 | Name on file | | | | | | | Email address on file | Email |
| 10441548 | Name on file | | | | | | | Email address on file | Email |
| 10441179 | Name on file | | | | | | | Email address on file | Email |
| 10435698 | Name on file | | | | | | | Email address on file | Email |
| 10440281 | Name on file | | | | | | | Email address on file | Email |
| 10441647 | Name on file | | | | | | | Email address on file | Email |
| 10441030 | Name on file | | | | | | | Email address on file | Email |
| 10414967 | Name on file | | | | | | | Email address on file | Email |
| 10436787 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10439016 | Name on file | | | | | | | Email address on file | Email |
| 10434175 | Name on file | | | | | | | Email address on file | Email |
| 10440389 | Name on file | | | | | | | Email address on file | Email |
| 10439281 | Name on file | | | | | | | Email address on file | Email |
| 10441062 | Name on file | | | | | | | Email address on file | Email |
| 10440935 | Name on file | | | | | | | Email address on file | Email |
| 10439990 | Name on file | | | | | | | Email address on file | Email |
| 10438240 | Name on file | | | | | | | Email address on file | Email |
| 10441519 | Name on file | | | | | | | Email address on file | Email |
| 10441517 | Name on file | | | | | | | Email address on file | Email |
| 10440024 | Name on file | | | | | | | Email address on file | Email |
| 10437639 | Name on file | | | | | | | Email address on file | Email |
| 10441771 | Name on file | | | | | | | Email address on file | Email |
| 10441729 | Name on file | | | | | | | Email address on file | Email |
| 10441078 | Name on file | | | | | | | Email address on file | Email |
| 10441625 | Name on file | | | | | | | Email address on file | Email |
| 10440355 | Name on file | | | | | | | Email address on file | Email |
| 10440355 | Name on file | | | | | | | Email address on file | Email |
| 10435607 | Name on file | | | | | | | Email address on file | Email |
| 10440871 | Name on file | | | | | | | Email address on file | Email |
| 10435527 | Name on file | | | | | | | Email address on file | Email |
| 10440892 | Name on file | | | | | | | Email address on file | Email |
| 10440494 | Name on file | | | | | | | Email address on file | Email |
| 10441631 | Name on file | | | | | | | Email address on file | Email |
| 10414600 | Name on file | | | | | | | Email address on file | Email |
| 10440842 | Name on file | | | | | | | Email address on file | Email |
| 10438568 | Name on file | | | | | | | Email address on file | Email |
| 10437734 | Name on file | | | | | | | Email address on file | Email |
| 10440512 | Name on file | | | | | | | Email address on file | Email |
| 10440405 | Name on file | | | | | | | Email address on file | Email |
| 10441320 | Name on file | | | | | | | Email address on file | Email |
| 10441871 | Name on file | | | | | | | Email address on file | Email |
| 10441871 | Name on file | | | | | | | Email address on file | Email |
| 10436973 | Name on file | | | | | | | Email address on file | Email |
| 10441925 | Name on file | | | | | | | Email address on file | Email |
| 10440885 | Name on file | | | | | | | Email address on file | Email |
| 10437117 | Name on file | | | | | | | Email address on file | Email |
| 10441028 | Name on file | | | | | | | Email address on file | Email |
| 10438259 | Name on file | | | | | | | Email address on file | Email |
| 10441746 | Name on file | | | | | | | Email address on file | Email |
| 10441416 | Name on file | | | | | | | Email address on file | Email |
| 10439723 | Name on file | | | | | | | Email address on file | Email |
| 10441096 | Name on file | | | | | | | Email address on file | Email |
| 10441096 | Name on file | | | | | | | Email address on file | Email |
| 10440858 | Name on file | | | | | | | Email address on file | Email |
| 10442143 | Name on file | | | | | | | Email address on file | Email |
| 10442219 | Name on file | | | | | | | Email address on file | Email |
| 10438580 | Name on file | | | | | | | Email address on file | Email |
| 10440466 | Name on file | | | | | | | Email address on file | Email |
| 10441908 | Name on file | | | | | | | Email address on file | Email |
| 10438623 | Name on file | | | | | | | Email address on file | Email |
| 10442200 | Name on file | | | | | | | Email address on file | Email |
| 10440383 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10441843 | Name on file | | | | | | | Email address on file | Email |
| 10431045 | Name on file | | | | | | | Email address on file | Email |
| 10441414 | Name on file | | | | | | | Email address on file | Email |
| 10437094 | Name on file | | | | | | | Email address on file | Email |
| 10416523 | Name on file | | | | | | | Email address on file | Email |
| 10396525 | Name on file | | | | | | | Email address on file | Email |
| 10442341 | Name on file | | | | | | | Email address on file | Email |
| 10380341 | Name on file | | | | | | | Email address on file | Email |
| 10440187 | Name on file | | | | | | | Email address on file | Email |
| 10436371 | Name on file | | | | | | | Email address on file | Email |
| 10441116 | Name on file | | | | | | | Email address on file | Email |
| 10439121 | Name on file | | | | | | | Email address on file | Email |
| 10441250 | Name on file | | | | | | | Email address on file | Email |
| 10441491 | Name on file | | | | | | | Email address on file | Email |
| 10440823 | Name on file | | | | | | | Email address on file | Email |
| 10442248 | Name on file | | | | | | | Email address on file | Email |
| 10442441 | Name on file | | | | | | | Email address on file | Email |
| 10442373 | Name on file | | | | | | | Email address on file | Email |
| 10442373 | Name on file | | | | | | | Email address on file | Email |
| 10442480 | Name on file | | | | | | | Email address on file | Email |
| 10438513 | Name on file | | | | | | | Email address on file | Email |
| 10440213 | Name on file | | | | | | | Email address on file | Email |
| 10378170 | Name on file | | | | | | | Email address on file | Email |
| 10436282 | Name on file | | | | | | | Email address on file | Email |
| 10442300 | Name on file | | | | | | | Email address on file | Email |
| 10441719 | Name on file | | | | | | | Email address on file | Email |
| 10441273 | Name on file | | | | | | | Email address on file | Email |
| 10441107 | Name on file | | | | | | | Email address on file | Email |
| 10442547 | Name on file | | | | | | | Email address on file | Email |
| 10442813 | Name on file | | | | | | | Email address on file | Email |
| 10441024 | Name on file | | | | | | | Email address on file | Email |
| 10435185 | Name on file | | | | | | | Email address on file | Email |
| 10440528 | Name on file | | | | | | | Email address on file | Email |
| 10438188 | Name on file | | | | | | | Email address on file | Email |
| 10441171 | Name on file | | | | | | | Email address on file | Email |
| 10440062 | Name on file | | | | | | | Email address on file | Email |
| 10442612 | Name on file | | | | | | | Email address on file | Email |
| 10442651 | Name on file | | | | | | | Email address on file | Email |
| 10442474 | Name on file | | | | | | | Email address on file | Email |
| 10375027 | Name on file | | | | | | | Email address on file | Email |
| 10442913 | Name on file | | | | | | | Email address on file | Email |
| 10442168 | Name on file | | | | | | | Email address on file | Email |
| 10414588 | Name on file | | | | | | | Email address on file | Email |
| 10441046 | Name on file | | | | | | | Email address on file | Email |
| 10443038 | Name on file | | | | | | | Email address on file | Email |
| 10441580 | Name on file | | | | | | | Email address on file | Email |
| 10377105 | Name on file | | | | | | | Email address on file | Email |
| 10442732 | Name on file | | | | | | | Email address on file | Email |
| 10382097 | Name on file | | | | | | | Email address on file | Email |
| 10441916 | Name on file | | | | | | | Email address on file | Email |
| 10435101 | Name on file | | | | | | | Email address on file | Email |
| 10442855 | Name on file | | | | | | | Email address on file | Email |
| 10434104 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10443053 | Name on file | | | | | | | Email address on file | Email |
| 10442858 | Name on file | | | | | | | Email address on file | Email |
| 10439088 | Name on file | | | | | | | Email address on file | Email |
| 10442070 | Name on file | | | | | | | Email address on file | Email |
| 10440953 | Name on file | | | | | | | Email address on file | Email |
| 10440948 | Name on file | | | | | | | Email address on file | Email |
| 10442543 | Name on file | | | | | | | Email address on file | Email |
| 10440299 | Name on file | | | | | | | Email address on file | Email |
| 10441798 | Name on file | | | | | | | Email address on file | Email |
| 10443046 | Name on file | | | | | | | Email address on file | Email |
| 10443072 | Name on file | | | | | | | Email address on file | Email |
| 10443294 | Name on file | | | | | | | Email address on file | Email |
| 10377636 | Name on file | | | | | | | Email address on file | Email |
| 10374767 | Name on file | | | | | | | Email address on file | Email |
| 10442871 | Name on file | | | | | | | Email address on file | Email |
| 10443063 | Name on file | | | | | | | Email address on file | Email |
| 10441975 | Name on file | | | | | | | Email address on file | Email |
| 10377544 | Name on file | | | | | | | Email address on file | Email |
| 10370349 | Name on file | | | | | | | Email address on file | Email |
| 10443167 | Name on file | | | | | | | Email address on file | Email |
| 10442864 | Name on file | | | | | | | Email address on file | Email |
| 10436071 | Name on file | | | | | | | Email address on file | Email |
| 10442919 | Name on file | | | | | | | Email address on file | Email |
| 10443276 | Name on file | | | | | | | Email address on file | Email |
| 10443322 | Name on file | | | | | | | Email address on file | Email |
| 10442866 | Name on file | | | | | | | Email address on file | Email |
| 10438901 | Name on file | | | | | | | Email address on file | Email |
| 10438901 | Name on file | | | | | | | Email address on file | Email |
| 10428845 | Name on file | | | | | | | Email address on file | Email |
| 10442854 | Name on file | | | | | | | Email address on file | Email |
| 10442539 | Name on file | | | | | | | Email address on file | Email |
| 10442807 | Name on file | | | | | | | Email address on file | Email |
| 10442060 | Name on file | | | | | | | Email address on file | Email |
| 10376599 | Name on file | | | | | | | Email address on file | Email |
| 10437365 | Name on file | | | | | | | Email address on file | Email |
| 10379664 | Name on file | | | | | | | Email address on file | Email |
| 10443223 | Name on file | | | | | | | Email address on file | Email |
| 10443452 | Name on file | | | | | | | Email address on file | Email |
| 10443528 | Name on file | | | | | | | Email address on file | Email |
| 10443002 | Name on file | | | | | | | Email address on file | Email |
| 10442456 | Name on file | | | | | | | Email address on file | Email |
| 10443532 | Name on file | | | | | | | Email address on file | Email |
| 10443132 | Name on file | | | | | | | Email address on file | Email |
| 10443460 | Name on file | | | | | | | Email address on file | Email |
| 10378839 | Name on file | | | | | | | Email address on file | Email |
| 10439591 | Name on file | | | | | | | Email address on file | Email |
| 10437427 | Name on file | | | | | | | Email address on file | Email |
| 10443446 | Name on file | | | | | | | Email address on file | Email |
| 10437695 | Name on file | | | | | | | Email address on file | Email |
| 10378288 | Name on file | | | | | | | Email address on file | Email |
| 10443417 | Name on file | | | | | | | Email address on file | Email |
| 10443365 | Name on file | | | | | | | Email address on file | Email |
| 10443827 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10443363 | Name on file | | | | | | | Email address on file | Email |
| 10443534 | Name on file | | | | | | | Email address on file | Email |
| 10443734 | Name on file | | | | | | | Email address on file | Email |
| 10443314 | Name on file | | | | | | | Email address on file | Email |
| 10443964 | Name on file | | | | | | | Email address on file | Email |
| 10443932 | Name on file | | | | | | | Email address on file | Email |
| 10443821 | Name on file | | | | | | | Email address on file | Email |
| 10376848 | Name on file | | | | | | | Email address on file | Email |
| 10439631 | Name on file | | | | | | | Email address on file | Email |
| 10442505 | Name on file | | | | | | | Email address on file | Email |
| 10444077 | Name on file | | | | | | | Email address on file | Email |
| 10443020 | Name on file | | | | | | | Email address on file | Email |
| 10444034 | Name on file | | | | | | | Email address on file | Email |
| 10441702 | Name on file | | | | | | | Email address on file | Email |
| 10444172 | Name on file | | | | | | | Email address on file | Email |
| 10439937 | Name on file | | | | | | | Email address on file | Email |
| 10444191 | Name on file | | | | | | | Email address on file | Email |
| 10439986 | Name on file | | | | | | | Email address on file | Email |
| 10444259 | Name on file | | | | | | | Email address on file | Email |
| 10443625 | Name on file | | | | | | | Email address on file | Email |
| 10376955 | Name on file | | | | | | | Email address on file | Email |
| 10444480 | Name on file | | | | | | | Email address on file | Email |
| 10444577 | Name on file | | | | | | | Email address on file | Email |
| 10445227 | Name on file | | | | | | | Email address on file | Email |
| 10445498 | Name on file | | | | | | | Email address on file | Email |
| 10415315 | Name on file | | | | | | | Email address on file | Email |
| 10428369 | Name on file | | | | | | | Email address on file | Email |
| 10444732 | Name on file | | | | | | | Email address on file | Email |
| 10443272 | Name on file | | | | | | | Email address on file | Email |
| 10415175 | Name on file | | | | | | | Email address on file | Email |
| 10445844 | Name on file | | | | | | | Email address on file | Email |
| 10446357 | Name on file | | | | | | | Email address on file | Email |
| 10445698 | Name on file | | | | | | | Email address on file | Email |
| 10446445 | Name on file | | | | | | | Email address on file | Email |
| 10424646 | Name on file | | | | | | | Email address on file | Email |
| 10445710 | Name on file | | | | | | | Email address on file | Email |
| 10445710 | Name on file | | | | | | | Email address on file | Email |
| 10446485 | Name on file | | | | | | | Email address on file | Email |
| 10443494 | Name on file | | | | | | | Email address on file | Email |
| 10446752 | Name on file | | | | | | | Email address on file | Email |
| 10380247 | Name on file | | | | | | | Email address on file | Email |
| 10440990 | Name on file | | | | | | | Email address on file | Email |
| 10446943 | Name on file | | | | | | | Email address on file | Email |
| 10446999 | Name on file | | | | | | | Email address on file | Email |
| 10445245 | Name on file | | | | | | | Email address on file | Email |
| 10445245 | Name on file | | | | | | | Email address on file | Email |
| 10444569 | Name on file | | | | | | | Email address on file | Email |
| 10447448 | Name on file | | | | | | | Email address on file | Email |
| 10443488 | Name on file | | | | | | | Email address on file | Email |
| 10441594 | Name on file | | | | | | | Email address on file | Email |
| 10447198 | Name on file | | | | | | | Email address on file | Email |
| 10447675 | Name on file | | | | | | | Email address on file | Email |
| 10441961 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10447533 | Name on file | | | | | | | Email address on file | Email |
| 10379577 | Name on file | | | | | | | Email address on file | Email |
| 10375775 | Name on file | | | | | | | Email address on file | Email |
| 10446870 | Name on file | | | | | | | Email address on file | Email |
| 10447930 | Name on file | | | | | | | Email address on file | Email |
| 10445117 | Name on file | | | | | | | Email address on file | Email |
| 10449144 | Name on file | | | | | | | Email address on file | Email |
| 10449144 | Name on file | | | | | | | Email address on file | Email |
| 10450385 | Name on file | | | | | | | Email address on file | Email |
| 10441880 | Name on file | | | | | | | Email address on file | Email |
| 10442178 | Name on file | | | | | | | Email address on file | Email |
| 10451456 | Name on file | | | | | | | Email address on file | Email |
| 10454116 | Name on file | | | | | | | Email address on file | Email |
| 10450205 | Name on file | | | | | | | Email address on file | Email |
| 10456713 | Name on file | | | | | | | Email address on file | Email |
| 10430033 | Name on file | | | | | | | Email address on file | Email |
| 10457112 | Name on file | | | | | | | Email address on file | Email |
| 10380459 | Name on file | | | | | | | Email address on file | Email |
| 10455841 | Name on file | | | | | | | Email address on file | Email |
| 10455590 | Name on file | | | | | | | Email address on file | Email |
| 10455949 | Name on file | | | | | | | Email address on file | Email |
| 10457140 | Name on file | | | | | | | Email address on file | Email |
| 10457401 | Name on file | | | | | | | Email address on file | Email |
| 10456651 | Name on file | | | | | | | Email address on file | Email |
| 10457511 | Name on file | | | | | | | Email address on file | Email |
| 10457657 | Name on file | | | | | | | Email address on file | Email |
| 10456174 | Name on file | | | | | | | Email address on file | Email |
| 10380520 | Name on file | | | | | | | Email address on file | Email |
| 10455768 | Name on file | | | | | | | Email address on file | Email |
| 10456036 | Name on file | | | | | | | Email address on file | Email |
| 10383757 | Name on file | | | | | | | Email address on file | Email |
| 10455798 | Name on file | | | | | | | Email address on file | Email |
| 10455235 | Name on file | | | | | | | Email address on file | Email |
| 10456375 | Name on file | | | | | | | Email address on file | Email |
| 10458081 | Name on file | | | | | | | Email address on file | Email |
| 10457814 | Name on file | | | | | | | Email address on file | Email |
| 10455825 | Name on file | | | | | | | Email address on file | Email |
| 10435118 | Name on file | | | | | | | Email address on file | Email |
| 10459161 | Name on file | | | | | | | Email address on file | Email |
| 10457802 | Name on file | | | | | | | Email address on file | Email |
| 10459223 | Name on file | | | | | | | Email address on file | Email |
| 10457922 | Name on file | | | | | | | Email address on file | Email |
| 10459260 | Name on file | | | | | | | Email address on file | Email |
| 10454849 | Name on file | | | | | | | Email address on file | Email |
| 10455269 | Name on file | | | | | | | Email address on file | Email |
| 10455269 | Name on file | | | | | | | Email address on file | Email |
| 10458611 | Name on file | | | | | | | Email address on file | Email |
| 10434838 | Name on file | | | | | | | Email address on file | Email |
| 10453125 | Name on file | | | | | | | Email address on file | Email |
| 10459526 | Name on file | | | | | | | Email address on file | Email |
| 10440219 | Name on file | | | | | | | Email address on file | Email |
| 10458279 | Name on file | | | | | | | Email address on file | Email |
| 10458602 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10458848 | Name on file | | | | | | | Email address on file | Email |
| 10440285 | Name on file | | | | | | | Email address on file | Email |
| 10454206 | Name on file | | | | | | | Email address on file | Email |
| 10458019 | Name on file | | | | | | | Email address on file | Email |
| 10443057 | Name on file | | | | | | | Email address on file | Email |
| 10450219 | Name on file | | | | | | | Email address on file | Email |
| 10455776 | Name on file | | | | | | | Email address on file | Email |
| 10457860 | Name on file | | | | | | | Email address on file | Email |
| 10457679 | Name on file | | | | | | | Email address on file | Email |
| 10457756 | Name on file | | | | | | | Email address on file | Email |
| 10442947 | Name on file | | | | | | | Email address on file | Email |
| 10451530 | Name on file | | | | | | | Email address on file | Email |
| 10458882 | Name on file | | | | | | | Email address on file | Email |
| 10457515 | Name on file | | | | | | | Email address on file | Email |
| 10455834 | Name on file | | | | | | | Email address on file | Email |
| 10456657 | Name on file | | | | | | | Email address on file | Email |
| 10458670 | Name on file | | | | | | | Email address on file | Email |
| 10457963 | Name on file | | | | | | | Email address on file | Email |
| 10457963 | Name on file | | | | | | | Email address on file | Email |
| 10457989 | Name on file | | | | | | | Email address on file | Email |
| 10454779 | Name on file | | | | | | | Email address on file | Email |
| 10457866 | Name on file | | | | | | | Email address on file | Email |
| 10456059 | Name on file | | | | | | | Email address on file | Email |
| 10455307 | Name on file | | | | | | | Email address on file | Email |
| 10458111 | Name on file | | | | | | | Email address on file | Email |
| 10454304 | Name on file | | | | | | | Email address on file | Email |
| 10457624 | Name on file | | | | | | | Email address on file | Email |
| 10415205 | Name on file | | | | | | | Email address on file | Email |
| 10458530 | Name on file | | | | | | | Email address on file | Email |
| 10456546 | Name on file | | | | | | | Email address on file | Email |
| 10459424 | Name on file | | | | | | | Email address on file | Email |
| 10458856 | Name on file | | | | | | | Email address on file | Email |
| 10457674 | Name on file | | | | | | | Email address on file | Email |
| 10439840 | Name on file | | | | | | | Email address on file | Email |
| 10452435 | Name on file | | | | | | | Email address on file | Email |
| 10441018 | Name on file | | | | | | | Email address on file | Email |
| 10458888 | Name on file | | | | | | | Email address on file | Email |
| 10457308 | Name on file | | | | | | | Email address on file | Email |
| 10451542 | Name on file | | | | | | | Email address on file | Email |
| 10449690 | Name on file | | | | | | | Email address on file | Email |
| 10459330 | Name on file | | | | | | | Email address on file | Email |
| 10456011 | Name on file | | | | | | | Email address on file | Email |
| 10437237 | Name on file | | | | | | | Email address on file | Email |
| 10456536 | Name on file | | | | | | | Email address on file | Email |
| 10459446 | Name on file | | | | | | | Email address on file | Email |
| 10457467 | Name on file | | | | | | | Email address on file | Email |
| 10457513 | Name on file | | | | | | | Email address on file | Email |
| 10457150 | Name on file | | | | | | | Email address on file | Email |
| 10459422 | Name on file | | | | | | | Email address on file | Email |
| 10444378 | Name on file | | | | | | | Email address on file | Email |
| 10436977 | Name on file | | | | | | | Email address on file | Email |
| 10455559 | Name on file | | | | | | | Email address on file | Email |
| 10456845 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10438628 | Name on file | | | | | | | Email address on file | Email |
| 10456303 | Name on file | | | | | | | Email address on file | Email |
| 10457955 | Name on file | | | | | | | Email address on file | Email |
| 10436030 | Name on file | | | | | | | Email address on file | Email |
| 10428859 | Name on file | | | | | | | Email address on file | Email |
| 10444180 | Name on file | | | | | | | Email address on file | Email |
| 10459188 | Name on file | | | | | | | Email address on file | Email |
| 10456468 | Name on file | | | | | | | Email address on file | Email |
| 10457442 | Name on file | | | | | | | Email address on file | Email |
| 10453699 | Name on file | | | | | | | Email address on file | Email |
| 10459280 | Name on file | | | | | | | Email address on file | Email |
| 10458766 | Name on file | | | | | | | Email address on file | Email |
| 10461933 | Name on file | | | | | | | Email address on file | Email |
| 10461977 | Name on file | | | | | | | Email address on file | Email |
| 10462014 | Name on file | | | | | | | Email address on file | Email |
| 10462015 | Name on file | | | | | | | Email address on file | Email |
| 10462016 | Name on file | | | | | | | Email address on file | Email |
| 10462019 | Name on file | | | | | | | Email address on file | Email |
| 10462047 | Name on file | | | | | | | Email address on file | Email |
| 10462047 | Name on file | | | | | | | Email address on file | Email |
| 10462055 | Name on file | | | | | | | Email address on file | Email |
| 10462074 | Name on file | | | | | | | Email address on file | Email |
| 10462079 | Name on file | | | | | | | Email address on file | Email |
| 10462086 | Name on file | | | | | | | Email address on file | Email |
| 10462086 | Name on file | | | | | | | Email address on file | Email |
| 10462087 | Name on file | | | | | | | Email address on file | Email |
| 10462107 | Name on file | | | | | | | Email address on file | Email |
| 10462110 | Name on file | | | | | | | Email address on file | Email |
| 10462111 | Name on file | | | | | | | Email address on file | Email |
| 10462158 | Name on file | | | | | | | Email address on file | Email |
| 10462367 | Name on file | | | | | | | Email address on file | Email |
| 10461275 | Name on file | | | | | | | Email address on file | Email |
| 10380605 | Name on file | | | | | | | Email address on file | Email |
| 10462762 | Name on file | | | | | | | Email address on file | Email |
| 10457160 | Name on file | | | | | | | Email address on file | Email |
| 10461726 | Name on file | | | | | | | Email address on file | Email |
| 10463822 | Name on file | | | | | | | Email address on file | Email |
| 10443614 | Name on file | | | | | | | Email address on file | Email |
| 10460864 | Name on file | | | | | | | Email address on file | Email |
| 10460249 | Name on file | | | | | | | Email address on file | Email |
| 10457434 | Name on file | | | | | | | Email address on file | Email |
| 10456081 | Name on file | | | | | | | Email address on file | Email |
| 10461394 | Name on file | | | | | | | Email address on file | Email |
| 10464263 | Name on file | | | | | | | Email address on file | Email |
| 10443458 | Name on file | | | | | | | Email address on file | Email |
| 10459900 | Name on file | | | | | | | Email address on file | Email |
| 10457182 | Name on file | | | | | | | Email address on file | Email |
| 10464608 | Name on file | | | | | | | Email address on file | Email |
| 10455534 | Name on file | | | | | | | Email address on file | Email |
| 10458085 | Name on file | | | | | | | Email address on file | Email |
| 10464336 | Name on file | | | | | | | Email address on file | Email |
| 10439155 | Name on file | | | | | | | Email address on file | Email |
| 10460931 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10464545 | Name on file | | | | | | | Email address on file | Email |
| 10458083 | Name on file | | | | | | | Email address on file | Email |
| 10461416 | Name on file | | | | | | | Email address on file | Email |
| 10462497 | Name on file | | | | | | | Email address on file | Email |
| 10443776 | Name on file | | | | | | | Email address on file | Email |
| 10458372 | Name on file | | | | | | | Email address on file | Email |
| 10463646 | Name on file | | | | | | | Email address on file | Email |
| 10461492 | Name on file | | | | | | | Email address on file | Email |
| 10455245 | Name on file | | | | | | | Email address on file | Email |
| 10464284 | Name on file | | | | | | | Email address on file | Email |
| 10464739 | Name on file | | | | | | | Email address on file | Email |
| 10464639 | Name on file | | | | | | | Email address on file | Email |
| 10462320 | Name on file | | | | | | | Email address on file | Email |
| 10462124 | Name on file | | | | | | | Email address on file | Email |
| 10379077 | Name on file | | | | | | | Email address on file | Email |
| 10463610 | Name on file | | | | | | | Email address on file | Email |
| 10464181 | Name on file | | | | | | | Email address on file | Email |
| 10461296 | Name on file | | | | | | | Email address on file | Email |
| 10450827 | Name on file | | | | | | | Email address on file | Email |
| 10465222 | Name on file | | | | | | | Email address on file | Email |
| 10456348 | Name on file | | | | | | | Email address on file | Email |
| 10428252 | Name on file | | | | | | | Email address on file | Email |
| 10457090 | Name on file | | | | | | | Email address on file | Email |
| 10436724 | Name on file | | | | | | | Email address on file | Email |
| 10436911 | Name on file | | | | | | | Email address on file | Email |
| 10465722 | Name on file | | | | | | | Email address on file | Email |
| 10465613 | Name on file | | | | | | | Email address on file | Email |
| 10457283 | Name on file | | | | | | | Email address on file | Email |
| 10458992 | Name on file | | | | | | | Email address on file | Email |
| 10443577 | Name on file | | | | | | | Email address on file | Email |
| 10465824 | Name on file | | | | | | | Email address on file | Email |
| 10457397 | Name on file | | | | | | | Email address on file | Email |
| 10465869 | Name on file | | | | | | | Email address on file | Email |
| 10465905 | Name on file | | | | | | | Email address on file | Email |
| 10465672 | Name on file | | | | | | | Email address on file | Email |
| 10440333 | Name on file | | | | | | | Email address on file | Email |
| 10465901 | Name on file | | | | | | | Email address on file | Email |
| 10465991 | Name on file | | | | | | | Email address on file | Email |
| 10466103 | Name on file | | | | | | | Email address on file | Email |
| 10431662 | Name on file | | | | | | | Email address on file | Email |
| 10466346 | Name on file | | | | | | | Email address on file | Email |
| 10466058 | Name on file | | | | | | | Email address on file | Email |
| 10458819 | Name on file | | | | | | | Email address on file | Email |
| 10466511 | Name on file | | | | | | | Email address on file | Email |
| 10466536 | Name on file | | | | | | | Email address on file | Email |
| 10466805 | Name on file | | | | | | | Email address on file | Email |
| 10466830 | Name on file | | | | | | | Email address on file | Email |
| 10466772 | Name on file | | | | | | | Email address on file | Email |
| 10455782 | Name on file | | | | | | | Email address on file | Email |
| 10466952 | Name on file | | | | | | | Email address on file | Email |
| 10388066 | Name on file | | | | | | | Email address on file | Email |
| 10456554 | Name on file | | | | | | | Email address on file | Email |
| 10467090 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10467064 | Name on file | | | | | | | Email address on file | Email |
| 10464539 | Name on file | | | | | | | Email address on file | Email |
| 10467018 | Name on file | | | | | | | Email address on file | Email |
| 10465118 | Name on file | | | | | | | Email address on file | Email |
| 10466948 | Name on file | | | | | | | Email address on file | Email |
| 10467153 | Name on file | | | | | | | Email address on file | Email |
| 10462301 | Name on file | | | | | | | Email address on file | Email |
| 10459183 | Name on file | | | | | | | Email address on file | Email |
| 10456609 | Name on file | | | | | | | Email address on file | Email |
| 10466716 | Name on file | | | | | | | Email address on file | Email |
| 10436832 | Name on file | | | | | | | Email address on file | Email |
| 10465153 | Name on file | | | | | | | Email address on file | Email |
| 10467123 | Name on file | | | | | | | Email address on file | Email |
| 10467002 | Name on file | | | | | | | Email address on file | Email |
| 10467203 | Name on file | | | | | | | Email address on file | Email |
| 10451544 | Name on file | | | | | | | Email address on file | Email |
| 10461796 | Name on file | | | | | | | Email address on file | Email |
| 10466872 | Name on file | | | | | | | Email address on file | Email |
| 10454344 | Name on file | | | | | | | Email address on file | Email |
| 10466928 | Name on file | | | | | | | Email address on file | Email |
| 10466515 | Name on file | | | | | | | Email address on file | Email |
| 10460077 | Name on file | | | | | | | Email address on file | Email |
| 10467205 | Name on file | | | | | | | Email address on file | Email |
| 10467293 | Name on file | | | | | | | Email address on file | Email |
| 10462489 | Name on file | | | | | | | Email address on file | Email |
| 10467413 | Name on file | | | | | | | Email address on file | Email |
| 10462336 | Name on file | | | | | | | Email address on file | Email |
| 10467463 | Name on file | | | | | | | Email address on file | Email |
| 10438050 | Name on file | | | | | | | Email address on file | Email |
| 10461972 | Name on file | | | | | | | Email address on file | Email |
| 10467127 | Name on file | | | | | | | Email address on file | Email |
| 10467467 | Name on file | | | | | | | Email address on file | Email |
| 10458141 | Name on file | | | | | | | Email address on file | Email |
| 10467663 | Name on file | | | | | | | Email address on file | Email |
| 10466548 | Name on file | | | | | | | Email address on file | Email |
| 10383671 | Name on file | | | | | | | Email address on file | Email |
| 10467415 | Name on file | | | | | | | Email address on file | Email |
| 10467652 | Name on file | | | | | | | Email address on file | Email |
| 10416797 | Name on file | | | | | | | Email address on file | Email |
| 10450134 | Name on file | | | | | | | Email address on file | Email |
| 10456884 | Name on file | | | | | | | Email address on file | Email |
| 10467288 | Name on file | | | | | | | Email address on file | Email |
| 10440151 | Name on file | | | | | | | Email address on file | Email |
| 10467040 | Name on file | | | | | | | Email address on file | Email |
| 10467269 | Name on file | | | | | | | Email address on file | Email |
| 10467490 | Name on file | | | | | | | Email address on file | Email |
| 10440327 | Name on file | | | | | | | Email address on file | Email |
| 10467726 | Name on file | | | | | | | Email address on file | Email |
| 10467516 | Name on file | | | | | | | Email address on file | Email |
| 10450779 | Name on file | | | | | | | Email address on file | Email |
| 10449522 | Name on file | | | | | | | Email address on file | Email |
| 10467584 | Name on file | | | | | | | Email address on file | Email |
| 10458526 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10467919 | Name on file | | | | | | | Email address on file | Email |
| 10467894 | Name on file | | | | | | | Email address on file | Email |
| 10467952 | Name on file | | | | | | | Email address on file | Email |
| 10467927 | Name on file | | | | | | | Email address on file | Email |
| 10467703 | Name on file | | | | | | | Email address on file | Email |
| 10461472 | Name on file | | | | | | | Email address on file | Email |
| 10467882 | Name on file | | | | | | | Email address on file | Email |
| 10467285 | Name on file | | | | | | | Email address on file | Email |
| 10467481 | Name on file | | | | | | | Email address on file | Email |
| 10466876 | Name on file | | | | | | | Email address on file | Email |
| 10459275 | Name on file | | | | | | | Email address on file | Email |
| 10465106 | Name on file | | | | | | | Email address on file | Email |
| 10467747 | Name on file | | | | | | | Email address on file | Email |
| 10466811 | Name on file | | | | | | | Email address on file | Email |
| 10466188 | Name on file | | | | | | | Email address on file | Email |
| 10468009 | Name on file | | | | | | | Email address on file | Email |
| 10468135 | Name on file | | | | | | | Email address on file | Email |
| 10468135 | Name on file | | | | | | | Email address on file | Email |
| 10467886 | Name on file | | | | | | | Email address on file | Email |
| 10467708 | Name on file | | | | | | | Email address on file | Email |
| 10467974 | Name on file | | | | | | | Email address on file | Email |
| 10439492 | Name on file | | | | | | | Email address on file | Email |
| 10468084 | Name on file | | | | | | | Email address on file | Email |
| 10468165 | Name on file | | | | | | | Email address on file | Email |
| 10467976 | Name on file | | | | | | | Email address on file | Email |
| 10468237 | Name on file | | | | | | | Email address on file | Email |
| 10468005 | Name on file | | | | | | | Email address on file | Email |
| 10458594 | Name on file | | | | | | | Email address on file | Email |
| 10467625 | Name on file | | | | | | | Email address on file | Email |
| 10467999 | Name on file | | | | | | | Email address on file | Email |
| 10467370 | Name on file | | | | | | | Email address on file | Email |
| 10467610 | Name on file | | | | | | | Email address on file | Email |
| 10468368 | Name on file | | | | | | | Email address on file | Email |
| 10467862 | Name on file | | | | | | | Email address on file | Email |
| 10467962 | Name on file | | | | | | | Email address on file | Email |
| 10467560 | Name on file | | | | | | | Email address on file | Email |
| 10468276 | Name on file | | | | | | | Email address on file | Email |
| 10468305 | Name on file | | | | | | | Email address on file | Email |
| 10468281 | Name on file | | | | | | | Email address on file | Email |
| 10426818 | Name on file | | | | | | | Email address on file | Email |
| 10468241 | Name on file | | | | | | | Email address on file | Email |
| 10468241 | Name on file | | | | | | | Email address on file | Email |
| 10459282 | Name on file | | | | | | | Email address on file | Email |
| 10467855 | Name on file | | | | | | | Email address on file | Email |
| 10468273 | Name on file | | | | | | | Email address on file | Email |
| 10457419 | Name on file | | | | | | | Email address on file | Email |
| 10468330 | Name on file | | | | | | | Email address on file | Email |
| 10468167 | Name on file | | | | | | | Email address on file | Email |
| 10403382 | Name on file | | | | | | | Email address on file | Email |
| 10462699 | Name on file | | | | | | | Email address on file | Email |
| 10468148 | Name on file | | | | | | | Email address on file | Email |
| 10468370 | Name on file | | | | | | | Email address on file | Email |
| 10468536 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10468536 | Name on file | | | | | | | Email address on file | Email |
| 10468178 | Name on file | | | | | | | Email address on file | Email |
| 10467362 | Name on file | | | | | | | Email address on file | Email |
| 10468556 | Name on file | | | | | | | Email address on file | Email |
| 10468478 | Name on file | | | | | | | Email address on file | Email |
| 10468593 | Name on file | | | | | | | Email address on file | Email |
| 10468419 | Name on file | | | | | | | Email address on file | Email |
| 10468454 | Name on file | | | | | | | Email address on file | Email |
| 10468422 | Name on file | | | | | | | Email address on file | Email |
| 10463720 | Name on file | | | | | | | Email address on file | Email |
| 10468324 | Name on file | | | | | | | Email address on file | Email |
| 10468408 | Name on file | | | | | | | Email address on file | Email |
| 10467491 | Name on file | | | | | | | Email address on file | Email |
| 10468137 | Name on file | | | | | | | Email address on file | Email |
| 10467241 | Name on file | | | | | | | Email address on file | Email |
| 10462992 | Name on file | | | | | | | Email address on file | Email |
| 10446057 | Name on file | | | | | | | Email address on file | Email |
| 10462487 | Name on file | | | | | | | Email address on file | Email |
| 10438032 | Name on file | | | | | | | Email address on file | Email |
| 10468173 | Name on file | | | | | | | Email address on file | Email |
| 10447847 | Name on file | | | | | | | Email address on file | Email |
| 10468732 | Name on file | | | | | | | Email address on file | Email |
| 10438355 | Name on file | | | | | | | Email address on file | Email |
| 10438355 | Name on file | | | | | | | Email address on file | Email |
| 10468796 | Name on file | | | | | | | Email address on file | Email |
| 10467984 | Name on file | | | | | | | Email address on file | Email |
| 10460908 | Name on file | | | | | | | Email address on file | Email |
| 10468863 | Name on file | | | | | | | Email address on file | Email |
| 10467647 | Name on file | | | | | | | Email address on file | Email |
| 10468857 | Name on file | | | | | | | Email address on file | Email |
| 10468955 | Name on file | | | | | | | Email address on file | Email |
| 10468911 | Name on file | | | | | | | Email address on file | Email |
| 10468953 | Name on file | | | | | | | Email address on file | Email |
| 10451644 | Name on file | | | | | | | Email address on file | Email |
| 10468741 | Name on file | | | | | | | Email address on file | Email |
| 10468991 | Name on file | | | | | | | Email address on file | Email |
| 10468918 | Name on file | | | | | | | Email address on file | Email |
| 10468569 | Name on file | | | | | | | Email address on file | Email |
| 10468652 | Name on file | | | | | | | Email address on file | Email |
| 10375899 | Name on file | | | | | | | Email address on file | Email |
| 10468837 | Name on file | | | | | | | Email address on file | Email |
| 10468837 | Name on file | | | | | | | Email address on file | Email |
| 10469110 | Name on file | | | | | | | Email address on file | Email |
| 10468311 | Name on file | | | | | | | Email address on file | Email |
| 10467234 | Name on file | | | | | | | Email address on file | Email |
| 10469142 | Name on file | | | | | | | Email address on file | Email |
| 10468959 | Name on file | | | | | | | Email address on file | Email |
| 10468446 | Name on file | | | | | | | Email address on file | Email |
| 10454259 | Name on file | | | | | | | Email address on file | Email |
| 10469372 | Name on file | | | | | | | Email address on file | Email |
| 10469388 | Name on file | | | | | | | Email address on file | Email |
| 10469059 | Name on file | | | | | | | Email address on file | Email |
| 10461923 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10469196 | Name on file | | | | | | | Email address on file | Email |
| 10468551 | Name on file | | | | | | | Email address on file | Email |
| 10468501 | Name on file | | | | | | | Email address on file | Email |
| 10469057 | Name on file | | | | | | | Email address on file | Email |
| 10469616 | Name on file | | | | | | | Email address on file | Email |
| 10469703 | Name on file | | | | | | | Email address on file | Email |
| 10469922 | Name on file | | | | | | | Email address on file | Email |
| 10470249 | Name on file | | | | | | | Email address on file | Email |
| 10470405 | Name on file | | | | | | | Email address on file | Email |
| 10469083 | Name on file | | | | | | | Email address on file | Email |
| 10470565 | Name on file | | | | | | | Email address on file | Email |
| 10470688 | Name on file | | | | | | | Email address on file | Email |
| 10468350 | Name on file | | | | | | | Email address on file | Email |
| 10470784 | Name on file | | | | | | | Email address on file | Email |
| 10470727 | Name on file | | | | | | | Email address on file | Email |
| 10455479 | Name on file | | | | | | | Email address on file | Email |
| 10470926 | Name on file | | | | | | | Email address on file | Email |
| 10470926 | Name on file | | | | | | | Email address on file | Email |
| 10469765 | Name on file | | | | | | | Email address on file | Email |
| 10468936 | Name on file | | | | | | | Email address on file | Email |
| 10463910 | Name on file | | | | | | | Email address on file | Email |
| 10464643 | Name on file | | | | | | | Email address on file | Email |
| 10468017 | Name on file | | | | | | | Email address on file | Email |
| 10468763 | Name on file | | | | | | | Email address on file | Email |
| 10467971 | Name on file | | | | | | | Email address on file | Email |
| 10469821 | Name on file | | | | | | | Email address on file | Email |
| 10469400 | Name on file | | | | | | | Email address on file | Email |
| 10469856 | Name on file | | | | | | | Email address on file | Email |
| 10468583 | Name on file | | | | | | | Email address on file | Email |
| 10463337 | Name on file | | | | | | | Email address on file | Email |
| 10469637 | Name on file | | | | | | | Email address on file | Email |
| 10469892 | Name on file | | | | | | | Email address on file | Email |
| 10469016 | Name on file | | | | | | | Email address on file | Email |
| 10469709 | Name on file | | | | | | | Email address on file | Email |
| 10471383 | Name on file | | | | | | | Email address on file | Email |
| 10471483 | Name on file | | | | | | | Email address on file | Email |
| 10469725 | Name on file | | | | | | | Email address on file | Email |
| 10469725 | Name on file | | | | | | | Email address on file | Email |
| 10469551 | Name on file | | | | | | | Email address on file | Email |
| 10469551 | Name on file | | | | | | | Email address on file | Email |
| 10468462 | Name on file | | | | | | | Email address on file | Email |
| 10470715 | Name on file | | | | | | | Email address on file | Email |
| 10470690 | Name on file | | | | | | | Email address on file | Email |
| 10471510 | Name on file | | | | | | | Email address on file | Email |
| 10470920 | Name on file | | | | | | | Email address on file | Email |
| 10470735 | Name on file | | | | | | | Email address on file | Email |
| 10466895 | Name on file | | | | | | | Email address on file | Email |
| 10469880 | Name on file | | | | | | | Email address on file | Email |
| 10469190 | Name on file | | | | | | | Email address on file | Email |
| 10469713 | Name on file | | | | | | | Email address on file | Email |
| 10471620 | Name on file | | | | | | | Email address on file | Email |
| 10471642 | Name on file | | | | | | | Email address on file | Email |
| 10471723 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10469862 | Name on file | | | | | | | Email address on file | Email |
| 10470947 | Name on file | | | | | | | Email address on file | Email |
| 10430860 | Name on file | | | | | | | Email address on file | Email |
| 10469721 | Name on file | | | | | | | Email address on file | Email |
| 10468967 | Name on file | | | | | | | Email address on file | Email |
| 10469938 | Name on file | | | | | | | Email address on file | Email |
| 10466513 | Name on file | | | | | | | Email address on file | Email |
| 10470368 | Name on file | | | | | | | Email address on file | Email |
| 10471494 | Name on file | | | | | | | Email address on file | Email |
| 10468443 | Name on file | | | | | | | Email address on file | Email |
| 10469769 | Name on file | | | | | | | Email address on file | Email |
| 10429668 | Name on file | | | | | | | Email address on file | Email |
| 10466278 | Name on file | | | | | | | Email address on file | Email |
| 10465760 | Name on file | | | | | | | Email address on file | Email |
| 10471600 | Name on file | | | | | | | Email address on file | Email |
| 10461684 | Name on file | | | | | | | Email address on file | Email |
| 10471441 | Name on file | | | | | | | Email address on file | Email |
| 10471635 | Name on file | | | | | | | Email address on file | Email |
| 10382819 | Name on file | | | | | | | Email address on file | Email |
| 10469707 | Name on file | | | | | | | Email address on file | Email |
| 10468630 | Name on file | | | | | | | Email address on file | Email |
| 10457703 | Name on file | | | | | | | Email address on file | Email |
| 10457703 | Name on file | | | | | | | Email address on file | Email |
| 10471098 | Name on file | | | | | | | Email address on file | Email |
| 10471377 | Name on file | | | | | | | Email address on file | Email |
| 10471893 | Name on file | | | | | | | Email address on file | Email |
| 10469932 | Name on file | | | | | | | Email address on file | Email |
| 10471343 | Name on file | | | | | | | Email address on file | Email |
| 10470201 | Name on file | | | | | | | Email address on file | Email |
| 10467550 | Name on file | | | | | | | Email address on file | Email |
| 10468766 | Name on file | | | | | | | Email address on file | Email |
| 10382721 | Name on file | | | | | | | Email address on file | Email |
| 10450278 | Name on file | | | | | | | Email address on file | Email |
| 10470527 | Name on file | | | | | | | Email address on file | Email |
| 10469360 | Name on file | | | | | | | Email address on file | Email |
| 10467313 | Name on file | | | | | | | Email address on file | Email |
| 10467313 | Name on file | | | | | | | Email address on file | Email |
| 10470001 | Name on file | | | | | | | Email address on file | Email |
| 10472060 | Name on file | | | | | | | Email address on file | Email |
| 10472136 | Name on file | | | | | | | Email address on file | Email |
| 10470097 | Name on file | | | | | | | Email address on file | Email |
| 10380090 | Name on file | | | | | | | Email address on file | Email |
| 10471394 | Name on file | | | | | | | Email address on file | Email |
| 10471394 | Name on file | | | | | | | Email address on file | Email |
| 10471707 | Name on file | | | | | | | Email address on file | Email |
| 10470049 | Name on file | | | | | | | Email address on file | Email |
| 10471923 | Name on file | | | | | | | Email address on file | Email |
| 10472207 | Name on file | | | | | | | Email address on file | Email |
| 10472097 | Name on file | | | | | | | Email address on file | Email |
| 10470402 | Name on file | | | | | | | Email address on file | Email |
| 10470402 | Name on file | | | | | | | Email address on file | Email |
| 10470928 | Name on file | | | | | | | Email address on file | Email |
| 10471081 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10472300 | Name on file | | | | | | | Email address on file | Email |
| 10468673 | Name on file | | | | | | | Email address on file | Email |
| 10471470 | Name on file | | | | | | | Email address on file | Email |
| 10471760 | Name on file | | | | | | | Email address on file | Email |
| 10472182 | Name on file | | | | | | | Email address on file | Email |
| 10469969 | Name on file | | | | | | | Email address on file | Email |
| 10456590 | Name on file | | | | | | | Email address on file | Email |
| 10470396 | Name on file | | | | | | | Email address on file | Email |
| 10472174 | Name on file | | | | | | | Email address on file | Email |
| 10471281 | Name on file | | | | | | | Email address on file | Email |
| 10470770 | Name on file | | | | | | | Email address on file | Email |
| 10471934 | Name on file | | | | | | | Email address on file | Email |
| 10471975 | Name on file | | | | | | | Email address on file | Email |
| 10471995 | Name on file | | | | | | | Email address on file | Email |
| 10469944 | Name on file | | | | | | | Email address on file | Email |
| 10469910 | Name on file | | | | | | | Email address on file | Email |
| 10470262 | Name on file | | | | | | | Email address on file | Email |
| 10472506 | Name on file | | | | | | | Email address on file | Email |
| 10470364 | Name on file | | | | | | | Email address on file | Email |
| 10472374 | Name on file | | | | | | | Email address on file | Email |
| 10469322 | Name on file | | | | | | | Email address on file | Email |
| 10472472 | Name on file | | | | | | | Email address on file | Email |
| 10440249 | Name on file | | | | | | | Email address on file | Email |
| 10440249 | Name on file | | | | | | | Email address on file | Email |
| 10400480 | Name on file | | | | | | | Email address on file | Email |
| 10472264 | Name on file | | | | | | | Email address on file | Email |
| 10467858 | Name on file | | | | | | | Email address on file | Email |
| 10466910 | Name on file | | | | | | | Email address on file | Email |
| 10470567 | Name on file | | | | | | | Email address on file | Email |
| 10469914 | Name on file | | | | | | | Email address on file | Email |
| 10470884 | Name on file | | | | | | | Email address on file | Email |
| 10471418 | Name on file | | | | | | | Email address on file | Email |
| 10469771 | Name on file | | | | | | | Email address on file | Email |
| 10472491 | Name on file | | | | | | | Email address on file | Email |
| 10468211 | Name on file | | | | | | | Email address on file | Email |
| 10472462 | Name on file | | | | | | | Email address on file | Email |
| 10472081 | Name on file | | | | | | | Email address on file | Email |
| 10462960 | Name on file | | | | | | | Email address on file | Email |
| 10467692 | Name on file | | | | | | | Email address on file | Email |
| 10462752 | Name on file | | | | | | | Email address on file | Email |
| 10382227 | Name on file | | | | | | | Email address on file | Email |
| 10469719 | Name on file | | | | | | | Email address on file | Email |
| 10470122 | Name on file | | | | | | | Email address on file | Email |
| 10469692 | Name on file | | | | | | | Email address on file | Email |
| 10470886 | Name on file | | | | | | | Email address on file | Email |
| 10472558 | Name on file | | | | | | | Email address on file | Email |
| 10471897 | Name on file | | | | | | | Email address on file | Email |
| 10469727 | Name on file | | | | | | | Email address on file | Email |
| 10471831 | Name on file | | | | | | | Email address on file | Email |
| 10472132 | Name on file | | | | | | | Email address on file | Email |
| 10472666 | Name on file | | | | | | | Email address on file | Email |
| 10471014 | Name on file | | | | | | | Email address on file | Email |
| 10468371 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10470668 | Name on file | | | | | | | Email address on file | Email |
| 10472648 | Name on file | | | | | | | Email address on file | Email |
| 10469793 | Name on file | | | | | | | Email address on file | Email |
| 10472562 | Name on file | | | | | | | Email address on file | Email |
| 10387425 | Name on file | | | | | | | Email address on file | Email |
| 10471385 | Name on file | | | | | | | Email address on file | Email |
| 10471385 | Name on file | | | | | | | Email address on file | Email |
| 10461628 | Name on file | | | | | | | Email address on file | Email |
| 10461358 | Name on file | | | | | | | Email address on file | Email |
| 10470965 | Name on file | | | | | | | Email address on file | Email |
| 10472782 | Name on file | | | | | | | Email address on file | Email |
| 10472157 | Name on file | | | | | | | Email address on file | Email |
| 10470103 | Name on file | | | | | | | Email address on file | Email |
| 10470486 | Name on file | | | | | | | Email address on file | Email |
| 10468843 | Name on file | | | | | | | Email address on file | Email |
| 10472676 | Name on file | | | | | | | Email address on file | Email |
| 10472861 | Name on file | | | | | | | Email address on file | Email |
| 10472336 | Name on file | | | | | | | Email address on file | Email |
| 10470025 | Name on file | | | | | | | Email address on file | Email |
| 10468400 | Name on file | | | | | | | Email address on file | Email |
| 10472588 | Name on file | | | | | | | Email address on file | Email |
| 10472881 | Name on file | | | | | | | Email address on file | Email |
| 10472965 | Name on file | | | | | | | Email address on file | Email |
| 10469904 | Name on file | | | | | | | Email address on file | Email |
| 10471721 | Name on file | | | | | | | Email address on file | Email |
| 10470731 | Name on file | | | | | | | Email address on file | Email |
| 10471919 | Name on file | | | | | | | Email address on file | Email |
| 10468678 | Name on file | | | | | | | Email address on file | Email |
| 10462403 | Name on file | | | | | | | Email address on file | Email |
| 10469739 | Name on file | | | | | | | Email address on file | Email |
| 10472315 | Name on file | | | | | | | Email address on file | Email |
| 10467110 | Name on file | | | | | | | Email address on file | Email |
| 10467110 | Name on file | | | | | | | Email address on file | Email |
| 10400255 | Name on file | | | | | | | Email address on file | Email |
| 10468718 | Name on file | | | | | | | Email address on file | Email |
| 10472682 | Name on file | | | | | | | Email address on file | Email |
| 10469860 | Name on file | | | | | | | Email address on file | Email |
| 10472901 | Name on file | | | | | | | Email address on file | Email |
| 10470628 | Name on file | | | | | | | Email address on file | Email |
| 10461870 | Name on file | | | | | | | Email address on file | Email |
| 10471437 | Name on file | | | | | | | Email address on file | Email |
| 10472936 | Name on file | | | | | | | Email address on file | Email |
| 10472514 | Name on file | | | | | | | Email address on file | Email |
| 10472514 | Name on file | | | | | | | Email address on file | Email |
| 10471535 | Name on file | | | | | | | Email address on file | Email |
| 10473217 | Name on file | | | | | | | Email address on file | Email |
| 10472688 | Name on file | | | | | | | Email address on file | Email |
| 10472439 | Name on file | | | | | | | Email address on file | Email |
| 10470553 | Name on file | | | | | | | Email address on file | Email |
| 10468928 | Name on file | | | | | | | Email address on file | Email |
| 10470583 | Name on file | | | | | | | Email address on file | Email |
| 10472146 | Name on file | | | | | | | Email address on file | Email |
| 10472719 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10462188 | Name on file | | | | | | | Email address on file | Email |
| 10471616 | Name on file | | | | | | | Email address on file | Email |
| 10471397 | Name on file | | | | | | | Email address on file | Email |
| 10473279 | Name on file | | | | | | | Email address on file | Email |
| 10473153 | Name on file | | | | | | | Email address on file | Email |
| 10472832 | Name on file | | | | | | | Email address on file | Email |
| 10471146 | Name on file | | | | | | | Email address on file | Email |
| 10470404 | Name on file | | | | | | | Email address on file | Email |
| 10473383 | Name on file | | | | | | | Email address on file | Email |
| 10462830 | Name on file | | | | | | | Email address on file | Email |
| 10462573 | Name on file | | | | | | | Email address on file | Email |
| 10473512 | Name on file | | | | | | | Email address on file | Email |
| 10468628 | Name on file | | | | | | | Email address on file | Email |
| 10462260 | Name on file | | | | | | | Email address on file | Email |
| 10463608 | Name on file | | | | | | | Email address on file | Email |
| 10456548 | Name on file | | | | | | | Email address on file | Email |
| 10469353 | Name on file | | | | | | | Email address on file | Email |
| 10449714 | Name on file | | | | | | | Email address on file | Email |
| 10473400 | Name on file | | | | | | | Email address on file | Email |
| 10470439 | Name on file | | | | | | | Email address on file | Email |
| 10473647 | Name on file | | | | | | | Email address on file | Email |
| 10472752 | Name on file | | | | | | | Email address on file | Email |
| 10473637 | Name on file | | | | | | | Email address on file | Email |
| 10473454 | Name on file | | | | | | | Email address on file | Email |
| 10473676 | Name on file | | | | | | | Email address on file | Email |
| 10472434 | Name on file | | | | | | | Email address on file | Email |
| 10470996 | Name on file | | | | | | | Email address on file | Email |
| 10464309 | Name on file | | | | | | | Email address on file | Email |
| 10473345 | Name on file | | | | | | | Email address on file | Email |
| 10472319 | Name on file | | | | | | | Email address on file | Email |
| 10473557 | Name on file | | | | | | | Email address on file | Email |
| 10473788 | Name on file | | | | | | | Email address on file | Email |
| 10473752 | Name on file | | | | | | | Email address on file | Email |
| 10471544 | Name on file | | | | | | | Email address on file | Email |
| 10473030 | Name on file | | | | | | | Email address on file | Email |
| 10473186 | Name on file | | | | | | | Email address on file | Email |
| 10469799 | Name on file | | | | | | | Email address on file | Email |
| 10474041 | Name on file | | | | | | | Email address on file | Email |
| 10470089 | Name on file | | | | | | | Email address on file | Email |
| 10474072 | Name on file | | | | | | | Email address on file | Email |
| 10473307 | Name on file | | | | | | | Email address on file | Email |
| 10462132 | Name on file | | | | | | | Email address on file | Email |
| 10455520 | Name on file | | | | | | | Email address on file | Email |
| 10455520 | Name on file | | | | | | | Email address on file | Email |
| 10473514 | Name on file | | | | | | | Email address on file | Email |
| 10462328 | Name on file | | | | | | | Email address on file | Email |
| 10469979 | Name on file | | | | | | | Email address on file | Email |
| 10464271 | Name on file | | | | | | | Email address on file | Email |
| 10474000 | Name on file | | | | | | | Email address on file | Email |
| 10473535 | Name on file | | | | | | | Email address on file | Email |
| 10474171 | Name on file | | | | | | | Email address on file | Email |
| 10473166 | Name on file | | | | | | | Email address on file | Email |
| 10474083 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10467295 | Name on file | | | | | | | Email address on file | Email |
| 10468413 | Name on file | | | | | | | Email address on file | Email |
| 10473149 | Name on file | | | | | | | Email address on file | Email |
| 10474128 | Name on file | | | | | | | Email address on file | Email |
| 10469643 | Name on file | | | | | | | Email address on file | Email |
| 10474322 | Name on file | | | | | | | Email address on file | Email |
| 10474273 | Name on file | | | | | | | Email address on file | Email |
| 10448938 | Name on file | | | | | | | Email address on file | Email |
| 10474177 | Name on file | | | | | | | Email address on file | Email |
| 10471778 | Name on file | | | | | | | Email address on file | Email |
| 10474346 | Name on file | | | | | | | Email address on file | Email |
| 10467829 | Name on file | | | | | | | Email address on file | Email |
| 10474525 | Name on file | | | | | | | Email address on file | Email |
| 10473325 | Name on file | | | | | | | Email address on file | Email |
| 10471041 | Name on file | | | | | | | Email address on file | Email |
| 10469445 | Name on file | | | | | | | Email address on file | Email |
| 10472628 | Name on file | | | | | | | Email address on file | Email |
| 10385840 | Name on file | | | | | | | Email address on file | Email |
| 10473140 | Name on file | | | | | | | Email address on file | Email |
| 10435473 | Name on file | | | | | | | Email address on file | Email |
| 10473601 | Name on file | | | | | | | Email address on file | Email |
| 10474580 | Name on file | | | | | | | Email address on file | Email |
| 10470654 | Name on file | | | | | | | Email address on file | Email |
| 10471993 | Name on file | | | | | | | Email address on file | Email |
| 10473094 | Name on file | | | | | | | Email address on file | Email |
| 10473802 | Name on file | | | | | | | Email address on file | Email |
| 10470635 | Name on file | | | | | | | Email address on file | Email |
| 10474566 | Name on file | | | | | | | Email address on file | Email |
| 10474321 | Name on file | | | | | | | Email address on file | Email |
| 10474564 | Name on file | | | | | | | Email address on file | Email |
| 10469206 | Name on file | | | | | | | Email address on file | Email |
| 10474821 | Name on file | | | | | | | Email address on file | Email |
| 10447028 | Name on file | | | | | | | Email address on file | Email |
| 10473769 | Name on file | | | | | | | Email address on file | Email |
| 10471375 | Name on file | | | | | | | Email address on file | Email |
| 10471375 | Name on file | | | | | | | Email address on file | Email |
| 10472215 | Name on file | | | | | | | Email address on file | Email |
| 10474510 | Name on file | | | | | | | Email address on file | Email |
| 10474809 | Name on file | | | | | | | Email address on file | Email |
| 10474380 | Name on file | | | | | | | Email address on file | Email |
| 10439219 | Name on file | | | | | | | Email address on file | Email |
| 10474626 | Name on file | | | | | | | Email address on file | Email |
| 10474871 | Name on file | | | | | | | Email address on file | Email |
| 10474675 | Name on file | | | | | | | Email address on file | Email |
| 10474969 | Name on file | | | | | | | Email address on file | Email |
| 10474596 | Name on file | | | | | | | Email address on file | Email |
| 10399211 | Name on file | | | | | | | Email address on file | Email |
| 10474716 | Name on file | | | | | | | Email address on file | Email |
| 10474666 | Name on file | | | | | | | Email address on file | Email |
| 10472803 | Name on file | | | | | | | Email address on file | Email |
| 10469751 | Name on file | | | | | | | Email address on file | Email |
| 10474490 | Name on file | | | | | | | Email address on file | Email |
| 10473733 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10474765 | Name on file | | | | | | | Email address on file | Email |
| 10474329 | Name on file | | | | | | | Email address on file | Email |
| 10439583 | Name on file | | | | | | | Email address on file | Email |
| 10462553 | Name on file | | | | | | | Email address on file | Email |
| 10472687 | Name on file | | | | | | | Email address on file | Email |
| 10479563 | Name on file | | | | | | | Email address on file | Email |
| 10479573 | Name on file | | | | | | | Email address on file | Email |
| 10479630 | Name on file | | | | | | | Email address on file | Email |
| 10479631 | Name on file | | | | | | | Email address on file | Email |
| 10479632 | Name on file | | | | | | | Email address on file | Email |
| 10479632 | Name on file | | | | | | | Email address on file | Email |
| 10479634 | Name on file | | | | | | | Email address on file | Email |
| 10479635 | Name on file | | | | | | | Email address on file | Email |
| 10479637 | Name on file | | | | | | | Email address on file | Email |
| 10479638 | Name on file | | | | | | | Email address on file | Email |
| 10479649 | Name on file | | | | | | | Email address on file | Email |
| 10479654 | Name on file | | | | | | | Email address on file | Email |
| 10479656 | Name on file | | | | | | | Email address on file | Email |
| 10479657 | Name on file | | | | | | | Email address on file | Email |
| 10479658 | Name on file | | | | | | | Email address on file | Email |
| 10479662 | Name on file | | | | | | | Email address on file | Email |
| 10442529 | Name on file | | | | | | | Email address on file | Email |
| 10479971 | Name on file | | | | | | | Email address on file | Email |
| 10479974 | Name on file | | | | | | | Email address on file | Email |
| 10479976 | Name on file | | | | | | | Email address on file | Email |
| 10479983 | Name on file | | | | | | | Email address on file | Email |
| 10479985 | Name on file | | | | | | | Email address on file | Email |
| 10480009 | Name on file | | | | | | | Email address on file | Email |
| 10480022 | Name on file | | | | | | | Email address on file | Email |
| 10480096 | Name on file | | | | | | | Email address on file | Email |
| 10480109 | Name on file | | | | | | | Email address on file | Email |
| 10480111 | Name on file | | | | | | | Email address on file | Email |
| 10480111 | Name on file | | | | | | | Email address on file | Email |
| 10480116 | Name on file | | | | | | | Email address on file | Email |
| 10480121 | Name on file | | | | | | | Email address on file | Email |
| 10480122 | Name on file | | | | | | | Email address on file | Email |
| 10480123 | Name on file | | | | | | | Email address on file | Email |
| 10480125 | Name on file | | | | | | | Email address on file | Email |
| 10480125 | Name on file | | | | | | | Email address on file | Email |
| 10480133 | Name on file | | | | | | | Email address on file | Email |
| 10480134 | Name on file | | | | | | | Email address on file | Email |
| 10480136 | Name on file | | | | | | | Email address on file | Email |
| 10480139 | Name on file | | | | | | | Email address on file | Email |
| 10480142 | Name on file | | | | | | | Email address on file | Email |
| 10480149 | Name on file | | | | | | | Email address on file | Email |
| 10480175 | Name on file | | | | | | | Email address on file | Email |
| 10480181 | Name on file | | | | | | | Email address on file | Email |
| 10480194 | Name on file | | | | | | | Email address on file | Email |
| 10480197 | Name on file | | | | | | | Email address on file | Email |
| 10480205 | Name on file | | | | | | | Email address on file | Email |
| 10480217 | Name on file | | | | | | | Email address on file | Email |
| 10480222 | Name on file | | | | | | | Email address on file | Email |
| 10480226 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10480227 | Name on file | | | | | | | Email address on file | Email |
| 10480228 | Name on file | | | | | | | Email address on file | Email |
| 10480238 | Name on file | | | | | | | Email address on file | Email |
| 10480241 | Name on file | | | | | | | Email address on file | Email |
| 10480244 | Name on file | | | | | | | Email address on file | Email |
| 10480250 | Name on file | | | | | | | Email address on file | Email |
| 10480250 | Name on file | | | | | | | Email address on file | Email |
| 10480251 | Name on file | | | | | | | Email address on file | Email |
| 10480252 | Name on file | | | | | | | Email address on file | Email |
| 10480263 | Name on file | | | | | | | Email address on file | Email |
| 10480264 | Name on file | | | | | | | Email address on file | Email |
| 10480265 | Name on file | | | | | | | Email address on file | Email |
| 10480272 | Name on file | | | | | | | Email address on file | Email |
| 10480274 | Name on file | | | | | | | Email address on file | Email |
| 10480280 | Name on file | | | | | | | Email address on file | Email |
| 10480291 | Name on file | | | | | | | Email address on file | Email |
| 10480297 | Name on file | | | | | | | Email address on file | Email |
| 10480298 | Name on file | | | | | | | Email address on file | Email |
| 10480299 | Name on file | | | | | | | Email address on file | Email |
| 10480300 | Name on file | | | | | | | Email address on file | Email |
| 10480303 | Name on file | | | | | | | Email address on file | Email |
| 10480305 | Name on file | | | | | | | Email address on file | Email |
| 10480314 | Name on file | | | | | | | Email address on file | Email |
| 10480320 | Name on file | | | | | | | Email address on file | Email |
| 10480322 | Name on file | | | | | | | Email address on file | Email |
| 10480326 | Name on file | | | | | | | Email address on file | Email |
| 10480329 | Name on file | | | | | | | Email address on file | Email |
| 10480333 | Name on file | | | | | | | Email address on file | Email |
| 10480334 | Name on file | | | | | | | Email address on file | Email |
| 10480337 | Name on file | | | | | | | Email address on file | Email |
| 10480347 | Name on file | | | | | | | Email address on file | Email |
| 10480349 | Name on file | | | | | | | Email address on file | Email |
| 10468790 | Name on file | | | | | | | Email address on file | Email |
| 10480353 | Name on file | | | | | | | Email address on file | Email |
| 10480354 | Name on file | | | | | | | Email address on file | Email |
| 10480355 | Name on file | | | | | | | Email address on file | Email |
| 10480356 | Name on file | | | | | | | Email address on file | Email |
| 10480360 | Name on file | | | | | | | Email address on file | Email |
| 10480362 | Name on file | | | | | | | Email address on file | Email |
| 10480363 | Name on file | | | | | | | Email address on file | Email |
| 10480367 | Name on file | | | | | | | Email address on file | Email |
| 10480370 | Name on file | | | | | | | Email address on file | Email |
| 10480379 | Name on file | | | | | | | Email address on file | Email |
| 10480384 | Name on file | | | | | | | Email address on file | Email |
| 10480385 | Name on file | | | | | | | Email address on file | Email |
| 10480388 | Name on file | | | | | | | Email address on file | Email |
| 10480389 | Name on file | | | | | | | Email address on file | Email |
| 10480390 | Name on file | | | | | | | Email address on file | Email |
| 10480392 | Name on file | | | | | | | Email address on file | Email |
| 10480394 | Name on file | | | | | | | Email address on file | Email |
| 10480395 | Name on file | | | | | | | Email address on file | Email |
| 10480395 | Name on file | | | | | | | Email address on file | Email |
| 10480397 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 10480399 | Name on file | | | | | | | Email address on file | Email |
| 10480400 | Name on file | | | | | | | Email address on file | Email |
| 10480400 | Name on file | | | | | | | Email address on file | Email |
| 10480401 | Name on file | | | | | | | Email address on file | Email |
| 10480402 | Name on file | | | | | | | Email address on file | Email |
| 10480403 | Name on file | | | | | | | Email address on file | Email |
| 10480405 | Name on file | | | | | | | Email address on file | Email |
| 10480408 | Name on file | | | | | | | Email address on file | Email |
| 10480410 | Name on file | | | | | | | Email address on file | Email |
| 10480413 | Name on file | | | | | | | Email address on file | Email |
| 10480417 | Name on file | | | | | | | Email address on file | Email |
| 10480420 | Name on file | | | | | | | Email address on file | Email |
| 10480421 | Name on file | | | | | | | Email address on file | Email |
| 10480423 | Name on file | | | | | | | Email address on file | Email |
| 10480426 | Name on file | | | | | | | Email address on file | Email |
| 10480431 | Name on file | | | | | | | Email address on file | Email |
| 10480433 | Name on file | | | | | | | Email address on file | Email |
| 10480433 | Name on file | | | | | | | Email address on file | Email |
| 10480435 | Name on file | | | | | | | Email address on file | Email |
| 10480436 | Name on file | | | | | | | Email address on file | Email |
| 10480438 | Name on file | | | | | | | Email address on file | Email |
| 10480439 | Name on file | | | | | | | Email address on file | Email |
| 10480442 | Name on file | | | | | | | Email address on file | Email |
| 10480445 | Name on file | | | | | | | Email address on file | Email |
| 10480447 | Name on file | | | | | | | Email address on file | Email |
| 10480448 | Name on file | | | | | | | Email address on file | Email |
| 10480450 | Name on file | | | | | | | Email address on file | Email |
| 10480451 | Name on file | | | | | | | Email address on file | Email |
| 10480454 | Name on file | | | | | | | Email address on file | Email |
| 10480457 | Name on file | | | | | | | Email address on file | Email |
| 10480458 | Name on file | | | | | | | Email address on file | Email |
| 10480459 | Name on file | | | | | | | Email address on file | Email |
| 10480466 | Name on file | | | | | | | Email address on file | Email |
| 10480467 | Name on file | | | | | | | Email address on file | Email |
| 10480468 | Name on file | | | | | | | Email address on file | Email |
| 10480469 | Name on file | | | | | | | Email address on file | Email |
| 10480471 | Name on file | | | | | | | Email address on file | Email |
| 10480472 | Name on file | | | | | | | Email address on file | Email |
| 10480476 | Name on file | | | | | | | Email address on file | Email |
| 10480477 | Name on file | | | | | | | Email address on file | Email |
| 10480478 | Name on file | | | | | | | Email address on file | Email |
| 10480480 | Name on file | | | | | | | Email address on file | Email |
| 10480487 | Name on file | | | | | | | Email address on file | Email |
| 10480489 | Name on file | | | | | | | Email address on file | Email |
| 10480492 | Name on file | | | | | | | Email address on file | Email |
| 10480495 | Name on file | | | | | | | Email address on file | Email |
| 10480497 | Name on file | | | | | | | Email address on file | Email |
| 10480505 | Name on file | | | | | | | Email address on file | Email |
| 10480506 | Name on file | | | | | | | Email address on file | Email |
| 10480507 | Name on file | | | | | | | Email address on file | Email |
| 10480508 | Name on file | | | | | | | Email address on file | Email |
| 10480509 | Name on file | | | | | | | Email address on file | Email |
| 10480511 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10480512 | Name on file | | | | | | | Email address on file | Email |
| 10480517 | Name on file | | | | | | | Email address on file | Email |
| 10480518 | Name on file | | | | | | | Email address on file | Email |
| 10480520 | Name on file | | | | | | | Email address on file | Email |
| 10480522 | Name on file | | | | | | | Email address on file | Email |
| 10480523 | Name on file | | | | | | | Email address on file | Email |
| 10480524 | Name on file | | | | | | | Email address on file | Email |
| 10480524 | Name on file | | | | | | | Email address on file | Email |
| 10480525 | Name on file | | | | | | | Email address on file | Email |
| 10480527 | Name on file | | | | | | | Email address on file | Email |
| 10480528 | Name on file | | | | | | | Email address on file | Email |
| 10480529 | Name on file | | | | | | | Email address on file | Email |
| 10480532 | Name on file | | | | | | | Email address on file | Email |
| 10480536 | Name on file | | | | | | | Email address on file | Email |
| 10480537 | Name on file | | | | | | | Email address on file | Email |
| 10480542 | Name on file | | | | | | | Email address on file | Email |
| 10480543 | Name on file | | | | | | | Email address on file | Email |
| 10480546 | Name on file | | | | | | | Email address on file | Email |
| 10480548 | Name on file | | | | | | | Email address on file | Email |
| 10480554 | Name on file | | | | | | | Email address on file | Email |
| 10480555 | Name on file | | | | | | | Email address on file | Email |
| 10480559 | Name on file | | | | | | | Email address on file | Email |
| 10480561 | Name on file | | | | | | | Email address on file | Email |
| 10480563 | Name on file | | | | | | | Email address on file | Email |
| 10480567 | Name on file | | | | | | | Email address on file | Email |
| 10480569 | Name on file | | | | | | | Email address on file | Email |
| 10480571 | Name on file | | | | | | | Email address on file | Email |
| 10480576 | Name on file | | | | | | | Email address on file | Email |
| 10480579 | Name on file | | | | | | | Email address on file | Email |
| 10480580 | Name on file | | | | | | | Email address on file | Email |
| 10480581 | Name on file | | | | | | | Email address on file | Email |
| 10480582 | Name on file | | | | | | | Email address on file | Email |
| 10480585 | Name on file | | | | | | | Email address on file | Email |
| 10480588 | Name on file | | | | | | | Email address on file | Email |
| 10480600 | Name on file | | | | | | | Email address on file | Email |
| 10480601 | Name on file | | | | | | | Email address on file | Email |
| 10480603 | Name on file | | | | | | | Email address on file | Email |
| 10480604 | Name on file | | | | | | | Email address on file | Email |
| 10480606 | Name on file | | | | | | | Email address on file | Email |
| 10480609 | Name on file | | | | | | | Email address on file | Email |
| 10480621 | Name on file | | | | | | | Email address on file | Email |
| 10480625 | Name on file | | | | | | | Email address on file | Email |
| 10480629 | Name on file | | | | | | | Email address on file | Email |
| 10480632 | Name on file | | | | | | | Email address on file | Email |
| 10480636 | Name on file | | | | | | | Email address on file | Email |
| 10480636 | Name on file | | | | | | | Email address on file | Email |
| 10480638 | Name on file | | | | | | | Email address on file | Email |
| 10480648 | Name on file | | | | | | | Email address on file | Email |
| 10480652 | Name on file | | | | | | | Email address on file | Email |
| 10480656 | Name on file | | | | | | | Email address on file | Email |
| 10480659 | Name on file | | | | | | | Email address on file | Email |
| 10480659 | Name on file | | | | | | | Email address on file | Email |
| 10480659 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10480660 | Name on file | | | | | | | Email address on file | Email |
| 10480663 | Name on file | | | | | | | Email address on file | Email |
| 10480665 | Name on file | | | | | | | Email address on file | Email |
| 10480667 | Name on file | | | | | | | Email address on file | Email |
| 10480668 | Name on file | | | | | | | Email address on file | Email |
| 10480669 | Name on file | | | | | | | Email address on file | Email |
| 10480670 | Name on file | | | | | | | Email address on file | Email |
| 10480671 | Name on file | | | | | | | Email address on file | Email |
| 10480672 | Name on file | | | | | | | Email address on file | Email |
| 10480677 | Name on file | | | | | | | Email address on file | Email |
| 10480678 | Name on file | | | | | | | Email address on file | Email |
| 10480678 | Name on file | | | | | | | Email address on file | Email |
| 10480681 | Name on file | | | | | | | Email address on file | Email |
| 10480744 | Name on file | | | | | | | Email address on file | Email |
| 10480745 | Name on file | | | | | | | Email address on file | Email |
| 10480746 | Name on file | | | | | | | Email address on file | Email |
| 10480748 | Name on file | | | | | | | Email address on file | Email |
| 10480748 | Name on file | | | | | | | Email address on file | Email |
| 10480751 | Name on file | | | | | | | Email address on file | Email |
| 10480753 | Name on file | | | | | | | Email address on file | Email |
| 10480755 | Name on file | | | | | | | Email address on file | Email |
| 10480758 | Name on file | | | | | | | Email address on file | Email |
| 10480761 | Name on file | | | | | | | Email address on file | Email |
| 10480763 | Name on file | | | | | | | Email address on file | Email |
| 10480768 | Name on file | | | | | | | Email address on file | Email |
| 10480769 | Name on file | | | | | | | Email address on file | Email |
| 10480775 | Name on file | | | | | | | Email address on file | Email |
| 10480776 | Name on file | | | | | | | Email address on file | Email |
| 10480778 | Name on file | | | | | | | Email address on file | Email |
| 10480781 | Name on file | | | | | | | Email address on file | Email |
| 10480783 | Name on file | | | | | | | Email address on file | Email |
| 10480784 | Name on file | | | | | | | Email address on file | Email |
| 10480787 | Name on file | | | | | | | Email address on file | Email |
| 10480788 | Name on file | | | | | | | Email address on file | Email |
| 10480788 | Name on file | | | | | | | Email address on file | Email |
| 10480796 | Name on file | | | | | | | Email address on file | Email |
| 10480798 | Name on file | | | | | | | Email address on file | Email |
| 10480798 | Name on file | | | | | | | Email address on file | Email |
| 10480807 | Name on file | | | | | | | Email address on file | Email |
| 10480808 | Name on file | | | | | | | Email address on file | Email |
| 10480809 | Name on file | | | | | | | Email address on file | Email |
| 10480810 | Name on file | | | | | | | Email address on file | Email |
| 10480811 | Name on file | | | | | | | Email address on file | Email |
| 10480815 | Name on file | | | | | | | Email address on file | Email |
| 10480816 | Name on file | | | | | | | Email address on file | Email |
| 10480817 | Name on file | | | | | | | Email address on file | Email |
| 10480824 | Name on file | | | | | | | Email address on file | Email |
| 10480825 | Name on file | | | | | | | Email address on file | Email |
| 10480826 | Name on file | | | | | | | Email address on file | Email |
| 10480827 | Name on file | | | | | | | Email address on file | Email |
| 10480828 | Name on file | | | | | | | Email address on file | Email |
| 10480832 | Name on file | | | | | | | Email address on file | Email |
| 10480835 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10480837 | Name on file | | | | | | | Email address on file | Email |
| 10480838 | Name on file | | | | | | | Email address on file | Email |
| 10480841 | Name on file | | | | | | | Email address on file | Email |
| 10480844 | Name on file | | | | | | | Email address on file | Email |
| 10480846 | Name on file | | | | | | | Email address on file | Email |
| 10480847 | Name on file | | | | | | | Email address on file | Email |
| 10480847 | Name on file | | | | | | | Email address on file | Email |
| 10480850 | Name on file | | | | | | | Email address on file | Email |
| 10480851 | Name on file | | | | | | | Email address on file | Email |
| 10480852 | Name on file | | | | | | | Email address on file | Email |
| 10480860 | Name on file | | | | | | | Email address on file | Email |
| 10480864 | Name on file | | | | | | | Email address on file | Email |
| 10480871 | Name on file | | | | | | | Email address on file | Email |
| 10480872 | Name on file | | | | | | | Email address on file | Email |
| 10480873 | Name on file | | | | | | | Email address on file | Email |
| 10480954 | Name on file | | | | | | | Email address on file | Email |
| 10480955 | Name on file | | | | | | | Email address on file | Email |
| 10480956 | Name on file | | | | | | | Email address on file | Email |
| 10480957 | Name on file | | | | | | | Email address on file | Email |
| 10480960 | Name on file | | | | | | | Email address on file | Email |
| 10480964 | Name on file | | | | | | | Email address on file | Email |
| 10480965 | Name on file | | | | | | | Email address on file | Email |
| 10480966 | Name on file | | | | | | | Email address on file | Email |
| 10480967 | Name on file | | | | | | | Email address on file | Email |
| 10480969 | Name on file | | | | | | | Email address on file | Email |
| 10480970 | Name on file | | | | | | | Email address on file | Email |
| 10480971 | Name on file | | | | | | | Email address on file | Email |
| 10480972 | Name on file | | | | | | | Email address on file | Email |
| 10480973 | Name on file | | | | | | | Email address on file | Email |
| 10480973 | Name on file | | | | | | | Email address on file | Email |
| 10480974 | Name on file | | | | | | | Email address on file | Email |
| 10480978 | Name on file | | | | | | | Email address on file | Email |
| 10480979 | Name on file | | | | | | | Email address on file | Email |
| 10480980 | Name on file | | | | | | | Email address on file | Email |
| 10480982 | Name on file | | | | | | | Email address on file | Email |
| 10480983 | Name on file | | | | | | | Email address on file | Email |
| 10480987 | Name on file | | | | | | | Email address on file | Email |
| 10480987 | Name on file | | | | | | | Email address on file | Email |
| 10480991 | Name on file | | | | | | | Email address on file | Email |
| 10480995 | Name on file | | | | | | | Email address on file | Email |
| 10480998 | Name on file | | | | | | | Email address on file | Email |
| 10481002 | Name on file | | | | | | | Email address on file | Email |
| 10481004 | Name on file | | | | | | | Email address on file | Email |
| 10481007 | Name on file | | | | | | | Email address on file | Email |
| 10481011 | Name on file | | | | | | | Email address on file | Email |
| 10481015 | Name on file | | | | | | | Email address on file | Email |
| 10481016 | Name on file | | | | | | | Email address on file | Email |
| 10481018 | Name on file | | | | | | | Email address on file | Email |
| 10481039 | Name on file | | | | | | | Email address on file | Email |
| 10481043 | Name on file | | | | | | | Email address on file | Email |
| 10481054 | Name on file | | | | | | | Email address on file | Email |
| 10481059 | Name on file | | | | | | | Email address on file | Email |
| 10481061 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10481068 | Name on file | | | | | | | Email address on file | Email |
| 10481071 | Name on file | | | | | | | Email address on file | Email |
| 10474671 | Name on file | | | | | | | Email address on file | Email |
| 10481164 | Name on file | | | | | | | Email address on file | Email |
| 10472087 | Name on file | | | | | | | Email address on file | Email |
| 10474463 | Name on file | | | | | | | Email address on file | Email |
| 10479901 | Name on file | | | | | | | Email address on file | Email |
| 10482185 | Name on file | | | | | | | Email address on file | Email |
| 10482187 | Name on file | | | | | | | Email address on file | Email |
| 10482188 | Name on file | | | | | | | Email address on file | Email |
| 10482189 | Name on file | | | | | | | Email address on file | Email |
| 10482190 | Name on file | | | | | | | Email address on file | Email |
| 10482193 | Name on file | | | | | | | Email address on file | Email |
| 10482202 | Name on file | | | | | | | Email address on file | Email |
| 10482207 | Name on file | | | | | | | Email address on file | Email |
| 10482210 | Name on file | | | | | | | Email address on file | Email |
| 10482213 | Name on file | | | | | | | Email address on file | Email |
| 10482216 | Name on file | | | | | | | Email address on file | Email |
| 10482217 | Name on file | | | | | | | Email address on file | Email |
| 10482219 | Name on file | | | | | | | Email address on file | Email |
| 10482224 | Name on file | | | | | | | Email address on file | Email |
| 10482230 | Name on file | | | | | | | Email address on file | Email |
| 10482231 | Name on file | | | | | | | Email address on file | Email |
| 10482233 | Name on file | | | | | | | Email address on file | Email |
| 10482234 | Name on file | | | | | | | Email address on file | Email |
| 10482236 | Name on file | | | | | | | Email address on file | Email |
| 10482237 | Name on file | | | | | | | Email address on file | Email |
| 10482243 | Name on file | | | | | | | Email address on file | Email |
| 10482243 | Name on file | | | | | | | Email address on file | Email |
| 10482245 | Name on file | | | | | | | Email address on file | Email |
| 10482250 | Name on file | | | | | | | Email address on file | Email |
| 10482257 | Name on file | | | | | | | Email address on file | Email |
| 10482258 | Name on file | | | | | | | Email address on file | Email |
| 10482262 | Name on file | | | | | | | Email address on file | Email |
| 10482275 | Name on file | | | | | | | Email address on file | Email |
| 10482284 | Name on file | | | | | | | Email address on file | Email |
| 10482287 | Name on file | | | | | | | Email address on file | Email |
| 10482288 | Name on file | | | | | | | Email address on file | Email |
| 10482290 | Name on file | | | | | | | Email address on file | Email |
| 10482291 | Name on file | | | | | | | Email address on file | Email |
| 10482292 | Name on file | | | | | | | Email address on file | Email |
| 10482294 | Name on file | | | | | | | Email address on file | Email |
| 10482305 | Name on file | | | | | | | Email address on file | Email |
| 10482306 | Name on file | | | | | | | Email address on file | Email |
| 10482309 | Name on file | | | | | | | Email address on file | Email |
| 10482310 | Name on file | | | | | | | Email address on file | Email |
| 10482311 | Name on file | | | | | | | Email address on file | Email |
| 10482313 | Name on file | | | | | | | Email address on file | Email |
| 10482317 | Name on file | | | | | | | Email address on file | Email |
| 10482319 | Name on file | | | | | | | Email address on file | Email |
| 10482336 | Name on file | | | | | | | Email address on file | Email |
| 10482347 | Name on file | | | | | | | Email address on file | Email |
| 10482347 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10482348 | Name on file | | | | | | | Email address on file | Email |
| 10482349 | Name on file | | | | | | | Email address on file | Email |
| 10482351 | Name on file | | | | | | | Email address on file | Email |
| 10482354 | Name on file | | | | | | | Email address on file | Email |
| 10482356 | Name on file | | | | | | | Email address on file | Email |
| 10482357 | Name on file | | | | | | | Email address on file | Email |
| 10482360 | Name on file | | | | | | | Email address on file | Email |
| 10482362 | Name on file | | | | | | | Email address on file | Email |
| 10482369 | Name on file | | | | | | | Email address on file | Email |
| 10482374 | Name on file | | | | | | | Email address on file | Email |
| 10482374 | Name on file | | | | | | | Email address on file | Email |
| 10482374 | Name on file | | | | | | | Email address on file | Email |
| 10482377 | Name on file | | | | | | | Email address on file | Email |
| 10482378 | Name on file | | | | | | | Email address on file | Email |
| 10482386 | Name on file | | | | | | | Email address on file | Email |
| 10482388 | Name on file | | | | | | | Email address on file | Email |
| 10482388 | Name on file | | | | | | | Email address on file | Email |
| 10482389 | Name on file | | | | | | | Email address on file | Email |
| 10482392 | Name on file | | | | | | | Email address on file | Email |
| 10482398 | Name on file | | | | | | | Email address on file | Email |
| 10482404 | Name on file | | | | | | | Email address on file | Email |
| 10482407 | Name on file | | | | | | | Email address on file | Email |
| 10482408 | Name on file | | | | | | | Email address on file | Email |
| 10482410 | Name on file | | | | | | | Email address on file | Email |
| 10482412 | Name on file | | | | | | | Email address on file | Email |
| 10482416 | Name on file | | | | | | | Email address on file | Email |
| 10482419 | Name on file | | | | | | | Email address on file | Email |
| 10482427 | Name on file | | | | | | | Email address on file | Email |
| 10482435 | Name on file | | | | | | | Email address on file | Email |
| 10482437 | Name on file | | | | | | | Email address on file | Email |
| 10482441 | Name on file | | | | | | | Email address on file | Email |
| 10482444 | Name on file | | | | | | | Email address on file | Email |
| 10482445 | Name on file | | | | | | | Email address on file | Email |
| 10482450 | Name on file | | | | | | | Email address on file | Email |
| 10482450 | Name on file | | | | | | | Email address on file | Email |
| 10482451 | Name on file | | | | | | | Email address on file | Email |
| 10482452 | Name on file | | | | | | | Email address on file | Email |
| 10482453 | Name on file | | | | | | | Email address on file | Email |
| 10482462 | Name on file | | | | | | | Email address on file | Email |
| 10482463 | Name on file | | | | | | | Email address on file | Email |
| 10482465 | Name on file | | | | | | | Email address on file | Email |
| 10482466 | Name on file | | | | | | | Email address on file | Email |
| 10482468 | Name on file | | | | | | | Email address on file | Email |
| 10482469 | Name on file | | | | | | | Email address on file | Email |
| 10482471 | Name on file | | | | | | | Email address on file | Email |
| 10482483 | Name on file | | | | | | | Email address on file | Email |
| 10482483 | Name on file | | | | | | | Email address on file | Email |
| 10482486 | Name on file | | | | | | | Email address on file | Email |
| 10482496 | Name on file | | | | | | | Email address on file | Email |
| 10482498 | Name on file | | | | | | | Email address on file | Email |
| 10482498 | Name on file | | | | | | | Email address on file | Email |
| 10482501 | Name on file | | | | | | | Email address on file | Email |
| 10482505 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10482506 | Name on file | | | | | | | Email address on file | Email |
| 10482508 | Name on file | | | | | | | Email address on file | Email |
| 10482514 | Name on file | | | | | | | Email address on file | Email |
| 10482515 | Name on file | | | | | | | Email address on file | Email |
| 10482515 | Name on file | | | | | | | Email address on file | Email |
| 10482520 | Name on file | | | | | | | Email address on file | Email |
| 10482525 | Name on file | | | | | | | Email address on file | Email |
| 10482530 | Name on file | | | | | | | Email address on file | Email |
| 10482536 | Name on file | | | | | | | Email address on file | Email |
| 10482538 | Name on file | | | | | | | Email address on file | Email |
| 10482542 | Name on file | | | | | | | Email address on file | Email |
| 10482543 | Name on file | | | | | | | Email address on file | Email |
| 10482546 | Name on file | | | | | | | Email address on file | Email |
| 10482549 | Name on file | | | | | | | Email address on file | Email |
| 10482550 | Name on file | | | | | | | Email address on file | Email |
| 10482551 | Name on file | | | | | | | Email address on file | Email |
| 10482552 | Name on file | | | | | | | Email address on file | Email |
| 10482558 | Name on file | | | | | | | Email address on file | Email |
| 10482563 | Name on file | | | | | | | Email address on file | Email |
| 10482564 | Name on file | | | | | | | Email address on file | Email |
| 10482565 | Name on file | | | | | | | Email address on file | Email |
| 10482573 | Name on file | | | | | | | Email address on file | Email |
| 10482575 | Name on file | | | | | | | Email address on file | Email |
| 10482575 | Name on file | | | | | | | Email address on file | Email |
| 10482582 | Name on file | | | | | | | Email address on file | Email |
| 10482583 | Name on file | | | | | | | Email address on file | Email |
| 10482583 | Name on file | | | | | | | Email address on file | Email |
| 10482584 | Name on file | | | | | | | Email address on file | Email |
| 10482592 | Name on file | | | | | | | Email address on file | Email |
| 10482598 | Name on file | | | | | | | Email address on file | Email |
| 10482599 | Name on file | | | | | | | Email address on file | Email |
| 10482600 | Name on file | | | | | | | Email address on file | Email |
| 10482601 | Name on file | | | | | | | Email address on file | Email |
| 10482605 | Name on file | | | | | | | Email address on file | Email |
| 10482606 | Name on file | | | | | | | Email address on file | Email |
| 10482607 | Name on file | | | | | | | Email address on file | Email |
| 10482608 | Name on file | | | | | | | Email address on file | Email |
| 10482609 | Name on file | | | | | | | Email address on file | Email |
| 10482613 | Name on file | | | | | | | Email address on file | Email |
| 10482614 | Name on file | | | | | | | Email address on file | Email |
| 10482615 | Name on file | | | | | | | Email address on file | Email |
| 10482616 | Name on file | | | | | | | Email address on file | Email |
| 10482616 | Name on file | | | | | | | Email address on file | Email |
| 10482619 | Name on file | | | | | | | Email address on file | Email |
| 10482620 | Name on file | | | | | | | Email address on file | Email |
| 10482624 | Name on file | | | | | | | Email address on file | Email |
| 10482627 | Name on file | | | | | | | Email address on file | Email |
| 10482630 | Name on file | | | | | | | Email address on file | Email |
| 10482631 | Name on file | | | | | | | Email address on file | Email |
| 10482635 | Name on file | | | | | | | Email address on file | Email |
| 10482635 | Name on file | | | | | | | Email address on file | Email |
| 10482639 | Name on file | | | | | | | Email address on file | Email |
| 10482640 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10482642 | Name on file | | | | | | | Email address on file | Email |
| 10482643 | Name on file | | | | | | | Email address on file | Email |
| 10482645 | Name on file | | | | | | | Email address on file | Email |
| 10482649 | Name on file | | | | | | | Email address on file | Email |
| 10482652 | Name on file | | | | | | | Email address on file | Email |
| 10482653 | Name on file | | | | | | | Email address on file | Email |
| 10482654 | Name on file | | | | | | | Email address on file | Email |
| 10482655 | Name on file | | | | | | | Email address on file | Email |
| 10482656 | Name on file | | | | | | | Email address on file | Email |
| 10482657 | Name on file | | | | | | | Email address on file | Email |
| 10482658 | Name on file | | | | | | | Email address on file | Email |
| 10482659 | Name on file | | | | | | | Email address on file | Email |
| 10482662 | Name on file | | | | | | | Email address on file | Email |
| 10482665 | Name on file | | | | | | | Email address on file | Email |
| 10482667 | Name on file | | | | | | | Email address on file | Email |
| 10482670 | Name on file | | | | | | | Email address on file | Email |
| 10482671 | Name on file | | | | | | | Email address on file | Email |
| 10482672 | Name on file | | | | | | | Email address on file | Email |
| 10482681 | Name on file | | | | | | | Email address on file | Email |
| 10482682 | Name on file | | | | | | | Email address on file | Email |
| 10482685 | Name on file | | | | | | | Email address on file | Email |
| 10482686 | Name on file | | | | | | | Email address on file | Email |
| 10482688 | Name on file | | | | | | | Email address on file | Email |
| 10470956 | Name on file | | | | | | | Email address on file | Email |
| 10482691 | Name on file | | | | | | | Email address on file | Email |
| 10482696 | Name on file | | | | | | | Email address on file | Email |
| 10482698 | Name on file | | | | | | | Email address on file | Email |
| 10482699 | Name on file | | | | | | | Email address on file | Email |
| 10482702 | Name on file | | | | | | | Email address on file | Email |
| 10482704 | Name on file | | | | | | | Email address on file | Email |
| 10482705 | Name on file | | | | | | | Email address on file | Email |
| 10482707 | Name on file | | | | | | | Email address on file | Email |
| 10482708 | Name on file | | | | | | | Email address on file | Email |
| 10482709 | Name on file | | | | | | | Email address on file | Email |
| 10482711 | Name on file | | | | | | | Email address on file | Email |
| 10482715 | Name on file | | | | | | | Email address on file | Email |
| 10482722 | Name on file | | | | | | | Email address on file | Email |
| 10482723 | Name on file | | | | | | | Email address on file | Email |
| 10482727 | Name on file | | | | | | | Email address on file | Email |
| 10482729 | Name on file | | | | | | | Email address on file | Email |
| 10482732 | Name on file | | | | | | | Email address on file | Email |
| 10482737 | Name on file | | | | | | | Email address on file | Email |
| 10482738 | Name on file | | | | | | | Email address on file | Email |
| 10482742 | Name on file | | | | | | | Email address on file | Email |
| 10482745 | Name on file | | | | | | | Email address on file | Email |
| 10482748 | Name on file | | | | | | | Email address on file | Email |
| 10482749 | Name on file | | | | | | | Email address on file | Email |
| 10482751 | Name on file | | | | | | | Email address on file | Email |
| 10482752 | Name on file | | | | | | | Email address on file | Email |
| 10482754 | Name on file | | | | | | | Email address on file | Email |
| 10482757 | Name on file | | | | | | | Email address on file | Email |
| 10482759 | Name on file | | | | | | | Email address on file | Email |
| 10482761 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10482764 | Name on file | | | | | | | Email address on file | Email |
| 10482767 | Name on file | | | | | | | Email address on file | Email |
| 10482771 | Name on file | | | | | | | Email address on file | Email |
| 10482774 | Name on file | | | | | | | Email address on file | Email |
| 10482775 | Name on file | | | | | | | Email address on file | Email |
| 10482776 | Name on file | | | | | | | Email address on file | Email |
| 10482777 | Name on file | | | | | | | Email address on file | Email |
| 10482778 | Name on file | | | | | | | Email address on file | Email |
| 10482784 | Name on file | | | | | | | Email address on file | Email |
| 10482784 | Name on file | | | | | | | Email address on file | Email |
| 10482788 | Name on file | | | | | | | Email address on file | Email |
| 10482790 | Name on file | | | | | | | Email address on file | Email |
| 10482826 | Name on file | | | | | | | Email address on file | Email |
| 10482827 | Name on file | | | | | | | Email address on file | Email |
| 10482828 | Name on file | | | | | | | Email address on file | Email |
| 10482830 | Name on file | | | | | | | Email address on file | Email |
| 10482839 | Name on file | | | | | | | Email address on file | Email |
| 10482848 | Name on file | | | | | | | Email address on file | Email |
| 10482849 | Name on file | | | | | | | Email address on file | Email |
| 10482854 | Name on file | | | | | | | Email address on file | Email |
| 10482856 | Name on file | | | | | | | Email address on file | Email |
| 10482857 | Name on file | | | | | | | Email address on file | Email |
| 10482863 | Name on file | | | | | | | Email address on file | Email |
| 10482864 | Name on file | | | | | | | Email address on file | Email |
| 10482868 | Name on file | | | | | | | Email address on file | Email |
| 10482874 | Name on file | | | | | | | Email address on file | Email |
| 10482877 | Name on file | | | | | | | Email address on file | Email |
| 10469576 | Name on file | | | | | | | Email address on file | Email |
| 10482884 | Name on file | | | | | | | Email address on file | Email |
| 10482887 | Name on file | | | | | | | Email address on file | Email |
| 10482896 | Name on file | | | | | | | Email address on file | Email |
| 10482897 | Name on file | | | | | | | Email address on file | Email |
| 10482903 | Name on file | | | | | | | Email address on file | Email |
| 10482906 | Name on file | | | | | | | Email address on file | Email |
| 10482907 | Name on file | | | | | | | Email address on file | Email |
| 10482914 | Name on file | | | | | | | Email address on file | Email |
| 10482915 | Name on file | | | | | | | Email address on file | Email |
| 10482916 | Name on file | | | | | | | Email address on file | Email |
| 10482917 | Name on file | | | | | | | Email address on file | Email |
| 10482920 | Name on file | | | | | | | Email address on file | Email |
| 10482926 | Name on file | | | | | | | Email address on file | Email |
| 10482927 | Name on file | | | | | | | Email address on file | Email |
| 10482928 | Name on file | | | | | | | Email address on file | Email |
| 10482929 | Name on file | | | | | | | Email address on file | Email |
| 10482930 | Name on file | | | | | | | Email address on file | Email |
| 10482932 | Name on file | | | | | | | Email address on file | Email |
| 10482933 | Name on file | | | | | | | Email address on file | Email |
| 10482938 | Name on file | | | | | | | Email address on file | Email |
| 10482938 | Name on file | | | | | | | Email address on file | Email |
| 10482944 | Name on file | | | | | | | Email address on file | Email |
| 10482945 | Name on file | | | | | | | Email address on file | Email |
| 10482951 | Name on file | | | | | | | Email address on file | Email |
| 10482952 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10482955 | Name on file | | | | | | | Email address on file | Email |
| 10482958 | Name on file | | | | | | | Email address on file | Email |
| 10482959 | Name on file | | | | | | | Email address on file | Email |
| 10482960 | Name on file | | | | | | | Email address on file | Email |
| 10482963 | Name on file | | | | | | | Email address on file | Email |
| 10482964 | Name on file | | | | | | | Email address on file | Email |
| 10482965 | Name on file | | | | | | | Email address on file | Email |
| 10482966 | Name on file | | | | | | | Email address on file | Email |
| 10482967 | Name on file | | | | | | | Email address on file | Email |
| 10482968 | Name on file | | | | | | | Email address on file | Email |
| 10482969 | Name on file | | | | | | | Email address on file | Email |
| 10482970 | Name on file | | | | | | | Email address on file | Email |
| 10482971 | Name on file | | | | | | | Email address on file | Email |
| 10482976 | Name on file | | | | | | | Email address on file | Email |
| 10482978 | Name on file | | | | | | | Email address on file | Email |
| 10482984 | Name on file | | | | | | | Email address on file | Email |
| 10482988 | Name on file | | | | | | | Email address on file | Email |
| 10482989 | Name on file | | | | | | | Email address on file | Email |
| 10482994 | Name on file | | | | | | | Email address on file | Email |
| 10482997 | Name on file | | | | | | | Email address on file | Email |
| 10483000 | Name on file | | | | | | | Email address on file | Email |
| 10483002 | Name on file | | | | | | | Email address on file | Email |
| 10483006 | Name on file | | | | | | | Email address on file | Email |
| 10483010 | Name on file | | | | | | | Email address on file | Email |
| 10483011 | Name on file | | | | | | | Email address on file | Email |
| 10483013 | Name on file | | | | | | | Email address on file | Email |
| 10483014 | Name on file | | | | | | | Email address on file | Email |
| 10483016 | Name on file | | | | | | | Email address on file | Email |
| 10483016 | Name on file | | | | | | | Email address on file | Email |
| 10483019 | Name on file | | | | | | | Email address on file | Email |
| 10483021 | Name on file | | | | | | | Email address on file | Email |
| 10483022 | Name on file | | | | | | | Email address on file | Email |
| 10483024 | Name on file | | | | | | | Email address on file | Email |
| 10483025 | Name on file | | | | | | | Email address on file | Email |
| 10483025 | Name on file | | | | | | | Email address on file | Email |
| 10483027 | Name on file | | | | | | | Email address on file | Email |
| 10483028 | Name on file | | | | | | | Email address on file | Email |
| 10483032 | Name on file | | | | | | | Email address on file | Email |
| 10483035 | Name on file | | | | | | | Email address on file | Email |
| 10483037 | Name on file | | | | | | | Email address on file | Email |
| 10483038 | Name on file | | | | | | | Email address on file | Email |
| 10483043 | Name on file | | | | | | | Email address on file | Email |
| 10483044 | Name on file | | | | | | | Email address on file | Email |
| 10483046 | Name on file | | | | | | | Email address on file | Email |
| 10483047 | Name on file | | | | | | | Email address on file | Email |
| 10483048 | Name on file | | | | | | | Email address on file | Email |
| 10483050 | Name on file | | | | | | | Email address on file | Email |
| 10483053 | Name on file | | | | | | | Email address on file | Email |
| 10483056 | Name on file | | | | | | | Email address on file | Email |
| 10483057 | Name on file | | | | | | | Email address on file | Email |
| 10483058 | Name on file | | | | | | | Email address on file | Email |
| 10483060 | Name on file | | | | | | | Email address on file | Email |
| 10483061 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10483064 | Name on file | | | | | | | Email address on file | Email |
| 10483064 | Name on file | | | | | | | Email address on file | Email |
| 10483068 | Name on file | | | | | | | Email address on file | Email |
| 10483068 | Name on file | | | | | | | Email address on file | Email |
| 10483073 | Name on file | | | | | | | Email address on file | Email |
| 10483080 | Name on file | | | | | | | Email address on file | Email |
| 10483080 | Name on file | | | | | | | Email address on file | Email |
| 10483081 | Name on file | | | | | | | Email address on file | Email |
| 10483082 | Name on file | | | | | | | Email address on file | Email |
| 10483084 | Name on file | | | | | | | Email address on file | Email |
| 10483086 | Name on file | | | | | | | Email address on file | Email |
| 10483087 | Name on file | | | | | | | Email address on file | Email |
| 10483089 | Name on file | | | | | | | Email address on file | Email |
| 10483091 | Name on file | | | | | | | Email address on file | Email |
| 10483092 | Name on file | | | | | | | Email address on file | Email |
| 10483094 | Name on file | | | | | | | Email address on file | Email |
| 10483096 | Name on file | | | | | | | Email address on file | Email |
| 10483096 | Name on file | | | | | | | Email address on file | Email |
| 10483097 | Name on file | | | | | | | Email address on file | Email |
| 10483108 | Name on file | | | | | | | Email address on file | Email |
| 10483111 | Name on file | | | | | | | Email address on file | Email |
| 10483116 | Name on file | | | | | | | Email address on file | Email |
| 10483121 | Name on file | | | | | | | Email address on file | Email |
| 10483128 | Name on file | | | | | | | Email address on file | Email |
| 10483129 | Name on file | | | | | | | Email address on file | Email |
| 10483132 | Name on file | | | | | | | Email address on file | Email |
| 10483134 | Name on file | | | | | | | Email address on file | Email |
| 10483136 | Name on file | | | | | | | Email address on file | Email |
| 10483139 | Name on file | | | | | | | Email address on file | Email |
| 10483144 | Name on file | | | | | | | Email address on file | Email |
| 10483146 | Name on file | | | | | | | Email address on file | Email |
| 10483154 | Name on file | | | | | | | Email address on file | Email |
| 10483155 | Name on file | | | | | | | Email address on file | Email |
| 10483158 | Name on file | | | | | | | Email address on file | Email |
| 10483161 | Name on file | | | | | | | Email address on file | Email |
| 10483173 | Name on file | | | | | | | Email address on file | Email |
| 10483176 | Name on file | | | | | | | Email address on file | Email |
| 10483179 | Name on file | | | | | | | Email address on file | Email |
| 10483180 | Name on file | | | | | | | Email address on file | Email |
| 10481874 | Name on file | | | | | | | Email address on file | Email |
| 10483185 | Name on file | | | | | | | Email address on file | Email |
| 10483187 | Name on file | | | | | | | Email address on file | Email |
| 10483196 | Name on file | | | | | | | Email address on file | Email |
| 10483197 | Name on file | | | | | | | Email address on file | Email |
| 10483205 | Name on file | | | | | | | Email address on file | Email |
| 10483206 | Name on file | | | | | | | Email address on file | Email |
| 10483208 | Name on file | | | | | | | Email address on file | Email |
| 10483210 | Name on file | | | | | | | Email address on file | Email |
| 10483212 | Name on file | | | | | | | Email address on file | Email |
| 10483234 | Name on file | | | | | | | Email address on file | Email |
| 10483237 | Name on file | | | | | | | Email address on file | Email |
| 10483239 | Name on file | | | | | | | Email address on file | Email |
| 10483240 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10483247 | Name on file | | | | | | | Email address on file | Email |
| 10483250 | Name on file | | | | | | | Email address on file | Email |
| 10483264 | Name on file | | | | | | | Email address on file | Email |
| 10483294 | Name on file | | | | | | | Email address on file | Email |
| 10483297 | Name on file | | | | | | | Email address on file | Email |
| 10483308 | Name on file | | | | | | | Email address on file | Email |
| 10483310 | Name on file | | | | | | | Email address on file | Email |
| 10483319 | Name on file | | | | | | | Email address on file | Email |
| 10483320 | Name on file | | | | | | | Email address on file | Email |
| 10483321 | Name on file | | | | | | | Email address on file | Email |
| 10483323 | Name on file | | | | | | | Email address on file | Email |
| 10483325 | Name on file | | | | | | | Email address on file | Email |
| 10483326 | Name on file | | | | | | | Email address on file | Email |
| 10475820 | Name on file | | | | | | | Email address on file | Email |
| 10483484 | Name on file | | | | | | | Email address on file | Email |
| 10483491 | Name on file | | | | | | | Email address on file | Email |
| 10483491 | Name on file | | | | | | | Email address on file | Email |
| 10483503 | Name on file | | | | | | | Email address on file | Email |
| 10483512 | Name on file | | | | | | | Email address on file | Email |
| 10483517 | Name on file | | | | | | | Email address on file | Email |
| 10483524 | Name on file | | | | | | | Email address on file | Email |
| 10483538 | Name on file | | | | | | | Email address on file | Email |
| 10483546 | Name on file | | | | | | | Email address on file | Email |
| 10483548 | Name on file | | | | | | | Email address on file | Email |
| 10483551 | Name on file | | | | | | | Email address on file | Email |
| 10483552 | Name on file | | | | | | | Email address on file | Email |
| 10483557 | Name on file | | | | | | | Email address on file | Email |
| 10483568 | Name on file | | | | | | | Email address on file | Email |
| 10483571 | Name on file | | | | | | | Email address on file | Email |
| 10483575 | Name on file | | | | | | | Email address on file | Email |
| 10483580 | Name on file | | | | | | | Email address on file | Email |
| 10483583 | Name on file | | | | | | | Email address on file | Email |
| 10483584 | Name on file | | | | | | | Email address on file | Email |
| 10483587 | Name on file | | | | | | | Email address on file | Email |
| 10483589 | Name on file | | | | | | | Email address on file | Email |
| 10483590 | Name on file | | | | | | | Email address on file | Email |
| 10483592 | Name on file | | | | | | | Email address on file | Email |
| 10483599 | Name on file | | | | | | | Email address on file | Email |
| 10483603 | Name on file | | | | | | | Email address on file | Email |
| 10483609 | Name on file | | | | | | | Email address on file | Email |
| 10483612 | Name on file | | | | | | | Email address on file | Email |
| 10483613 | Name on file | | | | | | | Email address on file | Email |
| 10483617 | Name on file | | | | | | | Email address on file | Email |
| 10483620 | Name on file | | | | | | | Email address on file | Email |
| 10483626 | Name on file | | | | | | | Email address on file | Email |
| 10483631 | Name on file | | | | | | | Email address on file | Email |
| 10483641 | Name on file | | | | | | | Email address on file | Email |
| 10483648 | Name on file | | | | | | | Email address on file | Email |
| 10483649 | Name on file | | | | | | | Email address on file | Email |
| 10483651 | Name on file | | | | | | | Email address on file | Email |
| 10483660 | Name on file | | | | | | | Email address on file | Email |
| 10483666 | Name on file | | | | | | | Email address on file | Email |
| 10483669 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10483670 | Name on file | | | | | | | Email address on file | Email |
| 10483675 | Name on file | | | | | | | Email address on file | Email |
| 10483676 | Name on file | | | | | | | Email address on file | Email |
| 10483678 | Name on file | | | | | | | Email address on file | Email |
| 10483682 | Name on file | | | | | | | Email address on file | Email |
| 10483689 | Name on file | | | | | | | Email address on file | Email |
| 10483712 | Name on file | | | | | | | Email address on file | Email |
| 10483714 | Name on file | | | | | | | Email address on file | Email |
| 10483715 | Name on file | | | | | | | Email address on file | Email |
| 10483729 | Name on file | | | | | | | Email address on file | Email |
| 10483730 | Name on file | | | | | | | Email address on file | Email |
| 10483731 | Name on file | | | | | | | Email address on file | Email |
| 10483734 | Name on file | | | | | | | Email address on file | Email |
| 10483737 | Name on file | | | | | | | Email address on file | Email |
| 10483740 | Name on file | | | | | | | Email address on file | Email |
| 10483740 | Name on file | | | | | | | Email address on file | Email |
| 10483741 | Name on file | | | | | | | Email address on file | Email |
| 10483747 | Name on file | | | | | | | Email address on file | Email |
| 10483749 | Name on file | | | | | | | Email address on file | Email |
| 10483749 | Name on file | | | | | | | Email address on file | Email |
| 10483756 | Name on file | | | | | | | Email address on file | Email |
| 10483767 | Name on file | | | | | | | Email address on file | Email |
| 10483770 | Name on file | | | | | | | Email address on file | Email |
| 10483772 | Name on file | | | | | | | Email address on file | Email |
| 10483773 | Name on file | | | | | | | Email address on file | Email |
| 10483773 | Name on file | | | | | | | Email address on file | Email |
| 10483775 | Name on file | | | | | | | Email address on file | Email |
| 10483776 | Name on file | | | | | | | Email address on file | Email |
| 10483777 | Name on file | | | | | | | Email address on file | Email |
| 10483779 | Name on file | | | | | | | Email address on file | Email |
| 10483779 | Name on file | | | | | | | Email address on file | Email |
| 10483784 | Name on file | | | | | | | Email address on file | Email |
| 10483789 | Name on file | | | | | | | Email address on file | Email |
| 10483790 | Name on file | | | | | | | Email address on file | Email |
| 10483793 | Name on file | | | | | | | Email address on file | Email |
| 10483795 | Name on file | | | | | | | Email address on file | Email |
| 10483796 | Name on file | | | | | | | Email address on file | Email |
| 10483798 | Name on file | | | | | | | Email address on file | Email |
| 10483803 | Name on file | | | | | | | Email address on file | Email |
| 10483807 | Name on file | | | | | | | Email address on file | Email |
| 10483809 | Name on file | | | | | | | Email address on file | Email |
| 10483814 | Name on file | | | | | | | Email address on file | Email |
| 10483816 | Name on file | | | | | | | Email address on file | Email |
| 10483822 | Name on file | | | | | | | Email address on file | Email |
| 10483824 | Name on file | | | | | | | Email address on file | Email |
| 10483825 | Name on file | | | | | | | Email address on file | Email |
| 10483836 | Name on file | | | | | | | Email address on file | Email |
| 10483837 | Name on file | | | | | | | Email address on file | Email |
| 10483839 | Name on file | | | | | | | Email address on file | Email |
| 10483840 | Name on file | | | | | | | Email address on file | Email |
| 10483841 | Name on file | | | | | | | Email address on file | Email |
| 10483841 | Name on file | | | | | | | Email address on file | Email |
| 10483848 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10483853 | Name on file | | | | | | | Email address on file | Email |
| 10483854 | Name on file | | | | | | | Email address on file | Email |
| 10483855 | Name on file | | | | | | | Email address on file | Email |
| 10483856 | Name on file | | | | | | | Email address on file | Email |
| 10483858 | Name on file | | | | | | | Email address on file | Email |
| 10483859 | Name on file | | | | | | | Email address on file | Email |
| 10483863 | Name on file | | | | | | | Email address on file | Email |
| 10468563 | Name on file | | | | | | | Email address on file | Email |
| 10483875 | Name on file | | | | | | | Email address on file | Email |
| 10483879 | Name on file | | | | | | | Email address on file | Email |
| 10483884 | Name on file | | | | | | | Email address on file | Email |
| 10483899 | Name on file | | | | | | | Email address on file | Email |
| 10483900 | Name on file | | | | | | | Email address on file | Email |
| 10483915 | Name on file | | | | | | | Email address on file | Email |
| 10483919 | Name on file | | | | | | | Email address on file | Email |
| 10483920 | Name on file | | | | | | | Email address on file | Email |
| 10483927 | Name on file | | | | | | | Email address on file | Email |
| 10483933 | Name on file | | | | | | | Email address on file | Email |
| 10483934 | Name on file | | | | | | | Email address on file | Email |
| 10483945 | Name on file | | | | | | | Email address on file | Email |
| 10483945 | Name on file | | | | | | | Email address on file | Email |
| 10483950 | Name on file | | | | | | | Email address on file | Email |
| 10483954 | Name on file | | | | | | | Email address on file | Email |
| 10483960 | Name on file | | | | | | | Email address on file | Email |
| 10483961 | Name on file | | | | | | | Email address on file | Email |
| 10483962 | Name on file | | | | | | | Email address on file | Email |
| 10483969 | Name on file | | | | | | | Email address on file | Email |
| 10483970 | Name on file | | | | | | | Email address on file | Email |
| 10483973 | Name on file | | | | | | | Email address on file | Email |
| 10483979 | Name on file | | | | | | | Email address on file | Email |
| 10483983 | Name on file | | | | | | | Email address on file | Email |
| 10483988 | Name on file | | | | | | | Email address on file | Email |
| 10483992 | Name on file | | | | | | | Email address on file | Email |
| 10483993 | Name on file | | | | | | | Email address on file | Email |
| 10483994 | Name on file | | | | | | | Email address on file | Email |
| 10483995 | Name on file | | | | | | | Email address on file | Email |
| 10483996 | Name on file | | | | | | | Email address on file | Email |
| 10484000 | Name on file | | | | | | | Email address on file | Email |
| 10484006 | Name on file | | | | | | | Email address on file | Email |
| 10484008 | Name on file | | | | | | | Email address on file | Email |
| 10484012 | Name on file | | | | | | | Email address on file | Email |
| 10484015 | Name on file | | | | | | | Email address on file | Email |
| 10484017 | Name on file | | | | | | | Email address on file | Email |
| 10484020 | Name on file | | | | | | | Email address on file | Email |
| 10484021 | Name on file | | | | | | | Email address on file | Email |
| 10484022 | Name on file | | | | | | | Email address on file | Email |
| 10484025 | Name on file | | | | | | | Email address on file | Email |
| 10484027 | Name on file | | | | | | | Email address on file | Email |
| 10484031 | Name on file | | | | | | | Email address on file | Email |
| 10484033 | Name on file | | | | | | | Email address on file | Email |
| 10484034 | Name on file | | | | | | | Email address on file | Email |
| 10484035 | Name on file | | | | | | | Email address on file | Email |
| 10484037 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10484040 | Name on file | | | | | | | Email address on file | Email |
| 10484042 | Name on file | | | | | | | Email address on file | Email |
| 10484044 | Name on file | | | | | | | Email address on file | Email |
| 10484047 | Name on file | | | | | | | Email address on file | Email |
| 10484049 | Name on file | | | | | | | Email address on file | Email |
| 10484062 | Name on file | | | | | | | Email address on file | Email |
| 10484071 | Name on file | | | | | | | Email address on file | Email |
| 10484077 | Name on file | | | | | | | Email address on file | Email |
| 10484079 | Name on file | | | | | | | Email address on file | Email |
| 10484080 | Name on file | | | | | | | Email address on file | Email |
| 10484081 | Name on file | | | | | | | Email address on file | Email |
| 10484085 | Name on file | | | | | | | Email address on file | Email |
| 10484086 | Name on file | | | | | | | Email address on file | Email |
| 10484087 | Name on file | | | | | | | Email address on file | Email |
| 10484093 | Name on file | | | | | | | Email address on file | Email |
| 10484101 | Name on file | | | | | | | Email address on file | Email |
| 10484102 | Name on file | | | | | | | Email address on file | Email |
| 10484102 | Name on file | | | | | | | Email address on file | Email |
| 10484105 | Name on file | | | | | | | Email address on file | Email |
| 10484106 | Name on file | | | | | | | Email address on file | Email |
| 10484108 | Name on file | | | | | | | Email address on file | Email |
| 10484111 | Name on file | | | | | | | Email address on file | Email |
| 10484113 | Name on file | | | | | | | Email address on file | Email |
| 10484114 | Name on file | | | | | | | Email address on file | Email |
| 10484121 | Name on file | | | | | | | Email address on file | Email |
| 10484123 | Name on file | | | | | | | Email address on file | Email |
| 10484128 | Name on file | | | | | | | Email address on file | Email |
| 10484129 | Name on file | | | | | | | Email address on file | Email |
| 10484133 | Name on file | | | | | | | Email address on file | Email |
| 10484141 | Name on file | | | | | | | Email address on file | Email |
| 10484143 | Name on file | | | | | | | Email address on file | Email |
| 10484146 | Name on file | | | | | | | Email address on file | Email |
| 10484152 | Name on file | | | | | | | Email address on file | Email |
| 10484153 | Name on file | | | | | | | Email address on file | Email |
| 10484156 | Name on file | | | | | | | Email address on file | Email |
| 10484157 | Name on file | | | | | | | Email address on file | Email |
| 10484163 | Name on file | | | | | | | Email address on file | Email |
| 10484164 | Name on file | | | | | | | Email address on file | Email |
| 10484164 | Name on file | | | | | | | Email address on file | Email |
| 10484166 | Name on file | | | | | | | Email address on file | Email |
| 10484168 | Name on file | | | | | | | Email address on file | Email |
| 10484171 | Name on file | | | | | | | Email address on file | Email |
| 10484174 | Name on file | | | | | | | Email address on file | Email |
| 10484177 | Name on file | | | | | | | Email address on file | Email |
| 10484178 | Name on file | | | | | | | Email address on file | Email |
| 10484182 | Name on file | | | | | | | Email address on file | Email |
| 10484186 | Name on file | | | | | | | Email address on file | Email |
| 10484191 | Name on file | | | | | | | Email address on file | Email |
| 10472449 | Name on file | | | | | | | Email address on file | Email |
| 10484195 | Name on file | | | | | | | Email address on file | Email |
| 10484195 | Name on file | | | | | | | Email address on file | Email |
| 10484197 | Name on file | | | | | | | Email address on file | Email |
| 10484199 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10484208 | Name on file | | | | | | | Email address on file | Email |
| 10484211 | Name on file | | | | | | | Email address on file | Email |
| 10484212 | Name on file | | | | | | | Email address on file | Email |
| 10484215 | Name on file | | | | | | | Email address on file | Email |
| 10484220 | Name on file | | | | | | | Email address on file | Email |
| 10484225 | Name on file | | | | | | | Email address on file | Email |
| 10484234 | Name on file | | | | | | | Email address on file | Email |
| 10484238 | Name on file | | | | | | | Email address on file | Email |
| 10484242 | Name on file | | | | | | | Email address on file | Email |
| 10484244 | Name on file | | | | | | | Email address on file | Email |
| 10484246 | Name on file | | | | | | | Email address on file | Email |
| 10484248 | Name on file | | | | | | | Email address on file | Email |
| 10484253 | Name on file | | | | | | | Email address on file | Email |
| 10484254 | Name on file | | | | | | | Email address on file | Email |
| 10484255 | Name on file | | | | | | | Email address on file | Email |
| 10484256 | Name on file | | | | | | | Email address on file | Email |
| 10484257 | Name on file | | | | | | | Email address on file | Email |
| 10484261 | Name on file | | | | | | | Email address on file | Email |
| 10484262 | Name on file | | | | | | | Email address on file | Email |
| 10484265 | Name on file | | | | | | | Email address on file | Email |
| 10484265 | Name on file | | | | | | | Email address on file | Email |
| 10484266 | Name on file | | | | | | | Email address on file | Email |
| 10484267 | Name on file | | | | | | | Email address on file | Email |
| 10484276 | Name on file | | | | | | | Email address on file | Email |
| 10484279 | Name on file | | | | | | | Email address on file | Email |
| 10484280 | Name on file | | | | | | | Email address on file | Email |
| 10484281 | Name on file | | | | | | | Email address on file | Email |
| 10484284 | Name on file | | | | | | | Email address on file | Email |
| 10484287 | Name on file | | | | | | | Email address on file | Email |
| 10484290 | Name on file | | | | | | | Email address on file | Email |
| 10484292 | Name on file | | | | | | | Email address on file | Email |
| 10484293 | Name on file | | | | | | | Email address on file | Email |
| 10484294 | Name on file | | | | | | | Email address on file | Email |
| 10484294 | Name on file | | | | | | | Email address on file | Email |
| 10484301 | Name on file | | | | | | | Email address on file | Email |
| 10484302 | Name on file | | | | | | | Email address on file | Email |
| 10484303 | Name on file | | | | | | | Email address on file | Email |
| 10484304 | Name on file | | | | | | | Email address on file | Email |
| 10484309 | Name on file | | | | | | | Email address on file | Email |
| 10484310 | Name on file | | | | | | | Email address on file | Email |
| 10484310 | Name on file | | | | | | | Email address on file | Email |
| 10484311 | Name on file | | | | | | | Email address on file | Email |
| 10484312 | Name on file | | | | | | | Email address on file | Email |
| 10484323 | Name on file | | | | | | | Email address on file | Email |
| 10484325 | Name on file | | | | | | | Email address on file | Email |
| 10484336 | Name on file | | | | | | | Email address on file | Email |
| 10484340 | Name on file | | | | | | | Email address on file | Email |
| 10484346 | Name on file | | | | | | | Email address on file | Email |
| 10484347 | Name on file | | | | | | | Email address on file | Email |
| 10484348 | Name on file | | | | | | | Email address on file | Email |
| 10484355 | Name on file | | | | | | | Email address on file | Email |
| 10484359 | Name on file | | | | | | | Email address on file | Email |
| 10484363 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10484369 | Name on file | | | | | | | Email address on file | Email |
| 10484374 | Name on file | | | | | | | Email address on file | Email |
| 10484374 | Name on file | | | | | | | Email address on file | Email |
| 10484375 | Name on file | | | | | | | Email address on file | Email |
| 10484379 | Name on file | | | | | | | Email address on file | Email |
| 10484384 | Name on file | | | | | | | Email address on file | Email |
| 10484386 | Name on file | | | | | | | Email address on file | Email |
| 10484387 | Name on file | | | | | | | Email address on file | Email |
| 10484390 | Name on file | | | | | | | Email address on file | Email |
| 10484393 | Name on file | | | | | | | Email address on file | Email |
| 10484393 | Name on file | | | | | | | Email address on file | Email |
| 10484397 | Name on file | | | | | | | Email address on file | Email |
| 10484399 | Name on file | | | | | | | Email address on file | Email |
| 10484405 | Name on file | | | | | | | Email address on file | Email |
| 10484405 | Name on file | | | | | | | Email address on file | Email |
| 10484406 | Name on file | | | | | | | Email address on file | Email |
| 10484407 | Name on file | | | | | | | Email address on file | Email |
| 10484413 | Name on file | | | | | | | Email address on file | Email |
| 10484415 | Name on file | | | | | | | Email address on file | Email |
| 10484419 | Name on file | | | | | | | Email address on file | Email |
| 10484423 | Name on file | | | | | | | Email address on file | Email |
| 10484424 | Name on file | | | | | | | Email address on file | Email |
| 10484428 | Name on file | | | | | | | Email address on file | Email |
| 10484433 | Name on file | | | | | | | Email address on file | Email |
| 10484441 | Name on file | | | | | | | Email address on file | Email |
| 10484443 | Name on file | | | | | | | Email address on file | Email |
| 10484443 | Name on file | | | | | | | Email address on file | Email |
| 10484443 | Name on file | | | | | | | Email address on file | Email |
| 10484444 | Name on file | | | | | | | Email address on file | Email |
| 10484447 | Name on file | | | | | | | Email address on file | Email |
| 10484447 | Name on file | | | | | | | Email address on file | Email |
| 10484450 | Name on file | | | | | | | Email address on file | Email |
| 10484454 | Name on file | | | | | | | Email address on file | Email |
| 10484456 | Name on file | | | | | | | Email address on file | Email |
| 10484457 | Name on file | | | | | | | Email address on file | Email |
| 10484460 | Name on file | | | | | | | Email address on file | Email |
| 10484462 | Name on file | | | | | | | Email address on file | Email |
| 10484463 | Name on file | | | | | | | Email address on file | Email |
| 10484464 | Name on file | | | | | | | Email address on file | Email |
| 10484469 | Name on file | | | | | | | Email address on file | Email |
| 10484471 | Name on file | | | | | | | Email address on file | Email |
| 10484476 | Name on file | | | | | | | Email address on file | Email |
| 10484478 | Name on file | | | | | | | Email address on file | Email |
| 10484479 | Name on file | | | | | | | Email address on file | Email |
| 10484482 | Name on file | | | | | | | Email address on file | Email |
| 10484483 | Name on file | | | | | | | Email address on file | Email |
| 10484484 | Name on file | | | | | | | Email address on file | Email |
| 10484485 | Name on file | | | | | | | Email address on file | Email |
| 10484493 | Name on file | | | | | | | Email address on file | Email |
| 10484496 | Name on file | | | | | | | Email address on file | Email |
| 10484496 | Name on file | | | | | | | Email address on file | Email |
| 10484498 | Name on file | | | | | | | Email address on file | Email |
| 10484504 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10484505 | Name on file | | | | | | | Email address on file | Email |
| 10484506 | Name on file | | | | | | | Email address on file | Email |
| 10484510 | Name on file | | | | | | | Email address on file | Email |
| 10484513 | Name on file | | | | | | | Email address on file | Email |
| 10484514 | Name on file | | | | | | | Email address on file | Email |
| 10484525 | Name on file | | | | | | | Email address on file | Email |
| 10484527 | Name on file | | | | | | | Email address on file | Email |
| 10484532 | Name on file | | | | | | | Email address on file | Email |
| 10484533 | Name on file | | | | | | | Email address on file | Email |
| 10484534 | Name on file | | | | | | | Email address on file | Email |
| 10484536 | Name on file | | | | | | | Email address on file | Email |
| 10484539 | Name on file | | | | | | | Email address on file | Email |
| 10484540 | Name on file | | | | | | | Email address on file | Email |
| 10484546 | Name on file | | | | | | | Email address on file | Email |
| 10484548 | Name on file | | | | | | | Email address on file | Email |
| 10484550 | Name on file | | | | | | | Email address on file | Email |
| 10484557 | Name on file | | | | | | | Email address on file | Email |
| 10484558 | Name on file | | | | | | | Email address on file | Email |
| 10484560 | Name on file | | | | | | | Email address on file | Email |
| 10484568 | Name on file | | | | | | | Email address on file | Email |
| 10484569 | Name on file | | | | | | | Email address on file | Email |
| 10484570 | Name on file | | | | | | | Email address on file | Email |
| 10484573 | Name on file | | | | | | | Email address on file | Email |
| 10484574 | Name on file | | | | | | | Email address on file | Email |
| 10484575 | Name on file | | | | | | | Email address on file | Email |
| 10484576 | Name on file | | | | | | | Email address on file | Email |
| 10484577 | Name on file | | | | | | | Email address on file | Email |
| 10484579 | Name on file | | | | | | | Email address on file | Email |
| 10484580 | Name on file | | | | | | | Email address on file | Email |
| 10484581 | Name on file | | | | | | | Email address on file | Email |
| 10484585 | Name on file | | | | | | | Email address on file | Email |
| 10484590 | Name on file | | | | | | | Email address on file | Email |
| 10484597 | Name on file | | | | | | | Email address on file | Email |
| 10484598 | Name on file | | | | | | | Email address on file | Email |
| 10484601 | Name on file | | | | | | | Email address on file | Email |
| 10484602 | Name on file | | | | | | | Email address on file | Email |
| 10484604 | Name on file | | | | | | | Email address on file | Email |
| 10484611 | Name on file | | | | | | | Email address on file | Email |
| 10484613 | Name on file | | | | | | | Email address on file | Email |
| 10484614 | Name on file | | | | | | | Email address on file | Email |
| 10484615 | Name on file | | | | | | | Email address on file | Email |
| 10484617 | Name on file | | | | | | | Email address on file | Email |
| 10484622 | Name on file | | | | | | | Email address on file | Email |
| 10484624 | Name on file | | | | | | | Email address on file | Email |
| 10484624 | Name on file | | | | | | | Email address on file | Email |
| 10484626 | Name on file | | | | | | | Email address on file | Email |
| 10484629 | Name on file | | | | | | | Email address on file | Email |
| 10484633 | Name on file | | | | | | | Email address on file | Email |
| 10484634 | Name on file | | | | | | | Email address on file | Email |
| 10484638 | Name on file | | | | | | | Email address on file | Email |
| 10484642 | Name on file | | | | | | | Email address on file | Email |
| 10484643 | Name on file | | | | | | | Email address on file | Email |
| 10484644 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10484646 | Name on file | | | | | | | Email address on file | Email |
| 10484647 | Name on file | | | | | | | Email address on file | Email |
| 10484648 | Name on file | | | | | | | Email address on file | Email |
| 10484652 | Name on file | | | | | | | Email address on file | Email |
| 10484653 | Name on file | | | | | | | Email address on file | Email |
| 10484654 | Name on file | | | | | | | Email address on file | Email |
| 10484656 | Name on file | | | | | | | Email address on file | Email |
| 10484657 | Name on file | | | | | | | Email address on file | Email |
| 10484658 | Name on file | | | | | | | Email address on file | Email |
| 10484660 | Name on file | | | | | | | Email address on file | Email |
| 10484661 | Name on file | | | | | | | Email address on file | Email |
| 10484664 | Name on file | | | | | | | Email address on file | Email |
| 10484665 | Name on file | | | | | | | Email address on file | Email |
| 10484666 | Name on file | | | | | | | Email address on file | Email |
| 10484667 | Name on file | | | | | | | Email address on file | Email |
| 10484675 | Name on file | | | | | | | Email address on file | Email |
| 10484677 | Name on file | | | | | | | Email address on file | Email |
| 10484678 | Name on file | | | | | | | Email address on file | Email |
| 10484680 | Name on file | | | | | | | Email address on file | Email |
| 10484683 | Name on file | | | | | | | Email address on file | Email |
| 10484684 | Name on file | | | | | | | Email address on file | Email |
| 10484685 | Name on file | | | | | | | Email address on file | Email |
| 10484686 | Name on file | | | | | | | Email address on file | Email |
| 10484690 | Name on file | | | | | | | Email address on file | Email |
| 10484691 | Name on file | | | | | | | Email address on file | Email |
| 10484694 | Name on file | | | | | | | Email address on file | Email |
| 10484697 | Name on file | | | | | | | Email address on file | Email |
| 10484698 | Name on file | | | | | | | Email address on file | Email |
| 10484701 | Name on file | | | | | | | Email address on file | Email |
| 10484702 | Name on file | | | | | | | Email address on file | Email |
| 10484702 | Name on file | | | | | | | Email address on file | Email |
| 10484708 | Name on file | | | | | | | Email address on file | Email |
| 10484711 | Name on file | | | | | | | Email address on file | Email |
| 10484712 | Name on file | | | | | | | Email address on file | Email |
| 10484713 | Name on file | | | | | | | Email address on file | Email |
| 10484715 | Name on file | | | | | | | Email address on file | Email |
| 10484717 | Name on file | | | | | | | Email address on file | Email |
| 10484718 | Name on file | | | | | | | Email address on file | Email |
| 10484719 | Name on file | | | | | | | Email address on file | Email |
| 10484720 | Name on file | | | | | | | Email address on file | Email |
| 10484722 | Name on file | | | | | | | Email address on file | Email |
| 10484723 | Name on file | | | | | | | Email address on file | Email |
| 10484725 | Name on file | | | | | | | Email address on file | Email |
| 10484726 | Name on file | | | | | | | Email address on file | Email |
| 10484732 | Name on file | | | | | | | Email address on file | Email |
| 10484733 | Name on file | | | | | | | Email address on file | Email |
| 10484735 | Name on file | | | | | | | Email address on file | Email |
| 10484736 | Name on file | | | | | | | Email address on file | Email |
| 10484737 | Name on file | | | | | | | Email address on file | Email |
| 10484738 | Name on file | | | | | | | Email address on file | Email |
| 10484739 | Name on file | | | | | | | Email address on file | Email |
| 10484742 | Name on file | | | | | | | Email address on file | Email |
| 10484746 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10484746 | Name on file | | | | | | | Email address on file | Email |
| 10484747 | Name on file | | | | | | | Email address on file | Email |
| 10484748 | Name on file | | | | | | | Email address on file | Email |
| 10484750 | Name on file | | | | | | | Email address on file | Email |
| 10484752 | Name on file | | | | | | | Email address on file | Email |
| 10484755 | Name on file | | | | | | | Email address on file | Email |
| 10484758 | Name on file | | | | | | | Email address on file | Email |
| 10484759 | Name on file | | | | | | | Email address on file | Email |
| 10484760 | Name on file | | | | | | | Email address on file | Email |
| 10484762 | Name on file | | | | | | | Email address on file | Email |
| 10484763 | Name on file | | | | | | | Email address on file | Email |
| 10484769 | Name on file | | | | | | | Email address on file | Email |
| 10484771 | Name on file | | | | | | | Email address on file | Email |
| 10484775 | Name on file | | | | | | | Email address on file | Email |
| 10484776 | Name on file | | | | | | | Email address on file | Email |
| 10484777 | Name on file | | | | | | | Email address on file | Email |
| 10484804 | Name on file | | | | | | | Email address on file | Email |
| 10484804 | Name on file | | | | | | | Email address on file | Email |
| 10484805 | Name on file | | | | | | | Email address on file | Email |
| 10484806 | Name on file | | | | | | | Email address on file | Email |
| 10484810 | Name on file | | | | | | | Email address on file | Email |
| 10484812 | Name on file | | | | | | | Email address on file | Email |
| 10484813 | Name on file | | | | | | | Email address on file | Email |
| 10484815 | Name on file | | | | | | | Email address on file | Email |
| 10484818 | Name on file | | | | | | | Email address on file | Email |
| 10484821 | Name on file | | | | | | | Email address on file | Email |
| 10484821 | Name on file | | | | | | | Email address on file | Email |
| 10484822 | Name on file | | | | | | | Email address on file | Email |
| 10484822 | Name on file | | | | | | | Email address on file | Email |
| 10484824 | Name on file | | | | | | | Email address on file | Email |
| 10484826 | Name on file | | | | | | | Email address on file | Email |
| 10484827 | Name on file | | | | | | | Email address on file | Email |
| 10484828 | Name on file | | | | | | | Email address on file | Email |
| 10484829 | Name on file | | | | | | | Email address on file | Email |
| 10484830 | Name on file | | | | | | | Email address on file | Email |
| 10484831 | Name on file | | | | | | | Email address on file | Email |
| 10484833 | Name on file | | | | | | | Email address on file | Email |
| 10484834 | Name on file | | | | | | | Email address on file | Email |
| 10484836 | Name on file | | | | | | | Email address on file | Email |
| 10484837 | Name on file | | | | | | | Email address on file | Email |
| 10484841 | Name on file | | | | | | | Email address on file | Email |
| 10484842 | Name on file | | | | | | | Email address on file | Email |
| 10484843 | Name on file | | | | | | | Email address on file | Email |
| 10484847 | Name on file | | | | | | | Email address on file | Email |
| 10484848 | Name on file | | | | | | | Email address on file | Email |
| 10484851 | Name on file | | | | | | | Email address on file | Email |
| 10484852 | Name on file | | | | | | | Email address on file | Email |
| 10484853 | Name on file | | | | | | | Email address on file | Email |
| 10484856 | Name on file | | | | | | | Email address on file | Email |
| 10484856 | Name on file | | | | | | | Email address on file | Email |
| 10484857 | Name on file | | | | | | | Email address on file | Email |
| 10484858 | Name on file | | | | | | | Email address on file | Email |
| 10484860 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10484861 | Name on file | | | | | | | Email address on file | Email |
| 10484862 | Name on file | | | | | | | Email address on file | Email |
| 10484862 | Name on file | | | | | | | Email address on file | Email |
| 10484863 | Name on file | | | | | | | Email address on file | Email |
| 10484863 | Name on file | | | | | | | Email address on file | Email |
| 10484865 | Name on file | | | | | | | Email address on file | Email |
| 10484866 | Name on file | | | | | | | Email address on file | Email |
| 10484867 | Name on file | | | | | | | Email address on file | Email |
| 10484869 | Name on file | | | | | | | Email address on file | Email |
| 10484875 | Name on file | | | | | | | Email address on file | Email |
| 10484876 | Name on file | | | | | | | Email address on file | Email |
| 10484877 | Name on file | | | | | | | Email address on file | Email |
| 10484881 | Name on file | | | | | | | Email address on file | Email |
| 10484882 | Name on file | | | | | | | Email address on file | Email |
| 10484882 | Name on file | | | | | | | Email address on file | Email |
| 10484884 | Name on file | | | | | | | Email address on file | Email |
| 10484885 | Name on file | | | | | | | Email address on file | Email |
| 10484893 | Name on file | | | | | | | Email address on file | Email |
| 10484894 | Name on file | | | | | | | Email address on file | Email |
| 10484895 | Name on file | | | | | | | Email address on file | Email |
| 10484896 | Name on file | | | | | | | Email address on file | Email |
| 10484897 | Name on file | | | | | | | Email address on file | Email |
| 10484898 | Name on file | | | | | | | Email address on file | Email |
| 10484901 | Name on file | | | | | | | Email address on file | Email |
| 10484904 | Name on file | | | | | | | Email address on file | Email |
| 10484905 | Name on file | | | | | | | Email address on file | Email |
| 10484906 | Name on file | | | | | | | Email address on file | Email |
| 10484908 | Name on file | | | | | | | Email address on file | Email |
| 10484909 | Name on file | | | | | | | Email address on file | Email |
| 10484910 | Name on file | | | | | | | Email address on file | Email |
| 10484911 | Name on file | | | | | | | Email address on file | Email |
| 10484912 | Name on file | | | | | | | Email address on file | Email |
| 10484915 | Name on file | | | | | | | Email address on file | Email |
| 10484919 | Name on file | | | | | | | Email address on file | Email |
| 10484920 | Name on file | | | | | | | Email address on file | Email |
| 10484923 | Name on file | | | | | | | Email address on file | Email |
| 10484927 | Name on file | | | | | | | Email address on file | Email |
| 10484928 | Name on file | | | | | | | Email address on file | Email |
| 10484929 | Name on file | | | | | | | Email address on file | Email |
| 10484931 | Name on file | | | | | | | Email address on file | Email |
| 10484935 | Name on file | | | | | | | Email address on file | Email |
| 10484936 | Name on file | | | | | | | Email address on file | Email |
| 10484937 | Name on file | | | | | | | Email address on file | Email |
| 10484939 | Name on file | | | | | | | Email address on file | Email |
| 10484940 | Name on file | | | | | | | Email address on file | Email |
| 10484943 | Name on file | | | | | | | Email address on file | Email |
| 10484947 | Name on file | | | | | | | Email address on file | Email |
| 10484950 | Name on file | | | | | | | Email address on file | Email |
| 10484951 | Name on file | | | | | | | Email address on file | Email |
| 10484952 | Name on file | | | | | | | Email address on file | Email |
| 10484953 | Name on file | | | | | | | Email address on file | Email |
| 10484954 | Name on file | | | | | | | Email address on file | Email |
| 10484955 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 10484956 | Name on file | | | | | | | Email address on file | Email |
| 10484957 | Name on file | | | | | | | Email address on file | Email |
| 10484958 | Name on file | | | | | | | Email address on file | Email |
| 10484959 | Name on file | | | | | | | Email address on file | Email |
| 10484960 | Name on file | | | | | | | Email address on file | Email |
| 10484961 | Name on file | | | | | | | Email address on file | Email |
| 10484962 | Name on file | | | | | | | Email address on file | Email |
| 10484962 | Name on file | | | | | | | Email address on file | Email |
| 10484966 | Name on file | | | | | | | Email address on file | Email |
| 10484967 | Name on file | | | | | | | Email address on file | Email |
| 10484967 | Name on file | | | | | | | Email address on file | Email |
| 10484968 | Name on file | | | | | | | Email address on file | Email |
| 10484968 | Name on file | | | | | | | Email address on file | Email |
| 10484971 | Name on file | | | | | | | Email address on file | Email |
| 10484973 | Name on file | | | | | | | Email address on file | Email |
| 10484975 | Name on file | | | | | | | Email address on file | Email |
| 10484976 | Name on file | | | | | | | Email address on file | Email |
| 10484977 | Name on file | | | | | | | Email address on file | Email |
| 10484978 | Name on file | | | | | | | Email address on file | Email |
| 10484980 | Name on file | | | | | | | Email address on file | Email |
| 10484983 | Name on file | | | | | | | Email address on file | Email |
| 10484986 | Name on file | | | | | | | Email address on file | Email |
| 10484989 | Name on file | | | | | | | Email address on file | Email |
| 10484990 | Name on file | | | | | | | Email address on file | Email |
| 10484991 | Name on file | | | | | | | Email address on file | Email |
| 10484995 | Name on file | | | | | | | Email address on file | Email |
| 10484996 | Name on file | | | | | | | Email address on file | Email |
| 10484997 | Name on file | | | | | | | Email address on file | Email |
| 10484998 | Name on file | | | | | | | Email address on file | Email |
| 10484999 | Name on file | | | | | | | Email address on file | Email |
| 10485002 | Name on file | | | | | | | Email address on file | Email |
| 10485008 | Name on file | | | | | | | Email address on file | Email |
| 10485009 | Name on file | | | | | | | Email address on file | Email |
| 10485012 | Name on file | | | | | | | Email address on file | Email |
| 10485013 | Name on file | | | | | | | Email address on file | Email |
| 10485016 | Name on file | | | | | | | Email address on file | Email |
| 10485016 | Name on file | | | | | | | Email address on file | Email |
| 10485017 | Name on file | | | | | | | Email address on file | Email |
| 10485019 | Name on file | | | | | | | Email address on file | Email |
| 10485020 | Name on file | | | | | | | Email address on file | Email |
| 10485022 | Name on file | | | | | | | Email address on file | Email |
| 10485024 | Name on file | | | | | | | Email address on file | Email |
| 10485025 | Name on file | | | | | | | Email address on file | Email |
| 10485026 | Name on file | | | | | | | Email address on file | Email |
| 10485027 | Name on file | | | | | | | Email address on file | Email |
| 10485028 | Name on file | | | | | | | Email address on file | Email |
| 10485029 | Name on file | | | | | | | Email address on file | Email |
| 10485030 | Name on file | | | | | | | Email address on file | Email |
| 10485031 | Name on file | | | | | | | Email address on file | Email |
| 10485033 | Name on file | | | | | | | Email address on file | Email |
| 10485034 | Name on file | | | | | | | Email address on file | Email |
| 10485037 | Name on file | | | | | | | Email address on file | Email |
| 10485041 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10485042 | Name on file | | | | | | | Email address on file | Email |
| 10485044 | Name on file | | | | | | | Email address on file | Email |
| 10485045 | Name on file | | | | | | | Email address on file | Email |
| 10485048 | Name on file | | | | | | | Email address on file | Email |
| 10485053 | Name on file | | | | | | | Email address on file | Email |
| 10485056 | Name on file | | | | | | | Email address on file | Email |
| 10485057 | Name on file | | | | | | | Email address on file | Email |
| 10485059 | Name on file | | | | | | | Email address on file | Email |
| 10483558 | Name on file | | | | | | | Email address on file | Email |
| 10475596 | Name on file | | | | | | | Email address on file | Email |
| 10485061 | Name on file | | | | | | | Email address on file | Email |
| 10485062 | Name on file | | | | | | | Email address on file | Email |
| 10485062 | Name on file | | | | | | | Email address on file | Email |
| 10485064 | Name on file | | | | | | | Email address on file | Email |
| 10485066 | Name on file | | | | | | | Email address on file | Email |
| 10485067 | Name on file | | | | | | | Email address on file | Email |
| 10485068 | Name on file | | | | | | | Email address on file | Email |
| 10485071 | Name on file | | | | | | | Email address on file | Email |
| 10485072 | Name on file | | | | | | | Email address on file | Email |
| 10485076 | Name on file | | | | | | | Email address on file | Email |
| 10485080 | Name on file | | | | | | | Email address on file | Email |
| 10485082 | Name on file | | | | | | | Email address on file | Email |
| 10485083 | Name on file | | | | | | | Email address on file | Email |
| 10485084 | Name on file | | | | | | | Email address on file | Email |
| 10485085 | Name on file | | | | | | | Email address on file | Email |
| 10485086 | Name on file | | | | | | | Email address on file | Email |
| 10485087 | Name on file | | | | | | | Email address on file | Email |
| 10485091 | Name on file | | | | | | | Email address on file | Email |
| 10485093 | Name on file | | | | | | | Email address on file | Email |
| 10485095 | Name on file | | | | | | | Email address on file | Email |
| 10485097 | Name on file | | | | | | | Email address on file | Email |
| 10485098 | Name on file | | | | | | | Email address on file | Email |
| 10485100 | Name on file | | | | | | | Email address on file | Email |
| 10485104 | Name on file | | | | | | | Email address on file | Email |
| 10485105 | Name on file | | | | | | | Email address on file | Email |
| 10485108 | Name on file | | | | | | | Email address on file | Email |
| 10485109 | Name on file | | | | | | | Email address on file | Email |
| 10485110 | Name on file | | | | | | | Email address on file | Email |
| 10485113 | Name on file | | | | | | | Email address on file | Email |
| 10485116 | Name on file | | | | | | | Email address on file | Email |
| 10485119 | Name on file | | | | | | | Email address on file | Email |
| 10485121 | Name on file | | | | | | | Email address on file | Email |
| 10485122 | Name on file | | | | | | | Email address on file | Email |
| 10485123 | Name on file | | | | | | | Email address on file | Email |
| 10485123 | Name on file | | | | | | | Email address on file | Email |
| 10485124 | Name on file | | | | | | | Email address on file | Email |
| 10485125 | Name on file | | | | | | | Email address on file | Email |
| 10485127 | Name on file | | | | | | | Email address on file | Email |
| 10485128 | Name on file | | | | | | | Email address on file | Email |
| 10485130 | Name on file | | | | | | | Email address on file | Email |
| 10485131 | Name on file | | | | | | | Email address on file | Email |
| 10485133 | Name on file | | | | | | | Email address on file | Email |
| 10485135 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10485137 | Name on file | | | | | | | Email address on file | Email |
| 10485139 | Name on file | | | | | | | Email address on file | Email |
| 10485141 | Name on file | | | | | | | Email address on file | Email |
| 10485142 | Name on file | | | | | | | Email address on file | Email |
| 10485143 | Name on file | | | | | | | Email address on file | Email |
| 10485145 | Name on file | | | | | | | Email address on file | Email |
| 10485151 | Name on file | | | | | | | Email address on file | Email |
| 10485154 | Name on file | | | | | | | Email address on file | Email |
| 10485161 | Name on file | | | | | | | Email address on file | Email |
| 10485162 | Name on file | | | | | | | Email address on file | Email |
| 10485164 | Name on file | | | | | | | Email address on file | Email |
| 10485165 | Name on file | | | | | | | Email address on file | Email |
| 10485168 | Name on file | | | | | | | Email address on file | Email |
| 10485171 | Name on file | | | | | | | Email address on file | Email |
| 10485172 | Name on file | | | | | | | Email address on file | Email |
| 10485173 | Name on file | | | | | | | Email address on file | Email |
| 10485175 | Name on file | | | | | | | Email address on file | Email |
| 10485175 | Name on file | | | | | | | Email address on file | Email |
| 10485177 | Name on file | | | | | | | Email address on file | Email |
| 10485179 | Name on file | | | | | | | Email address on file | Email |
| 10485186 | Name on file | | | | | | | Email address on file | Email |
| 10485187 | Name on file | | | | | | | Email address on file | Email |
| 10485191 | Name on file | | | | | | | Email address on file | Email |
| 10485191 | Name on file | | | | | | | Email address on file | Email |
| 10485197 | Name on file | | | | | | | Email address on file | Email |
| 10485198 | Name on file | | | | | | | Email address on file | Email |
| 10485199 | Name on file | | | | | | | Email address on file | Email |
| 10485201 | Name on file | | | | | | | Email address on file | Email |
| 10485202 | Name on file | | | | | | | Email address on file | Email |
| 10485203 | Name on file | | | | | | | Email address on file | Email |
| 10485204 | Name on file | | | | | | | Email address on file | Email |
| 10485209 | Name on file | | | | | | | Email address on file | Email |
| 10485211 | Name on file | | | | | | | Email address on file | Email |
| 10485213 | Name on file | | | | | | | Email address on file | Email |
| 10485215 | Name on file | | | | | | | Email address on file | Email |
| 10485217 | Name on file | | | | | | | Email address on file | Email |
| 10485218 | Name on file | | | | | | | Email address on file | Email |
| 10485219 | Name on file | | | | | | | Email address on file | Email |
| 10485219 | Name on file | | | | | | | Email address on file | Email |
| 10485220 | Name on file | | | | | | | Email address on file | Email |
| 10485224 | Name on file | | | | | | | Email address on file | Email |
| 10485227 | Name on file | | | | | | | Email address on file | Email |
| 10485228 | Name on file | | | | | | | Email address on file | Email |
| 10485232 | Name on file | | | | | | | Email address on file | Email |
| 10485233 | Name on file | | | | | | | Email address on file | Email |
| 10485235 | Name on file | | | | | | | Email address on file | Email |
| 10485238 | Name on file | | | | | | | Email address on file | Email |
| 10485239 | Name on file | | | | | | | Email address on file | Email |
| 10485242 | Name on file | | | | | | | Email address on file | Email |
| 10485243 | Name on file | | | | | | | Email address on file | Email |
| 10485244 | Name on file | | | | | | | Email address on file | Email |
| 10485245 | Name on file | | | | | | | Email address on file | Email |
| 10485248 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10485249 | Name on file | | | | | | | Email address on file | Email |
| 10485251 | Name on file | | | | | | | Email address on file | Email |
| 10485251 | Name on file | | | | | | | Email address on file | Email |
| 10485251 | Name on file | | | | | | | Email address on file | Email |
| 10485251 | Name on file | | | | | | | Email address on file | Email |
| 10485252 | Name on file | | | | | | | Email address on file | Email |
| 10485253 | Name on file | | | | | | | Email address on file | Email |
| 10485254 | Name on file | | | | | | | Email address on file | Email |
| 10485254 | Name on file | | | | | | | Email address on file | Email |
| 10485257 | Name on file | | | | | | | Email address on file | Email |
| 10485258 | Name on file | | | | | | | Email address on file | Email |
| 10485260 | Name on file | | | | | | | Email address on file | Email |
| 10485263 | Name on file | | | | | | | Email address on file | Email |
| 10485265 | Name on file | | | | | | | Email address on file | Email |
| 10485267 | Name on file | | | | | | | Email address on file | Email |
| 10485268 | Name on file | | | | | | | Email address on file | Email |
| 10485272 | Name on file | | | | | | | Email address on file | Email |
| 10485273 | Name on file | | | | | | | Email address on file | Email |
| 10485273 | Name on file | | | | | | | Email address on file | Email |
| 10485275 | Name on file | | | | | | | Email address on file | Email |
| 10485278 | Name on file | | | | | | | Email address on file | Email |
| 10485281 | Name on file | | | | | | | Email address on file | Email |
| 10485282 | Name on file | | | | | | | Email address on file | Email |
| 10485283 | Name on file | | | | | | | Email address on file | Email |
| 10485284 | Name on file | | | | | | | Email address on file | Email |
| 10485285 | Name on file | | | | | | | Email address on file | Email |
| 10485290 | Name on file | | | | | | | Email address on file | Email |
| 10485292 | Name on file | | | | | | | Email address on file | Email |
| 10485293 | Name on file | | | | | | | Email address on file | Email |
| 10485295 | Name on file | | | | | | | Email address on file | Email |
| 10485298 | Name on file | | | | | | | Email address on file | Email |
| 10485300 | Name on file | | | | | | | Email address on file | Email |
| 10485301 | Name on file | | | | | | | Email address on file | Email |
| 10485301 | Name on file | | | | | | | Email address on file | Email |
| 10485304 | Name on file | | | | | | | Email address on file | Email |
| 10485305 | Name on file | | | | | | | Email address on file | Email |
| 10485306 | Name on file | | | | | | | Email address on file | Email |
| 10485307 | Name on file | | | | | | | Email address on file | Email |
| 10485308 | Name on file | | | | | | | Email address on file | Email |
| 10485308 | Name on file | | | | | | | Email address on file | Email |
| 10485309 | Name on file | | | | | | | Email address on file | Email |
| 10485310 | Name on file | | | | | | | Email address on file | Email |
| 10485318 | Name on file | | | | | | | Email address on file | Email |
| 10485321 | Name on file | | | | | | | Email address on file | Email |
| 10485328 | Name on file | | | | | | | Email address on file | Email |
| 10485331 | Name on file | | | | | | | Email address on file | Email |
| 10485332 | Name on file | | | | | | | Email address on file | Email |
| 10485332 | Name on file | | | | | | | Email address on file | Email |
| 10485333 | Name on file | | | | | | | Email address on file | Email |
| 10485334 | Name on file | | | | | | | Email address on file | Email |
| 10485334 | Name on file | | | | | | | Email address on file | Email |
| 10485336 | Name on file | | | | | | | Email address on file | Email |
| 10485339 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10485340 | Name on file | | | | | | | Email address on file | Email |
| 10485341 | Name on file | | | | | | | Email address on file | Email |
| 10485348 | Name on file | | | | | | | Email address on file | Email |
| 10485348 | Name on file | | | | | | | Email address on file | Email |
| 10485350 | Name on file | | | | | | | Email address on file | Email |
| 10484693 | Name on file | | | | | | | Email address on file | Email |
| 10485352 | Name on file | | | | | | | Email address on file | Email |
| 10485354 | Name on file | | | | | | | Email address on file | Email |
| 10485360 | Name on file | | | | | | | Email address on file | Email |
| 10485361 | Name on file | | | | | | | Email address on file | Email |
| 10485362 | Name on file | | | | | | | Email address on file | Email |
| 10485367 | Name on file | | | | | | | Email address on file | Email |
| 10485370 | Name on file | | | | | | | Email address on file | Email |
| 10485371 | Name on file | | | | | | | Email address on file | Email |
| 10485374 | Name on file | | | | | | | Email address on file | Email |
| 10485378 | Name on file | | | | | | | Email address on file | Email |
| 10485380 | Name on file | | | | | | | Email address on file | Email |
| 10485384 | Name on file | | | | | | | Email address on file | Email |
| 10485384 | Name on file | | | | | | | Email address on file | Email |
| 10485385 | Name on file | | | | | | | Email address on file | Email |
| 10485385 | Name on file | | | | | | | Email address on file | Email |
| 10485387 | Name on file | | | | | | | Email address on file | Email |
| 10485392 | Name on file | | | | | | | Email address on file | Email |
| 10485393 | Name on file | | | | | | | Email address on file | Email |
| 10485396 | Name on file | | | | | | | Email address on file | Email |
| 10485400 | Name on file | | | | | | | Email address on file | Email |
| 10485405 | Name on file | | | | | | | Email address on file | Email |
| 10485406 | Name on file | | | | | | | Email address on file | Email |
| 10485407 | Name on file | | | | | | | Email address on file | Email |
| 10485408 | Name on file | | | | | | | Email address on file | Email |
| 10485408 | Name on file | | | | | | | Email address on file | Email |
| 10485411 | Name on file | | | | | | | Email address on file | Email |
| 10485415 | Name on file | | | | | | | Email address on file | Email |
| 10485416 | Name on file | | | | | | | Email address on file | Email |
| 10485416 | Name on file | | | | | | | Email address on file | Email |
| 10485416 | Name on file | | | | | | | Email address on file | Email |
| 10485417 | Name on file | | | | | | | Email address on file | Email |
| 10485422 | Name on file | | | | | | | Email address on file | Email |
| 10485423 | Name on file | | | | | | | Email address on file | Email |
| 10485424 | Name on file | | | | | | | Email address on file | Email |
| 10485425 | Name on file | | | | | | | Email address on file | Email |
| 10485426 | Name on file | | | | | | | Email address on file | Email |
| 10485427 | Name on file | | | | | | | Email address on file | Email |
| 10485428 | Name on file | | | | | | | Email address on file | Email |
| 10485430 | Name on file | | | | | | | Email address on file | Email |
| 10485431 | Name on file | | | | | | | Email address on file | Email |
| 10485436 | Name on file | | | | | | | Email address on file | Email |
| 10485437 | Name on file | | | | | | | Email address on file | Email |
| 10485439 | Name on file | | | | | | | Email address on file | Email |
| 10485440 | Name on file | | | | | | | Email address on file | Email |
| 10485440 | Name on file | | | | | | | Email address on file | Email |
| 10485448 | Name on file | | | | | | | Email address on file | Email |
| 10485453 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10485454 | Name on file | | | | | | | Email address on file | Email |
| 10485455 | Name on file | | | | | | | Email address on file | Email |
| 10485457 | Name on file | | | | | | | Email address on file | Email |
| 10485457 | Name on file | | | | | | | Email address on file | Email |
| 10485460 | Name on file | | | | | | | Email address on file | Email |
| 10485464 | Name on file | | | | | | | Email address on file | Email |
| 10485465 | Name on file | | | | | | | Email address on file | Email |
| 10485466 | Name on file | | | | | | | Email address on file | Email |
| 10485467 | Name on file | | | | | | | Email address on file | Email |
| 10485471 | Name on file | | | | | | | Email address on file | Email |
| 10485479 | Name on file | | | | | | | Email address on file | Email |
| 10485482 | Name on file | | | | | | | Email address on file | Email |
| 10485483 | Name on file | | | | | | | Email address on file | Email |
| 10485484 | Name on file | | | | | | | Email address on file | Email |
| 10485485 | Name on file | | | | | | | Email address on file | Email |
| 10485497 | Name on file | | | | | | | Email address on file | Email |
| 10485501 | Name on file | | | | | | | Email address on file | Email |
| 10485506 | Name on file | | | | | | | Email address on file | Email |
| 10485508 | Name on file | | | | | | | Email address on file | Email |
| 10485509 | Name on file | | | | | | | Email address on file | Email |
| 10485510 | Name on file | | | | | | | Email address on file | Email |
| 10485511 | Name on file | | | | | | | Email address on file | Email |
| 10485512 | Name on file | | | | | | | Email address on file | Email |
| 10485513 | Name on file | | | | | | | Email address on file | Email |
| 10485514 | Name on file | | | | | | | Email address on file | Email |
| 10485515 | Name on file | | | | | | | Email address on file | Email |
| 10485516 | Name on file | | | | | | | Email address on file | Email |
| 10485517 | Name on file | | | | | | | Email address on file | Email |
| 10485524 | Name on file | | | | | | | Email address on file | Email |
| 10485525 | Name on file | | | | | | | Email address on file | Email |
| 10485526 | Name on file | | | | | | | Email address on file | Email |
| 10485530 | Name on file | | | | | | | Email address on file | Email |
| 10485535 | Name on file | | | | | | | Email address on file | Email |
| 10485536 | Name on file | | | | | | | Email address on file | Email |
| 10485537 | Name on file | | | | | | | Email address on file | Email |
| 10485537 | Name on file | | | | | | | Email address on file | Email |
| 10485538 | Name on file | | | | | | | Email address on file | Email |
| 10485540 | Name on file | | | | | | | Email address on file | Email |
| 10485541 | Name on file | | | | | | | Email address on file | Email |
| 10485545 | Name on file | | | | | | | Email address on file | Email |
| 10485550 | Name on file | | | | | | | Email address on file | Email |
| 10485551 | Name on file | | | | | | | Email address on file | Email |
| 10485552 | Name on file | | | | | | | Email address on file | Email |
| 10485554 | Name on file | | | | | | | Email address on file | Email |
| 10485554 | Name on file | | | | | | | Email address on file | Email |
| 10485555 | Name on file | | | | | | | Email address on file | Email |
| 10485556 | Name on file | | | | | | | Email address on file | Email |
| 10485557 | Name on file | | | | | | | Email address on file | Email |
| 10485558 | Name on file | | | | | | | Email address on file | Email |
| 10485559 | Name on file | | | | | | | Email address on file | Email |
| 10485562 | Name on file | | | | | | | Email address on file | Email |
| 10485565 | Name on file | | | | | | | Email address on file | Email |
| 10485568 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10485569 | Name on file | | | | | | | Email address on file | Email |
| 10485574 | Name on file | | | | | | | Email address on file | Email |
| 10485575 | Name on file | | | | | | | Email address on file | Email |
| 10485576 | Name on file | | | | | | | Email address on file | Email |
| 10485579 | Name on file | | | | | | | Email address on file | Email |
| 10485580 | Name on file | | | | | | | Email address on file | Email |
| 10485581 | Name on file | | | | | | | Email address on file | Email |
| 10485584 | Name on file | | | | | | | Email address on file | Email |
| 10485585 | Name on file | | | | | | | Email address on file | Email |
| 10485591 | Name on file | | | | | | | Email address on file | Email |
| 10485602 | Name on file | | | | | | | Email address on file | Email |
| 10485604 | Name on file | | | | | | | Email address on file | Email |
| 10485609 | Name on file | | | | | | | Email address on file | Email |
| 10485610 | Name on file | | | | | | | Email address on file | Email |
| 10485612 | Name on file | | | | | | | Email address on file | Email |
| 10485615 | Name on file | | | | | | | Email address on file | Email |
| 10485616 | Name on file | | | | | | | Email address on file | Email |
| 10485617 | Name on file | | | | | | | Email address on file | Email |
| 10485618 | Name on file | | | | | | | Email address on file | Email |
| 10485619 | Name on file | | | | | | | Email address on file | Email |
| 10485620 | Name on file | | | | | | | Email address on file | Email |
| 10485621 | Name on file | | | | | | | Email address on file | Email |
| 10485622 | Name on file | | | | | | | Email address on file | Email |
| 10485625 | Name on file | | | | | | | Email address on file | Email |
| 10485631 | Name on file | | | | | | | Email address on file | Email |
| 10485632 | Name on file | | | | | | | Email address on file | Email |
| 10485634 | Name on file | | | | | | | Email address on file | Email |
| 10485634 | Name on file | | | | | | | Email address on file | Email |
| 10485635 | Name on file | | | | | | | Email address on file | Email |
| 10485636 | Name on file | | | | | | | Email address on file | Email |
| 10485646 | Name on file | | | | | | | Email address on file | Email |
| 10485649 | Name on file | | | | | | | Email address on file | Email |
| 10485650 | Name on file | | | | | | | Email address on file | Email |
| 10485651 | Name on file | | | | | | | Email address on file | Email |
| 10485652 | Name on file | | | | | | | Email address on file | Email |
| 10485655 | Name on file | | | | | | | Email address on file | Email |
| 10485657 | Name on file | | | | | | | Email address on file | Email |
| 10485659 | Name on file | | | | | | | Email address on file | Email |
| 10485660 | Name on file | | | | | | | Email address on file | Email |
| 10485664 | Name on file | | | | | | | Email address on file | Email |
| 10485666 | Name on file | | | | | | | Email address on file | Email |
| 10485669 | Name on file | | | | | | | Email address on file | Email |
| 10485670 | Name on file | | | | | | | Email address on file | Email |
| 10485671 | Name on file | | | | | | | Email address on file | Email |
| 10485672 | Name on file | | | | | | | Email address on file | Email |
| 10485677 | Name on file | | | | | | | Email address on file | Email |
| 10485679 | Name on file | | | | | | | Email address on file | Email |
| 10485680 | Name on file | | | | | | | Email address on file | Email |
| 10472062 | Name on file | | | | | | | Email address on file | Email |
| 10485687 | Name on file | | | | | | | Email address on file | Email |
| 10485692 | Name on file | | | | | | | Email address on file | Email |
| 10485696 | Name on file | | | | | | | Email address on file | Email |
| 10485697 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10485698 | Name on file | | | | | | | Email address on file | Email |
| 10485699 | Name on file | | | | | | | Email address on file | Email |
| 10485705 | Name on file | | | | | | | Email address on file | Email |
| 10485710 | Name on file | | | | | | | Email address on file | Email |
| 10485712 | Name on file | | | | | | | Email address on file | Email |
| 10485715 | Name on file | | | | | | | Email address on file | Email |
| 10485716 | Name on file | | | | | | | Email address on file | Email |
| 10485720 | Name on file | | | | | | | Email address on file | Email |
| 10485722 | Name on file | | | | | | | Email address on file | Email |
| 10485723 | Name on file | | | | | | | Email address on file | Email |
| 10485733 | Name on file | | | | | | | Email address on file | Email |
| 10485735 | Name on file | | | | | | | Email address on file | Email |
| 10485738 | Name on file | | | | | | | Email address on file | Email |
| 10485744 | Name on file | | | | | | | Email address on file | Email |
| 10485746 | Name on file | | | | | | | Email address on file | Email |
| 10485750 | Name on file | | | | | | | Email address on file | Email |
| 10485751 | Name on file | | | | | | | Email address on file | Email |
| 10485752 | Name on file | | | | | | | Email address on file | Email |
| 10485753 | Name on file | | | | | | | Email address on file | Email |
| 10485754 | Name on file | | | | | | | Email address on file | Email |
| 10485757 | Name on file | | | | | | | Email address on file | Email |
| 10485758 | Name on file | | | | | | | Email address on file | Email |
| 10485760 | Name on file | | | | | | | Email address on file | Email |
| 10485761 | Name on file | | | | | | | Email address on file | Email |
| 10485762 | Name on file | | | | | | | Email address on file | Email |
| 10485763 | Name on file | | | | | | | Email address on file | Email |
| 10485766 | Name on file | | | | | | | Email address on file | Email |
| 10485767 | Name on file | | | | | | | Email address on file | Email |
| 10485767 | Name on file | | | | | | | Email address on file | Email |
| 10485774 | Name on file | | | | | | | Email address on file | Email |
| 10485777 | Name on file | | | | | | | Email address on file | Email |
| 10485785 | Name on file | | | | | | | Email address on file | Email |
| 10485786 | Name on file | | | | | | | Email address on file | Email |
| 10485787 | Name on file | | | | | | | Email address on file | Email |
| 10485790 | Name on file | | | | | | | Email address on file | Email |
| 10485793 | Name on file | | | | | | | Email address on file | Email |
| 10485794 | Name on file | | | | | | | Email address on file | Email |
| 10485795 | Name on file | | | | | | | Email address on file | Email |
| 10485797 | Name on file | | | | | | | Email address on file | Email |
| 10485798 | Name on file | | | | | | | Email address on file | Email |
| 10485799 | Name on file | | | | | | | Email address on file | Email |
| 10485800 | Name on file | | | | | | | Email address on file | Email |
| 10485805 | Name on file | | | | | | | Email address on file | Email |
| 10485812 | Name on file | | | | | | | Email address on file | Email |
| 10485813 | Name on file | | | | | | | Email address on file | Email |
| 10485816 | Name on file | | | | | | | Email address on file | Email |
| 10485817 | Name on file | | | | | | | Email address on file | Email |
| 10485822 | Name on file | | | | | | | Email address on file | Email |
| 10485823 | Name on file | | | | | | | Email address on file | Email |
| 10485827 | Name on file | | | | | | | Email address on file | Email |
| 10485829 | Name on file | | | | | | | Email address on file | Email |
| 10485831 | Name on file | | | | | | | Email address on file | Email |
| 10485832 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10485833 | Name on file | | | | | | | Email address on file | Email |
| 10485834 | Name on file | | | | | | | Email address on file | Email |
| 10485838 | Name on file | | | | | | | Email address on file | Email |
| 10485839 | Name on file | | | | | | | Email address on file | Email |
| 10485840 | Name on file | | | | | | | Email address on file | Email |
| 10485841 | Name on file | | | | | | | Email address on file | Email |
| 10485842 | Name on file | | | | | | | Email address on file | Email |
| 10485843 | Name on file | | | | | | | Email address on file | Email |
| 10485846 | Name on file | | | | | | | Email address on file | Email |
| 10485847 | Name on file | | | | | | | Email address on file | Email |
| 10485853 | Name on file | | | | | | | Email address on file | Email |
| 10485853 | Name on file | | | | | | | Email address on file | Email |
| 10485856 | Name on file | | | | | | | Email address on file | Email |
| 10485858 | Name on file | | | | | | | Email address on file | Email |
| 10485860 | Name on file | | | | | | | Email address on file | Email |
| 10485860 | Name on file | | | | | | | Email address on file | Email |
| 10485864 | Name on file | | | | | | | Email address on file | Email |
| 10485867 | Name on file | | | | | | | Email address on file | Email |
| 10485874 | Name on file | | | | | | | Email address on file | Email |
| 10485875 | Name on file | | | | | | | Email address on file | Email |
| 10485876 | Name on file | | | | | | | Email address on file | Email |
| 10485877 | Name on file | | | | | | | Email address on file | Email |
| 10485881 | Name on file | | | | | | | Email address on file | Email |
| 10485882 | Name on file | | | | | | | Email address on file | Email |
| 10485885 | Name on file | | | | | | | Email address on file | Email |
| 10485886 | Name on file | | | | | | | Email address on file | Email |
| 10485887 | Name on file | | | | | | | Email address on file | Email |
| 10485888 | Name on file | | | | | | | Email address on file | Email |
| 10485889 | Name on file | | | | | | | Email address on file | Email |
| 10485891 | Name on file | | | | | | | Email address on file | Email |
| 10485894 | Name on file | | | | | | | Email address on file | Email |
| 10485895 | Name on file | | | | | | | Email address on file | Email |
| 10485899 | Name on file | | | | | | | Email address on file | Email |
| 10485902 | Name on file | | | | | | | Email address on file | Email |
| 10485907 | Name on file | | | | | | | Email address on file | Email |
| 10485910 | Name on file | | | | | | | Email address on file | Email |
| 10485912 | Name on file | | | | | | | Email address on file | Email |
| 10485913 | Name on file | | | | | | | Email address on file | Email |
| 10485920 | Name on file | | | | | | | Email address on file | Email |
| 10485925 | Name on file | | | | | | | Email address on file | Email |
| 10485930 | Name on file | | | | | | | Email address on file | Email |
| 10485934 | Name on file | | | | | | | Email address on file | Email |
| 10485936 | Name on file | | | | | | | Email address on file | Email |
| 10485936 | Name on file | | | | | | | Email address on file | Email |
| 10485938 | Name on file | | | | | | | Email address on file | Email |
| 10485938 | Name on file | | | | | | | Email address on file | Email |
| 10485939 | Name on file | | | | | | | Email address on file | Email |
| 10485940 | Name on file | | | | | | | Email address on file | Email |
| 10485941 | Name on file | | | | | | | Email address on file | Email |
| 10485943 | Name on file | | | | | | | Email address on file | Email |
| 10485946 | Name on file | | | | | | | Email address on file | Email |
| 10485949 | Name on file | | | | | | | Email address on file | Email |
| 10485950 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10485951 | Name on file | | | | | | | Email address on file | Email |
| 10485953 | Name on file | | | | | | | Email address on file | Email |
| 10485955 | Name on file | | | | | | | Email address on file | Email |
| 10485957 | Name on file | | | | | | | Email address on file | Email |
| 10485963 | Name on file | | | | | | | Email address on file | Email |
| 10485965 | Name on file | | | | | | | Email address on file | Email |
| 10485966 | Name on file | | | | | | | Email address on file | Email |
| 10485970 | Name on file | | | | | | | Email address on file | Email |
| 10485970 | Name on file | | | | | | | Email address on file | Email |
| 10485971 | Name on file | | | | | | | Email address on file | Email |
| 10485972 | Name on file | | | | | | | Email address on file | Email |
| 10485973 | Name on file | | | | | | | Email address on file | Email |
| 10485974 | Name on file | | | | | | | Email address on file | Email |
| 10485975 | Name on file | | | | | | | Email address on file | Email |
| 10485984 | Name on file | | | | | | | Email address on file | Email |
| 10485987 | Name on file | | | | | | | Email address on file | Email |
| 10485992 | Name on file | | | | | | | Email address on file | Email |
| 10485995 | Name on file | | | | | | | Email address on file | Email |
| 10485998 | Name on file | | | | | | | Email address on file | Email |
| 10486000 | Name on file | | | | | | | Email address on file | Email |
| 10475720 | Name on file | | | | | | | Email address on file | Email |
| 10486005 | Name on file | | | | | | | Email address on file | Email |
| 10486006 | Name on file | | | | | | | Email address on file | Email |
| 10486006 | Name on file | | | | | | | Email address on file | Email |
| 10486007 | Name on file | | | | | | | Email address on file | Email |
| 10486010 | Name on file | | | | | | | Email address on file | Email |
| 10486011 | Name on file | | | | | | | Email address on file | Email |
| 10486012 | Name on file | | | | | | | Email address on file | Email |
| 10486015 | Name on file | | | | | | | Email address on file | Email |
| 10486017 | Name on file | | | | | | | Email address on file | Email |
| 10486020 | Name on file | | | | | | | Email address on file | Email |
| 10486021 | Name on file | | | | | | | Email address on file | Email |
| 10486022 | Name on file | | | | | | | Email address on file | Email |
| 10486023 | Name on file | | | | | | | Email address on file | Email |
| 10486024 | Name on file | | | | | | | Email address on file | Email |
| 10486030 | Name on file | | | | | | | Email address on file | Email |
| 10486031 | Name on file | | | | | | | Email address on file | Email |
| 10486033 | Name on file | | | | | | | Email address on file | Email |
| 10486034 | Name on file | | | | | | | Email address on file | Email |
| 10486037 | Name on file | | | | | | | Email address on file | Email |
| 10486038 | Name on file | | | | | | | Email address on file | Email |
| 10486039 | Name on file | | | | | | | Email address on file | Email |
| 10486041 | Name on file | | | | | | | Email address on file | Email |
| 10486042 | Name on file | | | | | | | Email address on file | Email |
| 10486048 | Name on file | | | | | | | Email address on file | Email |
| 10486058 | Name on file | | | | | | | Email address on file | Email |
| 10486066 | Name on file | | | | | | | Email address on file | Email |
| 10486066 | Name on file | | | | | | | Email address on file | Email |
| 10486068 | Name on file | | | | | | | Email address on file | Email |
| 10486070 | Name on file | | | | | | | Email address on file | Email |
| 10486070 | Name on file | | | | | | | Email address on file | Email |
| 10486072 | Name on file | | | | | | | Email address on file | Email |
| 10486074 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10486084 | Name on file | | | | | | | Email address on file | Email |
| 10486085 | Name on file | | | | | | | Email address on file | Email |
| 10486087 | Name on file | | | | | | | Email address on file | Email |
| 10486091 | Name on file | | | | | | | Email address on file | Email |
| 10486093 | Name on file | | | | | | | Email address on file | Email |
| 10486094 | Name on file | | | | | | | Email address on file | Email |
| 10486095 | Name on file | | | | | | | Email address on file | Email |
| 10486099 | Name on file | | | | | | | Email address on file | Email |
| 10486099 | Name on file | | | | | | | Email address on file | Email |
| 10486102 | Name on file | | | | | | | Email address on file | Email |
| 10486103 | Name on file | | | | | | | Email address on file | Email |
| 10486104 | Name on file | | | | | | | Email address on file | Email |
| 10486106 | Name on file | | | | | | | Email address on file | Email |
| 10486107 | Name on file | | | | | | | Email address on file | Email |
| 10486109 | Name on file | | | | | | | Email address on file | Email |
| 10486112 | Name on file | | | | | | | Email address on file | Email |
| 10486116 | Name on file | | | | | | | Email address on file | Email |
| 10486119 | Name on file | | | | | | | Email address on file | Email |
| 10486121 | Name on file | | | | | | | Email address on file | Email |
| 10486131 | Name on file | | | | | | | Email address on file | Email |
| 10486134 | Name on file | | | | | | | Email address on file | Email |
| 10486136 | Name on file | | | | | | | Email address on file | Email |
| 10486136 | Name on file | | | | | | | Email address on file | Email |
| 10486138 | Name on file | | | | | | | Email address on file | Email |
| 10486139 | Name on file | | | | | | | Email address on file | Email |
| 10486143 | Name on file | | | | | | | Email address on file | Email |
| 10486144 | Name on file | | | | | | | Email address on file | Email |
| 10486146 | Name on file | | | | | | | Email address on file | Email |
| 10486148 | Name on file | | | | | | | Email address on file | Email |
| 10486149 | Name on file | | | | | | | Email address on file | Email |
| 10486150 | Name on file | | | | | | | Email address on file | Email |
| 10486154 | Name on file | | | | | | | Email address on file | Email |
| 10486157 | Name on file | | | | | | | Email address on file | Email |
| 10486159 | Name on file | | | | | | | Email address on file | Email |
| 10486160 | Name on file | | | | | | | Email address on file | Email |
| 10486161 | Name on file | | | | | | | Email address on file | Email |
| 10486161 | Name on file | | | | | | | Email address on file | Email |
| 10486162 | Name on file | | | | | | | Email address on file | Email |
| 10486163 | Name on file | | | | | | | Email address on file | Email |
| 10486167 | Name on file | | | | | | | Email address on file | Email |
| 10486174 | Name on file | | | | | | | Email address on file | Email |
| 10486180 | Name on file | | | | | | | Email address on file | Email |
| 10486182 | Name on file | | | | | | | Email address on file | Email |
| 10486186 | Name on file | | | | | | | Email address on file | Email |
| 10486187 | Name on file | | | | | | | Email address on file | Email |
| 10486191 | Name on file | | | | | | | Email address on file | Email |
| 10486192 | Name on file | | | | | | | Email address on file | Email |
| 10486193 | Name on file | | | | | | | Email address on file | Email |
| 10486195 | Name on file | | | | | | | Email address on file | Email |
| 10486200 | Name on file | | | | | | | Email address on file | Email |
| 10486202 | Name on file | | | | | | | Email address on file | Email |
| 10486203 | Name on file | | | | | | | Email address on file | Email |
| 10486204 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10486208 | Name on file | | | | | | | Email address on file | Email |
| 10486209 | Name on file | | | | | | | Email address on file | Email |
| 10486212 | Name on file | | | | | | | Email address on file | Email |
| 10486214 | Name on file | | | | | | | Email address on file | Email |
| 10486217 | Name on file | | | | | | | Email address on file | Email |
| 10486219 | Name on file | | | | | | | Email address on file | Email |
| 10486219 | Name on file | | | | | | | Email address on file | Email |
| 10486224 | Name on file | | | | | | | Email address on file | Email |
| 10486225 | Name on file | | | | | | | Email address on file | Email |
| 10486226 | Name on file | | | | | | | Email address on file | Email |
| 10486227 | Name on file | | | | | | | Email address on file | Email |
| 10486230 | Name on file | | | | | | | Email address on file | Email |
| 10486231 | Name on file | | | | | | | Email address on file | Email |
| 10486232 | Name on file | | | | | | | Email address on file | Email |
| 10486233 | Name on file | | | | | | | Email address on file | Email |
| 10486234 | Name on file | | | | | | | Email address on file | Email |
| 10486236 | Name on file | | | | | | | Email address on file | Email |
| 10486240 | Name on file | | | | | | | Email address on file | Email |
| 10486243 | Name on file | | | | | | | Email address on file | Email |
| 10486246 | Name on file | | | | | | | Email address on file | Email |
| 10486252 | Name on file | | | | | | | Email address on file | Email |
| 10486252 | Name on file | | | | | | | Email address on file | Email |
| 10486252 | Name on file | | | | | | | Email address on file | Email |
| 10486253 | Name on file | | | | | | | Email address on file | Email |
| 10486254 | Name on file | | | | | | | Email address on file | Email |
| 10486257 | Name on file | | | | | | | Email address on file | Email |
| 10486258 | Name on file | | | | | | | Email address on file | Email |
| 10486264 | Name on file | | | | | | | Email address on file | Email |
| 10486266 | Name on file | | | | | | | Email address on file | Email |
| 10486267 | Name on file | | | | | | | Email address on file | Email |
| 10486270 | Name on file | | | | | | | Email address on file | Email |
| 10486276 | Name on file | | | | | | | Email address on file | Email |
| 10486281 | Name on file | | | | | | | Email address on file | Email |
| 10486282 | Name on file | | | | | | | Email address on file | Email |
| 10486283 | Name on file | | | | | | | Email address on file | Email |
| 10486285 | Name on file | | | | | | | Email address on file | Email |
| 10486286 | Name on file | | | | | | | Email address on file | Email |
| 10486287 | Name on file | | | | | | | Email address on file | Email |
| 10486288 | Name on file | | | | | | | Email address on file | Email |
| 10486294 | Name on file | | | | | | | Email address on file | Email |
| 10486295 | Name on file | | | | | | | Email address on file | Email |
| 10486299 | Name on file | | | | | | | Email address on file | Email |
| 10486300 | Name on file | | | | | | | Email address on file | Email |
| 10486302 | Name on file | | | | | | | Email address on file | Email |
| 10486305 | Name on file | | | | | | | Email address on file | Email |
| 10486305 | Name on file | | | | | | | Email address on file | Email |
| 10486307 | Name on file | | | | | | | Email address on file | Email |
| 10486309 | Name on file | | | | | | | Email address on file | Email |
| 10486312 | Name on file | | | | | | | Email address on file | Email |
| 10486313 | Name on file | | | | | | | Email address on file | Email |
| 10486314 | Name on file | | | | | | | Email address on file | Email |
| 10486316 | Name on file | | | | | | | Email address on file | Email |
| 10486317 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10486318 | Name on file | | | | | | | Email address on file | Email |
| 10486321 | Name on file | | | | | | | Email address on file | Email |
| 10486323 | Name on file | | | | | | | Email address on file | Email |
| 10486325 | Name on file | | | | | | | Email address on file | Email |
| 10486334 | Name on file | | | | | | | Email address on file | Email |
| 10486337 | Name on file | | | | | | | Email address on file | Email |
| 10486339 | Name on file | | | | | | | Email address on file | Email |
| 10486340 | Name on file | | | | | | | Email address on file | Email |
| 10486341 | Name on file | | | | | | | Email address on file | Email |
| 10486342 | Name on file | | | | | | | Email address on file | Email |
| 10486343 | Name on file | | | | | | | Email address on file | Email |
| 10486344 | Name on file | | | | | | | Email address on file | Email |
| 10486346 | Name on file | | | | | | | Email address on file | Email |
| 10486347 | Name on file | | | | | | | Email address on file | Email |
| 10486350 | Name on file | | | | | | | Email address on file | Email |
| 10486353 | Name on file | | | | | | | Email address on file | Email |
| 10486357 | Name on file | | | | | | | Email address on file | Email |
| 10486358 | Name on file | | | | | | | Email address on file | Email |
| 10486360 | Name on file | | | | | | | Email address on file | Email |
| 10486361 | Name on file | | | | | | | Email address on file | Email |
| 10486364 | Name on file | | | | | | | Email address on file | Email |
| 10486369 | Name on file | | | | | | | Email address on file | Email |
| 10486371 | Name on file | | | | | | | Email address on file | Email |
| 10486371 | Name on file | | | | | | | Email address on file | Email |
| 10486372 | Name on file | | | | | | | Email address on file | Email |
| 10486375 | Name on file | | | | | | | Email address on file | Email |
| 10486377 | Name on file | | | | | | | Email address on file | Email |
| 10486378 | Name on file | | | | | | | Email address on file | Email |
| 10486383 | Name on file | | | | | | | Email address on file | Email |
| 10486384 | Name on file | | | | | | | Email address on file | Email |
| 10486385 | Name on file | | | | | | | Email address on file | Email |
| 10486386 | Name on file | | | | | | | Email address on file | Email |
| 10486390 | Name on file | | | | | | | Email address on file | Email |
| 10486393 | Name on file | | | | | | | Email address on file | Email |
| 10486394 | Name on file | | | | | | | Email address on file | Email |
| 10486395 | Name on file | | | | | | | Email address on file | Email |
| 10486399 | Name on file | | | | | | | Email address on file | Email |
| 10486401 | Name on file | | | | | | | Email address on file | Email |
| 10486402 | Name on file | | | | | | | Email address on file | Email |
| 10486406 | Name on file | | | | | | | Email address on file | Email |
| 10486408 | Name on file | | | | | | | Email address on file | Email |
| 10486414 | Name on file | | | | | | | Email address on file | Email |
| 10486415 | Name on file | | | | | | | Email address on file | Email |
| 10486417 | Name on file | | | | | | | Email address on file | Email |
| 10486419 | Name on file | | | | | | | Email address on file | Email |
| 10486421 | Name on file | | | | | | | Email address on file | Email |
| 10486422 | Name on file | | | | | | | Email address on file | Email |
| 10486423 | Name on file | | | | | | | Email address on file | Email |
| 10486424 | Name on file | | | | | | | Email address on file | Email |
| 10486426 | Name on file | | | | | | | Email address on file | Email |
| 10486427 | Name on file | | | | | | | Email address on file | Email |
| 10486429 | Name on file | | | | | | | Email address on file | Email |
| 10486430 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10486432 | Name on file | | | | | | | Email address on file | Email |
| 10486433 | Name on file | | | | | | | Email address on file | Email |
| 10486435 | Name on file | | | | | | | Email address on file | Email |
| 10486436 | Name on file | | | | | | | Email address on file | Email |
| 10486437 | Name on file | | | | | | | Email address on file | Email |
| 10486439 | Name on file | | | | | | | Email address on file | Email |
| 10486441 | Name on file | | | | | | | Email address on file | Email |
| 10486442 | Name on file | | | | | | | Email address on file | Email |
| 10486443 | Name on file | | | | | | | Email address on file | Email |
| 10486443 | Name on file | | | | | | | Email address on file | Email |
| 10486445 | Name on file | | | | | | | Email address on file | Email |
| 10486447 | Name on file | | | | | | | Email address on file | Email |
| 10486450 | Name on file | | | | | | | Email address on file | Email |
| 10486451 | Name on file | | | | | | | Email address on file | Email |
| 10486454 | Name on file | | | | | | | Email address on file | Email |
| 10486457 | Name on file | | | | | | | Email address on file | Email |
| 10486458 | Name on file | | | | | | | Email address on file | Email |
| 10486461 | Name on file | | | | | | | Email address on file | Email |
| 10486463 | Name on file | | | | | | | Email address on file | Email |
| 10486463 | Name on file | | | | | | | Email address on file | Email |
| 10486464 | Name on file | | | | | | | Email address on file | Email |
| 10486466 | Name on file | | | | | | | Email address on file | Email |
| 10486469 | Name on file | | | | | | | Email address on file | Email |
| 10486470 | Name on file | | | | | | | Email address on file | Email |
| 10486474 | Name on file | | | | | | | Email address on file | Email |
| 10486475 | Name on file | | | | | | | Email address on file | Email |
| 10486476 | Name on file | | | | | | | Email address on file | Email |
| 10486478 | Name on file | | | | | | | Email address on file | Email |
| 10486479 | Name on file | | | | | | | Email address on file | Email |
| 10486486 | Name on file | | | | | | | Email address on file | Email |
| 10486487 | Name on file | | | | | | | Email address on file | Email |
| 10486488 | Name on file | | | | | | | Email address on file | Email |
| 10486488 | Name on file | | | | | | | Email address on file | Email |
| 10486489 | Name on file | | | | | | | Email address on file | Email |
| 10486490 | Name on file | | | | | | | Email address on file | Email |
| 10486497 | Name on file | | | | | | | Email address on file | Email |
| 10486501 | Name on file | | | | | | | Email address on file | Email |
| 10486504 | Name on file | | | | | | | Email address on file | Email |
| 10486506 | Name on file | | | | | | | Email address on file | Email |
| 10486508 | Name on file | | | | | | | Email address on file | Email |
| 10486512 | Name on file | | | | | | | Email address on file | Email |
| 10486522 | Name on file | | | | | | | Email address on file | Email |
| 10486526 | Name on file | | | | | | | Email address on file | Email |
| 10486529 | Name on file | | | | | | | Email address on file | Email |
| 10486530 | Name on file | | | | | | | Email address on file | Email |
| 10486531 | Name on file | | | | | | | Email address on file | Email |
| 10486532 | Name on file | | | | | | | Email address on file | Email |
| 10486550 | Name on file | | | | | | | Email address on file | Email |
| 10486551 | Name on file | | | | | | | Email address on file | Email |
| 10486552 | Name on file | | | | | | | Email address on file | Email |
| 10486559 | Name on file | | | | | | | Email address on file | Email |
| 10486560 | Name on file | | | | | | | Email address on file | Email |
| 10486561 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10486562 | Name on file | | | | | | | Email address on file | Email |
| 10486565 | Name on file | | | | | | | Email address on file | Email |
| 10486566 | Name on file | | | | | | | Email address on file | Email |
| 10486570 | Name on file | | | | | | | Email address on file | Email |
| 10486572 | Name on file | | | | | | | Email address on file | Email |
| 10486573 | Name on file | | | | | | | Email address on file | Email |
| 10486574 | Name on file | | | | | | | Email address on file | Email |
| 10486577 | Name on file | | | | | | | Email address on file | Email |
| 10486582 | Name on file | | | | | | | Email address on file | Email |
| 10486584 | Name on file | | | | | | | Email address on file | Email |
| 10486586 | Name on file | | | | | | | Email address on file | Email |
| 10486589 | Name on file | | | | | | | Email address on file | Email |
| 10486590 | Name on file | | | | | | | Email address on file | Email |
| 10486591 | Name on file | | | | | | | Email address on file | Email |
| 10486593 | Name on file | | | | | | | Email address on file | Email |
| 10486595 | Name on file | | | | | | | Email address on file | Email |
| 10486596 | Name on file | | | | | | | Email address on file | Email |
| 10486597 | Name on file | | | | | | | Email address on file | Email |
| 10486598 | Name on file | | | | | | | Email address on file | Email |
| 10486604 | Name on file | | | | | | | Email address on file | Email |
| 10486605 | Name on file | | | | | | | Email address on file | Email |
| 10486606 | Name on file | | | | | | | Email address on file | Email |
| 10486610 | Name on file | | | | | | | Email address on file | Email |
| 10486614 | Name on file | | | | | | | Email address on file | Email |
| 10486616 | Name on file | | | | | | | Email address on file | Email |
| 10486620 | Name on file | | | | | | | Email address on file | Email |
| 10486626 | Name on file | | | | | | | Email address on file | Email |
| 10486626 | Name on file | | | | | | | Email address on file | Email |
| 10486630 | Name on file | | | | | | | Email address on file | Email |
| 10486633 | Name on file | | | | | | | Email address on file | Email |
| 10486640 | Name on file | | | | | | | Email address on file | Email |
| 10471645 | Name on file | | | | | | | Email address on file | Email |
| 10486644 | Name on file | | | | | | | Email address on file | Email |
| 10476358 | Name on file | | | | | | | Email address on file | Email |
| 10486648 | Name on file | | | | | | | Email address on file | Email |
| 10486650 | Name on file | | | | | | | Email address on file | Email |
| 10486655 | Name on file | | | | | | | Email address on file | Email |
| 10486657 | Name on file | | | | | | | Email address on file | Email |
| 10486660 | Name on file | | | | | | | Email address on file | Email |
| 10486662 | Name on file | | | | | | | Email address on file | Email |
| 10486667 | Name on file | | | | | | | Email address on file | Email |
| 10486667 | Name on file | | | | | | | Email address on file | Email |
| 10486675 | Name on file | | | | | | | Email address on file | Email |
| 10486678 | Name on file | | | | | | | Email address on file | Email |
| 10486682 | Name on file | | | | | | | Email address on file | Email |
| 10486688 | Name on file | | | | | | | Email address on file | Email |
| 10486693 | Name on file | | | | | | | Email address on file | Email |
| 10486696 | Name on file | | | | | | | Email address on file | Email |
| 10486698 | Name on file | | | | | | | Email address on file | Email |
| 10486700 | Name on file | | | | | | | Email address on file | Email |
| 10486701 | Name on file | | | | | | | Email address on file | Email |
| 10486703 | Name on file | | | | | | | Email address on file | Email |
| 10486705 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10486706 | Name on file | | | | | | | Email address on file | Email |
| 10486708 | Name on file | | | | | | | Email address on file | Email |
| 10486709 | Name on file | | | | | | | Email address on file | Email |
| 10486710 | Name on file | | | | | | | Email address on file | Email |
| 10486711 | Name on file | | | | | | | Email address on file | Email |
| 10486713 | Name on file | | | | | | | Email address on file | Email |
| 10486714 | Name on file | | | | | | | Email address on file | Email |
| 10486721 | Name on file | | | | | | | Email address on file | Email |
| 10486722 | Name on file | | | | | | | Email address on file | Email |
| 10486726 | Name on file | | | | | | | Email address on file | Email |
| 10486727 | Name on file | | | | | | | Email address on file | Email |
| 10486736 | Name on file | | | | | | | Email address on file | Email |
| 10486737 | Name on file | | | | | | | Email address on file | Email |
| 10486738 | Name on file | | | | | | | Email address on file | Email |
| 10486739 | Name on file | | | | | | | Email address on file | Email |
| 10486740 | Name on file | | | | | | | Email address on file | Email |
| 10486741 | Name on file | | | | | | | Email address on file | Email |
| 10486742 | Name on file | | | | | | | Email address on file | Email |
| 10486743 | Name on file | | | | | | | Email address on file | Email |
| 10486744 | Name on file | | | | | | | Email address on file | Email |
| 10486747 | Name on file | | | | | | | Email address on file | Email |
| 10486747 | Name on file | | | | | | | Email address on file | Email |
| 10486750 | Name on file | | | | | | | Email address on file | Email |
| 10486752 | Name on file | | | | | | | Email address on file | Email |
| 10486753 | Name on file | | | | | | | Email address on file | Email |
| 10486754 | Name on file | | | | | | | Email address on file | Email |
| 10486755 | Name on file | | | | | | | Email address on file | Email |
| 10486757 | Name on file | | | | | | | Email address on file | Email |
| 10486758 | Name on file | | | | | | | Email address on file | Email |
| 10486762 | Name on file | | | | | | | Email address on file | Email |
| 10486766 | Name on file | | | | | | | Email address on file | Email |
| 10486768 | Name on file | | | | | | | Email address on file | Email |
| 10486771 | Name on file | | | | | | | Email address on file | Email |
| 10486775 | Name on file | | | | | | | Email address on file | Email |
| 10486778 | Name on file | | | | | | | Email address on file | Email |
| 10486779 | Name on file | | | | | | | Email address on file | Email |
| 10486782 | Name on file | | | | | | | Email address on file | Email |
| 10486786 | Name on file | | | | | | | Email address on file | Email |
| 10486790 | Name on file | | | | | | | Email address on file | Email |
| 10486796 | Name on file | | | | | | | Email address on file | Email |
| 10486797 | Name on file | | | | | | | Email address on file | Email |
| 10486798 | Name on file | | | | | | | Email address on file | Email |
| 10486799 | Name on file | | | | | | | Email address on file | Email |
| 10486802 | Name on file | | | | | | | Email address on file | Email |
| 10486806 | Name on file | | | | | | | Email address on file | Email |
| 10486807 | Name on file | | | | | | | Email address on file | Email |
| 10486814 | Name on file | | | | | | | Email address on file | Email |
| 10486815 | Name on file | | | | | | | Email address on file | Email |
| 10486819 | Name on file | | | | | | | Email address on file | Email |
| 10486821 | Name on file | | | | | | | Email address on file | Email |
| 10486822 | Name on file | | | | | | | Email address on file | Email |
| 10486823 | Name on file | | | | | | | Email address on file | Email |
| 10486825 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 10486826 | Name on file | | | | | | | Email address on file | Email |
| 10486831 | Name on file | | | | | | | Email address on file | Email |
| 10486832 | Name on file | | | | | | | Email address on file | Email |
| 10486836 | Name on file | | | | | | | Email address on file | Email |
| 10486838 | Name on file | | | | | | | Email address on file | Email |
| 10486841 | Name on file | | | | | | | Email address on file | Email |
| 10486841 | Name on file | | | | | | | Email address on file | Email |
| 10486845 | Name on file | | | | | | | Email address on file | Email |
| 10486846 | Name on file | | | | | | | Email address on file | Email |
| 10486850 | Name on file | | | | | | | Email address on file | Email |
| 10486851 | Name on file | | | | | | | Email address on file | Email |
| 10486853 | Name on file | | | | | | | Email address on file | Email |
| 10486854 | Name on file | | | | | | | Email address on file | Email |
| 10486855 | Name on file | | | | | | | Email address on file | Email |
| 10486861 | Name on file | | | | | | | Email address on file | Email |
| 10486868 | Name on file | | | | | | | Email address on file | Email |
| 10486870 | Name on file | | | | | | | Email address on file | Email |
| 10486872 | Name on file | | | | | | | Email address on file | Email |
| 10486873 | Name on file | | | | | | | Email address on file | Email |
| 10486875 | Name on file | | | | | | | Email address on file | Email |
| 10486876 | Name on file | | | | | | | Email address on file | Email |
| 10486877 | Name on file | | | | | | | Email address on file | Email |
| 10486882 | Name on file | | | | | | | Email address on file | Email |
| 10486885 | Name on file | | | | | | | Email address on file | Email |
| 10486894 | Name on file | | | | | | | Email address on file | Email |
| 10486895 | Name on file | | | | | | | Email address on file | Email |
| 10486900 | Name on file | | | | | | | Email address on file | Email |
| 10486903 | Name on file | | | | | | | Email address on file | Email |
| 10486904 | Name on file | | | | | | | Email address on file | Email |
| 10486905 | Name on file | | | | | | | Email address on file | Email |
| 10486906 | Name on file | | | | | | | Email address on file | Email |
| 10486908 | Name on file | | | | | | | Email address on file | Email |
| 10486909 | Name on file | | | | | | | Email address on file | Email |
| 10486913 | Name on file | | | | | | | Email address on file | Email |
| 10486914 | Name on file | | | | | | | Email address on file | Email |
| 10486916 | Name on file | | | | | | | Email address on file | Email |
| 10486917 | Name on file | | | | | | | Email address on file | Email |
| 10486920 | Name on file | | | | | | | Email address on file | Email |
| 10486924 | Name on file | | | | | | | Email address on file | Email |
| 10486928 | Name on file | | | | | | | Email address on file | Email |
| 10486931 | Name on file | | | | | | | Email address on file | Email |
| 10486937 | Name on file | | | | | | | Email address on file | Email |
| 10486937 | Name on file | | | | | | | Email address on file | Email |
| 10486944 | Name on file | | | | | | | Email address on file | Email |
| 10486945 | Name on file | | | | | | | Email address on file | Email |
| 10486946 | Name on file | | | | | | | Email address on file | Email |
| 10486951 | Name on file | | | | | | | Email address on file | Email |
| 10486965 | Name on file | | | | | | | Email address on file | Email |
| 10486966 | Name on file | | | | | | | Email address on file | Email |
| 10486970 | Name on file | | | | | | | Email address on file | Email |
| 10486971 | Name on file | | | | | | | Email address on file | Email |
| 10486977 | Name on file | | | | | | | Email address on file | Email |
| 10486978 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10486979 | Name on file | | | | | | | Email address on file | Email |
| 10486980 | Name on file | | | | | | | Email address on file | Email |
| 10486985 | Name on file | | | | | | | Email address on file | Email |
| 10486991 | Name on file | | | | | | | Email address on file | Email |
| 10486994 | Name on file | | | | | | | Email address on file | Email |
| 10486994 | Name on file | | | | | | | Email address on file | Email |
| 10486996 | Name on file | | | | | | | Email address on file | Email |
| 10486999 | Name on file | | | | | | | Email address on file | Email |
| 10487002 | Name on file | | | | | | | Email address on file | Email |
| 10487010 | Name on file | | | | | | | Email address on file | Email |
| 10487011 | Name on file | | | | | | | Email address on file | Email |
| 10487015 | Name on file | | | | | | | Email address on file | Email |
| 10487016 | Name on file | | | | | | | Email address on file | Email |
| 10487017 | Name on file | | | | | | | Email address on file | Email |
| 10487022 | Name on file | | | | | | | Email address on file | Email |
| 10487023 | Name on file | | | | | | | Email address on file | Email |
| 10487024 | Name on file | | | | | | | Email address on file | Email |
| 10487029 | Name on file | | | | | | | Email address on file | Email |
| 10487032 | Name on file | | | | | | | Email address on file | Email |
| 10487034 | Name on file | | | | | | | Email address on file | Email |
| 10487035 | Name on file | | | | | | | Email address on file | Email |
| 10487037 | Name on file | | | | | | | Email address on file | Email |
| 10487038 | Name on file | | | | | | | Email address on file | Email |
| 10487042 | Name on file | | | | | | | Email address on file | Email |
| 10487045 | Name on file | | | | | | | Email address on file | Email |
| 10487048 | Name on file | | | | | | | Email address on file | Email |
| 10487049 | Name on file | | | | | | | Email address on file | Email |
| 10487051 | Name on file | | | | | | | Email address on file | Email |
| 10487052 | Name on file | | | | | | | Email address on file | Email |
| 10487053 | Name on file | | | | | | | Email address on file | Email |
| 10487055 | Name on file | | | | | | | Email address on file | Email |
| 10487057 | Name on file | | | | | | | Email address on file | Email |
| 10487068 | Name on file | | | | | | | Email address on file | Email |
| 10487069 | Name on file | | | | | | | Email address on file | Email |
| 10487069 | Name on file | | | | | | | Email address on file | Email |
| 10487070 | Name on file | | | | | | | Email address on file | Email |
| 10487071 | Name on file | | | | | | | Email address on file | Email |
| 10487072 | Name on file | | | | | | | Email address on file | Email |
| 10487075 | Name on file | | | | | | | Email address on file | Email |
| 10487078 | Name on file | | | | | | | Email address on file | Email |
| 10487078 | Name on file | | | | | | | Email address on file | Email |
| 10487080 | Name on file | | | | | | | Email address on file | Email |
| 10487082 | Name on file | | | | | | | Email address on file | Email |
| 10487085 | Name on file | | | | | | | Email address on file | Email |
| 10487089 | Name on file | | | | | | | Email address on file | Email |
| 10487091 | Name on file | | | | | | | Email address on file | Email |
| 10487095 | Name on file | | | | | | | Email address on file | Email |
| 10487096 | Name on file | | | | | | | Email address on file | Email |
| 10487099 | Name on file | | | | | | | Email address on file | Email |
| 10487100 | Name on file | | | | | | | Email address on file | Email |
| 10487107 | Name on file | | | | | | | Email address on file | Email |
| 10487107 | Name on file | | | | | | | Email address on file | Email |
| 10487111 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10487112 | Name on file | | | | | | | Email address on file | Email |
| 10487112 | Name on file | | | | | | | Email address on file | Email |
| 10487114 | Name on file | | | | | | | Email address on file | Email |
| 10487115 | Name on file | | | | | | | Email address on file | Email |
| 10487117 | Name on file | | | | | | | Email address on file | Email |
| 10487123 | Name on file | | | | | | | Email address on file | Email |
| 10487125 | Name on file | | | | | | | Email address on file | Email |
| 10487126 | Name on file | | | | | | | Email address on file | Email |
| 10487131 | Name on file | | | | | | | Email address on file | Email |
| 10487132 | Name on file | | | | | | | Email address on file | Email |
| 10487133 | Name on file | | | | | | | Email address on file | Email |
| 10487137 | Name on file | | | | | | | Email address on file | Email |
| 10487138 | Name on file | | | | | | | Email address on file | Email |
| 10487142 | Name on file | | | | | | | Email address on file | Email |
| 10487148 | Name on file | | | | | | | Email address on file | Email |
| 10487150 | Name on file | | | | | | | Email address on file | Email |
| 10487151 | Name on file | | | | | | | Email address on file | Email |
| 10487153 | Name on file | | | | | | | Email address on file | Email |
| 10487154 | Name on file | | | | | | | Email address on file | Email |
| 10487155 | Name on file | | | | | | | Email address on file | Email |
| 10487156 | Name on file | | | | | | | Email address on file | Email |
| 10487156 | Name on file | | | | | | | Email address on file | Email |
| 10487158 | Name on file | | | | | | | Email address on file | Email |
| 10487159 | Name on file | | | | | | | Email address on file | Email |
| 10487160 | Name on file | | | | | | | Email address on file | Email |
| 10487160 | Name on file | | | | | | | Email address on file | Email |
| 10487161 | Name on file | | | | | | | Email address on file | Email |
| 10487165 | Name on file | | | | | | | Email address on file | Email |
| 10487165 | Name on file | | | | | | | Email address on file | Email |
| 10487167 | Name on file | | | | | | | Email address on file | Email |
| 10487171 | Name on file | | | | | | | Email address on file | Email |
| 10487173 | Name on file | | | | | | | Email address on file | Email |
| 10487174 | Name on file | | | | | | | Email address on file | Email |
| 10487175 | Name on file | | | | | | | Email address on file | Email |
| 10487177 | Name on file | | | | | | | Email address on file | Email |
| 10487179 | Name on file | | | | | | | Email address on file | Email |
| 10487180 | Name on file | | | | | | | Email address on file | Email |
| 10487181 | Name on file | | | | | | | Email address on file | Email |
| 10487187 | Name on file | | | | | | | Email address on file | Email |
| 10487191 | Name on file | | | | | | | Email address on file | Email |
| 10487191 | Name on file | | | | | | | Email address on file | Email |
| 10487192 | Name on file | | | | | | | Email address on file | Email |
| 10487193 | Name on file | | | | | | | Email address on file | Email |
| 10487196 | Name on file | | | | | | | Email address on file | Email |
| 10487197 | Name on file | | | | | | | Email address on file | Email |
| 10487201 | Name on file | | | | | | | Email address on file | Email |
| 10487207 | Name on file | | | | | | | Email address on file | Email |
| 10487211 | Name on file | | | | | | | Email address on file | Email |
| 10487213 | Name on file | | | | | | | Email address on file | Email |
| 10487213 | Name on file | | | | | | | Email address on file | Email |
| 10487218 | Name on file | | | | | | | Email address on file | Email |
| 10487222 | Name on file | | | | | | | Email address on file | Email |
| 10487224 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10487224 | Name on file | | | | | | | Email address on file | Email |
| 10487225 | Name on file | | | | | | | Email address on file | Email |
| 10487231 | Name on file | | | | | | | Email address on file | Email |
| 10487232 | Name on file | | | | | | | Email address on file | Email |
| 10487234 | Name on file | | | | | | | Email address on file | Email |
| 10487235 | Name on file | | | | | | | Email address on file | Email |
| 10487239 | Name on file | | | | | | | Email address on file | Email |
| 10487240 | Name on file | | | | | | | Email address on file | Email |
| 10487241 | Name on file | | | | | | | Email address on file | Email |
| 10487243 | Name on file | | | | | | | Email address on file | Email |
| 10487245 | Name on file | | | | | | | Email address on file | Email |
| 10487249 | Name on file | | | | | | | Email address on file | Email |
| 10487251 | Name on file | | | | | | | Email address on file | Email |
| 10487254 | Name on file | | | | | | | Email address on file | Email |
| 10487256 | Name on file | | | | | | | Email address on file | Email |
| 10487260 | Name on file | | | | | | | Email address on file | Email |
| 10487261 | Name on file | | | | | | | Email address on file | Email |
| 10487276 | Name on file | | | | | | | Email address on file | Email |
| 10487277 | Name on file | | | | | | | Email address on file | Email |
| 10487281 | Name on file | | | | | | | Email address on file | Email |
| 10487288 | Name on file | | | | | | | Email address on file | Email |
| 10487289 | Name on file | | | | | | | Email address on file | Email |
| 10487293 | Name on file | | | | | | | Email address on file | Email |
| 10487294 | Name on file | | | | | | | Email address on file | Email |
| 10487295 | Name on file | | | | | | | Email address on file | Email |
| 10487298 | Name on file | | | | | | | Email address on file | Email |
| 10487305 | Name on file | | | | | | | Email address on file | Email |
| 10487306 | Name on file | | | | | | | Email address on file | Email |
| 10487307 | Name on file | | | | | | | Email address on file | Email |
| 10487308 | Name on file | | | | | | | Email address on file | Email |
| 10487309 | Name on file | | | | | | | Email address on file | Email |
| 10487311 | Name on file | | | | | | | Email address on file | Email |
| 10487314 | Name on file | | | | | | | Email address on file | Email |
| 10487314 | Name on file | | | | | | | Email address on file | Email |
| 10487323 | Name on file | | | | | | | Email address on file | Email |
| 10487325 | Name on file | | | | | | | Email address on file | Email |
| 10487330 | Name on file | | | | | | | Email address on file | Email |
| 10487331 | Name on file | | | | | | | Email address on file | Email |
| 10487331 | Name on file | | | | | | | Email address on file | Email |
| 10487332 | Name on file | | | | | | | Email address on file | Email |
| 10487335 | Name on file | | | | | | | Email address on file | Email |
| 10487337 | Name on file | | | | | | | Email address on file | Email |
| 10487342 | Name on file | | | | | | | Email address on file | Email |
| 10487345 | Name on file | | | | | | | Email address on file | Email |
| 10487346 | Name on file | | | | | | | Email address on file | Email |
| 10487350 | Name on file | | | | | | | Email address on file | Email |
| 10487356 | Name on file | | | | | | | Email address on file | Email |
| 10487361 | Name on file | | | | | | | Email address on file | Email |
| 10487363 | Name on file | | | | | | | Email address on file | Email |
| 10487365 | Name on file | | | | | | | Email address on file | Email |
| 10487371 | Name on file | | | | | | | Email address on file | Email |
| 10487372 | Name on file | | | | | | | Email address on file | Email |
| 10487374 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10487377 | Name on file | | | | | | | Email address on file | Email |
| 10487379 | Name on file | | | | | | | Email address on file | Email |
| 10487380 | Name on file | | | | | | | Email address on file | Email |
| 10487382 | Name on file | | | | | | | Email address on file | Email |
| 10487385 | Name on file | | | | | | | Email address on file | Email |
| 10487387 | Name on file | | | | | | | Email address on file | Email |
| 10487388 | Name on file | | | | | | | Email address on file | Email |
| 10487389 | Name on file | | | | | | | Email address on file | Email |
| 10487390 | Name on file | | | | | | | Email address on file | Email |
| 10487395 | Name on file | | | | | | | Email address on file | Email |
| 10487396 | Name on file | | | | | | | Email address on file | Email |
| 10487397 | Name on file | | | | | | | Email address on file | Email |
| 10487398 | Name on file | | | | | | | Email address on file | Email |
| 10487413 | Name on file | | | | | | | Email address on file | Email |
| 10487418 | Name on file | | | | | | | Email address on file | Email |
| 10487419 | Name on file | | | | | | | Email address on file | Email |
| 10487420 | Name on file | | | | | | | Email address on file | Email |
| 10487423 | Name on file | | | | | | | Email address on file | Email |
| 10487427 | Name on file | | | | | | | Email address on file | Email |
| 10487429 | Name on file | | | | | | | Email address on file | Email |
| 10487432 | Name on file | | | | | | | Email address on file | Email |
| 10487432 | Name on file | | | | | | | Email address on file | Email |
| 10487433 | Name on file | | | | | | | Email address on file | Email |
| 10487438 | Name on file | | | | | | | Email address on file | Email |
| 10487440 | Name on file | | | | | | | Email address on file | Email |
| 10487444 | Name on file | | | | | | | Email address on file | Email |
| 10487447 | Name on file | | | | | | | Email address on file | Email |
| 10487448 | Name on file | | | | | | | Email address on file | Email |
| 10487449 | Name on file | | | | | | | Email address on file | Email |
| 10487449 | Name on file | | | | | | | Email address on file | Email |
| 10487451 | Name on file | | | | | | | Email address on file | Email |
| 10487458 | Name on file | | | | | | | Email address on file | Email |
| 10487459 | Name on file | | | | | | | Email address on file | Email |
| 10487460 | Name on file | | | | | | | Email address on file | Email |
| 10487469 | Name on file | | | | | | | Email address on file | Email |
| 10487471 | Name on file | | | | | | | Email address on file | Email |
| 10487474 | Name on file | | | | | | | Email address on file | Email |
| 10487475 | Name on file | | | | | | | Email address on file | Email |
| 10487479 | Name on file | | | | | | | Email address on file | Email |
| 10487480 | Name on file | | | | | | | Email address on file | Email |
| 10487483 | Name on file | | | | | | | Email address on file | Email |
| 10487490 | Name on file | | | | | | | Email address on file | Email |
| 10487494 | Name on file | | | | | | | Email address on file | Email |
| 10487497 | Name on file | | | | | | | Email address on file | Email |
| 10487497 | Name on file | | | | | | | Email address on file | Email |
| 10487503 | Name on file | | | | | | | Email address on file | Email |
| 10487505 | Name on file | | | | | | | Email address on file | Email |
| 10487506 | Name on file | | | | | | | Email address on file | Email |
| 10487513 | Name on file | | | | | | | Email address on file | Email |
| 10487514 | Name on file | | | | | | | Email address on file | Email |
| 10487516 | Name on file | | | | | | | Email address on file | Email |
| 10487519 | Name on file | | | | | | | Email address on file | Email |
| 10487520 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10487522 | Name on file | | | | | | | Email address on file | Email |
| 10487527 | Name on file | | | | | | | Email address on file | Email |
| 10487528 | Name on file | | | | | | | Email address on file | Email |
| 10487529 | Name on file | | | | | | | Email address on file | Email |
| 10487530 | Name on file | | | | | | | Email address on file | Email |
| 10487533 | Name on file | | | | | | | Email address on file | Email |
| 10487534 | Name on file | | | | | | | Email address on file | Email |
| 10487535 | Name on file | | | | | | | Email address on file | Email |
| 10487540 | Name on file | | | | | | | Email address on file | Email |
| 10487541 | Name on file | | | | | | | Email address on file | Email |
| 10487545 | Name on file | | | | | | | Email address on file | Email |
| 10487546 | Name on file | | | | | | | Email address on file | Email |
| 10487548 | Name on file | | | | | | | Email address on file | Email |
| 10487551 | Name on file | | | | | | | Email address on file | Email |
| 10487553 | Name on file | | | | | | | Email address on file | Email |
| 10487554 | Name on file | | | | | | | Email address on file | Email |
| 10487555 | Name on file | | | | | | | Email address on file | Email |
| 10487556 | Name on file | | | | | | | Email address on file | Email |
| 10487556 | Name on file | | | | | | | Email address on file | Email |
| 10487558 | Name on file | | | | | | | Email address on file | Email |
| 10487561 | Name on file | | | | | | | Email address on file | Email |
| 10487562 | Name on file | | | | | | | Email address on file | Email |
| 10487566 | Name on file | | | | | | | Email address on file | Email |
| 10487567 | Name on file | | | | | | | Email address on file | Email |
| 10487568 | Name on file | | | | | | | Email address on file | Email |
| 10487569 | Name on file | | | | | | | Email address on file | Email |
| 10487570 | Name on file | | | | | | | Email address on file | Email |
| 10487572 | Name on file | | | | | | | Email address on file | Email |
| 10487573 | Name on file | | | | | | | Email address on file | Email |
| 10487574 | Name on file | | | | | | | Email address on file | Email |
| 10487575 | Name on file | | | | | | | Email address on file | Email |
| 10487578 | Name on file | | | | | | | Email address on file | Email |
| 10487579 | Name on file | | | | | | | Email address on file | Email |
| 10487580 | Name on file | | | | | | | Email address on file | Email |
| 10487581 | Name on file | | | | | | | Email address on file | Email |
| 10487582 | Name on file | | | | | | | Email address on file | Email |
| 10487583 | Name on file | | | | | | | Email address on file | Email |
| 10471490 | Name on file | | | | | | | Email address on file | Email |
| 10487590 | Name on file | | | | | | | Email address on file | Email |
| 10487592 | Name on file | | | | | | | Email address on file | Email |
| 10487593 | Name on file | | | | | | | Email address on file | Email |
| 10487594 | Name on file | | | | | | | Email address on file | Email |
| 10487595 | Name on file | | | | | | | Email address on file | Email |
| 10487597 | Name on file | | | | | | | Email address on file | Email |
| 10487598 | Name on file | | | | | | | Email address on file | Email |
| 10487604 | Name on file | | | | | | | Email address on file | Email |
| 10487606 | Name on file | | | | | | | Email address on file | Email |
| 10487607 | Name on file | | | | | | | Email address on file | Email |
| 10487607 | Name on file | | | | | | | Email address on file | Email |
| 10487608 | Name on file | | | | | | | Email address on file | Email |
| 10487612 | Name on file | | | | | | | Email address on file | Email |
| 10487613 | Name on file | | | | | | | Email address on file | Email |
| 10487614 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 10487617 | Name on file | | | | | | | Email address on file | Email |
| 10487626 | Name on file | | | | | | | Email address on file | Email |
| 10487627 | Name on file | | | | | | | Email address on file | Email |
| 10487628 | Name on file | | | | | | | Email address on file | Email |
| 10487631 | Name on file | | | | | | | Email address on file | Email |
| 10487632 | Name on file | | | | | | | Email address on file | Email |
| 10487633 | Name on file | | | | | | | Email address on file | Email |
| 10487635 | Name on file | | | | | | | Email address on file | Email |
| 10487636 | Name on file | | | | | | | Email address on file | Email |
| 10487637 | Name on file | | | | | | | Email address on file | Email |
| 10487638 | Name on file | | | | | | | Email address on file | Email |
| 10487640 | Name on file | | | | | | | Email address on file | Email |
| 10487641 | Name on file | | | | | | | Email address on file | Email |
| 10487644 | Name on file | | | | | | | Email address on file | Email |
| 10487644 | Name on file | | | | | | | Email address on file | Email |
| 10487646 | Name on file | | | | | | | Email address on file | Email |
| 10487649 | Name on file | | | | | | | Email address on file | Email |
| 10487650 | Name on file | | | | | | | Email address on file | Email |
| 10487652 | Name on file | | | | | | | Email address on file | Email |
| 10487653 | Name on file | | | | | | | Email address on file | Email |
| 10487654 | Name on file | | | | | | | Email address on file | Email |
| 10487655 | Name on file | | | | | | | Email address on file | Email |
| 10487656 | Name on file | | | | | | | Email address on file | Email |
| 10487657 | Name on file | | | | | | | Email address on file | Email |
| 10487661 | Name on file | | | | | | | Email address on file | Email |
| 10487664 | Name on file | | | | | | | Email address on file | Email |
| 10487665 | Name on file | | | | | | | Email address on file | Email |
| 10487666 | Name on file | | | | | | | Email address on file | Email |
| 10487667 | Name on file | | | | | | | Email address on file | Email |
| 10487667 | Name on file | | | | | | | Email address on file | Email |
| 10487669 | Name on file | | | | | | | Email address on file | Email |
| 10487671 | Name on file | | | | | | | Email address on file | Email |
| 10487678 | Name on file | | | | | | | Email address on file | Email |
| 10487679 | Name on file | | | | | | | Email address on file | Email |
| 10487681 | Name on file | | | | | | | Email address on file | Email |
| 10487687 | Name on file | | | | | | | Email address on file | Email |
| 10487690 | Name on file | | | | | | | Email address on file | Email |
| 10487690 | Name on file | | | | | | | Email address on file | Email |
| 10487695 | Name on file | | | | | | | Email address on file | Email |
| 10487697 | Name on file | | | | | | | Email address on file | Email |
| 10487698 | Name on file | | | | | | | Email address on file | Email |
| 10487699 | Name on file | | | | | | | Email address on file | Email |
| 10487703 | Name on file | | | | | | | Email address on file | Email |
| 10487705 | Name on file | | | | | | | Email address on file | Email |
| 10487707 | Name on file | | | | | | | Email address on file | Email |
| 10487710 | Name on file | | | | | | | Email address on file | Email |
| 10487718 | Name on file | | | | | | | Email address on file | Email |
| 10487719 | Name on file | | | | | | | Email address on file | Email |
| 10487721 | Name on file | | | | | | | Email address on file | Email |
| 10487722 | Name on file | | | | | | | Email address on file | Email |
| 10487726 | Name on file | | | | | | | Email address on file | Email |
| 10487728 | Name on file | | | | | | | Email address on file | Email |
| 10487729 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10487730 | Name on file | | | | | | | Email address on file | Email |
| 10487733 | Name on file | | | | | | | Email address on file | Email |
| 10487736 | Name on file | | | | | | | Email address on file | Email |
| 10487737 | Name on file | | | | | | | Email address on file | Email |
| 10487738 | Name on file | | | | | | | Email address on file | Email |
| 10487740 | Name on file | | | | | | | Email address on file | Email |
| 10487744 | Name on file | | | | | | | Email address on file | Email |
| 10487745 | Name on file | | | | | | | Email address on file | Email |
| 10487746 | Name on file | | | | | | | Email address on file | Email |
| 10487747 | Name on file | | | | | | | Email address on file | Email |
| 10487748 | Name on file | | | | | | | Email address on file | Email |
| 10487751 | Name on file | | | | | | | Email address on file | Email |
| 10487753 | Name on file | | | | | | | Email address on file | Email |
| 10487754 | Name on file | | | | | | | Email address on file | Email |
| 10487770 | Name on file | | | | | | | Email address on file | Email |
| 10487772 | Name on file | | | | | | | Email address on file | Email |
| 10487773 | Name on file | | | | | | | Email address on file | Email |
| 10487775 | Name on file | | | | | | | Email address on file | Email |
| 10487776 | Name on file | | | | | | | Email address on file | Email |
| 10487777 | Name on file | | | | | | | Email address on file | Email |
| 10487778 | Name on file | | | | | | | Email address on file | Email |
| 10487794 | Name on file | | | | | | | Email address on file | Email |
| 10487796 | Name on file | | | | | | | Email address on file | Email |
| 10487800 | Name on file | | | | | | | Email address on file | Email |
| 10487801 | Name on file | | | | | | | Email address on file | Email |
| 10487805 | Name on file | | | | | | | Email address on file | Email |
| 10487807 | Name on file | | | | | | | Email address on file | Email |
| 10487808 | Name on file | | | | | | | Email address on file | Email |
| 10487809 | Name on file | | | | | | | Email address on file | Email |
| 10487810 | Name on file | | | | | | | Email address on file | Email |
| 10487811 | Name on file | | | | | | | Email address on file | Email |
| 10487813 | Name on file | | | | | | | Email address on file | Email |
| 10487814 | Name on file | | | | | | | Email address on file | Email |
| 10487815 | Name on file | | | | | | | Email address on file | Email |
| 10487818 | Name on file | | | | | | | Email address on file | Email |
| 10487819 | Name on file | | | | | | | Email address on file | Email |
| 10487821 | Name on file | | | | | | | Email address on file | Email |
| 10487823 | Name on file | | | | | | | Email address on file | Email |
| 10487824 | Name on file | | | | | | | Email address on file | Email |
| 10487827 | Name on file | | | | | | | Email address on file | Email |
| 10487828 | Name on file | | | | | | | Email address on file | Email |
| 10487829 | Name on file | | | | | | | Email address on file | Email |
| 10487830 | Name on file | | | | | | | Email address on file | Email |
| 10487831 | Name on file | | | | | | | Email address on file | Email |
| 10487833 | Name on file | | | | | | | Email address on file | Email |
| 10487837 | Name on file | | | | | | | Email address on file | Email |
| 10487838 | Name on file | | | | | | | Email address on file | Email |
| 10487839 | Name on file | | | | | | | Email address on file | Email |
| 10487843 | Name on file | | | | | | | Email address on file | Email |
| 10487844 | Name on file | | | | | | | Email address on file | Email |
| 10487846 | Name on file | | | | | | | Email address on file | Email |
| 10487849 | Name on file | | | | | | | Email address on file | Email |
| 10487849 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10487850 | Name on file | | | | | | | Email address on file | Email |
| 10487852 | Name on file | | | | | | | Email address on file | Email |
| 10487854 | Name on file | | | | | | | Email address on file | Email |
| 10487854 | Name on file | | | | | | | Email address on file | Email |
| 10487855 | Name on file | | | | | | | Email address on file | Email |
| 10487858 | Name on file | | | | | | | Email address on file | Email |
| 10487859 | Name on file | | | | | | | Email address on file | Email |
| 10487860 | Name on file | | | | | | | Email address on file | Email |
| 10487860 | Name on file | | | | | | | Email address on file | Email |
| 10487863 | Name on file | | | | | | | Email address on file | Email |
| 10487864 | Name on file | | | | | | | Email address on file | Email |
| 10487865 | Name on file | | | | | | | Email address on file | Email |
| 10487866 | Name on file | | | | | | | Email address on file | Email |
| 10487867 | Name on file | | | | | | | Email address on file | Email |
| 10487868 | Name on file | | | | | | | Email address on file | Email |
| 10487869 | Name on file | | | | | | | Email address on file | Email |
| 10487873 | Name on file | | | | | | | Email address on file | Email |
| 10487874 | Name on file | | | | | | | Email address on file | Email |
| 10487875 | Name on file | | | | | | | Email address on file | Email |
| 10487878 | Name on file | | | | | | | Email address on file | Email |
| 10487881 | Name on file | | | | | | | Email address on file | Email |
| 10487882 | Name on file | | | | | | | Email address on file | Email |
| 10487883 | Name on file | | | | | | | Email address on file | Email |
| 10487884 | Name on file | | | | | | | Email address on file | Email |
| 10487889 | Name on file | | | | | | | Email address on file | Email |
| 10487890 | Name on file | | | | | | | Email address on file | Email |
| 10487893 | Name on file | | | | | | | Email address on file | Email |
| 10487894 | Name on file | | | | | | | Email address on file | Email |
| 10483169 | Name on file | | | | | | | Email address on file | Email |
| 10487897 | Name on file | | | | | | | Email address on file | Email |
| 10487899 | Name on file | | | | | | | Email address on file | Email |
| 10487900 | Name on file | | | | | | | Email address on file | Email |
| 10487902 | Name on file | | | | | | | Email address on file | Email |
| 10487903 | Name on file | | | | | | | Email address on file | Email |
| 10487904 | Name on file | | | | | | | Email address on file | Email |
| 10487905 | Name on file | | | | | | | Email address on file | Email |
| 10487910 | Name on file | | | | | | | Email address on file | Email |
| 10487912 | Name on file | | | | | | | Email address on file | Email |
| 10487915 | Name on file | | | | | | | Email address on file | Email |
| 10487919 | Name on file | | | | | | | Email address on file | Email |
| 10487920 | Name on file | | | | | | | Email address on file | Email |
| 10487921 | Name on file | | | | | | | Email address on file | Email |
| 10487922 | Name on file | | | | | | | Email address on file | Email |
| 10487929 | Name on file | | | | | | | Email address on file | Email |
| 10487930 | Name on file | | | | | | | Email address on file | Email |
| 10487931 | Name on file | | | | | | | Email address on file | Email |
| 10487932 | Name on file | | | | | | | Email address on file | Email |
| 10487935 | Name on file | | | | | | | Email address on file | Email |
| 10487941 | Name on file | | | | | | | Email address on file | Email |
| 10487944 | Name on file | | | | | | | Email address on file | Email |
| 10487945 | Name on file | | | | | | | Email address on file | Email |
| 10487945 | Name on file | | | | | | | Email address on file | Email |
| 10487946 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10487947 | Name on file | | | | | | | Email address on file | Email |
| 10487948 | Name on file | | | | | | | Email address on file | Email |
| 10487952 | Name on file | | | | | | | Email address on file | Email |
| 10487953 | Name on file | | | | | | | Email address on file | Email |
| 10487955 | Name on file | | | | | | | Email address on file | Email |
| 10487956 | Name on file | | | | | | | Email address on file | Email |
| 10487957 | Name on file | | | | | | | Email address on file | Email |
| 10487957 | Name on file | | | | | | | Email address on file | Email |
| 10487959 | Name on file | | | | | | | Email address on file | Email |
| 10487960 | Name on file | | | | | | | Email address on file | Email |
| 10487961 | Name on file | | | | | | | Email address on file | Email |
| 10487963 | Name on file | | | | | | | Email address on file | Email |
| 10487967 | Name on file | | | | | | | Email address on file | Email |
| 10487968 | Name on file | | | | | | | Email address on file | Email |
| 10487973 | Name on file | | | | | | | Email address on file | Email |
| 10487975 | Name on file | | | | | | | Email address on file | Email |
| 10487977 | Name on file | | | | | | | Email address on file | Email |
| 10487978 | Name on file | | | | | | | Email address on file | Email |
| 10487979 | Name on file | | | | | | | Email address on file | Email |
| 10487980 | Name on file | | | | | | | Email address on file | Email |
| 10487981 | Name on file | | | | | | | Email address on file | Email |
| 10487982 | Name on file | | | | | | | Email address on file | Email |
| 10487983 | Name on file | | | | | | | Email address on file | Email |
| 10487986 | Name on file | | | | | | | Email address on file | Email |
| 10487990 | Name on file | | | | | | | Email address on file | Email |
| 10487991 | Name on file | | | | | | | Email address on file | Email |
| 10487992 | Name on file | | | | | | | Email address on file | Email |
| 10487993 | Name on file | | | | | | | Email address on file | Email |
| 10487994 | Name on file | | | | | | | Email address on file | Email |
| 10487996 | Name on file | | | | | | | Email address on file | Email |
| 10487997 | Name on file | | | | | | | Email address on file | Email |
| 10487999 | Name on file | | | | | | | Email address on file | Email |
| 10488000 | Name on file | | | | | | | Email address on file | Email |
| 10488000 | Name on file | | | | | | | Email address on file | Email |
| 10488001 | Name on file | | | | | | | Email address on file | Email |
| 10488001 | Name on file | | | | | | | Email address on file | Email |
| 10488002 | Name on file | | | | | | | Email address on file | Email |
| 10488004 | Name on file | | | | | | | Email address on file | Email |
| 10488009 | Name on file | | | | | | | Email address on file | Email |
| 10488010 | Name on file | | | | | | | Email address on file | Email |
| 10488014 | Name on file | | | | | | | Email address on file | Email |
| 10488015 | Name on file | | | | | | | Email address on file | Email |
| 10488017 | Name on file | | | | | | | Email address on file | Email |
| 10488018 | Name on file | | | | | | | Email address on file | Email |
| 10488019 | Name on file | | | | | | | Email address on file | Email |
| 10488020 | Name on file | | | | | | | Email address on file | Email |
| 10488021 | Name on file | | | | | | | Email address on file | Email |
| 10488025 | Name on file | | | | | | | Email address on file | Email |
| 10488026 | Name on file | | | | | | | Email address on file | Email |
| 10488031 | Name on file | | | | | | | Email address on file | Email |
| 10488032 | Name on file | | | | | | | Email address on file | Email |
| 10488033 | Name on file | | | | | | | Email address on file | Email |
| 10488039 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10488040 | Name on file | | | | | | | Email address on file | Email |
| 10488041 | Name on file | | | | | | | Email address on file | Email |
| 10488042 | Name on file | | | | | | | Email address on file | Email |
| 10488043 | Name on file | | | | | | | Email address on file | Email |
| 10488045 | Name on file | | | | | | | Email address on file | Email |
| 10488046 | Name on file | | | | | | | Email address on file | Email |
| 10488047 | Name on file | | | | | | | Email address on file | Email |
| 10488048 | Name on file | | | | | | | Email address on file | Email |
| 10488049 | Name on file | | | | | | | Email address on file | Email |
| 10488049 | Name on file | | | | | | | Email address on file | Email |
| 10488050 | Name on file | | | | | | | Email address on file | Email |
| 10488051 | Name on file | | | | | | | Email address on file | Email |
| 10488052 | Name on file | | | | | | | Email address on file | Email |
| 10488053 | Name on file | | | | | | | Email address on file | Email |
| 10488055 | Name on file | | | | | | | Email address on file | Email |
| 10488056 | Name on file | | | | | | | Email address on file | Email |
| 10488057 | Name on file | | | | | | | Email address on file | Email |
| 10488058 | Name on file | | | | | | | Email address on file | Email |
| 10488059 | Name on file | | | | | | | Email address on file | Email |
| 10488060 | Name on file | | | | | | | Email address on file | Email |
| 10488062 | Name on file | | | | | | | Email address on file | Email |
| 10488064 | Name on file | | | | | | | Email address on file | Email |
| 10488065 | Name on file | | | | | | | Email address on file | Email |
| 10488066 | Name on file | | | | | | | Email address on file | Email |
| 10488067 | Name on file | | | | | | | Email address on file | Email |
| 10488068 | Name on file | | | | | | | Email address on file | Email |
| 10488075 | Name on file | | | | | | | Email address on file | Email |
| 10488076 | Name on file | | | | | | | Email address on file | Email |
| 10488077 | Name on file | | | | | | | Email address on file | Email |
| 10488078 | Name on file | | | | | | | Email address on file | Email |
| 10488082 | Name on file | | | | | | | Email address on file | Email |
| 10488083 | Name on file | | | | | | | Email address on file | Email |
| 10488085 | Name on file | | | | | | | Email address on file | Email |
| 10488089 | Name on file | | | | | | | Email address on file | Email |
| 10488090 | Name on file | | | | | | | Email address on file | Email |
| 10488095 | Name on file | | | | | | | Email address on file | Email |
| 10488096 | Name on file | | | | | | | Email address on file | Email |
| 10488097 | Name on file | | | | | | | Email address on file | Email |
| 10488099 | Name on file | | | | | | | Email address on file | Email |
| 10488100 | Name on file | | | | | | | Email address on file | Email |
| 10488179 | Name on file | | | | | | | Email address on file | Email |
| 10488179 | Name on file | | | | | | | Email address on file | Email |
| 10488180 | Name on file | | | | | | | Email address on file | Email |
| 10488181 | Name on file | | | | | | | Email address on file | Email |
| 10488182 | Name on file | | | | | | | Email address on file | Email |
| 10488186 | Name on file | | | | | | | Email address on file | Email |
| 10488187 | Name on file | | | | | | | Email address on file | Email |
| 10488188 | Name on file | | | | | | | Email address on file | Email |
| 10488189 | Name on file | | | | | | | Email address on file | Email |
| 10488192 | Name on file | | | | | | | Email address on file | Email |
| 10488192 | Name on file | | | | | | | Email address on file | Email |
| 10488196 | Name on file | | | | | | | Email address on file | Email |
| 10488202 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10488204 | Name on file | | | | | | | Email address on file | Email |
| 10488205 | Name on file | | | | | | | Email address on file | Email |
| 10488214 | Name on file | | | | | | | Email address on file | Email |
| 10488215 | Name on file | | | | | | | Email address on file | Email |
| 10488216 | Name on file | | | | | | | Email address on file | Email |
| 10450963 | Name on file | | | | | | | Email address on file | Email |
| 10473101 | Name on file | | | | | | | Email address on file | Email |
| 10488389 | Name on file | | | | | | | Email address on file | Email |
| 10488390 | Name on file | | | | | | | Email address on file | Email |
| 10488390 | Name on file | | | | | | | Email address on file | Email |
| 10488391 | Name on file | | | | | | | Email address on file | Email |
| 10488392 | Name on file | | | | | | | Email address on file | Email |
| 10488393 | Name on file | | | | | | | Email address on file | Email |
| 10488396 | Name on file | | | | | | | Email address on file | Email |
| 10488399 | Name on file | | | | | | | Email address on file | Email |
| 10488399 | Name on file | | | | | | | Email address on file | Email |
| 10488401 | Name on file | | | | | | | Email address on file | Email |
| 10488402 | Name on file | | | | | | | Email address on file | Email |
| 10488403 | Name on file | | | | | | | Email address on file | Email |
| 10488404 | Name on file | | | | | | | Email address on file | Email |
| 10488406 | Name on file | | | | | | | Email address on file | Email |
| 10488407 | Name on file | | | | | | | Email address on file | Email |
| 10488409 | Name on file | | | | | | | Email address on file | Email |
| 10488410 | Name on file | | | | | | | Email address on file | Email |
| 10488414 | Name on file | | | | | | | Email address on file | Email |
| 10488419 | Name on file | | | | | | | Email address on file | Email |
| 10488420 | Name on file | | | | | | | Email address on file | Email |
| 10488420 | Name on file | | | | | | | Email address on file | Email |
| 10488423 | Name on file | | | | | | | Email address on file | Email |
| 10488425 | Name on file | | | | | | | Email address on file | Email |
| 10488425 | Name on file | | | | | | | Email address on file | Email |
| 10488427 | Name on file | | | | | | | Email address on file | Email |
| 10488429 | Name on file | | | | | | | Email address on file | Email |
| 10488430 | Name on file | | | | | | | Email address on file | Email |
| 10488431 | Name on file | | | | | | | Email address on file | Email |
| 10488432 | Name on file | | | | | | | Email address on file | Email |
| 10488433 | Name on file | | | | | | | Email address on file | Email |
| 10488434 | Name on file | | | | | | | Email address on file | Email |
| 10488436 | Name on file | | | | | | | Email address on file | Email |
| 10488437 | Name on file | | | | | | | Email address on file | Email |
| 10488439 | Name on file | | | | | | | Email address on file | Email |
| 10488441 | Name on file | | | | | | | Email address on file | Email |
| 10488442 | Name on file | | | | | | | Email address on file | Email |
| 10488443 | Name on file | | | | | | | Email address on file | Email |
| 10488445 | Name on file | | | | | | | Email address on file | Email |
| 10488450 | Name on file | | | | | | | Email address on file | Email |
| 10488453 | Name on file | | | | | | | Email address on file | Email |
| 10488454 | Name on file | | | | | | | Email address on file | Email |
| 10488455 | Name on file | | | | | | | Email address on file | Email |
| 10488456 | Name on file | | | | | | | Email address on file | Email |
| 10488457 | Name on file | | | | | | | Email address on file | Email |
| 10488462 | Name on file | | | | | | | Email address on file | Email |
| 10488463 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10488464 | Name on file | | | | | | | Email address on file | Email |
| 10488465 | Name on file | | | | | | | Email address on file | Email |
| 10488468 | Name on file | | | | | | | Email address on file | Email |
| 10488473 | Name on file | | | | | | | Email address on file | Email |
| 10488475 | Name on file | | | | | | | Email address on file | Email |
| 10488478 | Name on file | | | | | | | Email address on file | Email |
| 10488479 | Name on file | | | | | | | Email address on file | Email |
| 10488480 | Name on file | | | | | | | Email address on file | Email |
| 10488487 | Name on file | | | | | | | Email address on file | Email |
| 10488488 | Name on file | | | | | | | Email address on file | Email |
| 10488489 | Name on file | | | | | | | Email address on file | Email |
| 10488490 | Name on file | | | | | | | Email address on file | Email |
| 10488491 | Name on file | | | | | | | Email address on file | Email |
| 10488494 | Name on file | | | | | | | Email address on file | Email |
| 10488498 | Name on file | | | | | | | Email address on file | Email |
| 10488498 | Name on file | | | | | | | Email address on file | Email |
| 10488504 | Name on file | | | | | | | Email address on file | Email |
| 10488505 | Name on file | | | | | | | Email address on file | Email |
| 10488513 | Name on file | | | | | | | Email address on file | Email |
| 10488513 | Name on file | | | | | | | Email address on file | Email |
| 10488514 | Name on file | | | | | | | Email address on file | Email |
| 10488515 | Name on file | | | | | | | Email address on file | Email |
| 10488516 | Name on file | | | | | | | Email address on file | Email |
| 10488517 | Name on file | | | | | | | Email address on file | Email |
| 10488522 | Name on file | | | | | | | Email address on file | Email |
| 10488525 | Name on file | | | | | | | Email address on file | Email |
| 10488528 | Name on file | | | | | | | Email address on file | Email |
| 10488529 | Name on file | | | | | | | Email address on file | Email |
| 10488531 | Name on file | | | | | | | Email address on file | Email |
| 10488534 | Name on file | | | | | | | Email address on file | Email |
| 10488536 | Name on file | | | | | | | Email address on file | Email |
| 10488541 | Name on file | | | | | | | Email address on file | Email |
| 10488542 | Name on file | | | | | | | Email address on file | Email |
| 10488550 | Name on file | | | | | | | Email address on file | Email |
| 10488551 | Name on file | | | | | | | Email address on file | Email |
| 10488553 | Name on file | | | | | | | Email address on file | Email |
| 10488555 | Name on file | | | | | | | Email address on file | Email |
| 10488555 | Name on file | | | | | | | Email address on file | Email |
| 10488557 | Name on file | | | | | | | Email address on file | Email |
| 10488558 | Name on file | | | | | | | Email address on file | Email |
| 10488569 | Name on file | | | | | | | Email address on file | Email |
| 10488570 | Name on file | | | | | | | Email address on file | Email |
| 10488571 | Name on file | | | | | | | Email address on file | Email |
| 10488572 | Name on file | | | | | | | Email address on file | Email |
| 10488575 | Name on file | | | | | | | Email address on file | Email |
| 10488577 | Name on file | | | | | | | Email address on file | Email |
| 10488578 | Name on file | | | | | | | Email address on file | Email |
| 10488583 | Name on file | | | | | | | Email address on file | Email |
| 10488583 | Name on file | | | | | | | Email address on file | Email |
| 10488587 | Name on file | | | | | | | Email address on file | Email |
| 10488588 | Name on file | | | | | | | Email address on file | Email |
| 10488591 | Name on file | | | | | | | Email address on file | Email |
| 10488594 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10488594 | Name on file | | | | | | | Email address on file | Email |
| 10488596 | Name on file | | | | | | | Email address on file | Email |
| 10488598 | Name on file | | | | | | | Email address on file | Email |
| 10488605 | Name on file | | | | | | | Email address on file | Email |
| 10488606 | Name on file | | | | | | | Email address on file | Email |
| 10488606 | Name on file | | | | | | | Email address on file | Email |
| 10488607 | Name on file | | | | | | | Email address on file | Email |
| 10488609 | Name on file | | | | | | | Email address on file | Email |
| 10488610 | Name on file | | | | | | | Email address on file | Email |
| 10488611 | Name on file | | | | | | | Email address on file | Email |
| 10488620 | Name on file | | | | | | | Email address on file | Email |
| 10488627 | Name on file | | | | | | | Email address on file | Email |
| 10488629 | Name on file | | | | | | | Email address on file | Email |
| 10488630 | Name on file | | | | | | | Email address on file | Email |
| 10488631 | Name on file | | | | | | | Email address on file | Email |
| 10488632 | Name on file | | | | | | | Email address on file | Email |
| 10488633 | Name on file | | | | | | | Email address on file | Email |
| 10488634 | Name on file | | | | | | | Email address on file | Email |
| 10488635 | Name on file | | | | | | | Email address on file | Email |
| 10488636 | Name on file | | | | | | | Email address on file | Email |
| 10488645 | Name on file | | | | | | | Email address on file | Email |
| 10488646 | Name on file | | | | | | | Email address on file | Email |
| 10488647 | Name on file | | | | | | | Email address on file | Email |
| 10488650 | Name on file | | | | | | | Email address on file | Email |
| 10488651 | Name on file | | | | | | | Email address on file | Email |
| 10488653 | Name on file | | | | | | | Email address on file | Email |
| 10488656 | Name on file | | | | | | | Email address on file | Email |
| 10488657 | Name on file | | | | | | | Email address on file | Email |
| 10488664 | Name on file | | | | | | | Email address on file | Email |
| 10488665 | Name on file | | | | | | | Email address on file | Email |
| 10488666 | Name on file | | | | | | | Email address on file | Email |
| 10488667 | Name on file | | | | | | | Email address on file | Email |
| 10488673 | Name on file | | | | | | | Email address on file | Email |
| 10488676 | Name on file | | | | | | | Email address on file | Email |
| 10488676 | Name on file | | | | | | | Email address on file | Email |
| 10488677 | Name on file | | | | | | | Email address on file | Email |
| 10488678 | Name on file | | | | | | | Email address on file | Email |
| 10488680 | Name on file | | | | | | | Email address on file | Email |
| 10488682 | Name on file | | | | | | | Email address on file | Email |
| 10488687 | Name on file | | | | | | | Email address on file | Email |
| 10488688 | Name on file | | | | | | | Email address on file | Email |
| 10488695 | Name on file | | | | | | | Email address on file | Email |
| 10488696 | Name on file | | | | | | | Email address on file | Email |
| 10488700 | Name on file | | | | | | | Email address on file | Email |
| 10488703 | Name on file | | | | | | | Email address on file | Email |
| 10488704 | Name on file | | | | | | | Email address on file | Email |
| 10488707 | Name on file | | | | | | | Email address on file | Email |
| 10488707 | Name on file | | | | | | | Email address on file | Email |
| 10488708 | Name on file | | | | | | | Email address on file | Email |
| 10488710 | Name on file | | | | | | | Email address on file | Email |
| 10488711 | Name on file | | | | | | | Email address on file | Email |
| 10488712 | Name on file | | | | | | | Email address on file | Email |
| 10488716 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10488718 | Name on file | | | | | | | Email address on file | Email |
| 10488719 | Name on file | | | | | | | Email address on file | Email |
| 10488721 | Name on file | | | | | | | Email address on file | Email |
| 10488722 | Name on file | | | | | | | Email address on file | Email |
| 10488723 | Name on file | | | | | | | Email address on file | Email |
| 10488725 | Name on file | | | | | | | Email address on file | Email |
| 10488734 | Name on file | | | | | | | Email address on file | Email |
| 10488735 | Name on file | | | | | | | Email address on file | Email |
| 10488736 | Name on file | | | | | | | Email address on file | Email |
| 10488736 | Name on file | | | | | | | Email address on file | Email |
| 10488739 | Name on file | | | | | | | Email address on file | Email |
| 10488740 | Name on file | | | | | | | Email address on file | Email |
| 10488741 | Name on file | | | | | | | Email address on file | Email |
| 10488741 | Name on file | | | | | | | Email address on file | Email |
| 10488743 | Name on file | | | | | | | Email address on file | Email |
| 10488745 | Name on file | | | | | | | Email address on file | Email |
| 10488749 | Name on file | | | | | | | Email address on file | Email |
| 10488750 | Name on file | | | | | | | Email address on file | Email |
| 10488752 | Name on file | | | | | | | Email address on file | Email |
| 10488753 | Name on file | | | | | | | Email address on file | Email |
| 10488754 | Name on file | | | | | | | Email address on file | Email |
| 10488759 | Name on file | | | | | | | Email address on file | Email |
| 10488760 | Name on file | | | | | | | Email address on file | Email |
| 10488765 | Name on file | | | | | | | Email address on file | Email |
| 10488766 | Name on file | | | | | | | Email address on file | Email |
| 10488766 | Name on file | | | | | | | Email address on file | Email |
| 10488767 | Name on file | | | | | | | Email address on file | Email |
| 10488771 | Name on file | | | | | | | Email address on file | Email |
| 10488773 | Name on file | | | | | | | Email address on file | Email |
| 10488776 | Name on file | | | | | | | Email address on file | Email |
| 10488781 | Name on file | | | | | | | Email address on file | Email |
| 10488785 | Name on file | | | | | | | Email address on file | Email |
| 10488786 | Name on file | | | | | | | Email address on file | Email |
| 10488789 | Name on file | | | | | | | Email address on file | Email |
| 10488791 | Name on file | | | | | | | Email address on file | Email |
| 10488793 | Name on file | | | | | | | Email address on file | Email |
| 10488795 | Name on file | | | | | | | Email address on file | Email |
| 10488798 | Name on file | | | | | | | Email address on file | Email |
| 10488799 | Name on file | | | | | | | Email address on file | Email |
| 10488801 | Name on file | | | | | | | Email address on file | Email |
| 10488806 | Name on file | | | | | | | Email address on file | Email |
| 10488808 | Name on file | | | | | | | Email address on file | Email |
| 10488809 | Name on file | | | | | | | Email address on file | Email |
| 10488811 | Name on file | | | | | | | Email address on file | Email |
| 10488811 | Name on file | | | | | | | Email address on file | Email |
| 10488812 | Name on file | | | | | | | Email address on file | Email |
| 10488816 | Name on file | | | | | | | Email address on file | Email |
| 10488820 | Name on file | | | | | | | Email address on file | Email |
| 10488822 | Name on file | | | | | | | Email address on file | Email |
| 10488822 | Name on file | | | | | | | Email address on file | Email |
| 10488824 | Name on file | | | | | | | Email address on file | Email |
| 10488825 | Name on file | | | | | | | Email address on file | Email |
| 10488826 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10488831 | Name on file | | | | | | | Email address on file | Email |
| 10488835 | Name on file | | | | | | | Email address on file | Email |
| 10488838 | Name on file | | | | | | | Email address on file | Email |
| 10488839 | Name on file | | | | | | | Email address on file | Email |
| 10488840 | Name on file | | | | | | | Email address on file | Email |
| 10488845 | Name on file | | | | | | | Email address on file | Email |
| 10488846 | Name on file | | | | | | | Email address on file | Email |
| 10488847 | Name on file | | | | | | | Email address on file | Email |
| 10488848 | Name on file | | | | | | | Email address on file | Email |
| 10488855 | Name on file | | | | | | | Email address on file | Email |
| 10488860 | Name on file | | | | | | | Email address on file | Email |
| 10488861 | Name on file | | | | | | | Email address on file | Email |
| 10488863 | Name on file | | | | | | | Email address on file | Email |
| 10488868 | Name on file | | | | | | | Email address on file | Email |
| 10488869 | Name on file | | | | | | | Email address on file | Email |
| 10488870 | Name on file | | | | | | | Email address on file | Email |
| 10488871 | Name on file | | | | | | | Email address on file | Email |
| 10488874 | Name on file | | | | | | | Email address on file | Email |
| 10488876 | Name on file | | | | | | | Email address on file | Email |
| 10488877 | Name on file | | | | | | | Email address on file | Email |
| 10488878 | Name on file | | | | | | | Email address on file | Email |
| 10488883 | Name on file | | | | | | | Email address on file | Email |
| 10488884 | Name on file | | | | | | | Email address on file | Email |
| 10488884 | Name on file | | | | | | | Email address on file | Email |
| 10488886 | Name on file | | | | | | | Email address on file | Email |
| 10488888 | Name on file | | | | | | | Email address on file | Email |
| 10488889 | Name on file | | | | | | | Email address on file | Email |
| 10488890 | Name on file | | | | | | | Email address on file | Email |
| 10488897 | Name on file | | | | | | | Email address on file | Email |
| 10488898 | Name on file | | | | | | | Email address on file | Email |
| 10488900 | Name on file | | | | | | | Email address on file | Email |
| 10488901 | Name on file | | | | | | | Email address on file | Email |
| 10488905 | Name on file | | | | | | | Email address on file | Email |
| 10488906 | Name on file | | | | | | | Email address on file | Email |
| 10488907 | Name on file | | | | | | | Email address on file | Email |
| 10488908 | Name on file | | | | | | | Email address on file | Email |
| 10488912 | Name on file | | | | | | | Email address on file | Email |
| 10488916 | Name on file | | | | | | | Email address on file | Email |
| 10488917 | Name on file | | | | | | | Email address on file | Email |
| 10488923 | Name on file | | | | | | | Email address on file | Email |
| 10488929 | Name on file | | | | | | | Email address on file | Email |
| 10488931 | Name on file | | | | | | | Email address on file | Email |
| 10488932 | Name on file | | | | | | | Email address on file | Email |
| 10488933 | Name on file | | | | | | | Email address on file | Email |
| 10488934 | Name on file | | | | | | | Email address on file | Email |
| 10488936 | Name on file | | | | | | | Email address on file | Email |
| 10488937 | Name on file | | | | | | | Email address on file | Email |
| 10488939 | Name on file | | | | | | | Email address on file | Email |
| 10488939 | Name on file | | | | | | | Email address on file | Email |
| 10488943 | Name on file | | | | | | | Email address on file | Email |
| 10488945 | Name on file | | | | | | | Email address on file | Email |
| 10488947 | Name on file | | | | | | | Email address on file | Email |
| 10488948 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10488949 | Name on file | | | | | | | Email address on file | Email |
| 10488950 | Name on file | | | | | | | Email address on file | Email |
| 10488954 | Name on file | | | | | | | Email address on file | Email |
| 10488956 | Name on file | | | | | | | Email address on file | Email |
| 10488957 | Name on file | | | | | | | Email address on file | Email |
| 10488961 | Name on file | | | | | | | Email address on file | Email |
| 10488964 | Name on file | | | | | | | Email address on file | Email |
| 10488967 | Name on file | | | | | | | Email address on file | Email |
| 10488968 | Name on file | | | | | | | Email address on file | Email |
| 10488968 | Name on file | | | | | | | Email address on file | Email |
| 10488969 | Name on file | | | | | | | Email address on file | Email |
| 10488971 | Name on file | | | | | | | Email address on file | Email |
| 10488973 | Name on file | | | | | | | Email address on file | Email |
| 10488989 | Name on file | | | | | | | Email address on file | Email |
| 10488991 | Name on file | | | | | | | Email address on file | Email |
| 10488991 | Name on file | | | | | | | Email address on file | Email |
| 10488991 | Name on file | | | | | | | Email address on file | Email |
| 10488994 | Name on file | | | | | | | Email address on file | Email |
| 10488995 | Name on file | | | | | | | Email address on file | Email |
| 10488998 | Name on file | | | | | | | Email address on file | Email |
| 10488999 | Name on file | | | | | | | Email address on file | Email |
| 10489003 | Name on file | | | | | | | Email address on file | Email |
| 10489005 | Name on file | | | | | | | Email address on file | Email |
| 10489007 | Name on file | | | | | | | Email address on file | Email |
| 10489009 | Name on file | | | | | | | Email address on file | Email |
| 10489011 | Name on file | | | | | | | Email address on file | Email |
| 10489017 | Name on file | | | | | | | Email address on file | Email |
| 10489023 | Name on file | | | | | | | Email address on file | Email |
| 10489025 | Name on file | | | | | | | Email address on file | Email |
| 10489025 | Name on file | | | | | | | Email address on file | Email |
| 10489027 | Name on file | | | | | | | Email address on file | Email |
| 10489032 | Name on file | | | | | | | Email address on file | Email |
| 10489034 | Name on file | | | | | | | Email address on file | Email |
| 10489035 | Name on file | | | | | | | Email address on file | Email |
| 10489036 | Name on file | | | | | | | Email address on file | Email |
| 10489037 | Name on file | | | | | | | Email address on file | Email |
| 10489040 | Name on file | | | | | | | Email address on file | Email |
| 10489042 | Name on file | | | | | | | Email address on file | Email |
| 10489045 | Name on file | | | | | | | Email address on file | Email |
| 10489048 | Name on file | | | | | | | Email address on file | Email |
| 10489049 | Name on file | | | | | | | Email address on file | Email |
| 10489050 | Name on file | | | | | | | Email address on file | Email |
| 10489051 | Name on file | | | | | | | Email address on file | Email |
| 10489052 | Name on file | | | | | | | Email address on file | Email |
| 10489053 | Name on file | | | | | | | Email address on file | Email |
| 10489055 | Name on file | | | | | | | Email address on file | Email |
| 10489056 | Name on file | | | | | | | Email address on file | Email |
| 10489059 | Name on file | | | | | | | Email address on file | Email |
| 10489062 | Name on file | | | | | | | Email address on file | Email |
| 10489065 | Name on file | | | | | | | Email address on file | Email |
| 10489067 | Name on file | | | | | | | Email address on file | Email |
| 10489068 | Name on file | | | | | | | Email address on file | Email |
| 10489074 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 10489077 | Name on file | | | | | | | Email address on file | Email |
| 10489078 | Name on file | | | | | | | Email address on file | Email |
| 10489079 | Name on file | | | | | | | Email address on file | Email |
| 10489081 | Name on file | | | | | | | Email address on file | Email |
| 10489082 | Name on file | | | | | | | Email address on file | Email |
| 10489083 | Name on file | | | | | | | Email address on file | Email |
| 10489084 | Name on file | | | | | | | Email address on file | Email |
| 10489085 | Name on file | | | | | | | Email address on file | Email |
| 10489088 | Name on file | | | | | | | Email address on file | Email |
| 10489089 | Name on file | | | | | | | Email address on file | Email |
| 10489091 | Name on file | | | | | | | Email address on file | Email |
| 10489092 | Name on file | | | | | | | Email address on file | Email |
| 10489093 | Name on file | | | | | | | Email address on file | Email |
| 10489094 | Name on file | | | | | | | Email address on file | Email |
| 10489095 | Name on file | | | | | | | Email address on file | Email |
| 10489096 | Name on file | | | | | | | Email address on file | Email |
| 10489097 | Name on file | | | | | | | Email address on file | Email |
| 10489097 | Name on file | | | | | | | Email address on file | Email |
| 10489100 | Name on file | | | | | | | Email address on file | Email |
| 10489102 | Name on file | | | | | | | Email address on file | Email |
| 10489104 | Name on file | | | | | | | Email address on file | Email |
| 10489105 | Name on file | | | | | | | Email address on file | Email |
| 10489108 | Name on file | | | | | | | Email address on file | Email |
| 10489110 | Name on file | | | | | | | Email address on file | Email |
| 10489112 | Name on file | | | | | | | Email address on file | Email |
| 10489113 | Name on file | | | | | | | Email address on file | Email |
| 10489114 | Name on file | | | | | | | Email address on file | Email |
| 10489115 | Name on file | | | | | | | Email address on file | Email |
| 10489117 | Name on file | | | | | | | Email address on file | Email |
| 10489120 | Name on file | | | | | | | Email address on file | Email |
| 10489122 | Name on file | | | | | | | Email address on file | Email |
| 10489123 | Name on file | | | | | | | Email address on file | Email |
| 10489128 | Name on file | | | | | | | Email address on file | Email |
| 10489131 | Name on file | | | | | | | Email address on file | Email |
| 10489132 | Name on file | | | | | | | Email address on file | Email |
| 10489133 | Name on file | | | | | | | Email address on file | Email |
| 10489137 | Name on file | | | | | | | Email address on file | Email |
| 10489138 | Name on file | | | | | | | Email address on file | Email |
| 10489141 | Name on file | | | | | | | Email address on file | Email |
| 10489143 | Name on file | | | | | | | Email address on file | Email |
| 10489144 | Name on file | | | | | | | Email address on file | Email |
| 10489145 | Name on file | | | | | | | Email address on file | Email |
| 10489146 | Name on file | | | | | | | Email address on file | Email |
| 10489147 | Name on file | | | | | | | Email address on file | Email |
| 10489148 | Name on file | | | | | | | Email address on file | Email |
| 10489149 | Name on file | | | | | | | Email address on file | Email |
| 10489152 | Name on file | | | | | | | Email address on file | Email |
| 10489590 | Name on file | | | | | | | Email address on file | Email |
| 10483410 | Name on file | | | | | | | Email address on file | Email |
| 10489765 | Name on file | | | | | | | Email address on file | Email |
| 10470820 | Name on file | | | | | | | Email address on file | Email |
| 10488037 | Name on file | | | | | | | Email address on file | Email |
| 10439446 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10491363 | Name on file | | | | | | | Email address on file | Email |
| 10482139 | Name on file | | | | | | | Email address on file | Email |
| 10492199 | Name on file | | | | | | | Email address on file | Email |
| 10467282 | Name on file | | | | | | | Email address on file | Email |
| 10491586 | Name on file | | | | | | | Email address on file | Email |
| 10492585 | Name on file | | | | | | | Email address on file | Email |
| 10441020 | Name on file | | | | | | | Email address on file | Email |
| 10496239 | Name on file | | | | | | | Email address on file | Email |
| 10496241 | Name on file | | | | | | | Email address on file | Email |
| 10496242 | Name on file | | | | | | | Email address on file | Email |
| 10496248 | Name on file | | | | | | | Email address on file | Email |
| 10496249 | Name on file | | | | | | | Email address on file | Email |
| 10496250 | Name on file | | | | | | | Email address on file | Email |
| 10496270 | Name on file | | | | | | | Email address on file | Email |
| 10496273 | Name on file | | | | | | | Email address on file | Email |
| 10496274 | Name on file | | | | | | | Email address on file | Email |
| 10496275 | Name on file | | | | | | | Email address on file | Email |
| 10496281 | Name on file | | | | | | | Email address on file | Email |
| 10496282 | Name on file | | | | | | | Email address on file | Email |
| 10496283 | Name on file | | | | | | | Email address on file | Email |
| 10496284 | Name on file | | | | | | | Email address on file | Email |
| 10496318 | Name on file | | | | | | | Email address on file | Email |
| 10496321 | Name on file | | | | | | | Email address on file | Email |
| 10496326 | Name on file | | | | | | | Email address on file | Email |
| 10496330 | Name on file | | | | | | | Email address on file | Email |
| 10496330 | Name on file | | | | | | | Email address on file | Email |
| 10496331 | Name on file | | | | | | | Email address on file | Email |
| 10496334 | Name on file | | | | | | | Email address on file | Email |
| 10496338 | Name on file | | | | | | | Email address on file | Email |
| 10496339 | Name on file | | | | | | | Email address on file | Email |
| 10496340 | Name on file | | | | | | | Email address on file | Email |
| 10496341 | Name on file | | | | | | | Email address on file | Email |
| 10496342 | Name on file | | | | | | | Email address on file | Email |
| 10496343 | Name on file | | | | | | | Email address on file | Email |
| 10496344 | Name on file | | | | | | | Email address on file | Email |
| 10496344 | Name on file | | | | | | | Email address on file | Email |
| 10496346 | Name on file | | | | | | | Email address on file | Email |
| 10496347 | Name on file | | | | | | | Email address on file | Email |
| 10496347 | Name on file | | | | | | | Email address on file | Email |
| 10496352 | Name on file | | | | | | | Email address on file | Email |
| 10496352 | Name on file | | | | | | | Email address on file | Email |
| 10496353 | Name on file | | | | | | | Email address on file | Email |
| 10496353 | Name on file | | | | | | | Email address on file | Email |
| 10496356 | Name on file | | | | | | | Email address on file | Email |
| 10496358 | Name on file | | | | | | | Email address on file | Email |
| 10496360 | Name on file | | | | | | | Email address on file | Email |
| 10496360 | Name on file | | | | | | | Email address on file | Email |
| 10496361 | Name on file | | | | | | | Email address on file | Email |
| 10496364 | Name on file | | | | | | | Email address on file | Email |
| 10496364 | Name on file | | | | | | | Email address on file | Email |
| 10496366 | Name on file | | | | | | | Email address on file | Email |
| 10496368 | Name on file | | | | | | | Email address on file | Email |
| 10496370 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 10496370 | Name on file | | | | | | | Email address on file | Email |
| 10496371 | Name on file | | | | | | | Email address on file | Email |
| 10496372 | Name on file | | | | | | | Email address on file | Email |
| 10496376 | Name on file | | | | | | | Email address on file | Email |
| 10496377 | Name on file | | | | | | | Email address on file | Email |
| 10496378 | Name on file | | | | | | | Email address on file | Email |
| 10496379 | Name on file | | | | | | | Email address on file | Email |
| 10496380 | Name on file | | | | | | | Email address on file | Email |
| 10496384 | Name on file | | | | | | | Email address on file | Email |
| 10496389 | Name on file | | | | | | | Email address on file | Email |
| 10496390 | Name on file | | | | | | | Email address on file | Email |
| 10496391 | Name on file | | | | | | | Email address on file | Email |
| 10496393 | Name on file | | | | | | | Email address on file | Email |
| 10496394 | Name on file | | | | | | | Email address on file | Email |
| 10496395 | Name on file | | | | | | | Email address on file | Email |
| 10496397 | Name on file | | | | | | | Email address on file | Email |
| 10496398 | Name on file | | | | | | | Email address on file | Email |
| 10496400 | Name on file | | | | | | | Email address on file | Email |
| 10496401 | Name on file | | | | | | | Email address on file | Email |
| 10496402 | Name on file | | | | | | | Email address on file | Email |
| 10496405 | Name on file | | | | | | | Email address on file | Email |
| 10496406 | Name on file | | | | | | | Email address on file | Email |
| 10496408 | Name on file | | | | | | | Email address on file | Email |
| 10496408 | Name on file | | | | | | | Email address on file | Email |
| 10496409 | Name on file | | | | | | | Email address on file | Email |
| 10496412 | Name on file | | | | | | | Email address on file | Email |
| 10496418 | Name on file | | | | | | | Email address on file | Email |
| 10496419 | Name on file | | | | | | | Email address on file | Email |
| 10496420 | Name on file | | | | | | | Email address on file | Email |
| 10496420 | Name on file | | | | | | | Email address on file | Email |
| 10496421 | Name on file | | | | | | | Email address on file | Email |
| 10496421 | Name on file | | | | | | | Email address on file | Email |
| 10496423 | Name on file | | | | | | | Email address on file | Email |
| 10496426 | Name on file | | | | | | | Email address on file | Email |
| 10496427 | Name on file | | | | | | | Email address on file | Email |
| 10496428 | Name on file | | | | | | | Email address on file | Email |
| 10496430 | Name on file | | | | | | | Email address on file | Email |
| 10496432 | Name on file | | | | | | | Email address on file | Email |
| 10496434 | Name on file | | | | | | | Email address on file | Email |
| 10496435 | Name on file | | | | | | | Email address on file | Email |
| 10496442 | Name on file | | | | | | | Email address on file | Email |
| 10496443 | Name on file | | | | | | | Email address on file | Email |
| 10496444 | Name on file | | | | | | | Email address on file | Email |
| 10496449 | Name on file | | | | | | | Email address on file | Email |
| 10496452 | Name on file | | | | | | | Email address on file | Email |
| 10496455 | Name on file | | | | | | | Email address on file | Email |
| 10496455 | Name on file | | | | | | | Email address on file | Email |
| 10496462 | Name on file | | | | | | | Email address on file | Email |
| 10496464 | Name on file | | | | | | | Email address on file | Email |
| 10496469 | Name on file | | | | | | | Email address on file | Email |
| 10496470 | Name on file | | | | | | | Email address on file | Email |
| 10496470 | Name on file | | | | | | | Email address on file | Email |
| 10496471 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10496471 | Name on file | | | | | | | Email address on file | Email |
| 10496472 | Name on file | | | | | | | Email address on file | Email |
| 10496473 | Name on file | | | | | | | Email address on file | Email |
| 10496474 | Name on file | | | | | | | Email address on file | Email |
| 10498404 | Name on file | | | | | | | Email address on file | Email |
| 10498407 | Name on file | | | | | | | Email address on file | Email |
| 10498407 | Name on file | | | | | | | Email address on file | Email |
| 10498409 | Name on file | | | | | | | Email address on file | Email |
| 10498409 | Name on file | | | | | | | Email address on file | Email |
| 10498409 | Name on file | | | | | | | Email address on file | Email |
| 10498409 | Name on file | | | | | | | Email address on file | Email |
| 10498414 | Name on file | | | | | | | Email address on file | Email |
| 10498417 | Name on file | | | | | | | Email address on file | Email |
| 10498417 | Name on file | | | | | | | Email address on file | Email |
| 10498418 | Name on file | | | | | | | Email address on file | Email |
| 10498419 | Name on file | | | | | | | Email address on file | Email |
| 10498424 | Name on file | | | | | | | Email address on file | Email |
| 10498424 | Name on file | | | | | | | Email address on file | Email |
| 10498425 | Name on file | | | | | | | Email address on file | Email |
| 10498426 | Name on file | | | | | | | Email address on file | Email |
| 10498441 | Name on file | | | | | | | Email address on file | Email |
| 10498442 | Name on file | | | | | | | Email address on file | Email |
| 10498963 | Name on file | | | | | | | Email address on file | Email |
| 10498968 | Name on file | | | | | | | Email address on file | Email |
| 10498985 | Name on file | | | | | | | Email address on file | Email |
| 10499303 | Name on file | | | | | | | Email address on file | Email |
| 10499304 | Name on file | | | | | | | Email address on file | Email |
| 10499305 | Name on file | | | | | | | Email address on file | Email |
| 10481817 | Name on file | | | | | | | Email address on file | Email |
| 10498189 | Name on file | | | | | | | Email address on file | Email |
| 10462028 | Name on file | | | | | | | Email address on file | Email |
| 10497881 | Name on file | | | | | | | Email address on file | Email |
| 10415873 | Name on file | | | | | | | Email address on file | Email |
| 10499197 | Name on file | | | | | | | Email address on file | Email |
| 10498768 | Name on file | | | | | | | Email address on file | Email |
| 10500240 | Name on file | | | | | | | Email address on file | Email |
| 10461191 | Name on file | | | | | | | Email address on file | Email |
| 10489157 | Name on file | | | | | | | Email address on file | Email |
| 10473651 | Name on file | | | | | | | Email address on file | Email |
| 10500852 | Name on file | | | | | | | Email address on file | Email |
| 10501326 | Name on file | | | | | | | Email address on file | Email |
| 10501358 | Name on file | | | | | | | Email address on file | Email |
| 10499637 | Name on file | | | | | | | Email address on file | Email |
| 10500304 | Name on file | | | | | | | Email address on file | Email |
| 10474572 | Name on file | | | | | | | Email address on file | Email |
| 10497070 | Name on file | | | | | | | Email address on file | Email |
| 10501156 | Name on file | | | | | | | Email address on file | Email |
| 10501247 | Name on file | | | | | | | Email address on file | Email |
| 10501247 | Name on file | | | | | | | Email address on file | Email |
| 10502582 | Name on file | | | | | | | Email address on file | Email |
| 10504682 | Name on file | | | | | | | Email address on file | Email |
| 10474492 | Name on file | | | | | | | Email address on file | Email |
| 10467687 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10505158 | Name on file | | | | | | | Email address on file | Email |
| 10473173 | Name on file | | | | | | | Email address on file | Email |
| 10504192 | Name on file | | | | | | | Email address on file | Email |
| 10458281 | Name on file | | | | | | | Email address on file | Email |
| 10505928 | Name on file | | | | | | | Email address on file | Email |
| 10500444 | Name on file | | | | | | | Email address on file | Email |
| 10508709 | Name on file | | | | | | | Email address on file | Email |
| 10466211 | Name on file | | | | | | | Email address on file | Email |
| 10509997 | Name on file | | | | | | | Email address on file | Email |
| 10427500 | Name on file | | | | | | | Email address on file | Email |
| 10510103 | Name on file | | | | | | | Email address on file | Email |
| 10474645 | Name on file | | | | | | | Email address on file | Email |
| 10510823 | Name on file | | | | | | | Email address on file | Email |
| 10489478 | Name on file | | | | | | | Email address on file | Email |
| 10510127 | Name on file | | | | | | | Email address on file | Email |
| 10511151 | Name on file | | | | | | | Email address on file | Email |
| 10467948 | Name on file | | | | | | | Email address on file | Email |
| 10442048 | Name on file | | | | | | | Email address on file | Email |
| 10513985 | Name on file | | | | | | | Email address on file | Email |
| 10443816 | Name on file | | | | | | | Email address on file | Email |
| 10513842 | Name on file | | | | | | | Email address on file | Email |
| 10514300 | Name on file | | | | | | | Email address on file | Email |
| 10513623 | Name on file | | | | | | | Email address on file | Email |
| 10440315 | Name on file | | | | | | | Email address on file | Email |
| 10456750 | Name on file | | | | | | | Email address on file | Email |
| 10513649 | Name on file | | | | | | | Email address on file | Email |
| 10444637 | Name on file | | | | | | | Email address on file | Email |
| 10514984 | Name on file | | | | | | | Email address on file | Email |
| 10514002 | Name on file | | | | | | | Email address on file | Email |
| 10511053 | Name on file | | | | | | | Email address on file | Email |
| 10515944 | Name on file | | | | | | | Email address on file | Email |
| 10515970 | Name on file | | | | | | | Email address on file | Email |
| 10517319 | Name on file | | | | | | | Email address on file | Email |
| 10517458 | Name on file | | | | | | | Email address on file | Email |
| 10517790 | Name on file | | | | | | | Email address on file | Email |
| 10517765 | Name on file | | | | | | | Email address on file | Email |
| 10517312 | Name on file | | | | | | | Email address on file | Email |
| 10426748 | Name on file | | | | | | | Email address on file | Email |
| 10516100 | Name on file | | | | | | | Email address on file | Email |
| 10518252 | Name on file | | | | | | | Email address on file | Email |
| 10474356 | Name on file | | | | | | | Email address on file | Email |
| 10481426 | Name on file | | | | | | | Email address on file | Email |
| 10517884 | Name on file | | | | | | | Email address on file | Email |
| 10518691 | Name on file | | | | | | | Email address on file | Email |
| 10518994 | Name on file | | | | | | | Email address on file | Email |
| 10519120 | Name on file | | | | | | | Email address on file | Email |
| 10519467 | Name on file | | | | | | | Email address on file | Email |
| 10519499 | Name on file | | | | | | | Email address on file | Email |
| 10456172 | Name on file | | | | | | | Email address on file | Email |
| 10518571 | Name on file | | | | | | | Email address on file | Email |
| 10519993 | Name on file | | | | | | | Email address on file | Email |
| 10512888 | Name on file | | | | | | | Email address on file | Email |
| 10519561 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10518586 | Name on file | | | | | | | Email address on file | Email |
| 10518758 | Name on file | | | | | | | Email address on file | Email |
| 10519367 | Name on file | | | | | | | Email address on file | Email |
| 10448288 | Name on file | | | | | | | Email address on file | Email |
| 10518576 | Name on file | | | | | | | Email address on file | Email |
| 10519333 | Name on file | | | | | | | Email address on file | Email |
| 10519214 | Name on file | | | | | | | Email address on file | Email |
| 10518610 | Name on file | | | | | | | Email address on file | Email |
| 10517114 | Name on file | | | | | | | Email address on file | Email |
| 10455907 | Name on file | | | | | | | Email address on file | Email |
| 10474342 | Name on file | | | | | | | Email address on file | Email |
| 10474342 | Name on file | | | | | | | Email address on file | Email |
| 10518334 | Name on file | | | | | | | Email address on file | Email |
| 10518438 | Name on file | | | | | | | Email address on file | Email |
| 10520306 | Name on file | | | | | | | Email address on file | Email |
| 10467637 | Name on file | | | | | | | Email address on file | Email |
| 10519635 | Name on file | | | | | | | Email address on file | Email |
| 10520255 | Name on file | | | | | | | Email address on file | Email |
| 10518038 | Name on file | | | | | | | Email address on file | Email |
| 10518313 | Name on file | | | | | | | Email address on file | Email |
| 10517782 | Name on file | | | | | | | Email address on file | Email |
| 10518660 | Name on file | | | | | | | Email address on file | Email |
| 10518088 | Name on file | | | | | | | Email address on file | Email |
| 10517890 | Name on file | | | | | | | Email address on file | Email |
| 10517690 | Name on file | | | | | | | Email address on file | Email |
| 10518411 | Name on file | | | | | | | Email address on file | Email |
| 10520614 | Name on file | | | | | | | Email address on file | Email |
| 10440215 | Name on file | | | | | | | Email address on file | Email |
| 10518844 | Name on file | | | | | | | Email address on file | Email |
| 10518826 | Name on file | | | | | | | Email address on file | Email |
| 10517981 | Name on file | | | | | | | Email address on file | Email |
| 10448012 | Name on file | | | | | | | Email address on file | Email |
| 10473032 | Name on file | | | | | | | Email address on file | Email |
| 10516383 | Name on file | | | | | | | Email address on file | Email |
| 10519084 | Name on file | | | | | | | Email address on file | Email |
| 10518475 | Name on file | | | | | | | Email address on file | Email |
| 10468019 | Name on file | | | | | | | Email address on file | Email |
| 10519473 | Name on file | | | | | | | Email address on file | Email |
| 10473228 | Name on file | | | | | | | Email address on file | Email |
| 10518816 | Name on file | | | | | | | Email address on file | Email |
| 10519393 | Name on file | | | | | | | Email address on file | Email |
| 10518083 | Name on file | | | | | | | Email address on file | Email |
| 10519985 | Name on file | | | | | | | Email address on file | Email |
| 10520111 | Name on file | | | | | | | Email address on file | Email |
| 10520257 | Name on file | | | | | | | Email address on file | Email |
| 10474846 | Name on file | | | | | | | Email address on file | Email |
| 10520571 | Name on file | | | | | | | Email address on file | Email |
| 10470183 | Name on file | | | | | | | Email address on file | Email |
| 10518626 | Name on file | | | | | | | Email address on file | Email |
| 10473034 | Name on file | | | | | | | Email address on file | Email |
| 10518600 | Name on file | | | | | | | Email address on file | Email |
| 10518567 | Name on file | | | | | | | Email address on file | Email |
| 10520871 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10470595 | Name on file | | | | | | | Email address on file | Email |
| 10518362 | Name on file | | | | | | | Email address on file | Email |
| 10517701 | Name on file | | | | | | | Email address on file | Email |
| 10518622 | Name on file | | | | | | | Email address on file | Email |
| 10470324 | Name on file | | | | | | | Email address on file | Email |
| 10471039 | Name on file | | | | | | | Email address on file | Email |
| 10519060 | Name on file | | | | | | | Email address on file | Email |
| 10519418 | Name on file | | | | | | | Email address on file | Email |
| 10519224 | Name on file | | | | | | | Email address on file | Email |
| 10441668 | Name on file | | | | | | | Email address on file | Email |
| 10518648 | Name on file | | | | | | | Email address on file | Email |
| 10519258 | Name on file | | | | | | | Email address on file | Email |
| 10518588 | Name on file | | | | | | | Email address on file | Email |
| 10473021 | Name on file | | | | | | | Email address on file | Email |
| 10476189 | Name on file | | | | | | | Email address on file | Email |
| 10518516 | Name on file | | | | | | | Email address on file | Email |
| 10474455 | Name on file | | | | | | | Email address on file | Email |
| 10474771 | Name on file | | | | | | | Email address on file | Email |
| 10517932 | Name on file | | | | | | | Email address on file | Email |
| 10521157 | Name on file | | | | | | | Email address on file | Email |
| 10474110 | Name on file | | | | | | | Email address on file | Email |
| 10518705 | Name on file | | | | | | | Email address on file | Email |
| 10519511 | Name on file | | | | | | | Email address on file | Email |
| 10520708 | Name on file | | | | | | | Email address on file | Email |
| 10517063 | Name on file | | | | | | | Email address on file | Email |
| 10517961 | Name on file | | | | | | | Email address on file | Email |
| 10520161 | Name on file | | | | | | | Email address on file | Email |
| 10473081 | Name on file | | | | | | | Email address on file | Email |
| 10520385 | Name on file | | | | | | | Email address on file | Email |
| 10520930 | Name on file | | | | | | | Email address on file | Email |
| 10492472 | Name on file | | | | | | | Email address on file | Email |
| 10466820 | Name on file | | | | | | | Email address on file | Email |
| 10519070 | Name on file | | | | | | | Email address on file | Email |
| 10469878 | Name on file | | | | | | | Email address on file | Email |
| 10512695 | Name on file | | | | | | | Email address on file | Email |
| 10518890 | Name on file | | | | | | | Email address on file | Email |
| 10518139 | Name on file | | | | | | | Email address on file | Email |
| 10517894 | Name on file | | | | | | | Email address on file | Email |
| 10520907 | Name on file | | | | | | | Email address on file | Email |
| 10520541 | Name on file | | | | | | | Email address on file | Email |
| 10520258 | Name on file | | | | | | | Email address on file | Email |
| 10472402 | Name on file | | | | | | | Email address on file | Email |
| 10456325 | Name on file | | | | | | | Email address on file | Email |
| 10456325 | Name on file | | | | | | | Email address on file | Email |
| 10520304 | Name on file | | | | | | | Email address on file | Email |
| 10519128 | Name on file | | | | | | | Email address on file | Email |
| 10520861 | Name on file | | | | | | | Email address on file | Email |
| 10472969 | Name on file | | | | | | | Email address on file | Email |
| 10519461 | Name on file | | | | | | | Email address on file | Email |
| 10520039 | Name on file | | | | | | | Email address on file | Email |
| 10518149 | Name on file | | | | | | | Email address on file | Email |
| 10521147 | Name on file | | | | | | | Email address on file | Email |
| 10518508 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10514876 | Name on file | | | | | | | Email address on file | Email |
| 10520065 | Name on file | | | | | | | Email address on file | Email |
| 10520369 | Name on file | | | | | | | Email address on file | Email |
| 10474354 | Name on file | | | | | | | Email address on file | Email |
| 10466639 | Name on file | | | | | | | Email address on file | Email |
| 10521572 | Name on file | | | | | | | Email address on file | Email |
| 10467045 | Name on file | | | | | | | Email address on file | Email |
| 10462555 | Name on file | | | | | | | Email address on file | Email |
| 10519429 | Name on file | | | | | | | Email address on file | Email |
| 10520719 | Name on file | | | | | | | Email address on file | Email |
| 10463242 | Name on file | | | | | | | Email address on file | Email |
| 10519044 | Name on file | | | | | | | Email address on file | Email |
| 10468499 | Name on file | | | | | | | Email address on file | Email |
| 10469783 | Name on file | | | | | | | Email address on file | Email |
| 10521414 | Name on file | | | | | | | Email address on file | Email |
| 10472254 | Name on file | | | | | | | Email address on file | Email |
| 10470907 | Name on file | | | | | | | Email address on file | Email |
| 10470593 | Name on file | | | | | | | Email address on file | Email |
| 10504805 | Name on file | | | | | | | Email address on file | Email |
| 10520547 | Name on file | | | | | | | Email address on file | Email |
| 10521549 | Name on file | | | | | | | Email address on file | Email |
| 10447019 | Name on file | | | | | | | Email address on file | Email |
| 10519629 | Name on file | | | | | | | Email address on file | Email |
| 10448946 | Name on file | | | | | | | Email address on file | Email |
| 10445968 | Name on file | | | | | | | Email address on file | Email |
| 10474004 | Name on file | | | | | | | Email address on file | Email |
| 10441196 | Name on file | | | | | | | Email address on file | Email |
| 10462282 | Name on file | | | | | | | Email address on file | Email |
| 10467796 | Name on file | | | | | | | Email address on file | Email |
| 10461316 | Name on file | | | | | | | Email address on file | Email |
| 10518028 | Name on file | | | | | | | Email address on file | Email |
| 10520689 | Name on file | | | | | | | Email address on file | Email |
| 10520233 | Name on file | | | | | | | Email address on file | Email |
| 10461748 | Name on file | | | | | | | Email address on file | Email |
| 10518930 | Name on file | | | | | | | Email address on file | Email |
| 10462324 | Name on file | | | | | | | Email address on file | Email |
| 10520427 | Name on file | | | | | | | Email address on file | Email |
| 10517996 | Name on file | | | | | | | Email address on file | Email |
| 10434460 | Name on file | | | | | | | Email address on file | Email |
| 10434460 | Name on file | | | | | | | Email address on file | Email |
| 10473613 | Name on file | | | | | | | Email address on file | Email |
| 10518908 | Name on file | | | | | | | Email address on file | Email |
| 10522753 | Name on file | | | | | | | Email address on file | Email |
| 10522725 | Name on file | | | | | | | Email address on file | Email |
| 10521455 | Name on file | | | | | | | Email address on file | Email |
| 10522366 | Name on file | | | | | | | Email address on file | Email |
| 10522941 | Name on file | | | | | | | Email address on file | Email |
| 10522439 | Name on file | | | | | | | Email address on file | Email |
| 10520649 | Name on file | | | | | | | Email address on file | Email |
| 10520237 | Name on file | | | | | | | Email address on file | Email |
| 10475176 | Name on file | | | | | | | Email address on file | Email |
| 10519220 | Name on file | | | | | | | Email address on file | Email |
| 10520310 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10445168 | Name on file | | | | | | | Email address on file | Email |
| 10518760 | Name on file | | | | | | | Email address on file | Email |
| 10521159 | Name on file | | | | | | | Email address on file | Email |
| 10453571 | Name on file | | | | | | | Email address on file | Email |
| 10518385 | Name on file | | | | | | | Email address on file | Email |
| 10522204 | Name on file | | | | | | | Email address on file | Email |
| 10520687 | Name on file | | | | | | | Email address on file | Email |
| 10474811 | Name on file | | | | | | | Email address on file | Email |
| 10469631 | Name on file | | | | | | | Email address on file | Email |
| 10518237 | Name on file | | | | | | | Email address on file | Email |
| 10521177 | Name on file | | | | | | | Email address on file | Email |
| 10433617 | Name on file | | | | | | | Email address on file | Email |
| 10467997 | Name on file | | | | | | | Email address on file | Email |
| 10520557 | Name on file | | | | | | | Email address on file | Email |
| 10463425 | Name on file | | | | | | | Email address on file | Email |
| 10522698 | Name on file | | | | | | | Email address on file | Email |
| 10518884 | Name on file | | | | | | | Email address on file | Email |
| 10522866 | Name on file | | | | | | | Email address on file | Email |
| 10462467 | Name on file | | | | | | | Email address on file | Email |
| 10457609 | Name on file | | | | | | | Email address on file | Email |
| 10472906 | Name on file | | | | | | | Email address on file | Email |
| 10520987 | Name on file | | | | | | | Email address on file | Email |
| 10474789 | Name on file | | | | | | | Email address on file | Email |
| 10523778 | Name on file | | | | | | | Email address on file | Email |
| 10469357 | Name on file | | | | | | | Email address on file | Email |
| 10441230 | Name on file | | | | | | | Email address on file | Email |
| 10519407 | Name on file | | | | | | | Email address on file | Email |
| 10521094 | Name on file | | | | | | | Email address on file | Email |
| 10521490 | Name on file | | | | | | | Email address on file | Email |
| 10523981 | Name on file | | | | | | | Email address on file | Email |
| 10474349 | Name on file | | | | | | | Email address on file | Email |
| 10523026 | Name on file | | | | | | | Email address on file | Email |
| 10520083 | Name on file | | | | | | | Email address on file | Email |
| 10521272 | Name on file | | | | | | | Email address on file | Email |
| 10520559 | Name on file | | | | | | | Email address on file | Email |
| 10518974 | Name on file | | | | | | | Email address on file | Email |
| 10522238 | Name on file | | | | | | | Email address on file | Email |
| 10472767 | Name on file | | | | | | | Email address on file | Email |
| 10523398 | Name on file | | | | | | | Email address on file | Email |
| 10517874 | Name on file | | | | | | | Email address on file | Email |
| 10524089 | Name on file | | | | | | | Email address on file | Email |
| 10461604 | Name on file | | | | | | | Email address on file | Email |
| 10443733 | Name on file | | | | | | | Email address on file | Email |
| 10464983 | Name on file | | | | | | | Email address on file | Email |
| 10524300 | Name on file | | | | | | | Email address on file | Email |
| 10524426 | Name on file | | | | | | | Email address on file | Email |
| 10474736 | Name on file | | | | | | | Email address on file | Email |
| 10523246 | Name on file | | | | | | | Email address on file | Email |
| 10523246 | Name on file | | | | | | | Email address on file | Email |
| 10520387 | Name on file | | | | | | | Email address on file | Email |
| 10523233 | Name on file | | | | | | | Email address on file | Email |
| 10524232 | Name on file | | | | | | | Email address on file | Email |
| 10524327 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10517657 | Name on file | | | | | | | Email address on file | Email |
| 10518522 | Name on file | | | | | | | Email address on file | Email |
| 10524522 | Name on file | | | | | | | Email address on file | Email |
| 10449136 | Name on file | | | | | | | Email address on file | Email |
| 10523135 | Name on file | | | | | | | Email address on file | Email |
| 10520971 | Name on file | | | | | | | Email address on file | Email |
| 10524374 | Name on file | | | | | | | Email address on file | Email |
| 10522959 | Name on file | | | | | | | Email address on file | Email |
| 10519479 | Name on file | | | | | | | Email address on file | Email |
| 10521748 | Name on file | | | | | | | Email address on file | Email |
| 10524541 | Name on file | | | | | | | Email address on file | Email |
| 10519491 | Name on file | | | | | | | Email address on file | Email |
| 10522385 | Name on file | | | | | | | Email address on file | Email |
| 10519679 | Name on file | | | | | | | Email address on file | Email |
| 10474696 | Name on file | | | | | | | Email address on file | Email |
| 10523287 | Name on file | | | | | | | Email address on file | Email |
| 10524723 | Name on file | | | | | | | Email address on file | Email |
| 10470322 | Name on file | | | | | | | Email address on file | Email |
| 10523355 | Name on file | | | | | | | Email address on file | Email |
| 10439689 | Name on file | | | | | | | Email address on file | Email |
| 10524628 | Name on file | | | | | | | Email address on file | Email |
| 10473700 | Name on file | | | | | | | Email address on file | Email |
| 10465200 | Name on file | | | | | | | Email address on file | Email |
| 10524797 | Name on file | | | | | | | Email address on file | Email |
| 10523402 | Name on file | | | | | | | Email address on file | Email |
| 10523015 | Name on file | | | | | | | Email address on file | Email |
| 10524912 | Name on file | | | | | | | Email address on file | Email |
| 10471593 | Name on file | | | | | | | Email address on file | Email |
| 10524547 | Name on file | | | | | | | Email address on file | Email |
| 10523783 | Name on file | | | | | | | Email address on file | Email |
| 10523382 | Name on file | | | | | | | Email address on file | Email |
| 10524941 | Name on file | | | | | | | Email address on file | Email |
| 10524083 | Name on file | | | | | | | Email address on file | Email |
| 10520444 | Name on file | | | | | | | Email address on file | Email |
| 10524735 | Name on file | | | | | | | Email address on file | Email |
| 10524183 | Name on file | | | | | | | Email address on file | Email |
| 10522760 | Name on file | | | | | | | Email address on file | Email |
| 10525014 | Name on file | | | | | | | Email address on file | Email |
| 10519651 | Name on file | | | | | | | Email address on file | Email |
| 10524151 | Name on file | | | | | | | Email address on file | Email |
| 10520810 | Name on file | | | | | | | Email address on file | Email |
| 10524881 | Name on file | | | | | | | Email address on file | Email |
| 10474402 | Name on file | | | | | | | Email address on file | Email |
| 10467407 | Name on file | | | | | | | Email address on file | Email |
| 10520657 | Name on file | | | | | | | Email address on file | Email |
| 10479483 | Name on file | | | | | | | Email address on file | Email |
| 10477330 | Name on file | | | | | | | Email address on file | Email |
| 10524604 | Name on file | | | | | | | Email address on file | Email |
| 10492244 | Name on file | | | | | | | Email address on file | Email |
| 10525102 | Name on file | | | | | | | Email address on file | Email |
| 10524240 | Name on file | | | | | | | Email address on file | Email |
| 10524240 | Name on file | | | | | | | Email address on file | Email |
| 10520898 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10524915 | Name on file | | | | | | | Email address on file | Email |
| 10525130 | Name on file | | | | | | | Email address on file | Email |
| 10468805 | Name on file | | | | | | | Email address on file | Email |
| 10463366 | Name on file | | | | | | | Email address on file | Email |
| 10525348 | Name on file | | | | | | | Email address on file | Email |
| 10525292 | Name on file | | | | | | | Email address on file | Email |
| 10470266 | Name on file | | | | | | | Email address on file | Email |
| 10404084 | Name on file | | | | | | | Email address on file | Email |
| 10524472 | Name on file | | | | | | | Email address on file | Email |
| 10525472 | Name on file | | | | | | | Email address on file | Email |
| 10525453 | Name on file | | | | | | | Email address on file | Email |
| 10519687 | Name on file | | | | | | | Email address on file | Email |
| 10521050 | Name on file | | | | | | | Email address on file | Email |
| 10518569 | Name on file | | | | | | | Email address on file | Email |
| 10523344 | Name on file | | | | | | | Email address on file | Email |
| 10522511 | Name on file | | | | | | | Email address on file | Email |
| 10474373 | Name on file | | | | | | | Email address on file | Email |
| 10524647 | Name on file | | | | | | | Email address on file | Email |
| 10525621 | Name on file | | | | | | | Email address on file | Email |
| 10524382 | Name on file | | | | | | | Email address on file | Email |
| 10525463 | Name on file | | | | | | | Email address on file | Email |
| 10460484 | Name on file | | | | | | | Email address on file | Email |
| 10524559 | Name on file | | | | | | | Email address on file | Email |
| 10474740 | Name on file | | | | | | | Email address on file | Email |
| 10523204 | Name on file | | | | | | | Email address on file | Email |
| 10397520 | Name on file | | | | | | | Email address on file | Email |
| 10521530 | Name on file | | | | | | | Email address on file | Email |
| 10524193 | Name on file | | | | | | | Email address on file | Email |
| 10472277 | Name on file | | | | | | | Email address on file | Email |
| 10525735 | Name on file | | | | | | | Email address on file | Email |
| 10520981 | Name on file | | | | | | | Email address on file | Email |
| 10524197 | Name on file | | | | | | | Email address on file | Email |
| 10521857 | Name on file | | | | | | | Email address on file | Email |
| 10522779 | Name on file | | | | | | | Email address on file | Email |
| 10402328 | Name on file | | | | | | | Email address on file | Email |
| 10518302 | Name on file | | | | | | | Email address on file | Email |
| 10525790 | Name on file | | | | | | | Email address on file | Email |
| 10523340 | Name on file | | | | | | | Email address on file | Email |
| 10523727 | Name on file | | | | | | | Email address on file | Email |
| 10457646 | Name on file | | | | | | | Email address on file | Email |
| 10521207 | Name on file | | | | | | | Email address on file | Email |
| 10525059 | Name on file | | | | | | | Email address on file | Email |
| 10521113 | Name on file | | | | | | | Email address on file | Email |
| 10524121 | Name on file | | | | | | | Email address on file | Email |
| 10469158 | Name on file | | | | | | | Email address on file | Email |
| 10523742 | Name on file | | | | | | | Email address on file | Email |
| 10521249 | Name on file | | | | | | | Email address on file | Email |
| 10524871 | Name on file | | | | | | | Email address on file | Email |
| 10514018 | Name on file | | | | | | | Email address on file | Email |
| 10525667 | Name on file | | | | | | | Email address on file | Email |
| 10469745 | Name on file | | | | | | | Email address on file | Email |
| 10523995 | Name on file | | | | | | | Email address on file | Email |
| 10525031 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10524218 | Name on file | | | | | | | Email address on file | Email |
| 10491466 | Name on file | | | | | | | Email address on file | Email |
| 10518932 | Name on file | | | | | | | Email address on file | Email |
| 10524281 | Name on file | | | | | | | Email address on file | Email |
| 10525413 | Name on file | | | | | | | Email address on file | Email |
| 10524474 | Name on file | | | | | | | Email address on file | Email |
| 10523871 | Name on file | | | | | | | Email address on file | Email |
| 10525706 | Name on file | | | | | | | Email address on file | Email |
| 10521941 | Name on file | | | | | | | Email address on file | Email |
| 10523579 | Name on file | | | | | | | Email address on file | Email |
| 10525183 | Name on file | | | | | | | Email address on file | Email |
| 10472886 | Name on file | | | | | | | Email address on file | Email |
| 10470035 | Name on file | | | | | | | Email address on file | Email |
| 10469890 | Name on file | | | | | | | Email address on file | Email |
| 10525375 | Name on file | | | | | | | Email address on file | Email |
| 10525468 | Name on file | | | | | | | Email address on file | Email |
| 10466191 | Name on file | | | | | | | Email address on file | Email |
| 10523651 | Name on file | | | | | | | Email address on file | Email |
| 10523452 | Name on file | | | | | | | Email address on file | Email |
| 10520191 | Name on file | | | | | | | Email address on file | Email |
| 10524653 | Name on file | | | | | | | Email address on file | Email |
| 10523644 | Name on file | | | | | | | Email address on file | Email |
| 10518644 | Name on file | | | | | | | Email address on file | Email |
| 10524578 | Name on file | | | | | | | Email address on file | Email |
| 10525597 | Name on file | | | | | | | Email address on file | Email |
| 10471895 | Name on file | | | | | | | Email address on file | Email |
| 10525566 | Name on file | | | | | | | Email address on file | Email |
| 10522241 | Name on file | | | | | | | Email address on file | Email |
| 10525570 | Name on file | | | | | | | Email address on file | Email |
| 10481553 | Name on file | | | | | | | Email address on file | Email |
| 10520077 | Name on file | | | | | | | Email address on file | Email |
| 10523097 | Name on file | | | | | | | Email address on file | Email |
| 10524224 | Name on file | | | | | | | Email address on file | Email |
| 10524948 | Name on file | | | | | | | Email address on file | Email |
| 10525285 | Name on file | | | | | | | Email address on file | Email |
| 10524244 | Name on file | | | | | | | Email address on file | Email |
| 10524824 | Name on file | | | | | | | Email address on file | Email |
| 10524483 | Name on file | | | | | | | Email address on file | Email |
| 10492777 | Name on file | | | | | | | Email address on file | Email |
| 10524189 | Name on file | | | | | | | Email address on file | Email |
| 10525094 | Name on file | | | | | | | Email address on file | Email |
| 10523395 | Name on file | | | | | | | Email address on file | Email |
| 10524485 | Name on file | | | | | | | Email address on file | Email |
| 10525679 | Name on file | | | | | | | Email address on file | Email |
| 10520212 | Name on file | | | | | | | Email address on file | Email |
| 10522227 | Name on file | | | | | | | Email address on file | Email |
| 10522227 | Name on file | | | | | | | Email address on file | Email |
| 10523443 | Name on file | | | | | | | Email address on file | Email |
| 10523552 | Name on file | | | | | | | Email address on file | Email |
| 10440986 | Name on file | | | | | | | Email address on file | Email |
| 10521080 | Name on file | | | | | | | Email address on file | Email |
| 10521560 | Name on file | | | | | | | Email address on file | Email |
| 10524856 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10525534 | Name on file | | | | | | | Email address on file | Email |
| 10523917 | Name on file | | | | | | | Email address on file | Email |
| 10525124 | Name on file | | | | | | | Email address on file | Email |
| 10523159 | Name on file | | | | | | | Email address on file | Email |
| 10526459 | Name on file | | | | | | | Email address on file | Email |
| 10524376 | Name on file | | | | | | | Email address on file | Email |
| 10523125 | Name on file | | | | | | | Email address on file | Email |
| 10524879 | Name on file | | | | | | | Email address on file | Email |
| 10525801 | Name on file | | | | | | | Email address on file | Email |
| 10525218 | Name on file | | | | | | | Email address on file | Email |
| 10525433 | Name on file | | | | | | | Email address on file | Email |
| 10524691 | Name on file | | | | | | | Email address on file | Email |
| 10522519 | Name on file | | | | | | | Email address on file | Email |
| 10524788 | Name on file | | | | | | | Email address on file | Email |
| 10503281 | Name on file | | | | | | | Email address on file | Email |
| 10439929 | Name on file | | | | | | | Email address on file | Email |
| 10524316 | Name on file | | | | | | | Email address on file | Email |
| 10458133 | Name on file | | | | | | | Email address on file | Email |
| 10525085 | Name on file | | | | | | | Email address on file | Email |
| 10523795 | Name on file | | | | | | | Email address on file | Email |
| 10524908 | Name on file | | | | | | | Email address on file | Email |
| 10518604 | Name on file | | | | | | | Email address on file | Email |
| 10523495 | Name on file | | | | | | | Email address on file | Email |
| 10525416 | Name on file | | | | | | | Email address on file | Email |
| 10525288 | Name on file | | | | | | | Email address on file | Email |
| 10524895 | Name on file | | | | | | | Email address on file | Email |
| 10526658 | Name on file | | | | | | | Email address on file | Email |
| 10525055 | Name on file | | | | | | | Email address on file | Email |
| 10522145 | Name on file | | | | | | | Email address on file | Email |
| 10525340 | Name on file | | | | | | | Email address on file | Email |
| 10520755 | Name on file | | | | | | | Email address on file | Email |
| 10524501 | Name on file | | | | | | | Email address on file | Email |
| 10524728 | Name on file | | | | | | | Email address on file | Email |
| 10524707 | Name on file | | | | | | | Email address on file | Email |
| 10519647 | Name on file | | | | | | | Email address on file | Email |
| 10518594 | Name on file | | | | | | | Email address on file | Email |
| 10518592 | Name on file | | | | | | | Email address on file | Email |
| 10524291 | Name on file | | | | | | | Email address on file | Email |
| 10524187 | Name on file | | | | | | | Email address on file | Email |
| 10524869 | Name on file | | | | | | | Email address on file | Email |
| 10524899 | Name on file | | | | | | | Email address on file | Email |
| 10463035 | Name on file | | | | | | | Email address on file | Email |
| 10524462 | Name on file | | | | | | | Email address on file | Email |
| 10525394 | Name on file | | | | | | | Email address on file | Email |
| 10524563 | Name on file | | | | | | | Email address on file | Email |
| 10523146 | Name on file | | | | | | | Email address on file | Email |
| 10521542 | Name on file | | | | | | | Email address on file | Email |
| 10524157 | Name on file | | | | | | | Email address on file | Email |
| 10523705 | Name on file | | | | | | | Email address on file | Email |
| 10524970 | Name on file | | | | | | | Email address on file | Email |
| 10525024 | Name on file | | | | | | | Email address on file | Email |
| 10523259 | Name on file | | | | | | | Email address on file | Email |
| 10525222 | Name on file | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10524230 | Name on file | | | | | | | Email address on file | Email |
| 10482005 | Name on file | | | | | | | Email address on file | Email |
| 10460280 | Name on file | | | | | | | Email address on file | Email |
| 10524927 | Name on file | | | | | | | Email address on file | Email |
| 10525862 | Name on file | | | | | | | Email address on file | Email |
| 10525581 | Name on file | | | | | | | Email address on file | Email |
| 10525524 | Name on file | | | | | | | Email address on file | Email |
| 10525035 | Name on file | | | | | | | Email address on file | Email |
| 10526126 | Name on file | | | | | | | Email address on file | Email |
| 10463445 | Name on file | | | | | | | Email address on file | Email |
| 10523062 | Name on file | | | | | | | Email address on file | Email |
| 10525029 | Name on file | | | | | | | Email address on file | Email |
| 10524430 | Name on file | | | | | | | Email address on file | Email |
| 10524277 | Name on file | | | | | | | Email address on file | Email |
| 10525067 | Name on file | | | | | | | Email address on file | Email |
| 10525692 | Name on file | | | | | | | Email address on file | Email |
| 10525242 | Name on file | | | | | | | Email address on file | Email |
| 10526731 | Name on file | | | | | | | Email address on file | Email |
| 10525171 | Name on file | | | | | | | Email address on file | Email |
| 10526592 | Name on file | | | | | | | Email address on file | Email |
| 10473940 | Name on file | | | | | | | Email address on file | Email |
| 10524465 | Name on file | | | | | | | Email address on file | Email |
| 10523533 | Name on file | | | | | | | Email address on file | Email |
| 10518618 | Name on file | | | | | | | Email address on file | Email |
| 10525634 | Name on file | | | | | | | Email address on file | Email |
| 10462581 | Name on file | | | | | | | Email address on file | Email |
| 10467728 | Name on file | | | | | | | Email address on file | Email |
| 10440006 | Name on file | | | | | | | Email address on file | Email |
| 7118255 | Name on file | | | | | | | Email address on file | Email |
| 10525459 | Name on file | | | | | | | Email address on file | Email |
| 10524524 | Name on file | | | | | | | Email address on file | Email |
| 10523213 | Name on file | | | | | | | Email address on file | Email |
| 10525046 | Name on file | | | | | | | Email address on file | Email |
| 10526107 | Name on file | | | | | | | Email address on file | Email |
| 10525220 | Name on file | | | | | | | Email address on file | Email |
| 10525099 | Name on file | | | | | | | Email address on file | Email |
| 10475362 | Name on file | | | | | | | Email address on file | Email |
| 10457072 | Name on file | | | | | | | Email address on file | Email |
| 10524955 | Name on file | | | | | | | Email address on file | Email |
| 10525379 | Name on file | | | | | | | Email address on file | Email |
| 10473555 | Name on file | | | | | | | Email address on file | Email |
| 10525509 | Name on file | | | | | | | Email address on file | Email |
| 10457367 | Name on file | | | | | | | Email address on file | Email |
| 10457367 | Name on file | | | | | | | Email address on file | Email |
| 10525505 | Name on file | | | | | | | Email address on file | Email |
| 10524767 | Name on file | | | | | | | Email address on file | Email |
| 10524495 | Name on file | | | | | | | Email address on file | Email |
| 10523107 | Name on file | | | | | | | Email address on file | Email |
| 10476435 | Name on file | | | | | | | Email address on file | Email |
| 10525640 | Name on file | | | | | | | Email address on file | Email |
| 10473853 | Name on file | | | | | | | Email address on file | Email |
| 10522766 | Name on file | | | | | | | Email address on file | Email |
| 10523662 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10525577 | Name on file | | | | | | | Email address on file | Email |
| 10519557 | Name on file | | | | | | | Email address on file | Email |
| 10518562 | Name on file | | | | | | | Email address on file | Email |
| 10525127 | Name on file | | | | | | | Email address on file | Email |
| 10449299 | Name on file | | | | | | | Email address on file | Email |
| 10456993 | Name on file | | | | | | | Email address on file | Email |
| 10525083 | Name on file | | | | | | | Email address on file | Email |
| 10524337 | Name on file | | | | | | | Email address on file | Email |
| 10521181 | Name on file | | | | | | | Email address on file | Email |
| 10524102 | Name on file | | | | | | | Email address on file | Email |
| 10465173 | Name on file | | | | | | | Email address on file | Email |
| 10525009 | Name on file | | | | | | | Email address on file | Email |
| 10524779 | Name on file | | | | | | | Email address on file | Email |
| 10525683 | Name on file | | | | | | | Email address on file | Email |
| 10474783 | Name on file | | | | | | | Email address on file | Email |
| 10523832 | Name on file | | | | | | | Email address on file | Email |
| 10524945 | Name on file | | | | | | | Email address on file | Email |
| 10439420 | Name on file | | | | | | | Email address on file | Email |
| 10460862 | Name on file | | | | | | | Email address on file | Email |
| 10525313 | Name on file | | | | | | | Email address on file | Email |
| 10523379 | Name on file | | | | | | | Email address on file | Email |
| 10524897 | Name on file | | | | | | | Email address on file | Email |
| 10525201 | Name on file | | | | | | | Email address on file | Email |
| 10520896 | Name on file | | | | | | | Email address on file | Email |
| 10524686 | Name on file | | | | | | | Email address on file | Email |
| 10525044 | Name on file | | | | | | | Email address on file | Email |
| 10524329 | Name on file | | | | | | | Email address on file | Email |
| 10456447 | Name on file | | | | | | | Email address on file | Email |
| 10524050 | Name on file | | | | | | | Email address on file | Email |
| 10475164 | Name on file | | | | | | | Email address on file | Email |
| 10462505 | Name on file | | | | | | | Email address on file | Email |
| 10473134 | Name on file | | | | | | | Email address on file | Email |
| 10524769 | Name on file | | | | | | | Email address on file | Email |
| 10524769 | Name on file | | | | | | | Email address on file | Email |
| 10524719 | Name on file | | | | | | | Email address on file | Email |
| 10526221 | Name on file | | | | | | | Email address on file | Email |
| 10525495 | Name on file | | | | | | | Email address on file | Email |
| 10524008 | Name on file | | | | | | | Email address on file | Email |
| 10525470 | Name on file | | | | | | | Email address on file | Email |
| 10446861 | Name on file | | | | | | | Email address on file | Email |
| 10525160 | Name on file | | | | | | | Email address on file | Email |
| 10518598 | Name on file | | | | | | | Email address on file | Email |
| 10522643 | Name on file | | | | | | | Email address on file | Email |
| 10524572 | Name on file | | | | | | | Email address on file | Email |
| 10523723 | Name on file | | | | | | | Email address on file | Email |
| 10413238 | Name on file | | | | | | | Email address on file | Email |
| 10526555 | Name on file | | | | | | | Email address on file | Email |
| 10456365 | Name on file | | | | | | | Email address on file | Email |
| 10524408 | Name on file | | | | | | | Email address on file | Email |
| 10525237 | Name on file | | | | | | | Email address on file | Email |
| 10498733 | Name on file | | | | | | | Email address on file | Email |
| 10521241 | Name on file | | | | | | | Email address on file | Email |
| 10525266 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10473180 | Name on file | | | | | | | Email address on file | Email |
| 10525650 | Name on file | | | | | | | Email address on file | Email |
| 10524790 | Name on file | | | | | | | Email address on file | Email |
| 10401878 | Name on file | | | | | | | Email address on file | Email |
| 10401878 | Name on file | | | | | | | Email address on file | Email |
| 10523503 | Name on file | | | | | | | Email address on file | Email |
| 10521117 | Name on file | | | | | | | Email address on file | Email |
| 10525779 | Name on file | | | | | | | Email address on file | Email |
| 10525779 | Name on file | | | | | | | Email address on file | Email |
| 10524923 | Name on file | | | | | | | Email address on file | Email |
| 10524540 | Name on file | | | | | | | Email address on file | Email |
| 10525721 | Name on file | | | | | | | Email address on file | Email |
| 10525517 | Name on file | | | | | | | Email address on file | Email |
| 10525517 | Name on file | | | | | | | Email address on file | Email |
| 10522527 | Name on file | | | | | | | Email address on file | Email |
| 10416006 | Name on file | | | | | | | Email address on file | Email |
| 10524822 | Name on file | | | | | | | Email address on file | Email |
| 10525418 | Name on file | | | | | | | Email address on file | Email |
| 10527349 | Name on file | | | | | | | Email address on file | Email |
| 10526771 | Name on file | | | | | | | Email address on file | Email |
| 10526771 | Name on file | | | | | | | Email address on file | Email |
| 10543726 | Name on file | | | | | | | Email address on file | Email |
| 10550027 | Name on file | | | | | | | Email address on file | Email |
| 7993124 | Name on file | | | | | | | Email address on file | Email |
| 10551568 | Name on file | | | | | | | Email address on file | Email |
| 10551568 | Name on file | | | | | | | Email address on file | Email |
| 10480351 | Name on file | | | | | | | Email address on file | Email |
| 10480352 | Name on file | | | | | | | Email address on file | Email |
| 10480643 | Name on file | | | | | | | Email address on file | Email |
| 10480643 | Name on file | | | | | | | Email address on file | Email |
| 10480646 | Name on file | | | | | | | Email address on file | Email |
| 10480647 | Name on file | | | | | | | Email address on file | Email |
| 10480785 | Name on file | | | | | | | Email address on file | Email |
| 10480786 | Name on file | | | | | | | Email address on file | Email |
| 10482878 | Name on file | | | | | | | Email address on file | Email |
| 10482881 | Name on file | | | | | | | Email address on file | Email |
| 10483183 | Name on file | | | | | | | Email address on file | Email |
| 10483560 | Name on file | | | | | | | Email address on file | Email |
| 10483560 | Name on file | | | | | | | Email address on file | Email |
| 10483865 | Name on file | | | | | | | Email address on file | Email |
| 10484194 | Name on file | | | | | | | Email address on file | Email |
| 10484500 | Name on file | | | | | | | Email address on file | Email |
| 10484503 | Name on file | | | | | | | Email address on file | Email |
| 10485060 | Name on file | | | | | | | Email address on file | Email |
| 10485351 | Name on file | | | | | | | Email address on file | Email |
| 10485681 | Name on file | | | | | | | Email address on file | Email |
| 10485688 | Name on file | | | | | | | Email address on file | Email |
| 10486004 | Name on file | | | | | | | Email address on file | Email |
| 10484223 | Name on file | | | | | | | Email address on file | Email |
| 10486330 | Name on file | | | | | | | Email address on file | Email |
| 10476107 | Name on file | | | | | | | Email address on file | Email |
| 10476107 | Name on file | | | | | | | Email address on file | Email |
| 10486960 | Name on file | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10487266 | Name on file | | | | | | | Email address on file | Email |
| 10487588 | Name on file | | | | | | | Email address on file | Email |
| 10487589 | Name on file | | | | | | | Email address on file | Email |
| 10488397 | Name on file | | | | | | | Email address on file | Email |
| 10488706 | Name on file | | | | | | | Email address on file | Email |
| 10489019 | Name on file | | | | | | | Email address on file | Email |
| 10508041 | Name on file | | | | | | | Email address on file | Email |
| 10474641 | Name on file | | | | | | | Email address on file | Email |
| 10581220 | Name on file | | | | | | | Email address on file | Email |
| 10578790 | Name on file | | | | | | | Email address on file | Email |
| 10578761 | Name on file | | | | | | | Email address on file | Email |
| 10394294 | Name on file | | | | | | | Email address on file | Email |
| 10577895 | Name on file | | | | | | | Email address on file | Email |
| 10578950 | Name on file | | | | | | | Email address on file | Email |
| 10581270 | Name on file | | | | | | | Email address on file | Email |
| 10580486 | Name on file | | | | | | | Email address on file | Email |
| 10580300 | Name on file | | | | | | | Email address on file | Email |
| 10580236 | Name on file | | | | | | | Email address on file | Email |
| 10581114 | Name on file | | | | | | | Email address on file | Email |
| 10578075 | Name on file | | | | | | | Email address on file | Email |
| 10587045 | Name on file | | | | | | | Email address on file | Email |
| 10671888 | Name on file | | | | | | | Email address on file | Email |
| 10613463 | Name on file | | | | | | | Email address on file | Email |
| 10587037 | Name on file | | | | | | | Email address on file | Email |
| 11124559 | Name on file | | | | | | | Email address on file | Email |
| 10370400 | Nancy Sapp ( JAMES Sapp husband ) | | | | | | | Email address on file | Email |
| 7860636 | Nantz, Luke | | | | | | | Email address on file | Email |
| 7860636 | Nantz, Luke | | | | | | | Email address on file | Email |
| 7954113 | Nappi, Michael | | | | | | | Email address on file | Email |
| 10538279 | Narconon Suncoast, Inc. | | | | | | | mhoy@narcononsuncoast.org | Email |
| 10540153 | Nargi, Maria C. | | | | | | | Email address on file | Email |
| 7864805 | Nascarella, Aprilanne | | | | | | | Email address on file | Email |
| 10435052 | Nash III, Moses Martin | | | | | | | Email address on file | Email |
| 10427497 | Nash, Alanna | | | | | | | Email address on file | Email |
| 7996745 | Nash, Jon Oral | | | | | | | Email address on file | Email |
| 7976036 | Nason, William Edward | | | | | | | Email address on file | Email |
| 7863524 | Nassar, Jessica | | | | | | | Email address on file | Email |
| 10484925 | Nathan James | Address on file | | | | | | | First Class Mail |
| 10539237 | National Automatic Sprinkler Industry Welfare Fund | | | | | | | gmoore@odonoghuelaw.com | Email |
| 10539237 | National Automatic Sprinkler Industry Welfare Fund | | | | | | | mail@nasifund.org | Email |
| 10538652 | National IAM Benefit Trust Fund | | | | | | | kmonnig@iamnpf.org | Email |
| 10538652 | National IAM Benefit Trust Fund | | | | | | | rgoad@iamnpf.org | Email |
| 10540457 | National Pain Centers | | | | | | | info@nationalpain.com | Email |
| 10539364 | National Postal Mail Handlers Union d/b/a The Mail Handlers Benefit Plan (MHBP) | | | | | | | ngallauresi@npmhu.org | Email |
| 10453151 | National Roofers Union & Employees Joint Health & Welfare Fund | | | | | | | aelishb@rgdlaw.com | Email |
| 10547502 | Native Village of Chenega, Alaska | | | | | | | brussell@chenegaira.com | Email |
| 10547503 | Native Village of Eagle, Alaska | | | | | | | karma.ulvi@tananachiefs.org | Email |
| 10547504 | Native Village of Elim, Alaska | | | | | | | angelraq.keith@gmail.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10547507 | Native Village of False Pass, Alaska | | | | | | | FPtribaloffice@gmail.com | Email |
| 10547508 | Native Village of Gakona, Alaska | | | | | | | gakonaadmin@cvinternet.net | Email |
| 10547509 | Native Village of Georgetown, Alaska | | | | | | | david.kutch@georgetowntc.com | Email |
| 10547510 | Native Village of Kivalina, Alaska | | | | | | | lmsage.otz@yahoo.com | Email |
| 10547511 | Native Village of Kluti Kaah, Alaska | | | | | | | nvkkgov@klutikaah.com | Email |
| 10547513 | Native Village of Minto, Alaska | Attn: Jonathan David | PO Box 58026 | Minto | AK | 99578 | | | First Class Mail |
| 10547513 | Native Village of Minto, Alaska | David J. Molton | 7 Times Square | New York | NY | 10036 | | | First Class Mail |
| 10547514 | Native Village of Port Graham, Alaska | | | | | | | pnormanvc@hotmail.com | Email |
| 10547515 | Native Village of Port Heiden, Alaska | | | | | | | Johnivan2@gmail.com | Email |
| 10547516 | Native Village of Ruby, Alaska | | | | | | | rubynativecouncil@hotmail.com | Email |
| 10547517 | Native Village of Tetlin, Alaska | | | | | | | Tetlinvillagecouncil@gmail.com | Email |
| 10547518 | Native Village of Tununak, Alaska | | | | | | | elizabeth.flynn@lksd.org | Email |
| 10547519 | Native Village of Unalakleet, Alaska | | | | | | | president@unkira.org | Email |
| 6736828 | NAVARRO, FRANK J. | | | | | | | Email address on file | Email |
| 10538303 | Neace, Kenneth | | | | | | | Email address on file | Email |
| 9490573 | Neal, Kimberly | | | | | | | Email address on file | Email |
| 7972615 | Neal, Paul Anthony | | | | | | | Email address on file | Email |
| 10378280 | Neal, Suzanne Lynn | | | | | | | Email address on file | Email |
| 7996724 | Nealis, Maryellen | | | | | | | Email address on file | Email |
| 7932422 | Neff, Jacob | | | | | | | Email address on file | Email |
| 8339618 | Neff, Justin M | | | | | | | Email address on file | Email |
| 7972634 | Negozio, Amy Michelle | | | | | | | Email address on file | Email |
| 7859098 | Neiferd, Stephanie | | | | | | | Email address on file | Email |
| 8001510 | NEILL, DANIEL ELTON | | | | | | | Email address on file | Email |
| 8311094 | Neitzel, Ruth Ann | | | | | | | Email address on file | Email |
| 7869235 | Neldner, Christopher J | | | | | | | Email address on file | Email |
| 8284265 | Nelesen, John | | | | | | | Email address on file | Email |
| 10532094 | Nelson County, Kentucky | William D. Nefzger | Bahe Cook Cantley & Nefzger PLC, The BCCN Building, 1041 Goss Avenue | Louisville | KY | 40217 | | | First Class Mail |
| 10537790 | Nelson Jr, Martin J | Address on file | | | | | | | First Class Mail |
| 10288271 | Nelson Sr, Ronald C | | | | | | | Email address on file | Email |
| 10542605 | Nelson Township | | | | | | | nelsontownshipfo@aol.com | Email |
| 7928800 | Nelson, Amanda | | | | | | | Email address on file | Email |
| 10537940 | Nelson, Ana | | | | | | | Email address on file | Email |
| 7926131 | Nelson, Gloria | | | | | | | Email address on file | Email |
| 7977371 | Nelson, Heidi R | | | | | | | Email address on file | Email |
| 8012950 | Nelson, James and Brenda | | | | | | | Email address on file | Email |
| 7997080 | Nelson, James M. and Brenda L. | | | | | | | Email address on file | Email |
| 7973878 | Nelson, Jennifer | | | | | | | Email address on file | Email |
| 7886197 | Nelson, Joshua | | | | | | | Email address on file | Email |
| 10436269 | Nelson, Lloyd Rene | | | | | | | Email address on file | Email |
| 10538410 | Nelson, Rachel E | | | | | | | Email address on file | Email |
| 10287502 | Nelson, Robert G | | | | | | | Email address on file | Email |
| 10513477 | Nelson, Ronnie | | | | | | | Email address on file | Email |
| 7864399 | Nelson, Sheldon Grant | | | | | | | Email address on file | Email |
| 7974573 | Nelson, Terri Milam | | | | | | | Email address on file | Email |
| 10538267 | Nelson, Timothy E. | | | | | | | Email address on file | Email |
| 10547821 | Nelsonville City, Athens County, Ohio | | | | | | | ghunter@hunterlawoffices.us | Email |
| 8008851 | Nematollahi, Dr., Khosrow | | | | | | | Email address on file | Email |
| 10540226 | Nemis, Ryan | | | | | | | Email address on file | Email |
| 7929051 | Nester, Deborah | | | | | | | Email address on file | Email |
| 7858113 | Netter, Ralph A | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7956512 | Neubart, Donald Steven | | | | | | | Email address on file | Email |
| 8303271 | Neumer, Brett I | | | | | | | Email address on file | Email |
| 10540335 | NEUSOM, THOMAS GRANT | | | | | | | Email address on file | Email |
| 7976061 | Neveaux, Gil Anthony | | | | | | | Email address on file | Email |
| 7959296 | Nevill, Bradford Anthony | Address on file | | | | | | | First Class Mail |
| 8313571 | Neville, Elizabeth Anna | Address on file | | | | | | | First Class Mail |
| 9487969 | Nevius, Janet B | | | | | | | Email address on file | Email |
| 10532623 | New Boston Local School District | | | | | | | melinda.burnside@nbtigers.net | Email |
| 10531727 | New Castle County, Delaware | | | | | | | karensullivan@vanhoy.org | Email |
| 10533524 | New Jasper Township, Greene County, Ohio | | | | | | | trentcpa01@gmail.com | Email |
| 10536990 | New Jersey Education Association Health and Welfare Plan | | | | | | | mdirado@njea.org | Email |
| 10453533 | New Orleans Electrical Health Plan | | | | | | | patti.neal@southernbenefit.com | Email |
| 10280449 | New Orleans Mission, Inc. | | | | | | | Email address on file | Email |
| 10453648 | New York State Teamsters Council Health and Hospital Fund | | | | | | | krgstil@nytfund.org | Email |
| 7991090 | Newberry, Beckie | | | | | | | Email address on file | Email |
| 10445942 | Newbold, Sandra | | | | | | | Email address on file | Email |
| 8310986 | Newcomb III, Arthur E | | | | | | | Email address on file | Email |
| 10538468 | Newcomb, Robert | | | | | | | Email address on file | Email |
| 10308553 | Newell, David P | | | | | | | Email address on file | Email |
| 8011904 | Newkirk Jr, Joe L. | Address on file | | | | | | | First Class Mail |
| 8011904 | Newkirk Jr, Joe L. | Address on file | | | | | | | First Class Mail |
| 10329989 | Newkirk, Matthew | | | | | | | Email address on file | Email |
| 10317333 | Newman, Barbara | Address on file | | | | | | | First Class Mail |
| 7858019 | Newman, David | | | | | | | Email address on file | Email |
| 10394115 | Newman, Kevin James | | | | | | | Email address on file | Email |
| 7860063 | Newman, Teressa Lynn | | | | | | | Email address on file | Email |
| 10463481 | Newman's Medical Services, INC. | | | | | | | william.sutton@beasleyallen.com | Email |
| 7957080 | Newsham, Michael | | | | | | | Email address on file | Email |
| 10394321 | Newsom, Anthony Darrel Lee | | | | | | | Email address on file | Email |
| 10538625 | Newsom, Derek Alan | | | | | | | Email address on file | Email |
| 10538280 | Newsom, Gary Lee | | | | | | | Email address on file | Email |
| 7926513 | Newsom, Michael | | | | | | | Email address on file | Email |
| 7900032 | Newsome, Robert E. | | | | | | | Email address on file | Email |
| 8332803 | Newton F54211, Ricky Lynn | Address on file | | | | | | | First Class Mail |
| 8332803 | Newton F54211, Ricky Lynn | Address on file | | | | | | | First Class Mail |
| 7976305 | Newton, Andrew | | | | | | | Email address on file | Email |
| 8277229 | Newton, Carrie | | | | | | | Email address on file | Email |
| 7826242 | Newton, Jennifer | | | | | | | Email address on file | Email |
| 8314548 | Newton, Mark Allen | | | | | | | Email address on file | Email |
| 7962614 | Newton, Steve | | | | | | | Email address on file | Email |
| 7984311 | Nguyen, Huong | | | | | | | Email address on file | Email |
| 7984311 | Nguyen, Huong | | | | | | | Email address on file | Email |
| 7976467 | Nguyen, Lisa | | | | | | | Email address on file | Email |
| 10540020 | NHL Player's Health and Benefits Fund | | | | | | | jprata@cdsadmin.com | Email |
| 10534770 | Nicholas County, Kentucky, Fiscal Court | | | | | | | nicholasatty@gmail.com | Email |
| 7951140 | Nicholas, Laurence J | | | | | | | Email address on file | Email |
| 8313097 | Nicholas, Melena | | | | | | | Email address on file | Email |
| 8275828 | Nicholson , Richard Earl | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7936604 | Nicholson, David M. | | | | | | | Email address on file | Email |
| 9491351 | Nicholson, Eric | | | | | | | Email address on file | Email |
| 10537767 | NICHOLSON, FRANK THOMAS | | | | | | | Email address on file | Email |
| 10538112 | Nickerson, David Shane | | | | | | | Email address on file | Email |
| 7904402 | Nicoletta, Anthony M | | | | | | | Email address on file | Email |
| 10533231 | Nicollet County, located in the State of Minnesota | | | | | | | michelle.zehnderfischer@co.nicollet.mn.us | Email |
| 9489516 | Nicolosi, Christopher T | | | | | | | Email address on file | Email |
| 7098903 | Nielsen, Debra | Address on file | | | | | | | First Class Mail |
| 8324101 | Nielsen, Karen | | | | | | | Email address on file | Email |
| 8334791 | Nielsen, Robert B. | Address on file | | | | | | | First Class Mail |
| 7949237 | Nikogosyan, Armanush | | | | | | | Email address on file | Email |
| 10547520 | Nikolai Village, Alaska | | | | | | | beverly.gregory@tananachiefs.org | Email |
| 10443959 | Nikpour, M.D., Manouchehr | | | | | | | Email address on file | Email |
| 10443959 | Nikpour, M.D., Manouchehr | | | | | | | Email address on file | Email |
| 7885283 | Nimmagadda, Lisa | | | | | | | Email address on file | Email |
| 7928880 | Nimmer, Randee | | | | | | | Email address on file | Email |
| 10547521 | Ninilchik Village, Alaska | | | | | | | iencelewski@ninilchiktribe-nsn.gov | Email |
| 10538497 | Nishida, Thomas M | | | | | | | Email address on file | Email |
| 8338998 | Nissan, Johnathan | | | | | | | Email address on file | Email |
| 7855481 | Nissen, Sandra C. | | | | | | | Email address on file | Email |
| 7966061 | Nitz, Kristopher | | | | | | | Email address on file | Email |
| 7995195 | Nitzberg, Barbara Anne | | | | | | | Email address on file | Email |
| 7927549 | Nix, Mark | | | | | | | Email address on file | Email |
| 8312224 | Noah, Jonathan Dean | | | | | | | Email address on file | Email |
| 7924124 | Noble, Gregory Scott | | | | | | | Email address on file | Email |
| 7931542 | Nobles, Eric Daniel | | | | | | | Email address on file | Email |
| 8510641 | Nodaway County, MO | | | | | | | snuane@wclip.com | Email |
| 10319372 | Nolan, Paula | | | | | | | Email address on file | Email |
| 7906699 | Nombre, Moussa | | | | | | | Email address on file | Email |
| 10547522 | Nome Eskimo Community, Alaska | | | | | | | tiffany.martinson@necalaska.org | Email |
| 10547523 | Nondalton Village, Alaska | | | | | | | nondaltontribe@yahoo.com | Email |
| 10538237 | Noonan, John | | | | | | | Email address on file | Email |
| 10547524 | Noorvik Native Community, Alaska | | | | | | | tribemanager@nuurvik.org | Email |
| 10539490 | Noramco, Inc. | | | | | | | daniel.jarcho@alston.com | Email |
| 7866029 | Norcia, Frances | | | | | | | Email address on file | Email |
| 8509875 | Norcross, Whitney M | | | | | | | Email address on file | Email |
| 7932899 | Nordbeck, Roxane | | | | | | | Email address on file | Email |
| 7977768 | Norman, Paul Morgan | | | | | | | Email address on file | Email |
| 9500306 | Norman, Theodore | | | | | | | Email address on file | Email |
| 8322757 | Norris, Gregory | | | | | | | Email address on file | Email |
| 7866319 | Norris, James H | | | | | | | Email address on file | Email |
| 9499475 | Norris, Kyle G. | | | | | | | Email address on file | Email |
| 7994737 | Norris, Melissa Johnson | | | | | | | Email address on file | Email |
| 7928506 | Norris, Sterling W. | | | | | | | Email address on file | Email |
| 10538519 | Norrod, Jeremy | | | | | | | Email address on file | Email |
| 10509297 | North Central Ohio Educational Service Center Governing Board | | | | | | | jhammond@ncoesc.org | Email |
| 10532445 | North Point Educational Service Center | | | | | | | mbauer@npesc.org | Email |
| 10533028 | North Ridgeville City Schools | | | | | | | keithahearn@nrcs.net | Email |
| 10516066 | Northampton County, Pennsylvania | | | | | | | rdonchez@floriolaw.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10532760 | Northeast Ambulance & Fire Protection District | | | | | | | randolph@neafpd.org | Email |
| 10545984 | Northern Arapaho Tribe | | | | | | | jabaray@burgsimpson.com | Email |
| 10532809 | Northern Kentucky Independent District Health Department | | | | | | | BRhoades@aswdlaw.com | Email |
| 7854929 | Northern, Teresa | | | | | | | Email address on file | Email |
| 7864488 | Northrup, Matt | | | | | | | Email address on file | Email |
| 10547527 | Northway Village, Alaska | | | | | | | nvcta@aptalaska.net | Email |
| 10534329 | Northwest Local School District Board of Education | | | | | | | awells@nwlsd.org | Email |
| 10532599 | Northwest Local School District, Scioto County, Ohio | | | | | | | todd.jenkins@nwmohawks.org | Email |
| 10328522 | Norton, Daniel J | | | | | | | Email address on file | Email |
| 10532840 | Norwayne Local School District | | | | | | | mlmarkakis@ohioedlaw.com | Email |
| 10539077 | Norwood, Haley | | | | | | | Email address on file | Email |
| 7858503 | Novak, Edward | | | | | | | Email address on file | Email |
| 10283973 | Novak, Johnathan Edmund | Address on file | | | | | | | First Class Mail |
| 10538832 | Novartis Pharmaceuticals Canada Inc. | | | | | | | dricher@fasken.com | Email |
| 10538832 | Novartis Pharmaceuticals Canada Inc. | | | | | | | ppliszka@fasken.com | Email |
| 7943963 | Novelli, Karen A. | | | | | | | Email address on file | Email |
| 7906256 | Novicky, Sarah | | | | | | | Email address on file | Email |
| 7944435 | Noyer, Richard | | | | | | | Email address on file | Email |
| 7905990 | Noyes, Wendy R | | | | | | | Email address on file | Email |
| 7959149 | Nudelman, Connie | | | | | | | Email address on file | Email |
| 10464389 | Nunez, Carlos Alberto | Address on file | | | | | | | First Class Mail |
| 8287457 | Nunley, Laura Brooke | | | | | | | Email address on file | Email |
| 10537189 | Nunnery, LaVon | | | | | | | Email address on file | Email |
| 8000261 | Nunnery, Ricky & Sylvia | | | | | | | Email address on file | Email |
| 10539265 | Nu-Quest Distribution | | | | | | | kmorgan@bfma-law.com | Email |
| 7957005 | Nuxoll, III, Charles J. | | | | | | | Email address on file | Email |
| 8269528 | Nuzzolilo, Vito | | | | | | | Email address on file | Email |
| 7924028 | NYCHKA, RONALD M | | | | | | | Email address on file | Email |
| 7946327 | Nye, Tara | Address on file | | | | | | | First Class Mail |
| 10538341 | NYSA-PPGU Welfare Fund and Plan | | | | | | | oates@ppgu.net | Email |
| 8313683 | Oakes, Rebecca J. | | | | | | | Email address on file | Email |
| 7995653 | Oakies, Jerry | | | | | | | Email address on file | Email |
| 7956866 | Oakley, Emily | | | | | | | Email address on file | Email |
| 10532409 | Oakwood City School District | | | | | | | schall.dan@oakwoodschools.org | Email |
| 10547822 | Oakwood Village, Ohio | | | | | | | jclimer@mrrlaw.com | Email |
| 7965233 | Ober, Lindsey | | | | | | | Email address on file | Email |
| 7865043 | Obi, Michelle Broussard | | | | | | | Email address on file | Email |
| 7867243 | Obong, Solomon | | | | | | | Email address on file | Email |
| 10539271 | O'Brien, Donna | | | | | | | Email address on file | Email |
| 7943393 | O'Brien, Scott | | | | | | | Email address on file | Email |
| 8510398 | Obryan, Joseph | | | | | | | Email address on file | Email |
| 7863561 | O'Bryen, Timothy P. | | | | | | | Email address on file | Email |
| 8310844 | Ocampo, Pedro | | | | | | | Email address on file | Email |
| 8004737 | Ocariz, David Gregorio | | | | | | | Email address on file | Email |
| 7866429 | O'Carroll, Joseph | | | | | | | Email address on file | Email |
| 10545694 | Ochsner Medical Center – Hancock, LLC | | | | | | | billy@semmlaw.com | Email |
| 9497179 | O'Connell, Ryan | | | | | | | Email address on file | Email |
| 10328744 | O'Connor, Brian E | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7922945 | OConnor, Mavis | | | | | | | Email address on file | Email |
| 8337151 | OConnor, Shawn | | | | | | | Email address on file | Email |
| 7948845 | Octave, Christopher | | | | | | | Email address on file | Email |
| 10311512 | O'Daniel, Larry Paul | | | | | | | Email address on file | Email |
| 8311974 | Oddo, Anthony Joseph | | | | | | | Email address on file | Email |
| 7903755 | Odle, Chad A. | | | | | | | Email address on file | Email |
| 8003238 | Odom, Alex | | | | | | | Email address on file | Email |
| 8004832 | Odom, Alexander | | | | | | | Email address on file | Email |
| 8276006 | Odom, Alexander | | | | | | | Email address on file | Email |
| 8335079 | O'Donnell, James | | | | | | | Email address on file | Email |
| 7936677 | OEL | | | | | | | Email address on file | Email |
| 10390927 | Oelschlager, Brian Patrick | | | | | | | Email address on file | Email |
| 7930552 | Oelschlager, Todd | | | | | | | Email address on file | Email |
| 7825492 | Ogilvie, Dawn | | | | | | | Email address on file | Email |
| 7858937 | Ogle, Debra | | | | | | | Email address on file | Email |
| 7954336 | Ogletree, Thomas | | | | | | | Email address on file | Email |
| 10462859 | O'Hara, John M | | | | | | | Email address on file | Email |
| 10321465 | O'Hara, Mari | | | | | | | Email address on file | Email |
| 8299548 | O'Hare, Erin | | | | | | | Email address on file | Email |
| 8331712 | Ohio , County of Portage | | | | | | | Email address on file | Email |
| 8331712 | Ohio , County of Portage | | | | | | | Email address on file | Email |
| 10536878 | Ohio Conference of Teamsters & Industry Health and Welfare Fund | | | | | | | m | Email |
| 10547823 | Ohio Township, Ohio | | | | | | | OHTWPFISCALOFFICER@gmail.com | Email |
| 10532490 | Ohio Valley Educational Service Center | | | | | | | megan.atkinson@ovesc.org | Email |
| 7975132 | OKeefe, Arthur | | | | | | | Email address on file | Email |
| 7885778 | Okekaro, Omomaro | | | | | | | Email address on file | Email |
| 8339031 | Okocha-Montalvo, Christopher | | | | | | | Email address on file | Email |
| 7975092 | Olabisi, Eric | | | | | | | Email address on file | Email |
| 6757291 | OLAGBEMI, OLAKUNLE TEMITOPE | Address on file | | | | | | | First Class Mail |
| 10536992 | O'Larnic, Robert E. | | | | | | | Email address on file | Email |
| 10509313 | Old Fort Local School District Board of Education | | | | | | | tsiloy@oldfortschools.org | Email |
| 10532636 | Oldham County Texas | | | | | | | don.allred@oldham-county.org | Email |
| 8325561 | Oleson, Ryne R. | Address on file | | | | | | | First Class Mail |
| 8325561 | Oleson, Ryne R. | Address on file | | | | | | | First Class Mail |
| 8275909 | Olivares, Justin | | | | | | | Email address on file | Email |
| 10538779 | Olivas, Stephanie | | | | | | | Email address on file | Email |
| 10538779 | Olivas, Stephanie | | | | | | | Email address on file | Email |
| 10338154 | Oliveira, Apryl | | | | | | | Email address on file | Email |
| 10538675 | Oliver, Arlene | | | | | | | Email address on file | Email |
| 7913385 | Oliver, Rhonda | | | | | | | Email address on file | Email |
| 7993195 | Oliver, Robert | | | | | | | Email address on file | Email |
| 7788719 | Oliveri, John | | | | | | | Email address on file | Email |
| 8283149 | Olivier, Christine L | | | | | | | Email address on file | Email |
| 10532201 | Olmsted Falls City School District | | | | | | | eweisbarth@ofcs.net | Email |
| 9497646 | Oloughlin, Jimmy | | | | | | | Email address on file | Email |
| 9497646 | Oloughlin, Jimmy | | | | | | | Email address on file | Email |
| 8285443 | Olsen, Joanne April | Address on file | | | | | | | First Class Mail |
| 7965107 | Olson, Anthony | | | | | | | Email address on file | Email |
| 7870224 | Olson, Nicole Damas | | | | | | | Email address on file | Email |
| 7900104 | Olson, Teresa D | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10538500 | Olszak, Robert | | | | | | | Email address on file | Email |
| 7866357 | Olszewski, Alec | | | | | | | Email address on file | Email |
| 7931908 | Olszewski, Theresa | | | | | | | Email address on file | Email |
| 10538526 | Olterman, Debra | | | | | | | Email address on file | Email |
| 9498749 | Om, Joseph Yoon | | | | | | | Email address on file | Email |
| 8299681 | O'Malia, David | Address on file | | | | | | | First Class Mail |
| 7927518 | O'Malley, Brittany Teal | | | | | | | Email address on file | Email |
| 7979531 | Omar, Ayan Yusuf | | | | | | | Email address on file | Email |
| 10443254 | O'Neal Hennis, Dana | | | | | | | Email address on file | Email |
| 10443254 | O'Neal Hennis, Dana | | | | | | | Email address on file | Email |
| 7978556 | O'Neal, Brian | | | | | | | Email address on file | Email |
| 7978556 | O'Neal, Brian | | | | | | | Email address on file | Email |
| 8011410 | O'Neal, Mafutari | | | | | | | Email address on file | Email |
| 8011410 | O'Neal, Mafutari | | | | | | | Email address on file | Email |
| 8287275 | ONEIDA COUNTY SHERIFF | | | | | | | joeweibel13@gmail.com | Email |
| 8287275 | ONEIDA COUNTY SHERIFF | | | | | | | OCHS@MIDYORK.ORG | Email |
| 8267702 | O'Neil, Tracey | | | | | | | Email address on file | Email |
| 7871177 | O'Neill, Brian | | | | | | | Email address on file | Email |
| 6760405 | ONEILL, PADRAIG GEAROID | | | | | | | Email address on file | Email |
| 9499951 | Ontonagon County, Michigan | | | | | | | mfindlay@ontonagoncounty.org | Email |
| 7957007 | Oparaji, Maurice | | | | | | | Email address on file | Email |
| 8275495 | Oppenheim, Seth | | | | | | | Email address on file | Email |
| 9491047 | O'Quinn, John K. | | | | | | | Email address on file | Email |
| 10537089 | Orahood, Breanne Carol | | | | | | | Email address on file | Email |
| 10533880 | Orangeburg City, South Carolina | | | | | | | mlegg@sfspa.com | Email |
| 7974764 | Orchard, Dolores | | | | | | | Email address on file | Email |
| 10532996 | Oregon City School District | | | | | | | jfruth@oregoncs.org | Email |
| 10538693 | Orell, Patricia | | | | | | | Email address on file | Email |
| 10547528 | Organized Village of Kake, Alaska | | | | | | | president@kake-nsn.gov | Email |
| 10547529 | Organized Village of Saxman, Alaska | | | | | | | iragovt@kpunet.net | Email |
| 10465255 | Orillion, Debra Roig | | | | | | | Email address on file | Email |
| 7972144 | ORKR | | | | | | | Email address on file | Email |
| 7967961 | Orme, Jason | | | | | | | Email address on file | Email |
| 7970420 | Ornelas, Dallas | | | | | | | Email address on file | Email |
| 10300720 | Orso, Vahshti | | | | | | | Email address on file | Email |
| 7995491 | Ortega, Manuel | | | | | | | Email address on file | Email |
| 7894980 | Orth-Hutchinson, Michelle L. | | | | | | | Email address on file | Email |
| 8326806 | Ortiz, Vincent | | | | | | | Email address on file | Email |
| 10547530 | Orutsararmuit Native Village, Alaska | | | | | | | mspringer@nativecouncil.org | Email |
| 6763035 | OSARO, ODUAH DANIEL | | | | | | | Email address on file | Email |
| 7929786 | Osborn, Jason | | | | | | | Email address on file | Email |
| 7975200 | Osborn, Kasey | | | | | | | Email address on file | Email |
| 8299436 | Osborne, Donna M | | | | | | | Email address on file | Email |
| 7825531 | Osborne, Obawole | | | | | | | Email address on file | Email |
| 9740975 | Osby, Gayle L. | | | | | | | Email address on file | Email |
| 7923925 | Oshiro, Philip | | | | | | | Email address on file | Email |
| 8331100 | Osorio, Fernando | Address on file | | | | | | | First Class Mail |
| 7991216 | Oss, Nikki | | | | | | | Email address on file | Email |
| 7923716 | Ostendorf, Jerry | | | | | | | Email address on file | Email |
| 8335091 | Ostner, Jennifer | | | | | | | Email address on file | Email |
| 10282343 | Osvath (H.R.) , Rusty | Address on file | | | | | | | First Class Mail |
| 10282343 | Osvath (H.R.) , Rusty | Address on file | | | | | | | First Class Mail |
| 10282870 | Osvath, H. | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7963158 | OTD | | | | | | | Email address on file | Email |
| 10547557 | Otero County, Colorado | | | | | | | kgoodwin@oterogov.org | Email |
| 10551567 | Otero County, NM | | | | | | | OPIOIDBK@levinlaw.com | Email |
| 10533042 | Othello City, Washington | | | | | | | tpincock@lukins.com | Email |
| 10537141 | O'Toole, Shawn | | | | | | | Email address on file | Email |
| 8338281 | Ott, Ayden David | | | | | | | Email address on file | Email |
| 7860199 | Ott, Catherine D | | | | | | | Email address on file | Email |
| 10540214 | Our Lady of the Lake Hospital, Inc. | | | | | | | jeffrey.limbocker@fmolhs.org | Email |
| 8286904 | Ousley, Gary | | | | | | | Email address on file | Email |
| 9488862 | Overbee, Roger | | | | | | | Email address on file | Email |
| 7858466 | Overholt, Eric J | | | | | | | Email address on file | Email |
| 10547645 | Overisel Township, Allegan County, Michigan | | | | | | | clerk@overiseltownship.org | Email |
| 10308959 | Owen, Donald W | | | | | | | Email address on file | Email |
| 10299019 | Owen, Shannon Lee | | | | | | | Email address on file | Email |
| 7909044 | Owens Jr, Jerome D | | | | | | | Email address on file | Email |
| 7927078 | Owens, Alexander J. | | | | | | | Email address on file | Email |
| 7827690 | Owens, Cassandra | | | | | | | Email address on file | Email |
| 10540135 | Owens, Gregory Dale | | | | | | | Email address on file | Email |
| 7859567 | Owens, Hillary M | | | | | | | Email address on file | Email |
| 7976969 | Owens, Jeffrey | | | | | | | Email address on file | Email |
| 8296450 | Owens, John | | | | | | | Email address on file | Email |
| 7973802 | Owens, Susan | | | | | | | Email address on file | Email |
| 7901717 | Owens, Wilie A. | | | | | | | Email address on file | Email |
| 7997596 | P.W. | | | | | | | Email address on file | Email |
| 10537060 | Pacana, Jessica C | | | | | | | Email address on file | Email |
| 10298263 | Paccar, Inc | | | | | | | pamela.tonglao@paccar.com | Email |
| 10536875 | Pace, David Alan | | | | | | | Email address on file | Email |
| 10284650 | Pace, Deborah A | | | | | | | Email address on file | Email |
| 10540348 | Pace, Gerald A. | | | | | | | Email address on file | Email |
| 7948030 | Pacetti, Lori Furgeson | | | | | | | Email address on file | Email |
| 10537449 | Pacific Recovery Solutions | Napoli Shkolnik PLLC | Samuel Ross Blackmar, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | | | First Class Mail |
| 7826815 | Packard, Calen | | | | | | | Email address on file | Email |
| 7965560 | Paden, Helen | | | | | | | Email address on file | Email |
| 10389706 | Padua, Sandra M | | | | | | | Email address on file | Email |
| 8299698 | Pagel, Danial G. | Address on file | | | | | | | First Class Mail |
| 7903915 | Pagnanella, Doreen | | | | | | | Email address on file | Email |
| 7926113 | Pahlman, Jeremiah | | | | | | | Email address on file | Email |
| 7866646 | Paige, Joseph R | | | | | | | Email address on file | Email |
| 10534020 | Painesville City Schools | | | | | | | heidi.fyffe@pcls.net | Email |
| 7996552 | Pakrul, Marc | | | | | | | Email address on file | Email |
| 10533372 | Pala Band of Mission Indians | | | | | | | squesenberry@hobbsstraus.com | Email |
| 7949166 | Palacio, Lina | | | | | | | Email address on file | Email |
| 8285237 | Palacio, Marcos Gilbert | | | | | | | Email address on file | Email |
| 8314418 | Palacios, Joseph A. | | | | | | | Email address on file | Email |
| 7866403 | Paladino-Schluter, Jessica | | | | | | | Email address on file | Email |
| 7974569 | Palazzo, Frank Ralph | | | | | | | Email address on file | Email |
| 7901362 | Palazzolo, Patrick V | | | | | | | Email address on file | Email |
| 7866063 | Palensky, Debra A. | | | | | | | Email address on file | Email |
| 7996476 | Paley, Tammy L | | | | | | | Email address on file | Email |
| 7825874 | Pali, Kristine | | | | | | | Email address on file | Email |
| 8006247 | Palma, Joseph | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10464266 | Palmer, Alan R | | | | | | | Email address on file | Email |
| 7884855 | Palmer, Gary Allen | | | | | | | Email address on file | Email |
| 8300183 | Palmer, Jason | | | | | | | Email address on file | Email |
| 10298310 | Palmer, Julie | | | | | | | Email address on file | Email |
| 10449765 | Palmer, Lester-Dale | | | | | | | Email address on file | Email |
| 10303862 | Palmer, Tina | Address on file | | | | | | | First Class Mail |
| 10546013 | Palmyra Township | | | | | | | k.cofojohn@palmyratownship.com | Email |
| 10533541 | Palo Pinto County, Texas | | | | | | | shane.long@co.palo-pinto.tx.us | Email |
| 7937760 | Palumbo, Frank R | | | | | | | Email address on file | Email |
| 8325593 | Paluszcyk, Dale | | | | | | | Email address on file | Email |
| 7905198 | Pancho, Margaret | | | | | | | Email address on file | Email |
| 10329268 | Pandelena, David | | | | | | | Email address on file | Email |
| 7965288 | Panezich, Rose | | | | | | | Email address on file | Email |
| 7931046 | Pangerl, Alfred J | | | | | | | Email address on file | Email |
| 7902028 | Panovec, Wesley | | | | | | | Email address on file | Email |
| 10538064 | Panteles, Florence A. | | | | | | | Email address on file | Email |
| 7787742 | Paonessa, Julia | | | | | | | Email address on file | Email |
| 8335007 | Pappas, Michael George | | | | | | | Email address on file | Email |
| 10328968 | Pagliuca, Elsa M. | Address on file | | | | | | | First Class Mail |
| 10545976 | Paquette, Chad L | Address on file | | | | | | | First Class Mail |
| 7978065 | Paradiso, Don A | | | | | | | Email address on file | Email |
| 10538762 | Paradysz, Kathy | | | | | | | Email address on file | Email |
| 7973006 | Paramor, Carole | | | | | | | Email address on file | Email |
| 7858229 | Pardy, Jason | | | | | | | Email address on file | Email |
| 10325335 | Paredes, Emmanuel | Address on file | | | | | | | First Class Mail |
| 10542675 | Paris Township | | | | | | | sugarspice6@hotmail.com | Email |
| 10532747 | Parish Hospital Service District for the Parish of Orleans - District A | | | | | | | bcharbonnet@charbonnetassociates.com | Email |
| 10532747 | Parish Hospital Service District for the Parish of Orleans - District A | | | | | | | dfink@charbonnetlaw.com | Email |
| 10532747 | Parish Hospital Service District for the Parish of Orleans - District A | | | | | | | mpchenevert@gmail.com | Email |
| 10533751 | Parish of DeSoto | | | | | | | ralexis@phjlaw.com | Email |
| 9499805 | Parish of Pointe Coupee, Louisiana | | | | | | | plambert@gainsben.com | Email |
| 10385272 | Parish, William D | | | | | | | Email address on file | Email |
| 7927000 | Parisi, Gabrielle | | | | | | | Email address on file | Email |
| 10299225 | Parisi, Mario | | | | | | | Email address on file | Email |
| 10325544 | Parisi, Matthew | | | | | | | Email address on file | Email |
| 7884253 | Park, Christopher Jae | | | | | | | Email address on file | Email |
| 10395326 | Park, John | | | | | | | Email address on file | Email |
| 10538724 | Parker, Alexander | | | | | | | Email address on file | Email |
| 10539609 | Parker, Brooke Faye | Address on file | | | | | | | First Class Mail |
| 10539609 | Parker, Brooke Faye | Address on file | | | | | | | First Class Mail |
| 10331204 | Parker, Chris | | | | | | | Email address on file | Email |
| 10331204 | Parker, Chris | | | | | | | Email address on file | Email |
| 10540046 | Parker, Gayleen Marie | | | | | | | Email address on file | Email |
| 10316194 | Parker, Gregory Eugene | Address on file | | | | | | | First Class Mail |
| 8308966 | Parker, John | | | | | | | Email address on file | Email |
| 7866241 | parker, marc | | | | | | | Email address on file | Email |
| 10540024 | Parker, Richard | | | | | | | Email address on file | Email |
| 10539116 | Parker, Ronald A | | | | | | | Email address on file | Email |
| 7997338 | Parker, Stephane M. | | | | | | | Email address on file | Email |
| 10437896 | Parks, Angela | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7968110 | Parks, Denard M | | | | | | | Email address on file | Email |
| 7870928 | Parks, Derek | | | | | | | Email address on file | Email |
| 7977960 | Parks, Katie | | | | | | | Email address on file | Email |
| 7936723 | Parks, Kimberly | | | | | | | Email address on file | Email |
| 10302124 | Parmer, Christopher John | Address on file | | | | | | | First Class Mail |
| 7930953 | Parnin, Blake | | | | | | | Email address on file | Email |
| 7975681 | Parolise, Patricia | | | | | | | Email address on file | Email |
| 7119396 | Parris, John | | | | | | | Email address on file | Email |
| 7120577 | Parris, John | | | | | | | Email address on file | Email |
| 8296967 | Parrott, Robert | | | | | | | Email address on file | Email |
| 8271683 | Parson, Stacy | | | | | | | Email address on file | Email |
| 7868141 | Parsons, David M | | | | | | | Email address on file | Email |
| 7995770 | Parsons, Hayley | | | | | | | Email address on file | Email |
| 10539299 | Parsons, Michael | | | | | | | Email address on file | Email |
| 8339086 | Partlow, Tyler Aaron | | | | | | | Email address on file | Email |
| 7910001 | Pasinski, Janelle | | | | | | | Email address on file | Email |
| 10538278 | Pasley, McKayla Lee | | | | | | | Email address on file | Email |
| 7968154 | Pasquarelli, Kathy | | | | | | | Email address on file | Email |
| 10533483 | Passamaquoddy Tribe-Pleasant Point | | | | | | | jbroaddus@weitzlux.com | Email |
| 8511974 | Pasterczyk, Matthew | | | | | | | Email address on file | Email |
| 7090124 | PASTM, Inc. | | | | | | | llathero@vmje.com | Email |
| 7090124 | PASTM, Inc. | | | | | | | pat_rph@hotmail.com | Email |
| 10449821 | Pastors, Gregory George | | | | | | | Email address on file | Email |
| 10538421 | Pate, Doreen Lee | | | | | | | Email address on file | Email |
| 7862285 | Patel, Bhavin | | | | | | | Email address on file | Email |
| 7997887 | Patel, Chandra | | | | | | | Email address on file | Email |
| 10540320 | PATEL, UMA | | | | | | | Email address on file | Email |
| 10458773 | Paterson, Mark D. | | | | | | | Email address on file | Email |
| 7789026 | Patient First Corporation | | | | | | | steve.mccoy@patientfirst.com | Email |
| 10537921 | Patient Plaintiffs in the Canadian Patient Class Actions (as defined in the attached Stipulation & O | | | | | | | michael.robb@siskinds.com | Email |
| 10485207 | Patricia Dillon | Address on file | | San Dimas | CA | 91773 | | | First Class Mail |
| 10537982 | Patricia Fairfield | | | | | | | pfairfield@mail.com | Email |
| 10538782 | Patricia J. McLaughlin and family (Michael (husband), Michael (son) and Laurie (daughter) | | | | | | | Email address on file | Email |
| 7912752 | PATRICIA, GRIFFIN M. | | | | | | | Email address on file | Email |
| 10540108 | Patrick McKinnon | | | | | | | campin50@aol.com | Email |
| 8285484 | Patrick, Marrietta A. | | | | | | | Email address on file | Email |
| 7944786 | Pattee, Troy | | | | | | | Email address on file | Email |
| 10308539 | Patterson Jr, Herbert S | | | | | | | Email address on file | Email |
| 10539432 | Patterson, Anthony G. | | | | | | | Email address on file | Email |
| 8312786 | Patterson, Christopher | | | | | | | Email address on file | Email |
| 9490450 | Patterson, Jadie | | | | | | | Email address on file | Email |
| 9496910 | Patterson, Kyle | | | | | | | Email address on file | Email |
| 7858850 | Patterson, Randy | | | | | | | Email address on file | Email |
| 8267621 | Patterson, Rennie Ray | | | | | | | Email address on file | Email |
| 10538778 | Patterson, Sharon | | | | | | | Email address on file | Email |
| 7907489 | Patton, Kelly E | | | | | | | Email address on file | Email |
| 7992404 | Paul, Antoinette | | | | | | | Email address on file | Email |
| 8324144 | Paul, Bobby | | | | | | | Email address on file | Email |
| 7946363 | Paul, Bruce | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8288616 | Paul, Duwan | | | | | | | Email address on file | Email |
| 10540311 | Paul, Jon | | | | | | | Email address on file | Email |
| 7967011 | Paul, Kevin J | | | | | | | Email address on file | Email |
| 7901611 | Paulsen, Elizabeth | | | | | | | Email address on file | Email |
| 10539108 | Pavese, Janine | | | | | | | Email address on file | Email |
| 7924359 | Pavuk III, Mike | | | | | | | Email address on file | Email |
| 7951757 | Payment, Ashley | | | | | | | Email address on file | Email |
| 7979789 | Paymon, Sherrie | Address on file | | | | | | | First Class Mail |
| 7948667 | Payne, Adriane | | | | | | | Email address on file | Email |
| 9739973 | Payne, Alvin | Address on file | | | | | | | First Class Mail |
| 7927080 | Payne, Eugenia A. | | | | | | | Email address on file | Email |
| 7985324 | Payne, James D | | | | | | | Email address on file | Email |
| 8339641 | Payne, Rodney Gene | | | | | | | Email address on file | Email |
| 10547926 | Payson City Corporation, Utah | | | | | | | davet@payson.org | Email |
| 10532603 | Paz, Jorge R | | | | | | | Email address on file | Email |
| 8271366 | Peace, Charles | Address on file | | | | | | | First Class Mail |
| 8004620 | Pearce, Don | Address on file | | | | | | | First Class Mail |
| 8004331 | Pearce, Donald L | Address on file | | | | | | | First Class Mail |
| 7134794 | Pearce, Rick | Address on file | | | | | | | First Class Mail |
| 8010448 | PEARCY, ELISHA L | | | | | | | Email address on file | Email |
| 8297590 | Pearson, Charles Donald | Address on file | | | | | | | First Class Mail |
| 10282016 | Pearson, Chris | | | | | | | Email address on file | Email |
| 7926935 | Pearson, Elise | | | | | | | Email address on file | Email |
| 7926320 | Pearson, James | | | | | | | Email address on file | Email |
| 7948561 | Pearson, Kevin Edward | | | | | | | Email address on file | Email |
| 9491366 | Pearson, Susan J | | | | | | | Email address on file | Email |
| 9500768 | Pearson, Thomas | Address on file | | | | | | | First Class Mail |
| 8275292 | Pedersen, Thomas H. | | | | | | | Email address on file | Email |
| 10547531 | Pedro Bay Village, Alaska | | | | | | | j.baalke@pedrobay.com | Email |
| 8312760 | Peebes, Marvin J. | Address on file | | | | | | | First Class Mail |
| 8333975 | Peebles, Malvin J | Address on file | | | | | | | First Class Mail |
| 7995477 | Peek, Matthew | | | | | | | Email address on file | Email |
| 8283421 | Peek, Thomas W. | | | | | | | Email address on file | Email |
| 8283421 | Peek, Thomas W. | | | | | | | Email address on file | Email |
| 10368668 | Peel IV, William Charles | | | | | | | Email address on file | Email |
| 10438771 | Peeler, Christen | | | | | | | Email address on file | Email |
| 10445312 | Peeler, Joanne | | | | | | | Email address on file | Email |
| 10539909 | Pegg, Aaron | | | | | | | Email address on file | Email |
| 7999187 | Peggy Trick / Tood Trick POA | | | | | | | Email address on file | Email |
| 8334730 | Pekarek, David | | | | | | | Email address on file | Email |
| 7973914 | Pelchat, David M | | | | | | | Email address on file | Email |
| 7956758 | Pellegrini, Mark | | | | | | | Email address on file | Email |
| 7974694 | Pellerin, Shane | | | | | | | Email address on file | Email |
| 8003216 | Pelletier, Mark P | | | | | | | Email address on file | Email |
| 10538694 | Pelletier, Regina | | | | | | | Email address on file | Email |
| 7858424 | Peluffo, Alexander M | | | | | | | Email address on file | Email |
| 10544485 | Pembroke Pines, Florida | | | | | | | cdodge@ppines.com | Email |
| 10544485 | Pembroke Pines, Florida | | | | | | | weiselberg@kolawyers.com | Email |
| 10289796 | Pena, Ashley | | | | | | | Email address on file | Email |
| 7898957 | Pena, Dawn | | | | | | | Email address on file | Email |
| 7954340 | Pena, Durinda | | | | | | | Email address on file | Email |
| 8338285 | Pena, Francisco C | | | | | | | Email address on file | Email |
| 10539598 | Pence Atencio, Laura Elaine | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8270000 | PENDLEY, JAMES ROBERT | | | | | | | Email address on file | Email |
| 10547897 | Penn Township, Pennsylvania | | | | | | | ldlashinsky@atlanticbbn.net | Email |
| 10532615 | Penndel Borough | | | | | | | dtruelove@hillwallack.com | Email |
| 10532615 | Penndel Borough | | | | | | | MSerota@boroughofpenndel.org | Email |
| 10539607 | Pennell, Matthew Shane | | | | | | | Email address on file | Email |
| 10538499 | Pennell, Paul | | | | | | | Email address on file | Email |
| 8311549 | Pennington, Tammy | Address on file | | | | | | | First Class Mail |
| 8324182 | Pennington, Tammy | | | | | | | Email address on file | Email |
| 10536991 | Pennsylvania State Education Association Health and Welfare Plan Fund | | | | | | | raskey@psea.org | Email |
| 7925687 | Penny, Tracy | | | | | | | Email address on file | Email |
| 10531896 | People of the State of California acting by and through Orange County District Attorney Todd Spitzer | | | | | | | Jennifer.Malone@da.ocgov.com | Email |
| 10531841 | People of the State of California, acting by and through Oakland City Attorney, Barbara J. Parker, O | | | | | | | mmcpherson@oaklandcityattorney.org | Email |
| 10531625 | People of the State of California, acting by and through Santa Clara County Counsel James Williams, | | | | | | | laura.trice@cco.sccgov.org | Email |
| 7943949 | Peoples, Daniel C. | | | | | | | Email address on file | Email |
| 7103057 | PEPIGO, LINDA | Address on file | | | | | | | First Class Mail |
| 7103057 | PEPIGO, LINDA | Address on file | | | | | | | First Class Mail |
| 10328420 | Pepple, Paul James | | | | | | | Email address on file | Email |
| 10538346 | Perakis, Niki | | | | | | | Email address on file | Email |
| 10284343 | Perdiz, Christine | Address on file | | | | | | | First Class Mail |
| 7974436 | Pereira, Natosha | | | | | | | Email address on file | Email |
| 10538436 | Pereny II, Jeffrey George | | | | | | | Email address on file | Email |
| 7948401 | Pérez Bermúdez, José Miguel | | | | | | | Email address on file | Email |
| 10537554 | PEREZ, BERNARDINO | | | | | | | Email address on file | Email |
| 10538737 | Perez, Cecilia L | | | | | | | Email address on file | Email |
| 7970380 | Perez, Chris | | | | | | | Email address on file | Email |
| 7828149 | Perez, Jose Al | | | | | | | Email address on file | Email |
| 8510628 | Perez, Manuel Ray | Address on file | | | | | | | First Class Mail |
| 8334682 | Perez, Racheal Leilani | | | | | | | Email address on file | Email |
| 7959384 | Perez, William M | Address on file | | | | | | | First Class Mail |
| 8000386 | Perino, John | | | | | | | Email address on file | Email |
| 7973135 | Perkel, Beverly Sue | | | | | | | Email address on file | Email |
| 7996315 | Perkey, Connie L | | | | | | | Email address on file | Email |
| 8326726 | Perkins, Cheryl | Address on file | | | | | | | First Class Mail |
| 7958162 | Perkins, Jodi | | | | | | | Email address on file | Email |
| 8284087 | Perkins, Michael Andrew | Address on file | | | | | | | First Class Mail |
| 7910917 | Perkins, Richard A | | | | | | | Email address on file | Email |
| 8299580 | Perkins/Squitieri, Cheryl A. | Address on file | | | | | | | First Class Mail |
| 7861247 | Perry County Board of County Commissioners, OH | | | | | | | opioidsk@levinlaw.com | Email |
| 10547824 | Perry Joint Fire District, Ohio | | | | | | | jmcdonald@perryfire.info | Email |
| 10534425 | Perry Local School | | | | | | | treasurer@mycommodores.org | Email |
| 8339235 | Perry Sr, Kenneth | | | | | | | Email address on file | Email |
| 10547825 | Perry Township, Lake County, Ohio | | | | | | | perrytwp2@ncweb.com | Email |
| 10532277 | Perry Township, Wood County, Ohio | | | | | | | pdobson@co.wood.oh.us | Email |
| 10532277 | Perry Township, Wood County, Ohio | | | | | | | perrytownshipfo@gmail.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10537316 | Perry, Cynthia | | | | | | | Email address on file | Email |
| 10531910 | perry, gloria | | | | | | | Email address on file | Email |
| 7932594 | Perry, Joseph | | | | | | | Email address on file | Email |
| 7925294 | Perry, Michelle | | | | | | | Email address on file | Email |
| 7974186 | Perry, Scott | | | | | | | Email address on file | Email |
| 7863807 | Perry, Theodore A | Address on file | | | | | | | First Class Mail |
| 10547600 | Peru Community Schools, Indiana | | | | | | | swatkins@peru.k12.in.us | Email |
| 8339337 | Perzan, Alex P | | | | | | | Email address on file | Email |
| 10524438 | Pesce, Luigi | | | | | | | Email address on file | Email |
| 8285348 | Peskin, Brian | Address on file | | | | | | | First Class Mail |
| 8011564 | Peskin, Jonathan | | | | | | | Email address on file | Email |
| 7826205 | Pestcoe, Joseph | | | | | | | Email address on file | Email |
| 8275566 | Peterman, Angela | | | | | | | Email address on file | Email |
| 10351336 | Peters, Christopher R | | | | | | | Email address on file | Email |
| 7826277 | Peters, James E. | | | | | | | Email address on file | Email |
| 7965735 | Peters, Jewel Marie | | | | | | | Email address on file | Email |
| 10329611 | Peters, Kelly | | | | | | | Email address on file | Email |
| 7866516 | Peters, Timothy Garrett | | | | | | | Email address on file | Email |
| 10547532 | Petersburg Indian Association, Alaska | | | | | | | president@piatribal.org | Email |
| 10540265 | Petersen, Tricia | | | | | | | Email address on file | Email |
| 7885230 | Peterson, Adam | | | | | | | Email address on file | Email |
| 7927323 | Peterson, Brian | | | | | | | Email address on file | Email |
| 7868056 | Peterson, Erica Lynn | | | | | | | Email address on file | Email |
| 10329475 | Peterson, Glen G | | | | | | | Email address on file | Email |
| 8283552 | Peterson, James | | | | | | | Email address on file | Email |
| 8326679 | Peterson, Laura | | | | | | | Email address on file | Email |
| 7959169 | Peterson, Mark | | | | | | | Email address on file | Email |
| 7137034 | PETERSON, MARY | | | | | | | Email address on file | Email |
| 7826181 | Peterson, Mary Ann | | | | | | | Email address on file | Email |
| 7963184 | Peterson, Teri | | | | | | | Email address on file | Email |
| 7977061 | Petrella, Richard | | | | | | | Email address on file | Email |
| 7973922 | Petro, Jr., Richard Leroy | | | | | | | Email address on file | Email |
| 7864795 | Petrowsky, Wendy | | | | | | | Email address on file | Email |
| 8010459 | Petticrew, Jon L | | | | | | | Email address on file | Email |
| 7984173 | Pettway, Yolanda | | | | | | | Email address on file | Email |
| 10449623 | Petty Sr, Larry D | | | | | | | Email address on file | Email |
| 7906602 | Petty, Nakion | Address on file | | | | | | | First Class Mail |
| 10389222 | Pevow, Gerald | | | | | | | | |
| 7912762 | Pezzo, Anthony | | | | | | | Email address on file | Email |
| 8337227 | Pfister, Brandon | | | | | | | Email address on file | Email |
| 8300199 | Pfister, Shantel Shae | | | | | | | Email address on file | Email |
| 8311229 | Pfost #112579, Charles T | Address on file | | | | | | | First Class Mail |
| 8311229 | Pfost #112579, Charles T | Address on file | | | | | | | First Class Mail |
| 8300852 | Pfost, Charles Thomas | Address on file | | | | | | | First Class Mail |
| 8300852 | Pfost, Charles Thomas | Address on file | | | | | | | First Class Mail |
| 10537375 | Pfuhl, Tara E. | | | | | | | Email address on file | Email |
| 10540080 | Pharmascience Inc. | | | | | | | clockwood@osler.com | Email |
| 10540080 | Pharmascience Inc. | | | | | | | gorleski@pharmascience.com | Email |
| 7946849 | Phelps, Christian | | | | | | | Email address on file | Email |
| 10539635 | Philadelphia Federation of Teachers Health and Welfare Fund | | | | | | | dsenoff@firstlawstrategy.com | Email |
| 10538037 | Philips North America Group Welfare Benefit Plan | | | | | | | matthew.mccann@philips.com | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7993244 | Phillips, Carol | | | | | | | Email address on file | Email |
| 10282207 | Phillips, Casey | | | | | | | Email address on file | Email |
| 9490960 | Phillips, Hilary C. | | | | | | | Email address on file | Email |
| 7929133 | Phillips, Jenny | | | | | | | Email address on file | Email |
| 7957609 | Phillips, Michelle | | | | | | | Email address on file | Email |
| 7983997 | Phillips, Roger A | | | | | | | Email address on file | Email |
| 7974644 | Philly against opioids, Shakia clinkscale children of overdose victims from 2017/2019 | | | | | | | tjacobsonlyonelife@gmail.com | Email |
| 7906184 | Philosophos, Torger John | | | | | | | Email address on file | Email |
| 7925763 | Phinick, Daniel S | | | | | | | Email address on file | Email |
| 8332454 | Phipps, Jeffrey P | | | | | | | Email address on file | Email |
| 10538082 | Phoenix House Mid Atlantic | | | | | | | sbergmann@phoenixma.org | Email |
| 8509894 | Phou, Kham | | | | | | | Email address on file | Email |
| 10305923 | Pichett, Bobby Gerald | Address on file | | | | | | | First Class Mail |
| 8000848 | Pichler, Sharon S. | | | | | | | Email address on file | Email |
| 10518448 | Pickens County, South Carolina | | | | | | | jwhite@sprtanlaw.com | Email |
| 8005558 | Pickering, Alan | Address on file | | | | | | | First Class Mail |
| 10315990 | Pickett, Bobby Jerald | Address on file | | | | | | | First Class Mail |
| 9498002 | Pickett, Emily | | | | | | | Email address on file | Email |
| 7869037 | Pickett, Jeneane | | | | | | | Email address on file | Email |
| 10443199 | Pickett-Patterson (Biggers), Martha | | | | | | | Email address on file | Email |
| 10327999 | Piediscalzi, Christine | | | | | | | Email address on file | Email |
| 7970012 | Piegza, Judith A | | | | | | | Email address on file | Email |
| 8283795 | Pierce, Brandon | | | | | | | Email address on file | Email |
| 7954851 | Pierce, Hannah | | | | | | | Email address on file | Email |
| 8512002 | Pierce, Nathan | | | | | | | Email address on file | Email |
| 7926718 | Pierno, Louis D. | | | | | | | Email address on file | Email |
| 10541400 | Pierpont Township | | | | | | | pierpont1@windstream.net | Email |
| 7828631 | Pierre, Michael | Address on file | | | | | | | First Class Mail |
| 7864920 | Pierre, Mioko | | | | | | | Email address on file | Email |
| 9490565 | Pierson , Karin | | | | | | | Email address on file | Email |
| 7995842 | Pierson, Paul G. | | | | | | | Email address on file | Email |
| 10536877 | Pietz, Brian J. | | | | | | | Email address on file | Email |
| 7983219 | Pignanello, William | | | | | | | Email address on file | Email |
| 7926811 | Pignataro, Vincent A. | | | | | | | Email address on file | Email |
| 7981759 | Pignatiello, Joseph V. | | | | | | | Email address on file | Email |
| 7865061 | Pigott, Thomas | | | | | | | Email address on file | Email |
| 10533376 | Pike County, Illinois | | | | | | | zboren@pikecountyil.org | Email |
| 7858365 | Pike, Regina Diane | | | | | | | Email address on file | Email |
| 7993888 | Pilcher, Larry | | | | | | | Email address on file | Email |
| 10531856 | Pima County, A Political Subdivision of the State of Arizona | | | | | | | josephtann@josephtann.com | Email |
| 10320074 | Pinal, Debra A. | Address on file | | | | | | | First Class Mail |
| 7958227 | Pinard, Lisa | | | | | | | Email address on file | Email |
| 8009318 | Pinder, Gerry | | | | | | | Email address on file | Email |
| 8510774 | Pinheiro, Louis Charles | Address on file | | | | | | | First Class Mail |
| 7913368 | Pinilla, Jon Vincent Karl | | | | | | | Email address on file | Email |
| 8271457 | Pinkham, Charlene | | | | | | | Email address on file | Email |
| 7859041 | Pinkhasov, Edward | | | | | | | Email address on file | Email |
| 10327966 | Pinkins, Kerana | | | | | | | Email address on file | Email |
| 7997022 | Pinnick, Maureen | | | | | | | Email address on file | Email |
| 10305432 | Pinnix, Heather | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10277905 | Pino, Peter Joseph | | | | | | | Email address on file | Email |
| 7861569 | Pinson, Kristie | | | | | | | Email address on file | Email |
| 10448126 | Pipefitters Local Union No. 120 Insurance Fund | | | | | | | hoffman@fhplaw.com | Email |
| 8283173 | Piper, Debra A. | | | | | | | Email address on file | Email |
| 7995673 | Pippa, Anthony G. | | | | | | | Email address on file | Email |
| 10280988 | Pisciotts, Joleen Toni | | | | | | | Email address on file | Email |
| 7869374 | Pistone, Joseph | | | | | | | Email address on file | Email |
| 8336386 | Pitcher, George | | | | | | | Email address on file | Email |
| 10329854 | Pitney Bowes Inc | | | | | | | Email address on file | Email |
| 10329854 | Pitney Bowes Inc | | | | | | | Email address on file | Email |
| 10538741 | Pittman, Julie J. | Address on file | | | | | | | First Class Mail |
| 7826166 | Pittman, Lee | | | | | | | Email address on file | Email |
| 10532421 | Pittman, Napoleon | | | | | | | Email address on file | Email |
| 7995401 | Pitts, Melvin | | | | | | | Email address on file | Email |
| 8006160 | Pitts, Michael | | | | | | | Email address on file | Email |
| 7979878 | Pitzak, Kirk | | | | | | | Email address on file | Email |
| 7980480 | Pizza, Jason | | | | | | | Email address on file | Email |
| 10532810 | Plain Township, Wood County, Ohio | | | | | | | ebostdorff@yahoo.com | Email |
| 7902131 | Planas, Jose R. | | | | | | | Email address on file | Email |
| 10298514 | Plante, Lenore | | | | | | | Email address on file | Email |
| 10531854 | Plaquemines Parish Government | | | | | | | rburas@ppgov.net | Email |
| 8283497 | Platek, Allen S | | | | | | | Email address on file | Email |
| 10298396 | Plautz, Gary William | | | | | | | Email address on file | Email |
| 10532068 | Pleasant Local School District Board of Education | | | | | | | jolene.carter@pleasantstaff.org | Email |
| 7864789 | Pletenik, Christopher J | | | | | | | Email address on file | Email |
| 7926807 | Plienis Sr., Ronald | | | | | | | Email address on file | Email |
| 7111664 | PLOWMAN, JAMES | | | | | | | Email address on file | Email |
| 10538611 | Plumbers' Local Union 690 Health Plan | | | | | | | platt@havilandhughes.com | Email |
| 10540216 | Plumbers Local Union No. 68 Welfare Fund | | | | | | | roe@frazer.law | Email |
| 10513445 | Plumbers' Local Union No. 690 Health Plan | | | | | | | haviland@havilandhughes.com | Email |
| 8271465 | Plunkett, David | | | | | | | Email address on file | Email |
| 7863642 | Plunske, Amy | | | | | | | Email address on file | Email |
| 10330387 | Plymale, Allen and Linda | | | | | | | Email address on file | Email |
| 7996128 | Pocaro, Anthony | | | | | | | Email address on file | Email |
| 10328227 | Pohndorf-D'Angelica, Robyn | | | | | | | Email address on file | Email |
| 10547898 | Point Township, Pennsylvania | | | | | | | ryoxheimer@hotmail.com | Email |
| 10533140 | Polaris Career Center | | | | | | | mrobinson@polaris.edu | Email |
| 9490089 | Polashock, John and Margaret | | | | | | | Email address on file | Email |
| 9498958 | Polk County, Florida | | | | | | | jrwhaley@whaleylaw.com | Email |
| 10538023 | Polk III, John H | | | | | | | Email address on file | Email |
| 7370299 | POLLEN, RICHARD | | | | | | | Email address on file | Email |
| 7370299 | POLLEN, RICHARD | | | | | | | Email address on file | Email |
| 8324410 | Pollert, Kevin | | | | | | | Email address on file | Email |
| 10278040 | Polley, Patricia | | | | | | | Email address on file | Email |
| 7957054 | Pollock, Blake | | | | | | | Email address on file | Email |
| 7107188 | Polyzotis, Michael | | | | | | | Email address on file | Email |
| 9498236 | Pomerleau, Ann M | | | | | | | Email address on file | Email |
| 7968656 | Pomeroy, Harold | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10356163 | Pompano Beach, Florida | | | | | | | mark.berman@copbfl.com | Email |
| 7947041 | Pompey, John Charles | | | | | | | Email address on file | Email |
| 7884985 | Ponath, Sidney Charles | | | | | | | Email address on file | Email |
| 7864240 | PONTRELLO, JANIS | | | | | | | Email address on file | Email |
| 10540356 | Poole , Cheryl | | | | | | | Email address on file | Email |
| 10539050 | Poole, Jennifer N | | | | | | | Email address on file | Email |
| 7974307 | Poole, Kerry | | | | | | | Email address on file | Email |
| 8325276 | Poore, Joseph | Address on file | | | | | | | First Class Mail |
| 10452931 | Popa, Diane | | | | | | | Email address on file | Email |
| 7864413 | Popadowski, Michael | | | | | | | Email address on file | Email |
| 7965717 | Popien, Dap | | | | | | | Email address on file | Email |
| 7979539 | Popoff, Darcelle E. | | | | | | | Email address on file | Email |
| 10287007 | Popowski, Tammy A | Address on file | | | | | | | First Class Mail |
| 10287007 | Popowski, Tammy A | Address on file | | | | | | | First Class Mail |
| 7932576 | Porch, Paul | | | | | | | Email address on file | Email |
| 7911526 | Poro, Sarah | | | | | | | Email address on file | Email |
| 10547646 | Port Austin Township, Michigan | | | | | | | rousseaux@att.net | Email |
| 7947055 | Portadino, Anthony, Jr. | | | | | | | Email address on file | Email |
| 10541175 | Portage County Board of Developmental Disabilities | | | | | | | tarab@portagedd.org | Email |
| 10547533 | Portage Creek Village (Ohgsenakale) (Platinum Traditional Village), Alaska | | | | | | | ciugtaq@yahoo.com | Email |
| 10532287 | Portage Township, Wood County, Ohio | | | | | | | bking@co.wood.oh.us | Email |
| 10335382 | Porter County, IN | | | | | | | jknoll@cohenandmalad.com | Email |
| 10532792 | Porter Township, Scioto County, Ohio | | | | | | | mmiller@sciotocountypo.org | Email |
| 10532792 | Porter Township, Scioto County, Ohio | | | | | | | portertownship@roadrunner.com | Email |
| 7957013 | Porter, Frances | | | | | | | Email address on file | Email |
| 7789639 | Porter, Jason | | | | | | | Email address on file | Email |
| 7860573 | Porter, Jennifer | | | | | | | Email address on file | Email |
| 7970402 | Porter, Jill N | | | | | | | Email address on file | Email |
| 10330518 | Porter, Karen Elizabeth | | | | | | | Email address on file | Email |
| 10281258 | Porter, Marilyn P | | | | | | | Email address on file | Email |
| 10537057 | Porter, Shannon | | | | | | | Email address on file | Email |
| 10450398 | Porter-Starke Services Inc | | | | | | | mburden@porterstarke.org | Email |
| 10532208 | Portsmouth City School District Board of Education | | | | | | | dianna.reedy@portsmouthtrojans.net | Email |
| 10539109 | Posa, Samuel K | Address on file | | | | | | | First Class Mail |
| 8283347 | Post, Robin D. | | | | | | | Email address on file | Email |
| 10536595 | Poth, Paul | | | | | | | Email address on file | Email |
| 7939227 | Potthoff, Wanda | | | | | | | Email address on file | Email |
| 10328443 | Pottinger, Ryan Ross | | | | | | | Email address on file | Email |
| 7864930 | Potts, Maryann | | | | | | | Email address on file | Email |
| 7977716 | Potvin, Elizabeth J | | | | | | | Email address on file | Email |
| 8315828 | Powell, Donald Terry | Address on file | | | | | | | First Class Mail |
| 7864688 | Powell, Keith | | | | | | | Email address on file | Email |
| 8005523 | Powell, Krista | | | | | | | Email address on file | Email |
| 8271587 | Powell, Sierra | | | | | | | Email address on file | Email |
| 10456389 | Power, Pierce | | | | | | | Email address on file | Email |
| 7977954 | Powers, Charlene | | | | | | | Email address on file | Email |
| 10537867 | Powers, Diana | | | | | | | Email address on file | Email |
| 7906655 | Powers, Judy | | | | | | | Email address on file | Email |
| 7928977 | Powers, Marcia | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7127725 | Powers, Melisa | Address on file | | | | | | | First Class Mail |
| 7925697 | Powers, William | | | | | | | Email address on file | Email |
| 7928538 | Prater, Judy | | | | | | | Email address on file | Email |
| 7863817 | PRATICO, DEBORAH K | | | | | | | Email address on file | Email |
| 10523487 | Pratt, Sharon | Address on file | | | | | | | First Class Mail |
| 10532187 | Preble County Board of County Commissioners, Preble County, Ohio | | | | | | | jmiller@prebco.org | Email |
| 8311445 | Prebor, Phillip E. | | | | | | | Email address on file | Email |
| 8000891 | Prelwitz, Amy Dawn | | | | | | | Email address on file | Email |
| 10298671 | Premack, Ben | | | | | | | Email address on file | Email |
| 7904151 | Prescott, Jamie | | | | | | | Email address on file | Email |
| 7855069 | Prescott, Steven | | | | | | | Email address on file | Email |
| 9500665 | Presnar, Lewis Joseph | Address on file | | | | | | | First Class Mail |
| 7927432 | Presser, Sean | | | | | | | Email address on file | Email |
| 7946603 | Pressley, Zachary Warren | | | | | | | Email address on file | Email |
| 8327205 | Prestininzi, Jon Matthew | | | | | | | Email address on file | Email |
| 10537853 | Preston A. Waldrop, Sr. and Jamie Waldrop | | | | | | | Email address on file | Email |
| 7904460 | Preston, Penny | | | | | | | Email address on file | Email |
| 10304975 | Prettyman, Bryana | | | | | | | Email address on file | Email |
| 7951192 | Prevedoros, John Robert | | | | | | | Email address on file | Email |
| 7913415 | Prewitt, Krystyn | | | | | | | Email address on file | Email |
| 8000534 | Price, Bradford Burton | Address on file | | | | | | | First Class Mail |
| 8004450 | Price, Carl Michael | | | | | | | Email address on file | Email |
| 7857496 | Price, Christopher Charles | | | | | | | Email address on file | Email |
| 7968118 | Price, Cornell John | | | | | | | Email address on file | Email |
| 10537145 | Price, Ethan E | | | | | | | Email address on file | Email |
| 8313963 | Price, Jonathon Joseph | | | | | | | Email address on file | Email |
| 7866556 | Price, Kevin | | | | | | | Email address on file | Email |
| 7954793 | Price, Patricia L. | | | | | | | Email address on file | Email |
| 7928272 | Prickett, Byron | | | | | | | Email address on file | Email |
| 8299068 | Priehs, Andrea | | | | | | | Email address on file | Email |
| 7994047 | PRIEST, KRISTEN | | | | | | | Email address on file | Email |
| 10538841 | Principe, John | | | | | | | Email address on file | Email |
| 8327948 | Pringle, Raysean | | | | | | | Email address on file | Email |
| 8313659 | Prinzo, Peter | Address on file | | | | | | | First Class Mail |
| 9500658 | Pro Doc Ltee | | | | | | | Email address on file | Email |
| 10329071 | Probst, Janemarie | | | | | | | Email address on file | Email |
| 10303332 | Procasco, Charles E | Address on file | | | | | | | First Class Mail |
| 10539264 | Proctor, Janice K. | | | | | | | Email address on file | Email |
| 10537367 | ProMedica Health System, Inc. | | | | | | | jonathan.sheehan@hcr-manorcare.com | Email |
| 9490004 | Prosek, Brian Matthew | | | | | | | Email address on file | Email |
| 7854901 | Prosky, Ron | | | | | | | Email address on file | Email |
| 10533010 | Protection District No. 8 for Desoto Parish | | | | | | | mnoonan@smithfawer.com | Email |
| 7947963 | Provencher, Brett | | | | | | | Email address on file | Email |
| 10547585 | Proviso Township, Illinois | | | | | | | supervisor@provisotownship.illinois.gov | Email |
| 10303746 | Pruitt (E-24795), Mr. Darnell E | Address on file | | | | | | | First Class Mail |
| 8322353 | Pruitt, Alexander Malik | | | | | | | Email address on file | Email |
| 8288392 | Pruitt, Imani Janay | | | | | | | Email address on file | Email |
| 8325623 | Pruitt, Imani Janay | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10466282 | Pryor, Harold and Debra | | | | | | | Email address on file | Email |
| 7860564 | Pucci, Nick | | | | | | | Email address on file | Email |
| 7923878 | Puentes Jr, Miguel A | | | | | | | Email address on file | Email |
| 7976723 | Pugh, Richard D | | | | | | | Email address on file | Email |
| 7979403 | Pugliese, Jennifer | | | | | | | Email address on file | Email |
| 7858384 | Puig, Patricia G | | | | | | | Email address on file | Email |
| 8332011 | Pulaski County Arkansas Government | | | | | | | vsmith@pulaskicounty.net | Email |
| 8296920 | Pulcini, Andrew V. | | | | | | | Email address on file | Email |
| 7977885 | Pullman, Stephen Charles | | | | | | | Email address on file | Email |
| 7868113 | Puna, Sasiu | | | | | | | Email address on file | Email |
| 7905177 | Punch, Christopher | | | | | | | Email address on file | Email |
| 7924048 | PUNCH, MICHAEL | | | | | | | Email address on file | Email |
| 7827382 | Pursell, Matthew J | | | | | | | Email address on file | Email |
| 10329546 | Pusser, Brandon Dwight | | | | | | | Email address on file | Email |
| 10532089 | Put-in-Bay Village | | | | | | | fiscaloffice@villageofpib.com | Email |
| 7866275 | Putman, Jonathan C | | | | | | | Email address on file | Email |
| 8339278 | Putnam, Israel | | | | | | | Email address on file | Email |
| 10390915 | Putnam, James Vincent | | | | | | | Email address on file | Email |
| 10547534 | Qagan Tayagungin Tribe of Sand Point Village, Alaska | | | | | | | ajrsandcatrax@gmail.com | Email |
| 9498202 | Quare, David Shawn | | | | | | | Email address on file | Email |
| 8276896 | Quarterman, Jacqueline | | | | | | | Email address on file | Email |
| 10442074 | Queen Anne's County Commissioners | | | | | | | pthompson@bt-lawyer.com | Email |
| 10442074 | Queen Anne's County Commissioners | | | | | | | tmohn@qac.org | Email |
| 7884918 | Quehl, Sally A. | | | | | | | Email address on file | Email |
| 7926577 | Quicke, Roger C. | | | | | | | Email address on file | Email |
| 10399269 | Quigley (father), Joseph M | | | | | | | Email address on file | Email |
| 7997198 | Quigley Jr., James | | | | | | | Email address on file | Email |
| 7863794 | QUIGLEY, ALLISON | Address on file | | | | | | | First Class Mail |
| 7863868 | Quigley, Brandon | Address on file | | | | | | | First Class Mail |
| 7863532 | QUIGLEY, BRANDON | | | | | | | Email address on file | Email |
| 7974090 | Quigley, Louise | | | | | | | Email address on file | Email |
| 7862130 | QUIGLEY, RYAN | Address on file | | | | | | | First Class Mail |
| 7863848 | QUIGLEY, SANDY | Address on file | | | | | | | First Class Mail |
| 7863503 | QUIGLEY, SEAN | Address on file | | | | | | | First Class Mail |
| 7825422 | Quigley, Sean | | | | | | | Email address on file | Email |
| 7860855 | Quigley, Tom | Address on file | | | | | | | First Class Mail |
| 8327235 | Quill, Sophia J | Address on file | | | | | | | First Class Mail |
| 8327235 | Quill, Sophia J | Address on file | | | | | | | First Class Mail |
| 10330293 | Quilty, Frank | | | | | | | Email address on file | Email |
| 10537202 | Quinlan, Ann | | | | | | | Email address on file | Email |
| 7136588 | Quinn III, James | Address on file | | | | | | | First Class Mail |
| 8338137 | Quinn Moore, Aidan Anthony | | | | | | | Email address on file | Email |
| 8315630 | Quinn, Donna M | | | | | | | Email address on file | Email |
| 10450151 | Quinn, Steven | | | | | | | Email address on file | Email |
| 7944579 | Quintana, John | | | | | | | Email address on file | Email |
| 7957129 | Quintana, Martín H. | | | | | | | Email address on file | Email |
| 7994427 | Quintin, Colin | | | | | | | Email address on file | Email |
| 7863594 | Quintin, Gary | | | | | | | Email address on file | Email |
| 7950876 | Quinton, Ryan | | | | | | | Email address on file | Email |
| 7883832 | Quirk, James | | | | | | | Email address on file | Email |
| 7974640 | R. K, a minor | | | | | | | Email address on file | Email |
| 7985618 | Radatz, Brier E | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7944555 | Radziul, Rachel | | | | | | | Email address on file | Email |
| 10362023 | Rael, Patrick Robert | Address on file | | | | | | | First Class Mail |
| 10348272 | Rael, Patrick Robert | | | | | | | Email address on file | Email |
| 7966830 | Raffensberger, Jr., Warren H. | Address on file | | | | | | | First Class Mail |
| 7928084 | Ragains Jr., Maurice James | | | | | | | Email address on file | Email |
| 7925283 | Ragains, Branden James | | | | | | | Email address on file | Email |
| 8319544 | Ragan, Jason R. | Address on file | | | | | | | First Class Mail |
| 10281999 | Rahaman, Mohamed A | | | | | | | Email address on file | Email |
| 9497423 | Rahe, Theresa | | | | | | | Email address on file | Email |
| 10277760 | Raia, Deborah | Address on file | | | | | | | First Class Mail |
| 7922265 | Rainey, Taroy Tremaine | | | | | | | Email address on file | Email |
| 7951293 | Rains, Austin Douglas | | | | | | | Email address on file | Email |
| 7904446 | Rainwater, Jeremy | | | | | | | Email address on file | Email |
| 7905883 | Rajabi, Daryoosh | | | | | | | Email address on file | Email |
| 7975622 | Rajewski, Leonard | | | | | | | Email address on file | Email |
| 10538119 | Raley, Mark Kenneth | | | | | | | Email address on file | Email |
| 7969290 | Ralston, Barbara J | | | | | | | Email address on file | Email |
| 10378696 | Rambo, Ebbie | Address on file | | | | | | | First Class Mail |
| 10348349 | Rambo, Ebbie | Address on file | | | | | | | First Class Mail |
| 7989178 | RAMBO, EBBIE DEAN | Address on file | | | | | | | First Class Mail |
| 7993397 | Rambo, Eddie Dean | Address on file | | | | | | | First Class Mail |
| 10538743 | Ramey, Devan | | | | | | | Email address on file | Email |
| 8284211 | Ramirez Arroyo, Radames | | | | | | | Email address on file | Email |
| 10306325 | Ramirez Wasson, Andrea A | | | | | | | Email address on file | Email |
| 9488044 | Ramirez, Deua | Address on file | | | | | | | First Class Mail |
| 7938289 | Ramos, Angel | | | | | | | Email address on file | Email |
| 8337007 | Ramos, Carlos | | | | | | | Email address on file | Email |
| 7946762 | Ramos, Michael A | | | | | | | Email address on file | Email |
| 7900224 | Rampal, Keith | | | | | | | Email address on file | Email |
| 10433591 | Ramsaran, Jaikaran | Address on file | | | | | | | First Class Mail |
| 8299728 | Ramsey, Edward Moorman | | | | | | | Email address on file | Email |
| 10540218 | Ramsey, Nora Gene | | | | | | | Email address on file | Email |
| 7865114 | Ramsey, Robert | Address on file | | | | | | | First Class Mail |
| 7973523 | Ramsey, Seth | | | | | | | Email address on file | Email |
| 10429961 | Ranbaxy Pharmaceuticals Canada, Inc. | Albert Zvi | 2 Interdependence Way | Princeton | NJ | 08540 | | | First Class Mail |
| 10429961 | Ranbaxy Pharmaceuticals Canada, Inc. | Aya M. Salem, Esquire | Sun Pharmaceutical Industries, Inc., Sun Pharma Corporate Services, North America, 2 Independence Way | Princeton | NJ | 08540 | | | First Class Mail |
| 10429961 | Ranbaxy Pharmaceuticals Canada, Inc. | Henry Jaffe, Esquire | Troutman Pepper Hamilton Sanders LLP, Hercules Plaza, Suite 5100, 1313 N Market Street | Wilmington | DE | 19899-1709 | | | First Class Mail |
| 10429961 | Ranbaxy Pharmaceuticals Canada, Inc. | Suzanne Forbis Mack, Esquire | Troutman Pepper Hamilton Sanders LLP, 3000 Two Logan Square, 18th and Arch Streets | Philadelphia | PA | 19103-2799 | | | First Class Mail |
| 7946714 | Randall, Brenda | | | | | | | Email address on file | Email |
| 7826293 | Randall, Denny | | | | | | | Email address on file | Email |
| 7905236 | Randall, Rebecca | | | | | | | Email address on file | Email |
| 10428151 | Randall, Samual | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10542573 | Randolph Township | | | | | | | randolphfo@aol.com | Email |
| 10547683 | Randolph Township, New Jersey | | | | | | | smountain@randolphnj.com | Email |
| 7911357 | Ranger, Brian D. | | | | | | | Email address on file | Email |
| 8273293 | Ranlett, Gregory Steven | | | | | | | Email address on file | Email |
| 10540167 | Rapchak, Anita | | | | | | | Email address on file | Email |
| 7902066 | Raper, Charles S | | | | | | | Email address on file | Email |
| 7995574 | Rappeport, Louis M | | | | | | | Email address on file | Email |
| 10538400 | RAS | | | | | | | Email address on file | Email |
| 7931322 | Rasberry, Ricky Dale | | | | | | | Email address on file | Email |
| 10298969 | Rasmussen, Donna | | | | | | | Email address on file | Email |
| 7868634 | Rasmussen, Randy | | | | | | | Email address on file | Email |
| 10317226 | Rasmussen, Tom | | | | | | | Email address on file | Email |
| 7970743 | Ratay, Ann | | | | | | | Email address on file | Email |
| 10538766 | Rathner, Russell | | | | | | | Email address on file | Email |
| 9498575 | Ratkevich, Mark | | | | | | | Email address on file | Email |
| 10341493 | Ratliff, James | | | | | | | Email address on file | Email |
| 10369545 | Ratliff, Karen | | | | | | | Email address on file | Email |
| 10324968 | Ratliff, Lisa | | | | | | | Email address on file | Email |
| 7903764 | Ratner, Hope | | | | | | | Email address on file | Email |
| 7863898 | Rattner, Kate | | | | | | | Email address on file | Email |
| 8011381 | Raube, Dillon J | | | | | | | Email address on file | Email |
| 10414879 | Rauch, Thomas G. | | | | | | | Email address on file | Email |
| 7931824 | Rauer, Adam | | | | | | | Email address on file | Email |
| 7926690 | Raulston, Cedric | | | | | | | Email address on file | Email |
| 10308753 | Ravalli County | | | | | | | countyattorney@rc.mt.gov | Email |
| 10542417 | Ravenna Township | | | | | | | Gail.Pittman@ravennatownship.com | Email |
| 10537472 | Ravnik, Damian | | | | | | | Email address on file | Email |
| 10540373 | Rawlins County Health Center | | | | | | | jlahue@altruis.com | Email |
| 10283130 | Ray, Eric S | Address on file | | | | | | | First Class Mail |
| 10283130 | Ray, Eric S | Address on file | | | | | | | First Class Mail |
| 7972351 | Ray, Kathleen M. | Address on file | | | | | | | First Class Mail |
| 7826662 | Ray, Nicholas Lynn | | | | | | | Email address on file | Email |
| 8302334 | Ray, Randall L. | | | | | | | Email address on file | Email |
| 7897322 | Ray, Sherryl | | | | | | | Email address on file | Email |
| 7828052 | Ray, Tracy D | | | | | | | Email address on file | Email |
| 7956598 | Ray, Vickie | | | | | | | Email address on file | Email |
| 7986732 | Rayer, Michael Anthony | | | | | | | Email address on file | Email |
| 10539547 | Rayl Enterprises, Inc. | | | | | | | cheryl@grace-counseling.com | Email |
| 7857999 | Raymo, Philip C | | | | | | | Email address on file | Email |
| 10361555 | Raymond, George | | | | | | | Email address on file | Email |
| 7895132 | Raymond, Robert | | | | | | | Email address on file | Email |
| 7868205 | Raynor, Michael | | | | | | | Email address on file | Email |
| 7863878 | Razz-Patterson, Selena D | | | | | | | Email address on file | Email |
| 9500226 | Realist Ministries | | | | | | | johnheretohelp@gmail.com | Email |
| 9499865 | Realist Ministries Inc. | | | | | | | ryanextraaddress@gmail.com | Email |
| 7964932 | Rebecca Ann Durham for Ruben J Walls | Address on file | | | | | | | First Class Mail |
| 7954833 | Recker, Peter E. | Address on file | | | | | | | First Class Mail |
| 8298789 | Record, Adam Wayne | | | | | | | Email address on file | Email |
| 7996632 | Recovery Force of Atlantic County, Inc. | | | | | | | bobcatalano@recoveryforce.org | Email |
| 7864047 | Rector, Jason | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7977033 | Reddell, James Harris | | | | | | | Email address on file | Email |
| 8338635 | Redden et al, Tyrone | Address on file | | | | | | | First Class Mail |
| 7969400 | Redden, Joseph | | | | | | | Email address on file | Email |
| 7930006 | REDDEN, SHERELINE NATASHA | | | | | | | Email address on file | Email |
| 10284138 | Reddy, Padala Jagannadha | | | | | | | Email address on file | Email |
| 7858067 | Reder, Ricky C | Address on file | | | | | | | First Class Mail |
| 7826189 | Redifer, Roxanne | | | | | | | Email address on file | Email |
| 7957200 | Redifer, Roxanne | | | | | | | Email address on file | Email |
| 7904305 | Redwine, David Michael | | | | | | | Email address on file | Email |
| 10538145 | Reed, Brandon | | | | | | | Email address on file | Email |
| 7929249 | Reed, Brian C | | | | | | | Email address on file | Email |
| 7912851 | Reed, Clifford | | | | | | | Email address on file | Email |
| 8006920 | Reed, Dwight | | | | | | | Email address on file | Email |
| 7859192 | Reed, Eric C. | Address on file | | | | | | | First Class Mail |
| 10309898 | Reed, Gary | | | | | | | Email address on file | Email |
| 10538747 | Reed, Lindsey M | | | | | | | Email address on file | Email |
| 7926782 | Reed, Steven John | | | | | | | Email address on file | Email |
| 7990606 | Reeder, Candace D. | | | | | | | Email address on file | Email |
| 7932476 | Reel, Michael | | | | | | | Email address on file | Email |
| 7908518 | Reese, Eric | | | | | | | Email address on file | Email |
| 7909406 | Reese, Eric | | | | | | | Email address on file | Email |
| 10585194 | Reese, Geoffrey | Address on file | | | | | | | First Class Mail |
| 10443010 | Reese, Geoffrey Demond | Address on file | | | | | | | First Class Mail |
| 9496742 | Reese, Larry | | | | | | | Email address on file | Email |
| 10366629 | Reeves County Texas | | | | | | | Email address on file | Email |
| 7953976 | Refino, Sherry J. | | | | | | | Email address on file | Email |
| 10534096 | Refugio County | | | | | | | judge.blaschke@gmail.com | Email |
| 7866911 | Reger, Charles James | | | | | | | Email address on file | Email |
| 8296936 | Register, Mary Christine | | | | | | | Email address on file | Email |
| 7865814 | Rehman, Alicia R | | | | | | | Email address on file | Email |
| 7969140 | Reichbart, Eric | | | | | | | Email address on file | Email |
| 7886007 | Reichenberg, Benjamin | | | | | | | Email address on file | Email |
| 7789580 | Reichert, Rick | | | | | | | Email address on file | Email |
| 7789906 | Reichert, Rick Alan | | | | | | | Email address on file | Email |
| 10539448 | Reid, Brandon | | | | | | | Email address on file | Email |
| 7904452 | Reid, Kevin | | | | | | | Email address on file | Email |
| 10308884 | Reid, Matthew | Address on file | | | | | | | First Class Mail |
| 8297698 | Reid, William | | | | | | | Email address on file | Email |
| 9498883 | Reidinger, Tina | Address on file | | | | | | | First Class Mail |
| 10540270 | Reifert, Joshua S. | | | | | | | Email address on file | Email |
| 10536994 | Reihart, Michael A | | | | | | | Email address on file | Email |
| 10539641 | Reinartz, Jean Andrea | | | | | | | Email address on file | Email |
| 7963299 | Reineke, Rebekah | | | | | | | Email address on file | Email |
| 7864686 | Reinhart, Joseph | | | | | | | Email address on file | Email |
| 7926143 | Reinhold, Michael | | | | | | | Email address on file | Email |
| 9489879 | Reinstein, Amy | | | | | | | Email address on file | Email |
| 7824142 | Reitter, Sherry L | | | | | | | Email address on file | Email |
| 7974065 | Relihan, Michael | | | | | | | Email address on file | Email |
| 7979930 | Relyea, Patricia A. | | | | | | | Email address on file | Email |
| 7855516 | RENDA, MARTHA | | | | | | | Email address on file | Email |
| 8324089 | Reneau, Alma W. | | | | | | | Email address on file | Email |
| 8285566 | Renton, Bernice | | | | | | | Email address on file | Email |
| 10547658 | Renville County, Minnesota | | | | | | | davidt@fenvillecountymn.com | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10329427 | Repasy, Drew | | | | | | | Email address on file | Email |
| 10298649 | Repenning, Miranda | | | | | | | Email address on file | Email |
| 7982828 | Resnick, Joseph A. | | | | | | | Email address on file | Email |
| 8296716 | Resnick, Michael | | | | | | | Email address on file | Email |
| 10538122 | Restaino, Diane | | | | | | | Email address on file | Email |
| 10540398 | Reukauf, Daniel T. | | | | | | | Email address on file | Email |
| 8338751 | Reuter, Scott Thomas | | | | | | | Email address on file | Email |
| 10532591 | Revere Local School District Board of Education | | | | | | | rberdine@revereschools.org | Email |
| 7911583 | Revits, Daniel Elliot | | | | | | | Email address on file | Email |
| 10538593 | Reyes Jr., Luis | | | | | | | Email address on file | Email |
| 10455482 | Reyes Vasquez, Alicia | Address on file | | | | | | | First Class Mail |
| 7974837 | Reyes, Michael D. | | | | | | | Email address on file | Email |
| 8313091 | Reyes, Raul Melendez | | | | | | | Email address on file | Email |
| 10389955 | Reynard, Gerald L. | | | | | | | Email address on file | Email |
| 9499098 | Reynolds, Eddie | | | | | | | Email address on file | Email |
| 9500452 | Reynolds, Jeanette | | | | | | | Email address on file | Email |
| 7950841 | REYNOLDS, LARRY | | | | | | | Email address on file | Email |
| 7929297 | Reynolds, Michael | | | | | | | Email address on file | Email |
| 10348891 | Reynolds, Richard Benton | | | | | | | Email address on file | Email |
| 10538418 | Reynolds, Riley | | | | | | | Email address on file | Email |
| 7864730 | Reynolds, Robert E | | | | | | | Email address on file | Email |
| 10538584 | Reznik, Sefy | | | | | | | Email address on file | Email |
| 10537425 | RH | | | | | | | Email address on file | Email |
| 8001502 | Rhea, Annette S. | | | | | | | Email address on file | Email |
| 8283277 | Rhein, Michele | | | | | | | Email address on file | Email |
| 7905507 | Rhime, John | Address on file | | | | | | | First Class Mail |
| 7937814 | Rhine, John | | | | | | | Email address on file | Email |
| 7883115 | Rhoda, Matthew | | | | | | | Email address on file | Email |
| 10537481 | Rhodes, Amanda | | | | | | | Email address on file | Email |
| 7996428 | Rhodes, Eric | | | | | | | Email address on file | Email |
| 10539115 | Rhodes, Quanita | | | | | | | Email address on file | Email |
| 7899992 | Rhyan, David | | | | | | | Email address on file | Email |
| 7997458 | Ricardo, Carlos | | | | | | | Email address on file | Email |
| 10380031 | Ricca, Carmelo T. | Address on file | | | | | | | First Class Mail |
| 8314699 | Ricciardi, Raffaella | | | | | | | Email address on file | Email |
| 7870675 | Ricciardulli, Guy | | | | | | | Email address on file | Email |
| 7924593 | Rice, Angela | | | | | | | Email address on file | Email |
| 7787828 | Rice, Casey W | | | | | | | Email address on file | Email |
| 10465304 | Rice, Jerry E | Address on file | | | | | | | First Class Mail |
| 7993110 | Rice, Margaret | | | | | | | Email address on file | Email |
| 10538833 | Rice, Michelle | | | | | | | Email address on file | Email |
| 10329117 | RIce, Sr., Tommy J | | | | | | | Email address on file | Email |
| 8298284 | Rice, Steffani | | | | | | | Email address on file | Email |
| 7885840 | Richard, Nicolas Reid | | | | | | | Email address on file | Email |
| 7866684 | Richard, Ryan R | | | | | | | Email address on file | Email |
| 8336422 | Richard, Wayne | | | | | | | Email address on file | Email |
| 9490535 | Richards, Charles P | | | | | | | Email address on file | Email |
| 10538434 | Richards, Cynthia | | | | | | | Email address on file | Email |
| 10338371 | Richards, Derek | | | | | | | Email address on file | Email |
| 8302069 | RICHARDS, GEORGE | | | | | | | Email address on file | Email |
| 10540002 | Richards, Michelle | | | | | | | Email address on file | Email |
| 10390581 | Richards, Rodney Alan | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10282619 | Richardson #235980, Anthony P. | Address on file | | | | | | | First Class Mail |
| 7970658 | Richardson, Byron K. | | | | | | | Email address on file | Email |
| 7860215 | Richardson, Eric | | | | | | | Email address on file | Email |
| 7860930 | Richardson, Leilani | | | | | | | Email address on file | Email |
| 8308768 | Richardson, Lynn | | | | | | | Email address on file | Email |
| 7972591 | Richardson, Nathaniel R | | | | | | | Email address on file | Email |
| 7951374 | Richardson, Robert | | | | | | | Email address on file | Email |
| 8315642 | Richardson, Roderick | | | | | | | Email address on file | Email |
| 7979054 | Richardson, Ronald Shaun | | | | | | | Email address on file | Email |
| 7979054 | Richardson, Ronald Shaun | | | | | | | Email address on file | Email |
| 10301829 | Richardson, Sean | | | | | | | Email address on file | Email |
| 7974102 | Richardson, Tiana | | | | | | | Email address on file | Email |
| 10538799 | Richardson-Greenan, Lee Ann | | | | | | | Email address on file | Email |
| 7864634 | Richey, Adam | | | | | | | Email address on file | Email |
| 10538851 | Richey, Kevin J. | | | | | | | Email address on file | Email |
| 10532326 | Richhill Township | 109 Municipal Lane | | Wind Ridge | PA | 15380 | | | First Class Mail |
| 10547741 | Richland County, Ohio | | | | | | | tvero@richlandcountych.gov | Email |
| 10533891 | Richland County, South Carolina | | | | | | | pfederico@sfspa.com | Email |
| 10533989 | Richland Township, Kalamazoo County, Michigan | | | | | | | lharma@richlandtwp.net | Email |
| 9488588 | Richman MD, Mark J | | | | | | | Email address on file | Email |
| 7999574 | Richmond, Sherry | Address on file | | | | | | | First Class Mail |
| 7950831 | Ricketts, III, Thomas | | | | | | | Email address on file | Email |
| 7968233 | Ricketts, Michael Kevin | | | | | | | Email address on file | Email |
| 10542976 | Riddick, Mwana I | Address on file | | | | | | | First Class Mail |
| 10542976 | Riddick, Mwana I | Address on file | | | | | | | First Class Mail |
| 8314341 | Riddick, Vincent | | | | | | | Email address on file | Email |
| 10531915 | Riddle deceased, Delores Ann | | | | | | | Email address on file | Email |
| 7924787 | Riddle, Jason | | | | | | | Email address on file | Email |
| 7858468 | Riddle, Jo An | | | | | | | Email address on file | Email |
| 8284114 | Riddle, John | | | | | | | Email address on file | Email |
| 7906554 | Rieck, Trevor Robert | | | | | | | Email address on file | Email |
| 10537308 | Riemenschneider, Matthew J | | | | | | | Email address on file | Email |
| 8338757 | Riendeau, Claude J. | | | | | | | Email address on file | Email |
| 8271057 | Rife, Ervin Eugene | | | | | | | Email address on file | Email |
| 10537691 | Riggs, Audrey | | | | | | | Email address on file | Email |
| 7973778 | Rightler, Jeff | | | | | | | Email address on file | Email |
| 7972669 | Rightler, Larry M. | | | | | | | Email address on file | Email |
| 9740740 | Rigler, Nikki | Address on file | | | | | | | First Class Mail |
| 7927706 | Riley, Barbara J. | Address on file | | | | | | | First Class Mail |
| 7859020 | Riley, Kendall | | | | | | | Email address on file | Email |
| 8302031 | Riley, Randall Jay | Address on file | | | | | | | First Class Mail |
| 7959077 | Riley, Terri | | | | | | | Email address on file | Email |
| 6836120 | RINDFLEISCH, DALLAS GE | | | | | | | Email address on file | Email |
| 7907594 | Rinehart, Clay | | | | | | | Email address on file | Email |
| 7966127 | Ringkamp, Haley R | | | | | | | Email address on file | Email |
| 8339871 | Ringkamp, Robert | | | | | | | Email address on file | Email |
| 7932568 | Riposta, Gerard | | | | | | | Email address on file | Email |
| 7901862 | Riquer, Yves | | | | | | | Email address on file | Email |
| 10304713 | Rite Aide Atmore, Al. | Linda H. Stallwill | PO Box 353 | Atmore | AL | 36506 | | | First Class Mail |
| 7957286 | Rivella, Donna | | | | | | | Email address on file | Email |
| 8335342 | Rivera , Augusto | Address on file | | | | | | | First Class Mail |
| 8335342 | Rivera , Augusto | Address on file | | | | | | | First Class Mail |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8277099 | Rivera, Angel E | | | | | | | Email address on file | Email |
| 9500584 | Rivera, Carlos | Address on file | | | | | | | First Class Mail |
| 9500584 | Rivera, Carlos | Address on file | | | | | | | First Class Mail |
| 10455304 | Rivera, Jonathan J. | Address on file | | | | | | | First Class Mail |
| 10306868 | Rivera, Rafael | | | | | | | Email address on file | Email |
| 7923963 | Rivera, Sharon A | | | | | | | Email address on file | Email |
| 7862327 | Rivera, Tizoc | | | | | | | Email address on file | Email |
| 10538354 | Rivera-Cruz, Rodolfo | | | | | | | Email address on file | Email |
| 10533031 | Riverside Local School District (Lake County, OH) | | | | | | | gary.platko@riversideschools.net | Email |
| 7902176 | Rivkin, Lisa L. | | | | | | | Email address on file | Email |
| 7864680 | Rivosecchi, Peter | | | | | | | Email address on file | Email |
| 7967595 | RM | | | | | | | Email address on file | Email |
| 7989786 | Rmeiti, Suddar | | | | | | | Email address on file | Email |
| 7926607 | ROACH, RICARDO | | | | | | | Email address on file | Email |
| 8011365 | Roach, William Cody | | | | | | | Email address on file | Email |
| 7975142 | Robarge, Jordane | | | | | | | Email address on file | Email |
| 7974527 | Robb, Daniel | | | | | | | Email address on file | Email |
| 7868042 | Robbins, Gary | | | | | | | Email address on file | Email |
| 7930128 | Robbins, Richard | | | | | | | Email address on file | Email |
| 7905438 | Robbins, Selena | | | | | | | Email address on file | Email |
| 9500165 | Roberson, Lisa | Address on file | | | | | | | First Class Mail |
| 7985941 | Robert S Beal and Family | | | | | | | Email address on file | Email |
| 10537281 | Roberta Zimmerman or Michael Zimmerman | | | | | | | Email address on file | Email |
| 10536993 | Roberts, Daniel Joseph | | | | | | | Email address on file | Email |
| 9488963 | Roberts, Deanna Lee | | | | | | | Email address on file | Email |
| 9487983 | Roberts, Gloria | | | | | | | Email address on file | Email |
| 7948435 | Roberts, Jason | | | | | | | Email address on file | Email |
| 10311219 | Roberts, Kimberly | | | | | | | Email address on file | Email |
| 7885279 | Roberts, MIchael Lee | | | | | | | Email address on file | Email |
| 7863785 | Roberts, Natalie | | | | | | | Email address on file | Email |
| 8283063 | Roberts, Shaina | | | | | | | Email address on file | Email |
| 7946928 | Robertson, Brad | | | | | | | Email address on file | Email |
| 7883006 | Robertson, Connor J. | | | | | | | Email address on file | Email |
| 8339356 | Robertson, Grace | | | | | | | Email address on file | Email |
| 9490649 | Robertson, Jeffrey Scott | | | | | | | Email address on file | Email |
| 7826153 | Robertson, Kimberly | | | | | | | Email address on file | Email |
| 8275126 | Robertson, Paul | | | | | | | Email address on file | Email |
| 8270528 | Robertson, Scott | | | | | | | Email address on file | Email |
| 8336442 | Robertson, ShaMarcus L | | | | | | | Email address on file | Email |
| 10539431 | Robilotto, Michael | | | | | | | Email address on file | Email |
| 10305277 | Robinson T:92779, Joseph | Address on file | | | | | | | First Class Mail |
| 7974317 | Robinson, Adam | | | | | | | Email address on file | Email |
| 9489944 | Robinson, Allen | | | | | | | Email address on file | Email |
| 9499590 | Robinson, Brittany | | | | | | | Email address on file | Email |
| 10319395 | Robinson, Danielle | | | | | | | Email address on file | Email |
| 8315133 | Robinson, Dennis William | | | | | | | Email address on file | Email |
| 7826310 | Robinson, Ermine | | | | | | | Email address on file | Email |
| 10281499 | Robinson, Ivan Lamont | | | | | | | Email address on file | Email |
| 8272417 | Robinson, Joshua | | | | | | | Email address on file | Email |
| 8338541 | Robinson, Neola | Address on file | | | | | | | First Class Mail |
| 7974615 | Robinson, Rose | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7932845 | Robinson, Tonya | | | | | | | Email address on file | Email |
| 10328766 | Robinson, Trevor M. | | | | | | | Email address on file | Email |
| 7935736 | Robles, Stuart | | | | | | | Email address on file | Email |
| 9500242 | Rocco Forgione Estate | | | | | | | Email address on file | Email |
| 8510191 | Rocco, Sherry L | | | | | | | Email address on file | Email |
| 7900042 | Rocha, Mark | | | | | | | Email address on file | Email |
| 7996448 | Roche, Taylor | | | | | | | Email address on file | Email |
| 7976165 | Rodak, John | | | | | | | Email address on file | Email |
| 8285782 | Rodela, Jesus | | | | | | | Email address on file | Email |
| 8326839 | Roder, Bob | | | | | | | Email address on file | Email |
| 7983202 | Rodgers, Dane | | | | | | | Email address on file | Email |
| 8008597 | Rodgers, Ian | | | | | | | Email address on file | Email |
| 7946397 | Rodney, Lord Harrington | Address on file | | | | | | | First Class Mail |
| 10457412 | Rodnicki, Marc Anthony | Address on file | | | | | | | First Class Mail |
| 8299695 | Rodrigue, Jason | | | | | | | Email address on file | Email |
| 7985616 | Rodrigues, Linda Rena | | | | | | | Email address on file | Email |
| 8284698 | Rodriguez Jusino, Milagros E | | | | | | | Email address on file | Email |
| 9732574 | Rodriguez Torres, Felix J. | | | | | | | Email address on file | Email |
| 10538344 | Rodriguez, Asther E. | | | | | | | Email address on file | Email |
| 7923570 | Rodriguez, Carolyn | | | | | | | Email address on file | Email |
| 7969735 | rodriguez, cindy a | | | | | | | Email address on file | Email |
| 8299572 | Rodriguez, Darla Kaye | Address on file | | | | | | | First Class Mail |
| 7936320 | Rodriguez, Hector P. | | | | | | | Email address on file | Email |
| 7922215 | Rodriguez, Ildefonso | | | | | | | Email address on file | Email |
| 7865086 | Rodriguez, Luis R. | | | | | | | Email address on file | Email |
| 8283195 | Rodriguez, Olga M | | | | | | | Email address on file | Email |
| 10331200 | Rodriquez, Selmene | | | | | | | Email address on file | Email |
| 7950070 | ROE, MIRIAM F. | | | | | | | Email address on file | Email |
| 8298262 | Roedel, U.B. | | | | | | | Email address on file | Email |
| 9490192 | Roemer, Craig Eric | | | | | | | Email address on file | Email |
| 9490192 | Roemer, Craig Eric | | | | | | | Email address on file | Email |
| 7943407 | Roesch, Jeffrey | | | | | | | Email address on file | Email |
| 10463087 | Roger D. Daggett, Personal Representative Doreen K. Daggett, Deceased | | | | | | | Email address on file | Email |
| 10283935 | Rogers , Edward G | Address on file | | | | | | | First Class Mail |
| 10533004 | Rogers City Area Ambulance Service Authority | | | | | | | martharoznowski@gmail.com | Email |
| 7950328 | Rogers II, James Thomas | | | | | | | Email address on file | Email |
| 7944917 | Rogers, Charles P | | | | | | | Email address on file | Email |
| 7977395 | Rogers, Christopher | | | | | | | Email address on file | Email |
| 7996132 | Rogers, Danny E. | | | | | | | Email address on file | Email |
| 7787778 | Rogers, Donnette S | | | | | | | Email address on file | Email |
| 7863706 | Rogers, Joshua O. | | | | | | | Email address on file | Email |
| 9490085 | Rogers, Kelly | | | | | | | Email address on file | Email |
| 7964801 | Rogers, Kim Marie | | | | | | | Email address on file | Email |
| 8512357 | Rogers, Kristina M | | | | | | | Email address on file | Email |
| 7911275 | Rogers, Lourdes | | | | | | | Email address on file | Email |
| 8339653 | Rogers, Melanie | | | | | | | Email address on file | Email |
| 10282145 | Rogers, Ronald S | Address on file | | | | | | | First Class Mail |
| 7979623 | Rogers, Tekesha | | | | | | | Email address on file | Email |
| 8315045 | Rohlik, Judy Stavron | | | | | | | Email address on file | Email |
| 7980756 | Rohloff, Zachary | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10329015 | Roland Meredith Hall, Sr. and Charlene F. Hall | | | | | | | Email address on file | Email |
| 7858636 | Rolland, Robert J. | | | | | | | Email address on file | Email |
| 10431824 | Romack, Michael Allen | | | | | | | Email address on file | Email |
| 7905904 | Roman, Janet | | | | | | | Email address on file | Email |
| 8326898 | Romancino, Deborah | | | | | | | Email address on file | Email |
| 7864975 | Romaniello, John Joseph | | | | | | | Email address on file | Email |
| 10390736 | Romano, Charles John | | | | | | | Email address on file | Email |
| 10540243 | Romano, Charles V | | | | | | | Email address on file | Email |
| 10436017 | Romano, Rhonda | | | | | | | Email address on file | Email |
| 7947265 | Romas, Curtis | | | | | | | Email address on file | Email |
| 8310944 | Romeo, James | | | | | | | Email address on file | Email |
| 10341505 | Romero, Charles Duane | | | | | | | Email address on file | Email |
| 8324197 | Romero, Jeremy | | | | | | | Email address on file | Email |
| 7870685 | Romero, Kelly | | | | | | | Email address on file | Email |
| 8283209 | Romero, Richard | | | | | | | Email address on file | Email |
| 7978887 | Romero, Robert | | | | | | | Email address on file | Email |
| 7863874 | ROMEUS, LANIEL | | | | | | | Email address on file | Email |
| 8013304 | Romo #3149484, Jacob | Address on file | | | | | | | First Class Mail |
| 8013304 | Romo #3149484, Jacob | Address on file | | | | | | | First Class Mail |
| 10539982 | Ronald Walter Law | | | | | | | lawcpacma@aol.com | Email |
| 10537997 | Roofers Union Local 30 Combined Health and Welfare Fund | | | | | | | eschlax@swbcounsellors.com | Email |
| 10537997 | Roofers Union Local 30 Combined Health and Welfare Fund | | | | | | | tom.laake@benesys.com | Email |
| 10542829 | Rootstown Township | | | | | | | clerk@rootstownship.com | Email |
| 8327135 | Roper, Dennis. W. | | | | | | | Email address on file | Email |
| 7928728 | Rosamelia, Debra | | | | | | | Email address on file | Email |
| 10539436 | Rosci, Gregory | | | | | | | Email address on file | Email |
| 7956373 | Rose Jr., Ronald R. | | | | | | | Email address on file | Email |
| 8297440 | Rose, Billy | | | | | | | Email address on file | Email |
| 10513476 | Rose, David H | | | | | | | Email address on file | Email |
| 10306279 | Rose, Karlee Marie | | | | | | | Email address on file | Email |
| 10284201 | Rose, Rylee Marie | | | | | | | Email address on file | Email |
| 8297402 | Rose, Tina | | | | | | | Email address on file | Email |
| 10533333 | Rosemead School District | | | | | | | hsullins@rosemead.k12.ca.us | Email |
| 7864564 | Rosen, Druva D. | | | | | | | Email address on file | Email |
| 9497964 | Rosen, Janet Silver | | | | | | | Email address on file | Email |
| 8335129 | Rosen, Lisette A | | | | | | | Email address on file | Email |
| 10449932 | Rosenberg, Manuel B. | | | | | | | Email address on file | Email |
| 7865084 | Rosenberg, Shlomo | | | | | | | Email address on file | Email |
| 7976981 | Rosendahl, Trisha | | | | | | | Email address on file | Email |
| 9499067 | Rosengarten, Teo | | | | | | | Email address on file | Email |
| 9499067 | Rosengarten, Teo | | | | | | | Email address on file | Email |
| 10538076 | ROSS | | | | | | | Email address on file | Email |
| 9740375 | Ross James Carion / Samantha C. Knoeppohan | | | | | | | Email address on file | Email |
| 10533545 | Ross Township, Greene County, Ohio | | | | | | | asharma@co.greene.oh.us | Email |
| 10533545 | Ross Township, Greene County, Ohio | | | | | | | bogan1865@gmail.com | Email |
| 10533055 | Ross Township, in Kalamazoo County, Michigan | | | | | | | thall@michigantownshiplaw.com | Email |
| 8298302 | Ross, Carey D. | | | | | | | Email address on file | Email |
| 7958997 | Ross, Heather E. | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7866589 | Ross, John Stephen | | | | | | | Email address on file | Email |
| 10347355 | Ross, Matthew D | | | | | | | Email address on file | Email |
| 10538472 | Ross, Mitchell | | | | | | | Email address on file | Email |
| 10538045 | Ross, Steven W | | | | | | | Email address on file | Email |
| 10537595 | Rossetti, Anthony | | | | | | | Email address on file | Email |
| 7860116 | Rossi, Danielle | | | | | | | Email address on file | Email |
| 8276551 | Roth, Evelyn D. | | | | | | | Email address on file | Email |
| 7901435 | Rottensteiner Jr, Robert | | | | | | | Email address on file | Email |
| 7907972 | Rottkamp, Carolyn | | | | | | | Email address on file | Email |
| 8269245 | Rottschafer, M.D., Bernard Lewis | | | | | | | Email address on file | Email |
| 8328392 | Rounsley, Matthew | | | | | | | Email address on file | Email |
| 9497170 | Rourke, Stephanie | | | | | | | Email address on file | Email |
| 9497170 | Rourke, Stephanie | | | | | | | Email address on file | Email |
| 8000287 | Roush, Mark G | Address on file | | | | | | | First Class Mail |
| 8001008 | Roush, Mark G. | | | | | | | Email address on file | Email |
| 7866815 | Roussel, Denis | | | | | | | Email address on file | Email |
| 10547558 | Routt County, Colorado | | | | | | | eknaus@co.routt.co.us | Email |
| 7905001 | Rowe, Carol B | | | | | | | Email address on file | Email |
| 10537213 | Rowe, John | | | | | | | Email address on file | Email |
| 7885352 | Rowe, Steven | | | | | | | Email address on file | Email |
| 7965494 | Rowell, Gregory | Address on file | | | | | | | First Class Mail |
| 7967809 | Rowell, Gregory | Address on file | | | | | | | First Class Mail |
| 8336676 | Rowell, John | | | | | | | Email address on file | Email |
| 7974032 | Rowell, Shelley | | | | | | | Email address on file | Email |
| 7974173 | Rowley, Kevin | | | | | | | Email address on file | Email |
| 10383131 | Roy, Dave J | | | | | | | Email address on file | Email |
| 10453856 | Roy, Peter J | Address on file | | | | | | | First Class Mail |
| 10539043 | Roy, Peter J. | Address on file | | | | | | | First Class Mail |
| 8334587 | Rubillo, Christopher C. | | | | | | | Email address on file | Email |
| 7976953 | Rubin, Jeremy | | | | | | | Email address on file | Email |
| 10538555 | Rubin, Mark | | | | | | | Email address on file | Email |
| 10300661 | Rubino, Alexandra Kitching | | | | | | | Email address on file | Email |
| 7860326 | Rubino, Michelle | | | | | | | Email address on file | Email |
| 8327720 | Rubinstein, Patti | | | | | | | Email address on file | Email |
| 7912571 | Rudd, Samuel | | | | | | | Email address on file | Email |
| 7864598 | Rudloff, Spencer | Address on file | | | | | | | First Class Mail |
| 10287047 | Rudolph, Carl | Address on file | | | | | | | First Class Mail |
| 9489256 | Rudolph, Robert E | | | | | | | Email address on file | Email |
| 7996072 | Rueda, Cheryl | Address on file | | | | | | | First Class Mail |
| 7996072 | Rueda, Cheryl | Address on file | | | | | | | First Class Mail |
| 10304550 | Rueda, Cheryl Linn | Address on file | | | | | | | First Class Mail |
| 10304550 | Rueda, Cheryl Linn | Address on file | | | | | | | First Class Mail |
| 9498196 | Ruhl, Dustin | | | | | | | Email address on file | Email |
| 7997042 | Ruis, Joseph F. | | | | | | | Email address on file | Email |
| 10538798 | Ruiz, Maria G. | | | | | | | Email address on file | Email |
| 8510616 | Runco, Frank Joseph | | | | | | | Email address on file | Email |
| 10533451 | Runnels County | | | | | | | rcatty@co.runnels.tx.us | Email |
| 10533443 | Runnels County Texas | Barry Hilliard Runnels | County Judge, 613 Hutchings Room 103 | Ballinger | TX | 76821 | | | First Class Mail |
| 10298452 | Runner, Valerie | | | | | | | Email address on file | Email |
| 7864552 | Runyon, Wolfgang | | | | | | | Email address on file | Email |
| 8326872 | Ruple, Mark | | | | | | | Email address on file | Email |
| 10459019 | Ruppert, Linda S. | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10349520 | Rush County | | | | | | | Email address on file | Email |
| 7965411 | Rush, Mary | | | | | | | | Email |
| 10534101 | Rushford Village City (City of Rushford Village) | | | | | | | crv@acegroup.cc | Email |
| 10537146 | Rushing, Carol | | | | | | | Email address on file | Email |
| 10538392 | Rushing, Carol | | | | | | | Email address on file | Email |
| 10390265 | Rushton, Brad L. | | | | | | | Email address on file | Email |
| 10539278 | Russell Cohen | | | | | | | jamfam5@yahoo.com | Email |
| 8333112 | Russell, Darrell Glen | Address on file | | | | | | | First Class Mail |
| 8009847 | Russell, David | | | | | | | Email address on file | Email |
| 10356789 | Russell, Douglas K. | | | | | | | Email address on file | Email |
| 7946681 | Russell, Isaiah | | | | | | | Email address on file | Email |
| 7978759 | Russell, Juarenda | Address on file | | | | | | | First Class Mail |
| 7976579 | Russell, Juarenda J. | Address on file | | | | | | | First Class Mail |
| 10330658 | Russell, Kelly Suzanne | | | | | | | Email address on file | Email |
| 8272274 | Russell, Terry J. | | | | | | | Email address on file | Email |
| 7859260 | Russell, Vivienne | | | | | | | Email address on file | Email |
| 7977022 | Russo, Benjamin | | | | | | | Email address on file | Email |
| 7968488 | Russo, Christopher | | | | | | | Email address on file | Email |
| 7928652 | Russo, James | | | | | | | Email address on file | Email |
| 7932480 | Russo, Natalie | | | | | | | Email address on file | Email |
| 7944667 | Rust, Douglas A. | | | | | | | Email address on file | Email |
| 7950267 | Rusu, Olivia | | | | | | | Email address on file | Email |
| 10510998 | Rutherford County, Tennessee | | | | | | | lnolen@rutherfordcountytn.gov | Email |
| 7948493 | Rutherford, William | | | | | | | Email address on file | Email |
| 10539348 | Ryan II, Robert Wayne | | | | | | | Email address on file | Email |
| 10485566 | Ryan Ming | Address on file | | | | | | | First Class Mail |
| 7926913 | Ryan Sr., Bruce A. | | | | | | | Email address on file | Email |
| 7978625 | Ryan, Allan | Address on file | | | | | | | First Class Mail |
| 7978625 | Ryan, Allan | Address on file | | | | | | | First Class Mail |
| 10328632 | Ryan, Carolyn D. | | | | | | | Email address on file | Email |
| 8297260 | Ryan, Charles E. | Address on file | | | | | | | First Class Mail |
| 8005269 | Ryan, Jo-Anne | Address on file | | | | | | | First Class Mail |
| 10384501 | Ryan, Joey | | | | | | | Email address on file | Email |
| 7996923 | Ryan, Karen | | | | | | | Email address on file | Email |
| 7858654 | Ryan, Kathryn | | | | | | | Email address on file | Email |
| 7924447 | Ryan, Patrick K | | | | | | | Email address on file | Email |
| 10540065 | Ryan, Rhonda | | | | | | | Email address on file | Email |
| 10538738 | Ryan, Shannon E | | | | | | | Email address on file | Email |
| 7978003 | Ryan, Thomas | | | | | | | Email address on file | Email |
| 9490789 | Rybicki D.O., Joseph | | | | | | | Email address on file | Email |
| 7924164 | Rygaard, Richard D | | | | | | | Email address on file | Email |
| 7868582 | Ryland, Sylvia J. | | | | | | | Email address on file | Email |
| 10328556 | Ryterman Taccardi, Jacob Max | | | | | | | Email address on file | Email |
| 8327106 | S.B. | | | | | | | Email address on file | Email |
| 7974714 | S.G | | | | | | | Email address on file | Email |
| 8322361 | Sabatini, James Dennis | | | | | | | Email address on file | Email |
| 7905422 | Sabatino, Joseph Camillo | | | | | | | Email address on file | Email |
| 7993054 | Sabato, Alexander | | | | | | | Email address on file | Email |
| 10532200 | Sabine County, Texas | | | | | | | ckirchmer@provostumphrey.com | Email |
| 7954313 | Sacca, Nicholas F. | | | | | | | Email address on file | Email |
| 7926927 | Sacco, Donald J | | | | | | | Email address on file | Email |
| 7927594 | Sachs, Michael C. | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7863886 | Sacks, Steven M | | | | | | | Email address on file | Email |
| 7866395 | Saglimbeni, Santo | | | | | | | Email address on file | Email |
| 7977999 | Sagun, Rodrigo F. | | | | | | | Email address on file | Email |
| 8010701 | Sahady, Rick | | | | | | | Email address on file | Email |
| 7884979 | Sahakyan, Vahak | | | | | | | Email address on file | Email |
| 10536874 | Saint Louis University | | | | | | | jhall@lewisrice.com | Email |
| 10547535 | Saint Paul Island (Pribilof Islands Aleut Communities of St. Paul & St. George Islands), Alaska | | | | | | | president@aleut.com | Email |
| 10460553 | Saint Regis Mohawk Tribe | | | | | | | cgraver@kellerrrohrback.com | Email |
| 7900000 | Saiyad, Sahir | | | | | | | Email address on file | Email |
| 7860583 | Salamone, Gabrielle | | | | | | | Email address on file | Email |
| 7954089 | Salapek, Stacy | | | | | | | Email address on file | Email |
| 7857490 | Salava, Edward | | | | | | | Email address on file | Email |
| 8311580 | Salazar Jr, John A | | | | | | | Email address on file | Email |
| 7825625 | Salazar, Pamela | | | | | | | Email address on file | Email |
| 7912596 | Saldana-Tovar, Barbara Jean | | | | | | | Email address on file | Email |
| 7368449 | SALDIVAR, ELISEO | | | | | | | Email address on file | Email |
| 7946484 | Sales-Staudinger, Alfredo | | | | | | | Email address on file | Email |
| 7898716 | Salk, Samuel Joseph | | | | | | | Email address on file | Email |
| 9732422 | Sallay, Patricia | | | | | | | Email address on file | Email |
| 8311217 | Sallay, Shawn Donovan | | | | | | | Email address on file | Email |
| 8004183 | SALLEE, YARBORO A | | | | | | | Email address on file | Email |
| 9497238 | Sallis, Beatrice | | | | | | | Email address on file | Email |
| 9491296 | Salsgiver, Karen Jo | | | | | | | Email address on file | Email |
| 7865409 | Saltzman, Dora R. | | | | | | | Email address on file | Email |
| 7925609 | Salyerds, Charles | | | | | | | Email address on file | Email |
| 10287142 | Sambataro, John A | | | | | | | Email address on file | Email |
| 7930194 | Sametini, Gloria (Jackson) H. | | | | | | | Email address on file | Email |
| 7864775 | Samoff, John | | | | | | | Email address on file | Email |
| 10536886 | Samone, Deborah Lynn | | | | | | | Email address on file | Email |
| 8298610 | Sampson, Gale L | | | | | | | Email address on file | Email |
| 7864724 | Sampson, Jonathon David | | | | | | | Email address on file | Email |
| 10552676 | Samsung Fire & Marine Insurance Co., Ltd. (SFMIC) (with respect to certain policies managed by Catal | | | | | | | scohen@cprlaw.com | Email |
| 10533888 | San Miguel County, Colorado | | | | | | | amym@sanmiguelcountyco.gov | Email |
| 7932863 | San, Hoi | | | | | | | Email address on file | Email |
| 7958599 | Sanborn IV, Vincent Guy | | | | | | | Email address on file | Email |
| 7871510 | Sanchez, Barry | | | | | | | Email address on file | Email |
| 7966540 | Sanchez, Jerry Toste | | | | | | | Email address on file | Email |
| 8339674 | Sandeaux, Jason R. | | | | | | | Email address on file | Email |
| 7827287 | Sanders, Adam | | | | | | | Email address on file | Email |
| 7912995 | Sanders, Bonnie | | | | | | | Email address on file | Email |
| 7959587 | Sanders, Brett | | | | | | | Email address on file | Email |
| 7885953 | Sanders, Eric | | | | | | | Email address on file | Email |
| 10538645 | Sanders, James | | | | | | | Email address on file | Email |
| 10437589 | Sanders, Jr., Willie Charles | Address on file | | | | | | | First Class Mail |
| 10437589 | Sanders, Jr., Willie Charles | Address on file | | | | | | | First Class Mail |
| 7926976 | Sanders, Katrina | | | | | | | Email address on file | Email |
| 10538053 | Sanders, Lynn M | | | | | | | Email address on file | Email |
| 7859308 | Sanders, Michael T | | | | | | | Email address on file | Email |
| 10538574 | Sanders, Shaun | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7896063 | Sanderson, Gregory R | | | | | | | Email address on file | Email |
| 7973768 | Sandoval, Jason E. | | | | | | | Email address on file | Email |
| 10537827 | Sandoz Inc. | | | | | | | gordon.hwang@sandoz.com | Email |
| 8270784 | Sandstrom, Terina | | | | | | | Email address on file | Email |
| 7923667 | Sanford, Elise | | | | | | | Email address on file | Email |
| 10391161 | Sanford, Robert Larry | | | | | | | Email address on file | Email |
| 10538115 | Sanford, Robert S | | | | | | | Email address on file | Email |
| 10284401 | Sangirardi, Susan T | | | | | | | Email address on file | Email |
| 9488298 | Sanoski, Nicole | | | | | | | Email address on file | Email |
| 7990320 | Sansalone, Bruno | | | | | | | Email address on file | Email |
| 10298319 | Santagata, Louis | | | | | | | Email address on file | Email |
| 7995758 | Santanastaso, Shari | | | | | | | Email address on file | Email |
| 9491214 | Santiago Marichal, Dennis Vionette | | | | | | | Email address on file | Email |
| 10526413 | Santiago, Albert & Robin | | | | | | | Email address on file | Email |
| 7864785 | Santos, Jaclyn | | | | | | | Email address on file | Email |
| 7864758 | Santos, Rosemarie | | | | | | | Email address on file | Email |
| 7899204 | Sapp, Bobby G. | | | | | | | Email address on file | Email |
| 10389240 | Sapp, James and Nancy | | | | | | | Email address on file | Email |
| 10538513 | Sarah Paine on behalf of RAW | | | | | | | Email address on file | Email |
| 10539296 | Sarasota County Public Hospital District dba Sarasota Memorial Healthcare System | | | | | | | jrosenthal@lawfirm.ms | Email |
| 10370590 | Sarasota County, Florida | | | | | | | dpearce@scgov.net | Email |
| 7906290 | Sarasua, Joe | | | | | | | Email address on file | Email |
| 7927505 | Sarette, Douglas Scott | | | | | | | Email address on file | Email |
| 8299110 | Sargent, Trisha M. | | | | | | | Email address on file | Email |
| 7959724 | Sarmiento, Gabino | | | | | | | Email address on file | Email |
| 10305128 | Sarno, Kathleen S | | | | | | | Email address on file | Email |
| 8314625 | Sarnwick, Richard | | | | | | | Email address on file | Email |
| 8325892 | Sarro, Enuma | Address on file | | | | | | | First Class Mail |
| 7970458 | Sasser, Melinda | | | | | | | Email address on file | Email |
| 7826307 | Sathue, Justin | | | | | | | Email address on file | Email |
| 7966509 | Satili, Josephine | | | | | | | Email address on file | Email |
| 8297246 | Satoe, Jr, Theodore | | | | | | | Email address on file | Email |
| 10278066 | Saucedo, David A | Address on file | | | | | | | First Class Mail |
| 10278066 | Saucedo, David A | Address on file | | | | | | | First Class Mail |
| 7862536 | Saucedo, Lucas Jay | | | | | | | Email address on file | Email |
| 7902062 | SAUER, RICHARD NEILL | Address on file | | | | | | | First Class Mail |
| 7939896 | Saukas, Michael A. | | | | | | | Email address on file | Email |
| 10462638 | Sault Ste. Marie Tribe of Chippewa Indians | | | | | | | dsimon@sonosky.com | Email |
| 10547672 | Saunders County, Nebraska | | | | | | | JDobesh@co.saunders.ne.us | Email |
| 8009698 | Saunders, Mark | | | | | | | Email address on file | Email |
| 8271810 | Sauter, Richard Robert | Address on file | | | | | | | First Class Mail |
| 10385562 | Savage, Kari | | | | | | | Email address on file | Email |
| 10300233 | Savage, Ms Cherie A | | | | | | | Email address on file | Email |
| 10538813 | Savino, Michael | | | | | | | Email address on file | Email |
| 7864064 | Sawyer, Christina | | | | | | | Email address on file | Email |
| 7957022 | Sawyer, Nicole Lynnette | | | | | | | Email address on file | Email |
| 10538692 | Sawyer, Wanda Lee | | | | | | | Email address on file | Email |
| 8001325 | Saxena, Shailendra K. | | | | | | | Email address on file | Email |
| 7954425 | Sayers, Mark | | | | | | | Email address on file | Email |
| 10537037 | Saylor, Kelley K | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7863980 | Saylor, Kristi | | | | | | | Email address on file | Email |
| 7911686 | Sbrockey, Peter Paul | | | | | | | Email address on file | Email |
| 7883061 | Scaccetti, Nancy Michiko | | | | | | | Email address on file | Email |
| 10319358 | Scaffidi, Joan | | | | | | | Email address on file | Email |
| 10336352 | Scaggs, Dustin | | | | | | | Email address on file | Email |
| 10356703 | Scala, Doreen Betty | | | | | | | Email address on file | Email |
| 7862221 | SCALA, JIM | | | | | | | Email address on file | Email |
| 7973998 | Scanga, Lorna | | | | | | | Email address on file | Email |
| 8314483 | Scappino, Christine | | | | | | | Email address on file | Email |
| 9499670 | Scarborough, Mitchell R. | | | | | | | Email address on file | Email |
| 7787885 | Scarlett, Michael | | | | | | | Email address on file | Email |
| 7787693 | Scarpantonio, Robert | | | | | | | Email address on file | Email |
| 10540192 | Schaedel, Robert J. | | | | | | | Email address on file | Email |
| 7789878 | Schaefer, Ron | | | | | | | Email address on file | Email |
| 10537908 | Schafer Industries Inc. Health Plan | McAfee & Taft A Professional Corporation | Richard D. Nix, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | | | First Class Mail |
| 7995726 | Schafer, Michael Ray | | | | | | | Email address on file | Email |
| 8003774 | Schaffer, Stephen | | | | | | | Email address on file | Email |
| 10538836 | Schalla, Allen | | | | | | | Email address on file | Email |
| 8322805 | Schauer, Randall W | | | | | | | Email address on file | Email |
| 7932273 | Scheflen, Ann M. | | | | | | | Email address on file | Email |
| 8324097 | Scheil, William | | | | | | | Email address on file | Email |
| 7976899 | Schemenski, Brian | | | | | | | Email address on file | Email |
| 10538479 | Schemitsch, Shannon | | | | | | | Email address on file | Email |
| 8335023 | Schenk, James Alan | | | | | | | Email address on file | Email |
| 9491019 | Schexnaydre, Ashlynn Marie | | | | | | | Email address on file | Email |
| 7899885 | Schietroma, John | | | | | | | Email address on file | Email |
| 7833989 | Schilder, Sean | | | | | | | Email address on file | Email |
| 7926682 | Schill, David J | | | | | | | Email address on file | Email |
| 8327320 | Schleicher, Ida | | | | | | | Email address on file | Email |
| 8269230 | Schlesinger, Francine Weitzman | | | | | | | Email address on file | Email |
| 9490377 | Schlosser, Drew | | | | | | | Email address on file | Email |
| 7902187 | Schmid, Adam Christopher | | | | | | | Email address on file | Email |
| 7866942 | Schmid, Laurieann M | | | | | | | Email address on file | Email |
| 8290754 | Schmidt, Mark | | | | | | | Email address on file | Email |
| 10583305 | Schmidt, Nathaniel Justus | Warren County Courthouse | 204 Fourth Avenue | Warren | PA | 16365 | | | First Class Mail |
| 10583305 | Schmidt, Nathaniel Justus | Warren County Solicitor | 315 Second Avenue, Suite 704 | Warren | PA | 16365 | | | First Class Mail |
| 7930540 | Schmidt, Robert Joseph | | | | | | | Email address on file | Email |
| 7930540 | Schmidt, Robert Joseph | | | | | | | Email address on file | Email |
| 8311474 | Schmucker, Michael | | | | | | | Email address on file | Email |
| 10536937 | Schnabel, Robert | | | | | | | Email address on file | Email |
| 7826143 | Schneck, Aaron | | | | | | | Email address on file | Email |
| 8511936 | Schneider, Kevin | Address on file | | | | | | | First Class Mail |
| 8511936 | Schneider, Kevin | Address on file | | | | | | | First Class Mail |
| 7866193 | Schneider, Laura | | | | | | | Email address on file | Email |
| 7966013 | Schneider, Paul | | | | | | | Email address on file | Email |
| 7865133 | Schnepf, Deborah | | | | | | | Email address on file | Email |
| 7866351 | Schneyer, Dean | | | | | | | Email address on file | Email |
| 10335414 | Schoemann, Blake J | | | | | | | Email address on file | Email |
| 8006775 | Schofield, Carly | | | | | | | Email address on file | Email |
| 7929204 | Schoick, Vanessa Van | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10465878 | Scholl, Marshall Bradley | Address on file | | | | | | | First Class Mail |
| 8301040 | Scholten, Brandon | | | | | | | Email address on file | Email |
| 7138261 | Scholtes, Steven | | | | | | | Email address on file | Email |
| 10401130 | School, Julie Billiart | Address on file | | | | | | | First Class Mail |
| 8314059 | Schott, Jeffrey | | | | | | | Email address on file | Email |
| 7974677 | Schradin, Kathy | | | | | | | Email address on file | Email |
| 7906032 | Schreiber, Zachary | | | | | | | Email address on file | Email |
| 7864588 | Schroeder II, Gene | | | | | | | Email address on file | Email |
| 7968333 | Schuetta, Kenneth R | | | | | | | Email address on file | Email |
| 7930329 | Schuller, Christopher Allen | | | | | | | Email address on file | Email |
| 7860059 | Schulte Sr, Joseph S | | | | | | | Email address on file | Email |
| 10531935 | Schultz, James | | | | | | | Email address on file | Email |
| 7973780 | Schultz, Patricia Gardocki | | | | | | | Email address on file | Email |
| 7904398 | Schulze, Graciella D. | | | | | | | Email address on file | Email |
| 8338535 | Schuman, Shirley | | | | | | | Email address on file | Email |
| 7993525 | SCHUYLER, BRETT WILLIAM | Address on file | | | | | | | First Class Mail |
| 7993525 | SCHUYLER, BRETT WILLIAM | Address on file | | | | | | | First Class Mail |
| 10538971 | Schwark, John Christian | | | | | | | Email address on file | Email |
| 7858916 | Schwartz, April Robin | | | | | | | Email address on file | Email |
| 7978952 | Schwartz, Diane | | | | | | | Email address on file | Email |
| 7883738 | Schwartz, Dustin L. | | | | | | | Email address on file | Email |
| 7866674 | Schwartz, Mary | | | | | | | Email address on file | Email |
| 7858089 | Schwartz, Ronald David | | | | | | | Email address on file | Email |
| 7996398 | Schwartzenberger, Bobbie | | | | | | | Email address on file | Email |
| 7897787 | Schwarz, Charles D | | | | | | | Email address on file | Email |
| 7867205 | Schwencke, Deborah | | | | | | | Email address on file | Email |
| 7923210 | Schwing, Cheryl Lee | | | | | | | Email address on file | Email |
| 10538563 | Sciascia, Colton | | | | | | | Email address on file | Email |
| 8008998 | Science, Jennifer D. | Address on file | | | | | | | First Class Mail |
| 8269173 | Scioneaux, Cheryl | Address on file | | | | | | | First Class Mail |
| 8000758 | Scioneaux, Robert | | | | | | | Email address on file | Email |
| 10532720 | Scioto County Career Technical Center Board of Education | | | | | | | brett.butler@sciototech.org | Email |
| 9490942 | Scipione, James | | | | | | | Email address on file | Email |
| 7116251 | Scism, Lou | | | | | | | Email address on file | Email |
| 8005860 | SCM | | | | | | | Email address on file | Email |
| 7977204 | Scoles, Stephani | | | | | | | Email address on file | Email |
| 7977204 | Scoles, Stephani | | | | | | | Email address on file | Email |
| 8326276 | Scopa, Michael | | | | | | | Email address on file | Email |
| 10534405 | Scotland County, Missouri | | | | | | | scotland@sos.mo.gov | Email |
| 10533911 | Scott City, Kansas | | | | | | | rjflaw@att.net | Email |
| 10533911 | Scott City, Kansas | | | | | | | scottcty@scottcityks.org | Email |
| 10533902 | Scott County, Kansas | | | | | | | scottclerk@scottcountyks.com | Email |
| 10540213 | Scott John DeLongchamp | | | | | | | scottjdelongchamp@gmail.com | Email |
| 10546176 | Scott R. Berry in his official Capacity as the Sheriff of Oconee County, Georgia | | | | | | | Email address on file | Email |
| 7869250 | Scott, Catherine C. | | | | | | | Email address on file | Email |
| 7975182 | Scott, Christina E. | | | | | | | Email address on file | Email |
| 9489426 | Scott, Danny | Address on file | | | | | | | First Class Mail |
| 7903995 | Scott, Herbert R | | | | | | | Email address on file | Email |
| 8283609 | Scott, James | | | | | | | Email address on file | Email |
| 8000056 | Scott, Jordan | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7945599 | Scott, Joshua | | | | | | | Email address on file | Email |
| 7926077 | Scott, Keith | | | | | | | Email address on file | Email |
| 8284540 | Scott, Kym | | | | | | | Email address on file | Email |
| 10284772 | Scott, Maurice | | | | | | | Email address on file | Email |
| 8299950 | Scott, Melissa R | | | | | | | Email address on file | Email |
| 7985313 | Scott, Michael | | | | | | | Email address on file | Email |
| 7825535 | Scripts Plus, Inc. | | | | | | | 1579@medicineshoppe.com | Email |
| 8276653 | Scro, Patricia | | | | | | | Email address on file | Email |
| 7866315 | Scrofano, Carlo | | | | | | | Email address on file | Email |
| 10304855 | Seaman, Noreen | | | | | | | Email address on file | Email |
| 7922423 | Sears, Steven | | | | | | | Email address on file | Email |
| 7996418 | Sebastian, Del | | | | | | | Email address on file | Email |
| 10539179 | Sebastian, Nadia Ann | | | | | | | Email address on file | Email |
| 10537720 | Sebastion, Justin | | | | | | | Email address on file | Email |
| 10538002 | Security Health Plan of Wisconsin, Inc. | | | | | | | Email address on file | Email |
| 7862590 | Sederholm, David F. | | | | | | | Email address on file | Email |
| 10537890 | Seely, Jay V. | | | | | | | Email address on file | Email |
| 10302415 | Seem, Jeffery L. | | | | | | | Email address on file | Email |
| 10324788 | Sees the Day Inc | | | | | | | daved@retreatmail.com | Email |
| 7989911 | Seevers, Richard | | | | | | | Email address on file | Email |
| 7965079 | Seezox, Jonathan | | | | | | | Email address on file | Email |
| 8267694 | Seibel, Margaret L | | | | | | | Email address on file | Email |
| 10330198 | Seidel, Lucas Stephen | | | | | | | Email address on file | Email |
| 10330198 | Seidel, Lucas Stephen | | | | | | | Email address on file | Email |
| 7993770 | SEILER, MARK T | | | | | | | Email address on file | Email |
| 7997102 | Seitz Jr, Martin | | | | | | | Email address on file | Email |
| 7932544 | Sek, Stephen | | | | | | | Email address on file | Email |
| 7966929 | Selkman, Michael J. | | | | | | | Email address on file | Email |
| 7990765 | Sellars, James L | | | | | | | Email address on file | Email |
| 7976879 | Sellers, Omar | Address on file | | | | | | | First Class Mail |
| 7976879 | Sellers, Omar | Address on file | | | | | | | First Class Mail |
| 7863492 | Sellers, S. N. | | | | | | | Email address on file | Email |
| 7866644 | Selmek, Terra | | | | | | | Email address on file | Email |
| 7990821 | Selvey, Thomas M | | | | | | | Email address on file | Email |
| 10344329 | Seminole Tribe of Florida | | | | | | | Adam@moskowitz-law.com | Email |
| 10344329 | Seminole Tribe of Florida | | | | | | | phornia@melandrussin.com | Email |
| 8283252 | Semmens, Scott | | | | | | | Email address on file | Email |
| 10349769 | Semprini, Gil | | | | | | | Email address on file | Email |
| 10538622 | Sena, Andrea | | | | | | | Email address on file | Email |
| 10509308 | Seneca East Local School District Board of Education | | | | | | | lbrickner@se-tigers.com | Email |
| 7974455 | Senkel, John Albert | | | | | | | Email address on file | Email |
| 7980235 | Senopole, Matthew W | | | | | | | Email address on file | Email |
| 10539531 | Sepulveda, Joshua | | | | | | | Email address on file | Email |
| 8510768 | Sepulveda, Marilyn | Address on file | | | | | | | First Class Mail |
| 10292648 | Sepulveda, Marilyn A. | Address on file | | | | | | | First Class Mail |
| 10537496 | Serge, Marco V. | | | | | | | Email address on file | Email |
| 7864572 | SERGENT, TAYLOR HAYES | | | | | | | Email address on file | Email |
| 7863942 | Serina, Michelle | | | | | | | Email address on file | Email |
| 7858741 | Serna, Natalie J | | | | | | | Email address on file | Email |
| 9489422 | Serpa, Carlos | | | | | | | Email address on file | Email |
| 7966833 | Serrani, Deirdre | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10442572 | Serrano, Steve | Address on file | | | | | | | First Class Mail |
| 8308421 | Service, Gary D. | | | | | | | Email address on file | Email |
| 10306003 | Servolift LLC | | | | | | | vknox@fairharborcapital.com | Email |
| 8510834 | Sery, Gennady | | | | | | | Email address on file | Email |
| 10444391 | Sette, John | Address on file | | | | | | | First Class Mail |
| 7906316 | Sevilla, Richard | | | | | | | Email address on file | Email |
| 7973067 | Sexton, Larry | | | | | | | Email address on file | Email |
| 9740767 | Sexton, Mitchell Calvin | | | | | | | Email address on file | Email |
| 8298827 | Sexton, Scotty Keith | | | | | | | Email address on file | Email |
| 10454466 | Seydou, Kathleen R. | | | | | | | Email address on file | Email |
| 10539594 | Seymour, Brad | | | | | | | Email address on file | Email |
| 7904777 | Seymour, Katherine | | | | | | | Email address on file | Email |
| 9490509 | Shabazz, Terrance | | | | | | | Email address on file | Email |
| 7945676 | Shack, Heather | | | | | | | Email address on file | Email |
| 7974790 | Shackelford, Andrew | | | | | | | Email address on file | Email |
| 8012684 | Shadden, Terry | | | | | | | Email address on file | Email |
| 7946732 | Shadek, Laurence | | | | | | | Email address on file | Email |
| 8283394 | Shadowens, Rodney T. | | | | | | | Email address on file | Email |
| 10583366 | Shaffer, Bret P | | | | | | | Email address on file | Email |
| 7859316 | Shaffer, Craig | Address on file | | | | | | | First Class Mail |
| 7906713 | Shahgodary, Mehrdad | | | | | | | Email address on file | Email |
| 10532877 | Shaker Heights City School District | | | | | | | christman_b@shaker.org | Email |
| 7864478 | Shaler, Nancy | | | | | | | Email address on file | Email |
| 10542228 | Shalersville Township | | | | | | | fiscalofficer9124@yahoo.com | Email |
| 7948191 | Shamblin, Christopher | | | | | | | Email address on file | Email |
| 7954843 | Shamisddeen, Isaiah F | | | | | | | Email address on file | Email |
| 10540082 | Shane Tucker | | | | | | | lissj8425@gmail.com | Email |
| 7100994 | SHAPIRO, BELLA | | | | | | | Email address on file | Email |
| 8312710 | Shapiro, Kenneth Wayne | | | | | | | Email address on file | Email |
| 7926481 | Sharfman, Marc | | | | | | | Email address on file | Email |
| 10325145 | Sharkey, Norma | | | | | | | Email address on file | Email |
| 10325145 | Sharkey, Norma | | | | | | | Email address on file | Email |
| 9488304 | Sharp, James | | | | | | | Email address on file | Email |
| 10386510 | Sharp, Juliana Adrian | | | | | | | Email address on file | Email |
| 7947388 | Sharp, Richard E. | | | | | | | Email address on file | Email |
| 10538590 | Sharp, Ronna L. | | | | | | | Email address on file | Email |
| 7936840 | Sharpe, Aaron M | | | | | | | Email address on file | Email |
| 10460060 | Sharpe, David Drake | | | | | | | Email address on file | Email |
| 10538462 | Sharpe, Donald J | | | | | | | Email address on file | Email |
| 7973642 | Sharpe, Leslie K. | | | | | | | Email address on file | Email |
| 8009953 | Sharrock, Todd Ray | | | | | | | Email address on file | Email |
| 7957858 | Shaw, Jenine | | | | | | | Email address on file | Email |
| 8335696 | Shaw, MD, Michael S. | | | | | | | Email address on file | Email |
| 7904231 | Shaw, Patricia | | | | | | | Email address on file | Email |
| 10539048 | SHAW'S SUPERMARKETS, INC. | | | | | | | MICHAEL.DINGEL@ALBERTSONS.COM | Email |
| 8315338 | Shea, Christopher | | | | | | | Email address on file | Email |
| 8288606 | Shea, Joseph | | | | | | | Email address on file | Email |
| 10538695 | Shearer, Sarah | | | | | | | Email address on file | Email |
| 10538695 | Shearer, Sarah | | | | | | | Email address on file | Email |
| 10329168 | Sheda, Tradessa | | | | | | | Email address on file | Email |
| 7965478 | Shedlosky, Tod G | | | | | | | Email address on file | Email |
| 7899717 | Sheehan, Christopher | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7922376 | Sheehan, Kenneth | | | | | | | Email address on file | Email |
| 10539200 | Sheet Metal Local 292 Health Fund | | | | | | | danette.sears@benesys.com | Email |
| 10540066 | Sheet Metal Workers Local No. 25 Health & Welfare Fund | | | | | | | eyoung@sfmslaw.com | Email |
| 10544288 | Sheffield Village, Ohio | | | | | | | dgraves1854@gmail.com | Email |
| 8314116 | Sheffield, John Allen | | | | | | | Email address on file | Email |
| 7963089 | Sheilah Mendez or M.Dylan Bohanon | | | | | | | Email address on file | Email |
| 8314576 | Sheldon, Roger | | | | | | | Email address on file | Email |
| 7859157 | Shelhart-Holleran, Ruth | | | | | | | Email address on file | Email |
| 8327726 | Shellenberg, Mark | | | | | | | Email address on file | Email |
| 10462779 | Shelley, Rita A. | Address on file | | | | | | | First Class Mail |
| 8313119 | Shellhammer, Paul James | | | | | | | Email address on file | Email |
| 7970267 | Shelow, Robert P. | | | | | | | Email address on file | Email |
| 7951396 | Shelton Jr, Kenneth Allan | | | | | | | Email address on file | Email |
| 10536989 | Shelton, Deborah | | | | | | | Email address on file | Email |
| 8510782 | Shelton, Scott | | | | | | | Email address on file | Email |
| 9499966 | Shely, Jon E. | | | | | | | Email address on file | Email |
| 9499966 | Shely, Jon E. | | | | | | | Email address on file | Email |
| 7979535 | Shepard, Ryan Steven | | | | | | | Email address on file | Email |
| 10283373 | Shepherd, Andrew M. | | | | | | | Email address on file | Email |
| 8010140 | Shepherd, Carolyn | | | | | | | Email address on file | Email |
| 10538062 | Shepherd, Kevin J | | | | | | | Email address on file | Email |
| 7789582 | Shepherd, LaTerrica | | | | | | | Email address on file | Email |
| 8301310 | Shepherd, Troy | | | | | | | Email address on file | Email |
| 10286707 | Sheppard, Marilynn Cross | | | | | | | Email address on file | Email |
| 7974315 | Shepperson, Jenay | | | | | | | Email address on file | Email |
| 10547659 | Sherburne County, Minnesota | | | | | | | Jennifer Pim Jennifer.Pim@co.sherburne.mn.us | Email |
| 8284386 | Sheridan, Mason T | | | | | | | Email address on file | Email |
| 10539228 | Sheridan, Sonya | | | | | | | Email address on file | Email |
| 7898066 | Sherman, Anthony Patrick | | | | | | | Email address on file | Email |
| 9491051 | Sherry Green and Trevor Hall | Address on file | | | | | | | First Class Mail |
| 9491051 | Sherry Green and Trevor Hall | Address on file | | | | | | | First Class Mail |
| 7925799 | Sherry, Greg | | | | | | | Email address on file | Email |
| 7957862 | Sherych, Candice | | | | | | | Email address on file | Email |
| 7826946 | Shevack, Brian | | | | | | | Email address on file | Email |
| 7975968 | Shevlin, Timothy | | | | | | | Email address on file | Email |
| 8326345 | Shewmake, Christopher | | | | | | | Email address on file | Email |
| 7860311 | Shields, David | | | | | | | Email address on file | Email |
| 9498924 | Shields, Paul | | | | | | | Email address on file | Email |
| 8271475 | Shifflet, Clifton | | | | | | | Email address on file | Email |
| 8271495 | Shifflet, Rosie | | | | | | | Email address on file | Email |
| 7928825 | Shifflett, Joseph Lynn | | | | | | | Email address on file | Email |
| 7864482 | Shimabukura, Karra | | | | | | | Email address on file | Email |
| 7990747 | Shircliffe, Jana Marie | | | | | | | Email address on file | Email |
| 7113495 | Shirk, Rose | | | | | | | Email address on file | Email |
| 9488189 | Shiveley, Jill Suzanne | | | | | | | Email address on file | Email |
| 10352365 | Shivery, David E | | | | | | | Email address on file | Email |
| 10537204 | Shoaf, John E. | | | | | | | Email address on file | Email |
| 10538556 | Shock, Jonathan | | | | | | | Email address on file | Email |
| 7937552 | Shoemaker, Jacob | Address on file | | | | | | | First Class Mail |
| 7957052 | Shoemaker, Ralph | | | | | | | Email address on file | Email |
| 7937710 | Shoemaker, Renee | Address on file | | | | | | | First Class Mail |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10537685 | Shopmen's Local 527 Benefit Fund | | | | | | | sl527bp@verizon.net | Email |
| 10536929 | Shoppers Drug Mart Inc. | | | | | | | aberk@mayerbrown.com | Email |
| 10536929 | Shoppers Drug Mart Inc. | | | | | | | KSachar@osler.com | Email |
| 10325278 | Shore, Christy | | | | | | | Email address on file | Email |
| 7913434 | Short, David | | | | | | | Email address on file | Email |
| 10537953 | Short, Joseph | | | | | | | Email address on file | Email |
| 8267788 | Short, Krysten | | | | | | | Email address on file | Email |
| 7932185 | Shortridge, Barry Joe | Address on file | | | | | | | First Class Mail |
| 10538514 | Shortway, Christopher | | | | | | | Email address on file | Email |
| 10539042 | Shortway, Erika | | | | | | | Email address on file | Email |
| 7954565 | Shoshani, Louai | | | | | | | Email address on file | Email |
| 7932168 | Shovlin, Bradford | | | | | | | Email address on file | Email |
| 7884318 | Shreve, Joseph P | | | | | | | Email address on file | Email |
| 10300510 | Shriver , Charles | | | | | | | Email address on file | Email |
| 8312061 | Shropshire, Henry D. | | | | | | | Email address on file | Email |
| 10283897 | Shrum, Barbara | Address on file | | | | | | | First Class Mail |
| 7989999 | Shubbie, Darrell | | | | | | | Email address on file | Email |
| 10306614 | Shuey, Amber Marie | Address on file | | | | | | | First Class Mail |
| 10306614 | Shuey, Amber Marie | Address on file | | | | | | | First Class Mail |
| 7976870 | Shull, Tina | | | | | | | Email address on file | Email |
| 7949626 | Shunk, Benjamen | | | | | | | Email address on file | Email |
| 7949680 | Shurette, Cynthia | | | | | | | Email address on file | Email |
| 7977933 | Shurette, Joseph | | | | | | | Email address on file | Email |
| 10537911 | Shurtleff, Gabriel | | | | | | | Email address on file | Email |
| 7924768 | Shurtz, Kyle | | | | | | | Email address on file | Email |
| 9488382 | Shuste, Stewart John | | | | | | | Email address on file | Email |
| 7945206 | Shutt, Sam | | | | | | | Email address on file | Email |
| 10540182 | Shy, Sally S. | | | | | | | Email address on file | Email |
| 10544205 | Sibley County, Minnesota | | | | | | | sctreasurer@co.sibley.mn.us | Email |
| 10336146 | Sidelynk, John P | | | | | | | Email address on file | Email |
| 7926300 | Sidorski, Anthony V. | | | | | | | Email address on file | Email |
| 9488221 | Sidwell, Diane M | | | | | | | Email address on file | Email |
| 8324333 | Siech, Joseph J. | | | | | | | Email address on file | Email |
| 7867962 | Siegel, Arlene | | | | | | | Email address on file | Email |
| 7860947 | Siegel, Jeanne | | | | | | | Email address on file | Email |
| 7863772 | Siegel, Mary Ann | | | | | | | Email address on file | Email |
| 7872896 | Siegel, Zach | | | | | | | Email address on file | Email |
| 7911456 | Siegmeister, Curt | | | | | | | Email address on file | Email |
| 10340676 | Siemens Industry, Inc. | | | | | | | stephanie.mitchell@siemens.com | Email |
| 7869574 | Siesser, Glenn | | | | | | | Email address on file | Email |
| 7993201 | Sifers, Helen P | | | | | | | Email address on file | Email |
| 10537711 | Sifuentez III, Leon Q. | | | | | | | Email address on file | Email |
| 7976808 | SIGLER, ROWE | | | | | | | Email address on file | Email |
| 9491306 | Sikes Jr, James Dempsey | | | | | | | Email address on file | Email |
| 8299352 | Sikkens, Wiliam | | | | | | | Email address on file | Email |
| 7824128 | Silas, Jillian L | | | | | | | Email address on file | Email |
| 10329349 | Silcox DC, Paul L | | | | | | | Email address on file | Email |
| 10537459 | Silicon Beach Outpatient Center | | | | | | | sblackmar@gmail.com | Email |
| 7969180 | Silva, Jenaro | | | | | | | Email address on file | Email |
| 8297514 | Silvaggio, John Patrick | | | | | | | Email address on file | Email |
| 7973656 | Silver, Ric | | | | | | | Email address on file | Email |
| 7963195 | Silvera, Brian | | | | | | | Email address on file | Email |
| 7985555 | Silvey, Douglas Craig | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7984794 | Silvey, Tara Lynn | | | | | | | Email address on file | Email |
| 7863669 | Silvio, Jacob | | | | | | | Email address on file | Email |
| 7863669 | Silvio, Jacob | | | | | | | Email address on file | Email |
| 10540292 | Simes, Letha | | | | | | | Email address on file | Email |
| 10277990 | Simmons Jr, James | | | | | | | Email address on file | Email |
| 10331232 | Simmons, Angela | | | | | | | Email address on file | Email |
| 9498288 | Simmons, Theresa | | | | | | | Email address on file | Email |
| 7945623 | Simmons, Tina | | | | | | | Email address on file | Email |
| 7992145 | Simms, Carol | | | | | | | Email address on file | Email |
| 10414490 | Simo, John A. | | | | | | | Email address on file | Email |
| 7959646 | Simon, Nancy Nelson | | | | | | | Email address on file | Email |
| 7866913 | Simon, Tami | | | | | | | Email address on file | Email |
| 8338965 | Simonds, Mauri | | | | | | | Email address on file | Email |
| 7789538 | SIMONE, JEAN | | | | | | | Email address on file | Email |
| 7902274 | Simons, Bernie | | | | | | | Email address on file | Email |
| 10331190 | Simpson Sr, Vernon J | | | | | | | Email address on file | Email |
| 7865078 | Simpson, Cory | | | | | | | Email address on file | Email |
| 7930681 | Simpson, Kathleen J | | | | | | | Email address on file | Email |
| 7868172 | Simpson, Shelley | | | | | | | Email address on file | Email |
| 7787700 | Simpson, Steven G | | | | | | | Email address on file | Email |
| 7927020 | Simpson, Victoria E. | | | | | | | Email address on file | Email |
| 7970374 | Sinatra, Stephen T. | | | | | | | Email address on file | Email |
| 8333374 | Sinclair, Darlene J | | | | | | | Email address on file | Email |
| 8338504 | Sindel, HJ | | | | | | | Email address on file | Email |
| 10289474 | Sindhu, Tamour | | | | | | | Email address on file | Email |
| 7927467 | Sindora, Jessica | | | | | | | Email address on file | Email |
| 7994405 | Singer, Cindy | | | | | | | Email address on file | Email |
| 8324824 | Singh, Gurjyot | | | | | | | Email address on file | Email |
| 10396436 | Singh, Karan | | | | | | | Email address on file | Email |
| 10537493 | Singing River Mental Health/Mental Retardation Services Region XIV Commission | | | | | | | ksteinberger@hs-lawfirm.com | Email |
| 7110524 | Singletary, Kevin | Address on file | | | | | | | First Class Mail |
| 8322601 | Singleterry, Christina | | | | | | | Email address on file | Email |
| 10349755 | Singleton, Etta Mae | Address on file | | | | | | | First Class Mail |
| 7937015 | Sinha, David K. | | | | | | | Email address on file | Email |
| 7945314 | Sinkovitz, Daniel | | | | | | | Email address on file | Email |
| 7869018 | Sipaseuth, Taeng | | | | | | | Email address on file | Email |
| 7945647 | Sipple, Stacey | | | | | | | Email address on file | Email |
| 7925318 | Sisca, Claudine | | | | | | | Email address on file | Email |
| 10543185 | Sisseton-Washington Oyate | | | | | | | hdolejsi@robinskaplan.com | Email |
| 10543185 | Sisseton-Washington Oyate | | | | | | | tpurdon@robinskaplan.com | Email |
| 10543185 | Sisseton-Washington Oyate | | | | | | | tsutton@robinskaplan.com | Email |
| 10547536 | Sitka Tribe of Alaska | | | | | | | Kathyhope.erickson@sitkatribe-nsn.gov | Email |
| 8327500 | Sixkiller, Gordon Michael | | | | | | | Email address on file | Email |
| 10317080 | Sjoquist, Brett S | | | | | | | Email address on file | Email |
| 7790140 | SKAGGS, PATRICIA W | | | | | | | Email address on file | Email |
| 10547537 | Skagway Village, Alaska | | | | | | | bricker1@skagwaytraditional.org | Email |
| 10386446 | Skalet, Francine | | | | | | | Email address on file | Email |
| 10539917 | Skelley, Erick | | | | | | | Email address on file | Email |
| 7872888 | Skinner, Brenda | | | | | | | Email address on file | Email |
| 10282686 | Skinner, Brenda | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7925628 | Skinner, Diane | | | | | | | Email address on file | Email |
| 7885853 | Skinner, Ted | | | | | | | Email address on file | Email |
| 10450550 | Skolweck, Sherry | Address on file | | | | | | | First Class Mail |
| 7858289 | Slaughter, Skylar | | | | | | | Email address on file | Email |
| 7931100 | Slavin, Andrew | | | | | | | Email address on file | Email |
| 8287866 | Sledge, Mike | | | | | | | Email address on file | Email |
| 10539914 | Slidell Memorial Hospital | | | | | | | wlozes@phjlaw.com | Email |
| 9498555 | Sligh IV, Charles R. | | | | | | | Email address on file | Email |
| 8314633 | Sloan, Catherine | | | | | | | Email address on file | Email |
| 7854873 | Sloan, Richard L | | | | | | | Email address on file | Email |
| 8326416 | Slone, Brittany L. | Address on file | | | | | | | First Class Mail |
| 9500428 | Slone, Thomas Ryan | | | | | | | Email address on file | Email |
| 10539551 | Slostad, Steven R | | | | | | | Email address on file | Email |
| 7954710 | Slover, Mandy | | | | | | | Email address on file | Email |
| 7926228 | Slusher, James Edward | | | | | | | Email address on file | Email |
| 7973978 | Slutsky, Michael | | | | | | | Email address on file | Email |
| 7886258 | Smalley, Craig W. | | | | | | | Email address on file | Email |
| 10285719 | Smallwood, Jack | | | | | | | Email address on file | Email |
| 7883032 | Smelko, Frank | | | | | | | Email address on file | Email |
| 7898486 | Smelko, John | | | | | | | Email address on file | Email |
| 7869997 | Smeltz, Christopher E | | | | | | | Email address on file | Email |
| 7926246 | Smeltzer Jr, Fred C | | | | | | | Email address on file | Email |
| 7950884 | Smith Jr, Lonnie Lee | | | | | | | Email address on file | Email |
| 10439670 | Smith Jr., Charles R | Address on file | | | | | | | First Class Mail |
| 7976682 | Smith, Alec | | | | | | | Email address on file | Email |
| 7956612 | Smith, April | | | | | | | Email address on file | Email |
| 7946454 | Smith, Arthur W. | | | | | | | Email address on file | Email |
| 7868947 | Smith, Augustus Thomas | | | | | | | Email address on file | Email |
| 7950590 | Smith, Beverly D | | | | | | | Email address on file | Email |
| 10538621 | Smith, Bradley | | | | | | | Email address on file | Email |
| 9491384 | Smith, Brenda | | | | | | | Email address on file | Email |
| 10537318 | Smith, Bret | | | | | | | Email address on file | Email |
| 8322893 | Smith, Brian | | | | | | | Email address on file | Email |
| 10328509 | Smith, Brian | | | | | | | Email address on file | Email |
| 8275455 | Smith, Carlos F. | | | | | | | Email address on file | Email |
| 8275455 | Smith, Carlos F. | | | | | | | Email address on file | Email |
| 7927346 | Smith, Carol F. | | | | | | | Email address on file | Email |
| 10535394 | Smith, Charles | Address on file | | | | | | | First Class Mail |
| 10536853 | Smith, Cheryl | | | | | | | Email address on file | Email |
| 8283157 | Smith, Dana | | | | | | | Email address on file | Email |
| 8313491 | Smith, Daniel W. | | | | | | | Email address on file | Email |
| 10538326 | Smith, David A | | | | | | | Email address on file | Email |
| 7867162 | Smith, Dawn | | | | | | | Email address on file | Email |
| 9490757 | Smith, Dawn | | | | | | | Email address on file | Email |
| 7982857 | Smith, Deborah | | | | | | | Email address on file | Email |
| 7943233 | Smith, Dennis | | | | | | | Email address on file | Email |
| 7864632 | Smith, Dennis P | Address on file | | | | | | | First Class Mail |
| 7730666 | Smith, Donald | | | | | | | Email address on file | Email |
| 8009825 | Smith, Douglas | | | | | | | Email address on file | Email |
| 7948305 | Smith, Edward J | | | | | | | Email address on file | Email |
| 10329034 | Smith, Eleanora | | | | | | | Email address on file | Email |
| 7986762 | Smith, Eric Lee Wade | | | | | | | Email address on file | Email |
| 8315328 | Smith, Eric N. | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 9498348 | Smith, Frank J. | | | | | | | Email address on file | Email |
| 7973960 | Smith, Gary Scott | | | | | | | Email address on file | Email |
| 7925377 | Smith, Gene | | | | | | | Email address on file | Email |
| 10538355 | Smith, Gina M | | | | | | | Email address on file | Email |
| 7899990 | Smith, Gordon | | | | | | | Email address on file | Email |
| 7863613 | Smith, Horace A | | | | | | | Email address on file | Email |
| 10538825 | Smith, James D | | | | | | | Email address on file | Email |
| 7956434 | Smith, Jonathan | | | | | | | Email address on file | Email |
| 7975072 | Smith, Jr, David E. | | | | | | | Email address on file | Email |
| 7972955 | Smith, Karla Carter | | | | | | | Email address on file | Email |
| 9500469 | Smith, Kerry | | | | | | | Email address on file | Email |
| 7956725 | Smith, Kirsten Elin | | | | | | | Email address on file | Email |
| 7977925 | Smith, Laura | | | | | | | Email address on file | Email |
| 8325225 | Smith, Leslie L. | | | | | | | Email address on file | Email |
| 8327926 | Smith, Mary M. | | | | | | | Email address on file | Email |
| 8283089 | Smith, Mattie | | | | | | | Email address on file | Email |
| 7996148 | Smith, Megan | | | | | | | Email address on file | Email |
| 7789707 | Smith, Michael | Address on file | | | | | | | First Class Mail |
| 7968396 | Smith, Nicholas A. | | | | | | | Email address on file | Email |
| 7825452 | Smith, Patricia | | | | | | | Email address on file | Email |
| 7928424 | Smith, Patricia Faye | | | | | | | Email address on file | Email |
| 10338732 | Smith, Pennie | Address on file | | | | | | | First Class Mail |
| 9500697 | Smith, Rachel Spire | | | | | | | Email address on file | Email |
| 7826270 | Smith, Richard W | | | | | | | Email address on file | Email |
| 7901802 | SMITH, RICKY Q | | | | | | | Email address on file | Email |
| 7946697 | Smith, Robert | | | | | | | Email address on file | Email |
| 7965620 | Smith, Robert Jamey | Address on file | | | | | | | First Class Mail |
| 7902141 | Smith, Rodney | | | | | | | Email address on file | Email |
| 7858656 | Smith, Stacey | | | | | | | Email address on file | Email |
| 7859109 | Smith, Stephen Zalmon | | | | | | | Email address on file | Email |
| 10279681 | Smith, Steven | | | | | | | Email address on file | Email |
| 7966593 | Smith, Theresa A. | | | | | | | Email address on file | Email |
| 8270053 | Smith, Toni Marie | | | | | | | Email address on file | Email |
| 10538704 | Smith, Wauseka | | | | | | | Email address on file | Email |
| 7957493 | Smith, William G. | | | | | | | Email address on file | Email |
| 10532682 | Smithboro Fire Protection District, Bond County, IL | | | | | | | smithborofire@yahoo.com | Email |
| 7995449 | SMITHERS, JACQUELINE M | | | | | | | Email address on file | Email |
| 10513485 | Smogoleski, Glenn | | | | | | | Email address on file | Email |
| 10283371 | Smothers #103726, Timothy | Address on file | | | | | | | First Class Mail |
| 10459263 | Smothers, Timothy | Address on file | | | | | | | First Class Mail |
| 9500179 | Smothers, Timothy | Address on file | | | | | | | First Class Mail |
| 7937441 | Snell, Polly | | | | | | | Email address on file | Email |
| 7950860 | Snider, Christine | | | | | | | Email address on file | Email |
| 7956933 | Snitzer, Zachary | | | | | | | Email address on file | Email |
| 10515796 | Snohomish County, Washington | | | | | | | huck@goldfarb-huck.com | Email |
| 10515796 | Snohomish County, Washington | | | | | | | jcummings@co.snohomish.wa.us | Email |
| 7973838 | Snow, Denise | | | | | | | Email address on file | Email |
| 7857944 | Snow, Mark | | | | | | | Email address on file | Email |
| 7997056 | Snyder Sr, James C | | | | | | | Email address on file | Email |
| 7931527 | Snyder Sr, Roy Benjamin | | | | | | | Email address on file | Email |
| 7932554 | Snyder, Bradley | | | | | | | Email address on file | Email |
| 7962875 | Snyder, Gregory | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7869391 | Snyder, Kayleigh | | | | | | | Email address on file | Email |
| 9490026 | Snyder-Bedard, Karen Louise | | | | | | | Email address on file | Email |
| 7975483 | Sobien, Dat | | | | | | | Email address on file | Email |
| 10533390 | Socorro ISD | | | | | | | matoups@wgttlaw.com | Email |
| 10433972 | Sokaogon Chippewa Community | | | | | | | jjoseph@skikkos.com | Email |
| 7857508 | Solano, Gina | | | | | | | Email address on file | Email |
| 7994476 | Solano, Judith | | | | | | | Email address on file | Email |
| 8315840 | Solem, Joshua | Address on file | | | | | | | First Class Mail |
| 7858429 | Solinger, Chauncey | | | | | | | Email address on file | Email |
| 10540090 | Solmes, Doug | | | | | | | Email address on file | Email |
| 7970032 | Solomon, Whitney | | | | | | | Email address on file | Email |
| 7868281 | Solorzano, Benjamin | | | | | | | Email address on file | Email |
| 10305424 | Solorzano, Jose L | Address on file | | | | | | | First Class Mail |
| 10305424 | Solorzano, Jose L | Address on file | | | | | | | First Class Mail |
| 10536627 | Solvible, Laura | | | | | | | Email address on file | Email |
| 10536600 | Solvible, Michael | | | | | | | Email address on file | Email |
| 10534419 | Somerset County in New Jersey | | | | | | | jdemarco@co.somerset.nj.us | Email |
| 7951134 | Somwaru, Romel H. | | | | | | | Email address on file | Email |
| 10452793 | Sondola, John P | | | | | | | Email address on file | Email |
| 7948897 | Sonnenburg, Stephanie | Address on file | | | | | | | First Class Mail |
| 7974412 | Sons, Sherry | | | | | | | Email address on file | Email |
| 7868961 | Soper, Kristi | Address on file | | | | | | | First Class Mail |
| 10540350 | Sorgini, Kelly | | | | | | | Email address on file | Email |
| 9499618 | Sorrells, W. Bradley | | | | | | | Email address on file | Email |
| 10538676 | Sortman, Andrew | | | | | | | Email address on file | Email |
| 7931074 | Sotirkys, Charles P. | | | | | | | Email address on file | Email |
| 7787893 | Soto, Jose | | | | | | | Email address on file | Email |
| 7979346 | Soto, Julio M. | | | | | | | Email address on file | Email |
| 7977284 | Sotoodeh, Hossein | | | | | | | Email address on file | Email |
| 7130258 | Sott, David | Address on file | | | | | | | First Class Mail |
| 7931733 | Souder, Bert | | | | | | | Email address on file | Email |
| 7974283 | Souffront, Gabrielle | | | | | | | Email address on file | Email |
| 10385203 | South Broward Hospital District d/b/a Memorial Healthcare System | | | | | | | Email address on file | Email |
| 10509300 | South Central Local School District | | | | | | | bchaffee@south-central.org | Email |
| 10532509 | South Central Ohio Educational Service Center | | | | | | | andy.riehl@scoesc.org | Email |
| 10545575 | South Central Regional Medical Center | | | | | | | jnd@beggslane.com | Email |
| 10533013 | South Euclid Lyndhurst City School District | | | | | | | hillj@sel.k12.oh.us | Email |
| 10547899 | South Hanover Township, Pennsylvania | | | | | | | lwuestner@southhanover.org | Email |
| 7972919 | Southard, Lisa | | | | | | | Email address on file | Email |
| 8314758 | Southerland, Jeffery | | | | | | | Email address on file | Email |
| 10545696 | Southern Illinois Health Care Foundation, Inc. d/b/a SIHF Healthcare | | | | | | | jclayborne@cswlawllp.com | Email |
| 10538795 | Southern Tier Building Trades Benefit Plan | | | | | | | RKassan@thesandersfirm.com | Email |
| 10539257 | Southwick, Anne | | | | | | | Email address on file | Email |
| 7886052 | Sovastion, Rick | | | | | | | Email address on file | Email |
| 9497285 | Sowards, Delaney | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10538336 | Sowko, Arthur Michael | | | | | | | Email address on file | Email |
| 7989218 | Spada, Fredric | | | | | | | Email address on file | Email |
| 7957651 | Spare, Thomas P. | | | | | | | Email address on file | Email |
| 10328790 | Sparks, Erik | | | | | | | Email address on file | Email |
| 7872311 | Sparks, John R. | | | | | | | Email address on file | Email |
| 10509272 | Spelich, Mark | | | | | | | Email address on file | Email |
| 7862161 | SPENCER, FABIAN | | | | | | | Email address on file | Email |
| 10301633 | Spencer, Jeffrey Clark | Address on file | | | | | | | First Class Mail |
| 7945260 | Spencer, Jon | | | | | | | Email address on file | Email |
| 7928120 | Spevak, Elaine J. | | | | | | | Email address on file | Email |
| 7984151 | Spevak, Myrna | | | | | | | Email address on file | Email |
| 8287008 | Spieles, Tyson G | | | | | | | Email address on file | Email |
| 8269780 | Spies, Darryl | | | | | | | Email address on file | Email |
| 7977645 | Spinelli, Catherine L. | | | | | | | Email address on file | Email |
| 7974718 | Spinetta, Sylvester | | | | | | | Email address on file | Email |
| 10377717 | Spinning Sr., William John | | | | | | | Email address on file | Email |
| 7951406 | Spinogatti, Giovanni | | | | | | | Email address on file | Email |
| 9740259 | Splendido, James R. | | | | | | | Email address on file | Email |
| 7983353 | Splendido, Scott M. | | | | | | | Email address on file | Email |
| 8298496 | Sponder Sablow, Betty | Address on file | | | | | | | First Class Mail |
| 7927076 | Sponsel, Rebecca | | | | | | | Email address on file | Email |
| 10329398 | Sporn, Larry | | | | | | | Email address on file | Email |
| 10391451 | Sportsman, Dwayne Warren | | | | | | | Email address on file | Email |
| 10539153 | Sportsman, Lisa Renee | | | | | | | Email address on file | Email |
| 10538654 | Sposa, Marlene | | | | | | | Email address on file | Email |
| 10547930 | Spotsylvania County, Virginia | | | | | | | epetrovitch@spotsylvania.va.us | Email |
| 7974669 | Spotts, Douglas J | Address on file | | | | | | | First Class Mail |
| 7993333 | Spreadbury, Jonathon | | | | | | | Email address on file | Email |
| 7897703 | Sprecher, Phillip | | | | | | | Email address on file | Email |
| 10533477 | Spring Valley Township, Greene County, Ohio | | | | | | | kcrockett@svtwp.org | Email |
| 10532067 | Springfield Local School District Board of Education | | | | | | | esobnosky@springfieldlocal.us | Email |
| 10547828 | Springfield Township, Ohio | | | | | | | mdapolito@mahoningcountyoh.gov | Email |
| 8315221 | Spruill Sr, Joseph D. | | | | | | | Email address on file | Email |
| 7924122 | SPRY, STEPHANIE | | | | | | | Email address on file | Email |
| 7110806 | Spurr, Daniel | Address on file | | | | | | | First Class Mail |
| 8013189 | Spyhalski, Wade Thomas | | | | | | | Email address on file | Email |
| 7974255 | SRNEC, JOHN J. | | | | | | | Email address on file | Email |
| 10544224 | ST MARYS CITY | | | | | | | zferrall@nmmlawyers.com | Email |
| 10539291 | St. Barnabas Health System Bronx NY | | | | | | | gordonp@phycaresolutions.com | Email |
| 10532290 | St. Bernard Parish Government | | | | | | | dwg@gerngroup.com | Email |
| 10542864 | St. Charles Parish | | | | | | | Email address on file | Email |
| 10534049 | St. Clair County, Illinois | | | | | | | acallis@hollandtriallawyers.com | Email |
| 8336717 | St. Francis Medical Center | | | | | | | mary.papenhause@osfhealthcare.org | Email |
| 7787938 | St. John the Baptist Parish | | | | | | | rbudd@baronbudd.com | Email |
| 10456975 | St. John's Riverside Hospital | | | | | | | marktate@tatelegalgroup.com | Email |
| 10456975 | St. John's Riverside Hospital | | | | | | | wkell@tatelegalgroup.com | Email |
| 10523900 | St. Landry Parish, Louisiana By and Through It's Duly Elected President William K. "Bill" Fontenot, | | | | | | | dcarter@nbalawfirm.com | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8297644 | St. Mary Parish School Board | | | | | | | mstag@liuzza.com | Email |
| 8004256 | St. Romain Jr., Al | Address on file | | | | | | | First Class Mail |
| 10513489 | St. Vincent Charity Medical Center (& Rosary Hall) | | | | | | | monica@cuneolaw.com | Email |
| 9490767 | Staads, Jason N | | | | | | | Email address on file | Email |
| 8332139 | Stabbert, Dean H | | | | | | | Email address on file | Email |
| 8332139 | Stabbert, Dean H | | | | | | | Email address on file | Email |
| 7900048 | Staben, Brandon | | | | | | | Email address on file | Email |
| 7931808 | Stacy, Brandon James | | | | | | | Email address on file | Email |
| 7929883 | Staffer, Alma Sue | | | | | | | Email address on file | Email |
| 7730656 | Stafford, Fredrick | | | | | | | Email address on file | Email |
| 7979283 | Staley, Charles | | | | | | | Email address on file | Email |
| 7965981 | Stalker, Glenn Robert | | | | | | | Email address on file | Email |
| 7787800 | Stallings, Timothy A. | | | | | | | Email address on file | Email |
| 8003491 | Stamati, Paul | | | | | | | Email address on file | Email |
| 8009460 | Stancil, Chistopher M | | | | | | | Email address on file | Email |
| 7979583 | Stanford, III, Stan T. | | | | | | | Email address on file | Email |
| 10291474 | Stanislas, Kenley | | | | | | | Email address on file | Email |
| 7925711 | Stanitski, Daniel | | | | | | | Email address on file | Email |
| 9497177 | Stanley R Stewart Deceased/Beatrice Stewart wife | Address on file | | | | | | | First Class Mail |
| 9497081 | Stanley Steward Deceased/ Beatrice Stewart wife | Address on file | | | | | | | First Class Mail |
| 8000860 | Stanley, Charles L. | Address on file | | | | | | | First Class Mail |
| 8000139 | Stanley, Marcus Steven | Address on file | | | | | | | First Class Mail |
| 9491506 | Stanley, Ramona Triplett | Address on file | | | | | | | First Class Mail |
| 7996692 | Stanton, David P. | | | | | | | Email address on file | Email |
| 10538372 | Stanton, Denise | | | | | | | Email address on file | Email |
| 7939796 | Stanton, Thomas W. | | | | | | | Email address on file | Email |
| 9490198 | Stanzione, Anthony | | | | | | | Email address on file | Email |
| 10384891 | Staples, Kathryn | | | | | | | Email address on file | Email |
| 7946815 | Starbird, Philip, Jr. | | | | | | | Email address on file | Email |
| 7982068 | Stargle, Stacey Lynn | Address on file | | | | | | | First Class Mail |
| 7868930 | Starks, Jamie | | | | | | | Email address on file | Email |
| 7857200 | Starner, Teresa | | | | | | | Email address on file | Email |
| 10537322 | Stat Home Health of Cenark, LLC | | | | | | | cmoll@phjlaw.com | Email |
| 10537322 | Stat Home Health of Cenark, LLC | | | | | | | gadams@phjlaw.com | Email |
| 10439869 | State of Alabama | | | | | | | michael.dean@alabamaag.gov | Email |
| 10439870 | State of Alaska | | | | | | | Margaret.paton-walsh@alaska.gov | Email |
| 10439871 | State of Arizona | | | | | | | Rebecca.Eggleston@azag.gov | Email |
| 10439872 | State of Arkansas | | | | | | | chuck.harder@arkansasag.gov | Email |
| 10439873 | State of California and the People of the State of California, by and through Attorney General Xavie | | | | | | | judith.fiorentini@doj.ca.gov | Email |
| 10439874 | State of Colorado | | | | | | | Megan.Rundlet@coag.gov | Email |
| 10439875 | State of Connecticut | | | | | | | jeremy.pearlman@ct.gov | Email |
| 10439876 | State of Delaware | | | | | | | Marion.Quirk@delaware.gov | Email |
| 10439878 | State of Florida | | | | | | | John.Guard@myfloridalegal.com | Email |
| 10439879 | State of Georgia | | | | | | | ainfinger@law.ga.gov | Email |
| 10439880 | State of Hawai'i | | | | | | | bryan.c.yee@hawaii.gov | Email |
| 10439881 | State of Idaho | | | | | | | brett.delange@ag.idaho.gov | Email |

Exhibit F

Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10439882 | State of Illinois and the People of the State of Illinois, by and through Attorney General Kwame Rao | | | | | | | sellis@atg.state.il.us | Email |
| 10439883 | State of Indiana | | | | | | | scott.barnhart@atg.in.gov | Email |
| 10439884 | State of Iowa | | | | | | | Nathan.Blake@ag.iowa.gov | Email |
| 10439885 | State of Kansas | | | | | | | Chris.Teters@ag.ks.gov | Email |
| 10439887 | State of Louisiana | | | | | | | deblieuxs@ag.louisiana.gov | Email |
| 10439888 | State of Maine | | | | | | | Brendan.ONeil@maine.gov | Email |
| 10439889 | State of Maryland | | | | | | | bedmunds@oag.state.md.us | Email |
| 10439891 | State of Michigan | | | | | | | pascoed1@michigan.gov | Email |
| 10439892 | State of Minnesota | | | | | | | james.canaday@ag.state.mn.us | Email |
| 10439893 | State of Mississippi | | | | | | | Tgord@ago.ms.gov | Email |
| 10439894 | State of Missouri | | | | | | | Amy.Haywood@ago.mo.gov | Email |
| 10439894 | State of Missouri | | | | | | | James.Simeri@ago.mo.gov | Email |
| 10439895 | State of Montana | | | | | | | mnattioli@mt.gov | Email |
| 10439896 | State of Nebraska | | | | | | | meghan.stoppel@nebraska.gov | Email |
| 10439897 | State of Nevada | | | | | | | mkrueger@ag.nv.gov | Email |
| 10439898 | State of New Hampshire | | | | | | | james.boffetti@doj.nh.gov | Email |
| 10439899 | State of New Jersey | | | | | | | Lara.Fogel@law.njoag.gov | Email |
| 10439900 | State of New Mexico | | | | | | | bmcmath@nmag.gov | Email |
| 10439901 | State of New York; New York State Department of Financial Services | | | | | | | linda.donahue@dfs.ny.gov | Email |
| 10439901 | State of New York; New York State Department of Financial Services | | | | | | | umair.khan@ag.ny.gov | Email |
| 10439902 | State of North Carolina | | | | | | | Dmosteller@ncdoj.gov | Email |
| 10439903 | State of North Dakota | | | | | | | ealm@nd.gov | Email |
| 10439903 | State of North Dakota | | | | | | | pgrossman@nd.gov | Email |
| 10439904 | State of Ohio | | | | | | | Jonathan.Blanton@ohioattorneygeneral.gov | Email |
| 10439905 | State of Oregon | | | | | | | david.hart@doj.state.or.us | Email |
| 10439907 | State of Rhode Island | | | | | | | nkelly@riag.ri.gov | Email |
| 10439908 | State of South Carolina | | | | | | | amathews@scag.gov | Email |
| 10439909 | State of South Dakota | | | | | | | Phil.Carlson@state.sd.us | Email |
| 10439910 | State of Tennessee | | | | | | | Gill.Geldreich@ag.tn.gov | Email |
| 10439911 | State of Texas | | | | | | | paul.singer@oag.texas.gov | Email |
| 10439912 | State of Utah | | | | | | | kmclean@agutah.gov | Email |
| 10439913 | State of Vermont | | | | | | | jill.abrams@vermont.gov | Email |
| 10439914 | State of Washington | | | | | | | tad.oneill@atg.wa.gov | Email |
| 10439916 | State of West Virginia | | | | | | | Ann.L.Haight@wvago.gov | Email |
| 10439917 | State of Wisconsin | | | | | | | mcfarlanele@doj.state.wi.us | Email |
| 10439918 | State of Wyoming | | | | | | | ben.burningham@wyo.gov | Email |
| 7946407 | Staten, Fannie Trice | | | | | | | Email address on file | Email |
| 10538057 | Stauber III, James B. | | | | | | | Email address on file | Email |
| 10321774 | Stead, Kevin | | | | | | | Email address on file | Email |
| 7993032 | Stearnes, Leslie S | | | | | | | Email address on file | Email |
| 10547660 | Stearns County, Minnesota | | | | | | | michael.william@co.stearns.mn.us | Email |
| 10547538 | Stebbins Community Association, Alaska | | | | | | | marianmike35@yahoo.com | Email |
| 7945146 | Stebbins, Robert | Address on file | | | | | | | First Class Mail |
| 7980936 | Stec, Cathleen D. | | | | | | | Email address on file | Email |
| 8334659 | Steele, Kenneth Mark | | | | | | | Email address on file | Email |
| 9490703 | Steele, Kevin Alan | | | | | | | Email address on file | Email |
| 7912997 | Steele, Robert | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8273314 | Steele, Terry Kevin | | | | | | | Email address on file | Email |
| 10540028 | Steelworkers Health and Welfare Fund | | | | | | | dpickle@usw.org | Email |
| 7952037 | Steen and Kathryn Andersen and L.A. (minor) | | | | | | | Email address on file | Email |
| 10321190 | Steever, Michael C | | | | | | | Email address on file | Email |
| 10540052 | Steidle, Conor Hamilton | | | | | | | jillsteidle@gmail.com | Email |
| 9497513 | Stein, Ken | | | | | | | Email address on file | Email |
| 8334759 | Steinard, James | | | | | | | Email address on file | Email |
| 10282951 | Steinbach, Robert | | | | | | | Email address on file | Email |
| 10538014 | Steiner, Jeremy Jonathon | | | | | | | Email address on file | Email |
| 7975442 | Steiner, Tina | | | | | | | Email address on file | Email |
| 7902071 | Steinhoff, Ryan | | | | | | | Email address on file | Email |
| 8272471 | Steinman, Maxwell E. | | | | | | | Email address on file | Email |
| 7948404 | Stemen, Adam | | | | | | | Email address on file | Email |
| 10328818 | Stenson, Jeffrey L | | | | | | | Email address on file | Email |
| 7894960 | Stenson, Megan M. | | | | | | | Email address on file | Email |
| 7902281 | Stephan Salvucci & Devon James Demetri II | | | | | | | msssdirt@aol.com | Email |
| 7901376 | Stephanie and Stephen Davis | | | | | | | Email address on file | Email |
| 10485236 | Stephen Columbus | Address on file | 9 HIGH ROCK RD | STONEHAM | MA | 02180 | | | First Class Mail |
| 10485236 | Stephen Columbus | | | | | | | Email address on file | Email |
| 7946554 | Stephen F. Boy + Theresa K. Newkirk-Boy | | | | | | | Email address on file | Email |
| 7899668 | Stephens Jr, Craig R | | | | | | | Email address on file | Email |
| 10452605 | Stephens, Terry L. | | | | | | | Email address on file | Email |
| 10537109 | Stephens, Terry L. | | | | | | | Email address on file | Email |
| 8324378 | Stephenson, Brian | | | | | | | Email address on file | Email |
| 8327936 | Sterling, Sharon Martin | | | | | | | Email address on file | Email |
| 10539251 | Steven D Woodburn Sr. & Michelina T Woodburn | | | | | | | Email address on file | Email |
| 10485498 | Steven L. Shiekman | Address on file | | | | | | | First Class Mail |
| 10546062 | Stevens, Ms. Queen E. | Address on file | | | | | | | First Class Mail |
| 10451267 | Stevens, Queen E. | Address on file | | | | | | | First Class Mail |
| 10532261 | Stewart, Berton C. | | | | | | | Email address on file | Email |
| 7906820 | Stewart, Christina M | | | | | | | Email address on file | Email |
| 7872908 | Stewart, Gary E | Address on file | | | | | | | First Class Mail |
| 10328123 | Stewart, Gloria Jean | | | | | | | Email address on file | Email |
| 10537876 | Stewart, Jacqueline Elaine | | | | | | | Email address on file | Email |
| 7928181 | Stewart, James | | | | | | | Email address on file | Email |
| 8338659 | Stewart, Jason | | | | | | | Email address on file | Email |
| 10537292 | Stewart, John Charles | | | | | | | Email address on file | Email |
| 7928472 | Stewart, John M | | | | | | | Email address on file | Email |
| 7864554 | STEWART, KATHLEEN | | | | | | | Email address on file | Email |
| 9499371 | Stewart, Kimberly | | | | | | | Email address on file | Email |
| 9499371 | Stewart, Kimberly | | | | | | | Email address on file | Email |
| 10436548 | Stewart, Lona | | | | | | | Email address on file | Email |
| 8324063 | Stewart, Michael D. | | | | | | | Email address on file | Email |
| 10537752 | Stewart, Michael John | | | | | | | Email address on file | Email |
| 7973812 | Stewart, Robyn | | | | | | | Email address on file | Email |
| 7858745 | Stewart, Terry R | | | | | | | Email address on file | Email |
| 8340046 | Stewart, Vi Nguyen | | | | | | | Email address on file | Email |
| 7931006 | Stica, Robert | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7907346 | Stickle, Tiffany | | | | | | | Email address on file | Email |
| 7897749 | Stidham, David | | | | | | | Email address on file | Email |
| 10537926 | Stieber, Scott | | | | | | | Email address on file | Email |
| 7868184 | Stiffler, Larry W | | | | | | | Email address on file | Email |
| 8313545 | Stiggle, Sr, Eric J | Address on file | | | | | | | First Class Mail |
| 8004280 | Stiles Jr, Gary B | | | | | | | Email address on file | Email |
| 7929448 | Still, Tracy | | | | | | | Email address on file | Email |
| 7967112 | Stillwell, Sr., Danny Earl | | | | | | | Email address on file | Email |
| 7902093 | Stimson, April A | | | | | | | Email address on file | Email |
| 7969126 | Stipp, Jack | | | | | | | Email address on file | Email |
| 7865063 | Stirling, Brigid | | | | | | | Email address on file | Email |
| 8335316 | Stirling, Jody Lynn | | | | | | | Email address on file | Email |
| 7925754 | Stocklein, Frank | | | | | | | Email address on file | Email |
| 7956532 | Stockstill, Jennifer | | | | | | | Email address on file | Email |
| 7973750 | Stockton, Tim J. | | | | | | | Email address on file | Email |
| 7997316 | Stogner, Tessla | | | | | | | Email address on file | Email |
| 8011332 | Stojanovich, Michael | | | | | | | Email address on file | Email |
| 10450614 | Stokes, Cynthia L | | | | | | | Email address on file | Email |
| 7825508 | Stokes, Daniel | | | | | | | Email address on file | Email |
| 10341364 | Stokes, Elle | | | | | | | Email address on file | Email |
| 8276402 | Stokes, Timothy | | | | | | | Email address on file | Email |
| 7947745 | Stompe, Mary | | | | | | | Email address on file | Email |
| 7954153 | Stone, Anna | | | | | | | Email address on file | Email |
| 8290713 | Stone, Caryl | | | | | | | Email address on file | Email |
| 7862543 | Stone, Darla J | | | | | | | Email address on file | Email |
| 7996974 | Stone, Katelynn | | | | | | | Email address on file | Email |
| 7956652 | STONE, LARRY PATRICK | | | | | | | Email address on file | Email |
| 8336426 | Stone, Robert | | | | | | | Email address on file | Email |
| 10328976 | Stone, William | | | | | | | Email address on file | Email |
| 10298559 | Stonehouse, Jim | | | | | | | Email address on file | Email |
| 7886479 | Stoner, Dawn | | | | | | | Email address on file | Email |
| 10330647 | Stoneton, Joel | | | | | | | Email address on file | Email |
| 7904514 | Storsin, Kenneth | | | | | | | Email address on file | Email |
| 7935741 | Story, Jane | | | | | | | Email address on file | Email |
| 9488695 | Stotler, Cassie Rae | | | | | | | Email address on file | Email |
| 10538758 | Stott, Leah | | | | | | | Email address on file | Email |
| 8006631 | Stottlar, Susan | | | | | | | Email address on file | Email |
| 7864062 | Stotz, Kerry | | | | | | | Email address on file | Email |
| 10537288 | Stowe, Jacqueline D | | | | | | | Email address on file | Email |
| 7868384 | Stowe, Kenneth | | | | | | | Email address on file | Email |
| 7905788 | Stowe, Rhoda | | | | | | | Email address on file | Email |
| 10538487 | Stowe, Roosevelt | | | | | | | Email address on file | Email |
| 10538487 | Stowe, Roosevelt | | | | | | | Email address on file | Email |
| 7865167 | Stowell, Tim | | | | | | | Email address on file | Email |
| 10533713 | Stow-Munroe Falls City Schools | | | | | | | st_tgummere@smfcsd.org | Email |
| 10280314 | Strachan, Ronald Wade | Address on file | | | | | | | First Class Mail |
| 7857956 | Stradford, Leonard | | | | | | | Email address on file | Email |
| 7963115 | Straiton, Katherine | | | | | | | Email address on file | Email |
| 10283291 | Strankowski , Charles | Address on file | | | | | | | First Class Mail |
| 8003243 | Stransky, Stephanie R. | | | | | | | Email address on file | Email |
| 10539576 | Strate, Andrew | | | | | | | Email address on file | Email |
| 9489358 | Stratton, Christopher | | | | | | | Email address on file | Email |
| 10538815 | Strempek, Steve | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10540155 | Streshenkoff, Theresa | Address on file | | | | | | | First Class Mail |
| 7789873 | Stricker, Glenn | | | | | | | Email address on file | Email |
| 8298438 | Strickland Jr, George Allen | Address on file | | | | | | | First Class Mail |
| 8313487 | Strickland Jr, George Allen | Address on file | | | | | | | First Class Mail |
| 7923379 | Strickland, Christopher | | | | | | | Email address on file | Email |
| 8284784 | Strickler, Kevin | Address on file | | | | | | | First Class Mail |
| 8288466 | Stringfield, Lenora | | | | | | | Email address on file | Email |
| 10502714 | Stringfield, Teresa A. | | | | | | | Email address on file | Email |
| 7859220 | Strini, Jessica | | | | | | | Email address on file | Email |
| 7958082 | Strode, Joseph | | | | | | | Email address on file | Email |
| 10538540 | Stroh, Jason | | | | | | | Email address on file | Email |
| 7970331 | Stroh, Keaton Richard | | | | | | | Email address on file | Email |
| 10538469 | Stroh, Robin | | | | | | | Email address on file | Email |
| 7392293 | STROLLA, MICHAEL | | | | | | | Email address on file | Email |
| 7972407 | Stroman, Damar | | | | | | | Email address on file | Email |
| 8336713 | Strong, Yorlanda | | | | | | | Email address on file | Email |
| 10532936 | Strongsville City School District | | | | | | | ganagnostou@scsmustangs.org | Email |
| 10329306 | Stroud, Denise | Address on file | | | | | | | First Class Mail |
| 7974628 | Stroupe, Jeff | | | | | | | Email address on file | Email |
| 7950403 | Struble, Joann E | | | | | | | Email address on file | Email |
| 7929076 | Strunk, Rex | | | | | | | Email address on file | Email |
| 10533115 | Struthers City School District | | | | | | | pete.pirone@strutherscityschools.org | Email |
| 10369670 | Stuart A Rosenfeldt fbo SAR, son and heir to Geaorge A Rosenfeldt | | | | | | | Email address on file | Email |
| 7993246 | Stuart, Daniel | | | | | | | Email address on file | Email |
| 7959414 | Stuart, Russell | | | | | | | Email address on file | Email |
| 10538063 | Stuht, Joel | | | | | | | Email address on file | Email |
| 10361615 | Stulic, Barbara | | | | | | | Email address on file | Email |
| 7928581 | Sturges, Cheryle L. | | | | | | | Email address on file | Email |
| 10543400 | Sturgill, Jamie | Address on file | | | | | | | First Class Mail |
| 10458387 | Sturgill, Jamie H | Address on file | | | | | | | First Class Mail |
| 10283514 | Sturgill, Paula D | | | | | | | Email address on file | Email |
| 7996220 | Sturm, Cody Nicole | | | | | | | Email address on file | Email |
| 10540141 | Stursberg, Kristina | | | | | | | Email address on file | Email |
| 7929157 | Suarez, Nelson | | | | | | | Email address on file | Email |
| 7966858 | Suddreth, Jennifer Lynn | | | | | | | Email address on file | Email |
| 10542194 | Suffield Township | | | | | | | suffieldtownship@neo.rr.com | Email |
| 10533522 | Sugarcreek Township, Greene County, Ohio | | | | | | | btiffany@sugarcreekoh.us | Email |
| 10537116 | Sugleris, Peter | | | | | | | Email address on file | Email |
| 7835114 | Suhol, Veronica | | | | | | | Email address on file | Email |
| 8312946 | Suiter, David W | | | | | | | Email address on file | Email |
| 9491412 | Sukaloski, Jr, Joseph Martin | Address on file | | | | | | | First Class Mail |
| 7973450 | Suleiman, Muhammed | | | | | | | Email address on file | Email |
| 7963291 | Sullivan, Barbara A | | | | | | | Email address on file | Email |
| 10541145 | Sullivan, Brendan | | | | | | | Email address on file | Email |
| 7997946 | Sullivan, Christopher M | Address on file | | | | | | | First Class Mail |
| 7997946 | Sullivan, Christopher M | Address on file | | | | | | | First Class Mail |
| 7859024 | SULLIVAN, DAVID | | | | | | | Email address on file | Email |
| 10380244 | Sullivan, Estil | Address on file | | | | | | | First Class Mail |
| 10376026 | Sullivan, Estil | Address on file | | | | | | | First Class Mail |
| 8285536 | Sullivan, James | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8326443 | Sullivan, James | | | | | | | Email address on file | Email |
| 7964115 | Sullivan, Kevin D | | | | | | | Email address on file | Email |
| 10282257 | Sullivan, Mary Denise | Address on file | | | | | | | First Class Mail |
| 7950909 | Sulzbach, Steven | | | | | | | Email address on file | Email |
| 10341473 | Sumare, Laura L | | | | | | | Email address on file | Email |
| 10427951 | Sumbot, Thomas Ryan | Address on file | | | | | | | First Class Mail |
| 10540026 | Summerlin, Jeffrey | | | | | | | Email address on file | Email |
| 10538754 | Summers, Susan E | | | | | | | Email address on file | Email |
| 8328379 | Summit County Children Services | | | | | | | jflowers@motleyrice.com | Email |
| 10532082 | Summit Educational Service Center | | | | | | | LaurelY@SummitESC.org | Email |
| 10540357 | Sumner County Hospital District No 1 | Altruis, LLC. | 9420 Bunsen Parkway | Louisville | KY | 40220 | | | First Class Mail |
| 10540357 | Sumner County Hospital District No 1 | Joseph Kyle LaHue 9420 Bunsen Parkway | | Louisville | KY | 40220 | | | First Class Mail |
| 8296989 | Sumner, Bobby | | | | | | | Email address on file | Email |
| 7906634 | Sumner, Francis Joseph | | | | | | | Email address on file | Email |
| 10428999 | Sun Pharmaceutical Canada, Inc. | Aya M. Salem, Esq. | 2 Independence Way | Princeton | NJ | 08540 | | | First Class Mail |
| 10428999 | Sun Pharmaceutical Canada, Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Christopher Wasson, Suzanne Forbis Mack, 300 Two Logan Square, 18th and Arch Streets | Philadelphia | PA | 19103-2799 | | | First Class Mail |
| 10428999 | Sun Pharmaceutical Canada, Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Henry Jaffe, Hercules Plaza, Suite 5100, 1313 N. Market St. | Wilmington | DE | 19899-1709 | | | First Class Mail |
| 10428261 | Sun Pharmaceutical Industries, Inc. | Zvi Albert | 2 Interdependence Way | Princeton | NJ | 08540 | | | First Class Mail |
| 7865474 | Sun, Alexander | | | | | | | Email address on file | Email |
| 10547539 | Sun'aq Tribe of Kodiak (previously listed as the Shoonaq' Tribe of Kodiak), Alaska | | | | | | | ceo@sunaq.org | Email |
| 7948243 | Sundook, Jennifer | | | | | | | Email address on file | Email |
| 8336249 | Sunzeri, Peter | | | | | | | Email address on file | Email |
| 10350420 | Superior Township, Chippewa County, Michigan | | | | | | | feleppalaw@gmail.com | Email |
| 10350420 | Superior Township, Chippewa County, Michigan | | | | | | | rphillips@superiortownship.com | Email |
| 10537295 | SUPERVALU, Inc. | | | | | | | angela.lauder@unfi.com | Email |
| 10537295 | SUPERVALU, Inc. | | | | | | | kim.j.myrdahl@unfi.com | Email |
| 10534687 | Suquamish Tribe | | | | | | | egoodman@hobbsstraus.com | Email |
| 7862339 | Surdi, Cara | | | | | | | Email address on file | Email |
| 7997913 | Susi, Donald Joseph | | | | | | | Email address on file | Email |
| 10280226 | Sutherland , Connie | Address on file | | | | | | | First Class Mail |
| 7928274 | Sutherland, Tonja | | | | | | | Email address on file | Email |
| 7977838 | Sutton, Jason | | | | | | | Email address on file | Email |
| 7900137 | Sutzko, Yolanda | | | | | | | Email address on file | Email |
| 7974028 | Suzette Fichter and Stephanie Barbowski | | | | | | | Email address on file | Email |
| 7828464 | Suzuki, Kai | | | | | | | Email address on file | Email |
| 7995612 | Swain, Suzanne | | | | | | | Email address on file | Email |
| 7905607 | Swan, Varonicia | | | | | | | Email address on file | Email |
| 7913508 | Swanek, Douglas | | | | | | | Email address on file | Email |
| 7925333 | Swaney, Paul | | | | | | | Email address on file | Email |
| 7969328 | Swann, Daniel | | | | | | | Email address on file | Email |
| 10537400 | Swann, Nathan | | | | | | | Email address on file | Email |
| 7940067 | Swanson, Colleen J. | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8003230 | Swanson, Frances M | | | | | | | Email address on file | Email |
| 8284364 | Swanson, Jason J. | | | | | | | Email address on file | Email |
| 7859303 | Swanson, Timothy P. | | | | | | | Email address on file | Email |
| 7907542 | Swanson, William R | | | | | | | Email address on file | Email |
| 7977162 | Swearengin, Tracy J | | | | | | | Email address on file | Email |
| 8275401 | Swearingen, Rodney | | | | | | | Email address on file | Email |
| 8275422 | Swearingen, Shannon | | | | | | | Email address on file | Email |
| 7950835 | Swedlow, Christopher | | | | | | | Email address on file | Email |
| 8275734 | Sweeney, David A | Address on file | | | | | | | First Class Mail |
| 7866435 | Sweet, Jessica | | | | | | | Email address on file | Email |
| 7974874 | Swett, Braeden | | | | | | | Email address on file | Email |
| 8268919 | Swick, Jamie | | | | | | | Email address on file | Email |
| 7961980 | Swift, Heather | | | | | | | Email address on file | Email |
| 7886072 | Swift, Joele | | | | | | | Email address on file | Email |
| 7899910 | Swift, Jonathan | | | | | | | Email address on file | Email |
| 8336934 | Swiger, Susanne | | | | | | | Email address on file | Email |
| 10524456 | Swinomish Indian Tribal Community | | | | | | | kstephens@tousley.com | Email |
| 10539382 | Switzer, Michelle R. | | | | | | | Email address on file | Email |
| 8338644 | Switzer, Neil Mcleod | | | | | | | Email address on file | Email |
| 10532334 | Sycamore Township, Hamilton County, Ohio | | | | | | | dkd@donnellonlaw.com | Email |
| 9488988 | Sych, June | | | | | | | Email address on file | Email |
| 9491267 | Sykes, Iette | | | | | | | Email address on file | Email |
| 7924571 | Symons, Terri | | | | | | | Email address on file | Email |
| 7930628 | Syurdivant, Pamela | | | | | | | Email address on file | Email |
| 7978741 | Szematowicz, Gregory | | | | | | | Email address on file | Email |
| 7931575 | Szewczyk, Donna | | | | | | | Email address on file | Email |
| 7968355 | Szigety, Rene B. | | | | | | | Email address on file | Email |
| 7970157 | Szigety, William P | | | | | | | Email address on file | Email |
| 8325076 | Szturo, John | | | | | | | Email address on file | Email |
| 7884145 | Szubak, Robert | | | | | | | Email address on file | Email |
| 7994623 | Tabandera, Terry Hisashi | | | | | | | Email address on file | Email |
| 7974706 | Tabbot, Elizabeth | | | | | | | Email address on file | Email |
| 7997474 | Tackett, Karen M. | Address on file | | | | | | | First Class Mail |
| 9489045 | Tacy, Amy Lanette | | | | | | | Email address on file | Email |
| 10533332 | Taft Union High School District | | | | | | | jbryant@taftunion.org | Email |
| 7857475 | TAGG, JAMES W. | Address on file | | | | | | | First Class Mail |
| 7964584 | Tagtmeier, Micheal | | | | | | | Email address on file | Email |
| 8319358 | Tainter, Theodore J. | | | | | | | Email address on file | Email |
| 8319358 | Tainter, Theodore J. | | | | | | | Email address on file | Email |
| 7867231 | Talarico IV, Angelo J | | | | | | | Email address on file | Email |
| 10532847 | Talbot County, Maryland | | | | | | | ahollis@talbotcountymd.gov | Email |
| 10532847 | Talbot County, Maryland | | | | | | | akupersmith@talbotgov.org | Email |
| 7957284 | Talbott, Kevin | | | | | | | Email address on file | Email |
| 7957284 | Talbott, Kevin | | | | | | | Email address on file | Email |
| 8314071 | Talikwa, Lucy B. | | | | | | | Email address on file | Email |
| 10537157 | Tallon, Joseph I | | | | | | | Email address on file | Email |
| 10583107 | Tamera S. Selting, Individually, and as Administrator/Representative of the Estate of Kenneth A. Sel | | | | | | | Email address on file | Email |
| 7857617 | Tamul, Nancy | | | | | | | Email address on file | Email |
| 8311498 | Tan, Erwin | | | | | | | Email address on file | Email |
| 6953491 | TANDAN, BIRENDRA NATH | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7859363 | Tang, Leng | | | | | | | Email address on file | Email |
| 10547540 | Tangirnaq Native Village, Alaska | | | | | | | Gwen.Sargent@kodiakhealthcare.org | Email |
| 10330151 | Tanzi, John F | | | | | | | Email address on file | Email |
| 7905107 | Tanzi, Michael P | | | | | | | Email address on file | Email |
| 8297836 | Tappenbeck, James | | | | | | | Email address on file | Email |
| 10298479 | Tapper, Susan E | | | | | | | Email address on file | Email |
| 7923985 | Tarango, Roger | | | | | | | Email address on file | Email |
| 10459447 | Tarasenko, Rosemary | Address on file | | | | | | | First Class Mail |
| 7938772 | Tarbutton III, Edward | | | | | | | Email address on file | Email |
| 10538788 | Tardiff, Patricia | | | | | | | Email address on file | Email |
| 10538226 | Target Corporation Employee Umbrella Welfare Benefit Plan | | | | | | | cj.harayda@faegredrinker.com | Email |
| 10538226 | Target Corporation Employee Umbrella Welfare Benefit Plan | | | | | | | leslie.pilliod@target.com | Email |
| 7883253 | Targett, Mark | | | | | | | Email address on file | Email |
| 7975518 | Tariq, Khalid | | | | | | | Email address on file | Email |
| 10388927 | Tarleton, Megan Marie | | | | | | | Email address on file | Email |
| 10532732 | Tarter, Deartra M. | | | | | | | Email address on file | Email |
| 10532732 | Tarter, Deartra M. | | | | | | | Email address on file | Email |
| 7904049 | Tarvin, Johnathon | | | | | | | Email address on file | Email |
| 10547900 | Tatamy Borough, Pennsylvania | | | | | | | dwerkheiser@tatamypa.com | Email |
| 7885087 | Tatum, John Benjamin | | | | | | | Email address on file | Email |
| 7927353 | Taubman, Michael Patrick | | | | | | | Email address on file | Email |
| 10339607 | Tavaglione, Nicholas | | | | | | | Email address on file | Email |
| 10299087 | Tavakoli, Akbar | | | | | | | Email address on file | Email |
| 7884951 | Tavarez, Lisa | | | | | | | Email address on file | Email |
| 9498015 | Taveres, Daniel Domingo | Address on file | | | | | | | First Class Mail |
| 9488099 | Tavernier, Christopher S. | | | | | | | Email address on file | Email |
| 10544141 | Taylor County, Texas | | | | | | | bollsd@taylorcountytexas.org | Email |
| 10544141 | Taylor County, Texas | | | | | | | crosswhl@taylorcountytexas.org | Email |
| 8324380 | Taylor III, Walter | | | | | | | Email address on file | Email |
| 7996534 | Taylor Jr, Rc | | | | | | | Email address on file | Email |
| 7977348 | Taylor, Carlis | | | | | | | Email address on file | Email |
| 10537321 | Taylor, Cecil | | | | | | | Email address on file | Email |
| 10539170 | Taylor, Charlette R | | | | | | | Email address on file | Email |
| 9489197 | Taylor, Christian | | | | | | | Email address on file | Email |
| 8325058 | Taylor, Elizabeth | | | | | | | Email address on file | Email |
| 7825704 | Taylor, Harrison C | | | | | | | Email address on file | Email |
| 7828605 | Taylor, Heather L | | | | | | | Email address on file | Email |
| 8339954 | Taylor, James | | | | | | | Email address on file | Email |
| 8013134 | Taylor, Jamie | | | | | | | Email address on file | Email |
| 7825920 | Taylor, Natasha | | | | | | | Email address on file | Email |
| 8282997 | Taylor, Nathan R | | | | | | | Email address on file | Email |
| 7997206 | Taylor, Patrick Jack | | | | | | | Email address on file | Email |
| 6956917 | TAYLOR, PEGGY B. | | | | | | | Email address on file | Email |
| 7864387 | Taylor, Richard Brandon | | | | | | | Email address on file | Email |
| 7787708 | Taylor, Steven A | | | | | | | Email address on file | Email |
| 7947988 | Taylor, Teresa Lynn | | | | | | | Email address on file | Email |
| 8338273 | Taylor, Timothy | | | | | | | Email address on file | Email |
| 7864446 | Taylor, Timothy | | | | | | | Email address on file | Email |
| 7864446 | Taylor, Timothy | | | | | | | Email address on file | Email |
| 8269430 | TAYLOR-RODRIGUEZ, AMANDA | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10455755 | Teamster Local 710 Health and Welfare Fund | | | | | | | micheal@710hwp.org | Email |
| 10458767 | Teamsters Health & Welfare Fund of Philadelphia and Vicinity | | | | | | | mscheeler@ASP-Benefits.com | Email |
| 10466091 | Teamsters Joint Council No. 83 of Virginia Health & Welfare Fund | | | | | | | james.kimble@morganlewis.com | Email |
| 10466091 | Teamsters Joint Council No. 83 of Virginia Health & Welfare Fund | | | | | | | mwetzel@tjc83funds.net | Email |
| 8297581 | Teamsters Local 237 Retirees' Benefit Fund | | | | | | | Email address on file | Email |
| 10538517 | Teamsters Local 639-Employers Pension Trust Fund 401(h) Retiree Medical Plan | | | | | | | bsaindon@mooneygreen.com | Email |
| 8327790 | Teamsters Union 25 Health Services & Insurance Plan | | | | | | | carol_blanchard@teamsterscare.com | Email |
| 10443843 | Teamsters Union Local No. 416 of Cleveland Health and Welfare Fund | | | | | | | ekennedy@weismanlaw.com | Email |
| 10540021 | Teamsters Union Local No. 52 Health And Welfare Fund | | | | | | | nhenrichsen@hslawyers.com | Email |
| 8284977 | Teel Jr, Joseph | Address on file | | | | | | | First Class Mail |
| 7907445 | TEITELBAUM, ERIC | | | | | | | Email address on file | Email |
| 7897202 | Tekwly, Ellen A. | | | | | | | Email address on file | Email |
| 8270885 | Telega, Brian | | | | | | | Email address on file | Email |
| 9491011 | Teller, Jonathan C. | | | | | | | Email address on file | Email |
| 7138194 | Tellerday, Debra | Address on file | | | | | | | First Class Mail |
| 10537920 | Telmanik, Mark R | | | | | | | Email address on file | Email |
| 7973986 | Tenn, Ellen | | | | | | | Email address on file | Email |
| 7974681 | Tenn, Haley | | | | | | | Email address on file | Email |
| 7977320 | Tenn, Kyle | | | | | | | Email address on file | Email |
| 7965554 | Terelak, John Martin | | | | | | | Email address on file | Email |
| 10439920 | Territory of Guam | | | | | | | fnishihira@oagguam.org | Email |
| 7937771 | Terry, Jolene Elizabeth | | | | | | | Email address on file | Email |
| 7983189 | Terry, Limuel | | | | | | | Email address on file | Email |
| 9499516 | Tersavich, Tyler | | | | | | | Email address on file | Email |
| 8271455 | Teruya, Hayley | Address on file | | | | | | | First Class Mail |
| 7133563 | Tester, Beverly A. | | | | | | | Email address on file | Email |
| 10283075 | Testino, Cindy Anne | | | | | | | Email address on file | Email |
| 7866571 | Thacker, Jeremy | | | | | | | Email address on file | Email |
| 7958358 | Thaman, Ronald N. | | | | | | | Email address on file | Email |
| 8297545 | Thambash, Dawn | | | | | | | Email address on file | Email |
| 10513454 | Thayer, Charles M. | | | | | | | Email address on file | Email |
| 10533965 | THE BOROUGH OF HANOVER, YORK COUNTY, PENNSYLVANIA | | | | | | | SMILLER@HANOVERBOROUGHPA.GOV | Email |
| 10547684 | The Borough of West Cape May, New Jersey | Attn: Suzanne Schumann, Municipal Clerk | 732 Broadway | West Cape May | NJ | 08204 | | | First Class Mail |
| 10547684 | The Borough of West Cape May, New Jersey | David J. Molton | 7 Times Square | New York | NY | 10036 | | | First Class Mail |
| 10531893 | The Cherokee Nation | | | | | | | jortiz@mololamken.com | Email |
| 10531893 | The Cherokee Nation | | | | | | | wharris@mololamken.com | Email |
| 8335842 | The Children of Ernest B Harrod SR | Address on file | | | | | | | First Class Mail |
| 10347625 | The City of Anna | | | | | | | jscifo@kjs-law.com | Email |
| 7895301 | The City of Clearwater in the County of Pinellas | | | | | | | lk@kwall1.com | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8298250 | The City of Columbus, Ohio | | | | | | | Email address on file | Email |
| 8298250 | The City of Columbus, Ohio | | | | | | | Email address on file | Email |
| 8298250 | The City of Columbus, Ohio | | | | | | | Email address on file | Email |
| 7857457 | The City of Coral Gables | | | | | | | clc@kttlaw.com | Email |
| 10534699 | The City of Fairborn, Ohio | | | | | | | mmayer@fairbornlawyers.com | Email |
| 10544296 | The City of Fort Lauderdale | | | | | | | clagerbloom@fortlauderdale.gov | Email |
| 10533481 | The City of Gaithersburg | | | | | | | Lynn.Board@gaithersburgmd.gov | Email |
| 10544321 | The City of Goldfield, Wright County, Iowa | | | | | | | gfcity@goldfieldaccess.net | Email |
| 10535043 | The City of Grande Prairie, as Representative Plaintiff for a class consisting of all Canadian Munic | | | | | | | mfarrell@guardian.law | Email |
| 10533612 | The City of Knox City, Texas | | | | | | | citykc@srcaccess.net | Email |
| 10345482 | The City of Lake Forest | | | | | | | HR@cityoflakeforest.com | Email |
| 10345482 | The City of Lake Forest | | | | | | | kalmard@cityoflakeforest.com | Email |
| 10531796 | The City of Lakeside Park, Kentucky | | | | | | | mbaker@bakerlawky.com | Email |
| 10534584 | The City of Marble Hill, Missouri | | | | | | | whiffenlaw@gmail.com | Email |
| 10298639 | The City of Moultrie, Georgia | | | | | | | adavis@bringson-askew.com | Email |
| 10532635 | The City of New Salem, North Dakota | | | | | | | mvinson@lawyerworks.com | Email |
| 10357481 | The City of New York, NY | | | | | | | jrubin@law.nyc.gov | Email |
| 10357481 | The City of New York, NY | | | | | | | tjeneret@law.nyc.gov | Email |
| 8327013 | The City of Providence | | | | | | | jbarker@providenceri.gov | Email |
| 8327013 | The City of Providence | | | | | | | jdana@providenceri.gov | Email |
| 10615116 | The City of Sacramento | | | | | | | ssklaver@susmangodfrey.com | Email |
| 10533002 | The City of Sea Isle City | | | | | | | pdoll@seaislecitynj.us | Email |
| 10533002 | The City of Sea Isle City | | | | | | | sromano@seaislecitynj.us | Email |
| 10534578 | The City of Skiatook, Oklahoma | | | | | | | dyancey@cityofskiatook.com | Email |
| 10534578 | The City of Skiatook, Oklahoma | | | | | | | jwbarnaby@sbcglobal.net | Email |
| 10544218 | The City of Trussville, Alabama | | | | | | | joel@dilorenzo-law.com | Email |
| 10531899 | The City of Waukesha, Wisconsin | | | | | | | brunning@waukesha-wi.gov | Email |
| 10532522 | The City of Wickliffe, Ohio | | | | | | | szele@cityofwickliffe.com | Email |
| 10339774 | The County of Blair | | | | | | | nhemminger@blairco.org | Email |
| 7824190 | THE DOW CHEMICAL COMPANY | | | | | | | TAMMY.GROVE@DOW.COM | Email |
| 10456442 | The Estate of Jordana Baum | | | | | | | Email address on file | Email |
| 10331093 | The Estate of Rushlin Ankari | | | | | | | Email address on file | Email |
| 10532893 | The Fiscal Court of Casey County, Kentucky | | | | | | | dlogsdon@mcbrayerfirm.com | Email |
| 10544370 | The Fiscal Court of LaRue County Kentucky | | | | | | | rjohnson@justicestartshere.com | Email |
| 10457708 | The Forest County Potawatomi Community | | | | | | | Email address on file | Email |
| 10537836 | The Garver Family | | | | | | | Email address on file | Email |
| 10439922 | The Government of Puerto Rico | | | | | | | jorosa@justicia.pr.gov | Email |
| 10539253 | The Health Care Authority of Cullman County | | | | | | | mconn@friedman-lawyers.com | Email |
| 10532929 | The Hospital Authority of Wayne County, Georgia | | | | | | | tcarter@brbcsw.com | Email |
| 9732426 | The Jean Coutu Group (PJC) Inc. | | | | | | | gshaw@cassels.com | Email |
| 10533413 | The Landis Sewerage Authority | | | | | | | dpalmer@landissewerageauthority.com | Email |
| 10356454 | The Mayor and Common Council of Westminster, Maryland | | | | | | | bmatthews@westminstermd.gov | Email |
| 10397273 | The MetroHealth System | | | | | | | lmcbride@metrohealth.org | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10538274 | The Municipal Reinsurance Health Insurance Fund (MRHIF) Members noted below for whom it retains th | | | | | | | erelkin@weitzlux.com | Email |
| 10591628 | The States, Territories, and other jurisdictions listed on Schedule 1 (collectively, the "Claimants" | | | | | | | andrew.troop@pillsburylaw.com | Email |
| 10591628 | The States, Territories, and other jurisdictions listed on Schedule 1 (collectively, the "Claimants" | | | | | | | mcyganowski@otterbourg.com | Email |
| 10552558 | The Superintendent of Financial Services of the State of New York in her capacity as Administrator o | | | | | | | jschwartz@riker.com | Email |
| 10535320 | The Town of Pineville, West Virginia | | | | | | | mcgrawlaw1@aol.com | Email |
| 9498080 | The Town of Richlands, Virginia | | | | | | | abaldwin@wcllp.com | Email |
| 10538149 | The Well Recovery Partners | | | | | | | mlavin@napolilaw.com | Email |
| 7883439 | The Wheeler Foundation | | | | | | | twheeler32@aol.com | Email |
| 10532246 | The White Mountain Apache Tribe | | | | | | | fields@ffieldslawpllc.com | Email |
| 10432166 | The Williams Companies, Inc. Group Medical-Health Plus Plan For Full-Time Employees | | | | | | | Email address on file | Email |
| 10537283 | Theen, Eric A | | | | | | | Email address on file | Email |
| 8336458 | Thelen, Michael Scott | | | | | | | Email address on file | Email |
| 7923017 | Theresa Rose on behalf of Ryland Kresse, son, deceased | | | | | | | Email address on file | Email |
| 7864100 | Thew, Maria | | | | | | | Email address on file | Email |
| 10464199 | Thiede, Timothy W. | | | | | | | Email address on file | Email |
| 10538486 | Thill, Steven Matthew | | | | | | | Email address on file | Email |
| 10705731 | Third Party Payor RA39355_045 | | | | | | | rg1@rawlingsandassociates.com | Email |
| 10705669 | Third Party Payor RA39412_8510 | | | | | | | pstphillip@lowey.com; nruggiero@lowey.com | Email |
| 7930942 | Thoma, Maryann | | | | | | | Email address on file | Email |
| 8000790 | Thomas Jr, Leroy John | Address on file | | | | | | | First Class Mail |
| 10305316 | Thomas M + Janice M. Sweeney | | | | | | | Email address on file | Email |
| 10347616 | Thomas Township Police Department | | | | | | | afong@thomastwp.org | Email |
| 10347616 | Thomas Township Police Department | | | | | | | Finance@thomastwp.org | Email |
| 7869282 | Thomas, Brian D. | | | | | | | Email address on file | Email |
| 7976089 | Thomas, Carrie A | | | | | | | Email address on file | Email |
| 7979269 | Thomas, Ellas S. | | | | | | | Email address on file | Email |
| 10454161 | Thomas, Frances A. | | | | | | | Email address on file | Email |
| 10430125 | Thomas, Habibulah | | | | | | | Email address on file | Email |
| 10538451 | Thomas, Jessica | | | | | | | Email address on file | Email |
| 7945888 | Thomas, John N. | | | | | | | Email address on file | Email |
| 8297987 | Thomas, Kimberlina | | | | | | | Email address on file | Email |
| 7966511 | Thomas, Kris | | | | | | | Email address on file | Email |
| 10390566 | Thomas, Laura M. | | | | | | | Email address on file | Email |
| 7864023 | Thomas, Linda | | | | | | | Email address on file | Email |
| 8006100 | Thomas, Marty | | | | | | | Email address on file | Email |
| 7867046 | Thomas, Michael H | | | | | | | Email address on file | Email |
| 10537294 | Thomas, Michael J. | | | | | | | Email address on file | Email |
| 10329326 | Thomas, Mildred | | | | | | | Email address on file | Email |
| 7864266 | THOMAS, MURTLE | | | | | | | Email address on file | Email |
| 7964031 | Thomas, Rhonda | | | | | | | Email address on file | Email |
| 10330268 | Thomas, Robert Lee | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7936979 | Thomas, Sheliah | | | | | | | Email address on file | Email |
| 7930313 | Thomas, Tracy | | | | | | | Email address on file | Email |
| 7951815 | Thomas, Victor | | | | | | | Email address on file | Email |
| 7864458 | Thomas, William Cullen | | | | | | | Email address on file | Email |
| 9497224 | Thomason, David Roy | | | | | | | Email address on file | Email |
| 9497224 | Thomason, David Roy | | | | | | | Email address on file | Email |
| 7944834 | Thomason, Karen Nicole | | | | | | | Email address on file | Email |
| 8339773 | Thompson, Beth M | | | | | | | Email address on file | Email |
| 8332737 | Thompson, Clifton V. | | | | | | | Email address on file | Email |
| 7931730 | Thompson, Deborah | | | | | | | Email address on file | Email |
| 10282050 | Thompson, Douglas | Address on file | | | | | | | First Class Mail |
| 7822403 | Thompson, George | | | | | | | Email address on file | Email |
| 7858154 | Thompson, James A | | | | | | | Email address on file | Email |
| 8321517 | Thompson, Jamie Kay | | | | | | | Email address on file | Email |
| 7983891 | Thompson, Jeremiah John | Address on file | | | | | | | First Class Mail |
| 8322640 | Thompson, Judy E | | | | | | | Email address on file | Email |
| 7827368 | Thompson, Kathy | | | | | | | Email address on file | Email |
| 7924306 | Thompson, Lynette | | | | | | | Email address on file | Email |
| 10458553 | Thompson, Michael David | | | | | | | Email address on file | Email |
| 7912006 | Thompson, Pamela | | | | | | | Email address on file | Email |
| 7964276 | Thompson, Paul B | | | | | | | Email address on file | Email |
| 9489952 | Thompson, Reginald R. | Address on file | | | | | | | First Class Mail |
| 8339302 | Thompson, Sean | | | | | | | Email address on file | Email |
| 10539222 | Thompson, Sophia | | | | | | | Email address on file | Email |
| 10538739 | Thompson, Theodore | | | | | | | Email address on file | Email |
| 7927489 | Thompson, Valda | | | | | | | Email address on file | Email |
| 7991272 | Thomson-Esquer, Cody | | | | | | | Email address on file | Email |
| 8003472 | Thorne, Penny | | | | | | | Email address on file | Email |
| 10327782 | Thornell, Anita Marie | | | | | | | Email address on file | Email |
| 9490944 | Thornsberry, Jacobi Broshaven | Address on file | | | | | | | First Class Mail |
| 8288238 | Thure Anderson, Lance | | | | | | | Email address on file | Email |
| 7866492 | Tickle, Jerry | | | | | | | Email address on file | Email |
| 10537961 | Tidemann, Roxanne Beth | | | | | | | Email address on file | Email |
| 8011506 | Tidwell, Andrew | Address on file | | | | | | | First Class Mail |
| 8267604 | Tiedemann, Craig J | | | | | | | Email address on file | Email |
| 10537749 | Tierney Jr, Martin | | | | | | | Email address on file | Email |
| 7991006 | Tierney, Corey S | | | | | | | Email address on file | Email |
| 7973814 | Tierney, Sara S | | | | | | | Email address on file | Email |
| 10531626 | Tiffin City School District Board of Education | | | | | | | sharon_perry@tiffincityschools.org | Email |
| 7974245 | Tilkin, David | | | | | | | Email address on file | Email |
| 10531857 | Tillamook County, OR | | | | | | | jstevens@co.tillamook.or.us | Email |
| 10531857 | Tillamook County, OR | | | | | | | sblancha@co.tillamook.or.us | Email |
| 7994460 | Tiller, Mark Christopher | | | | | | | Email address on file | Email |
| 7977893 | Tiller, Ricky J | | | | | | | Email address on file | Email |
| 7827651 | Tillmen, Sarah | | | | | | | Email address on file | Email |
| 8331937 | Timberlake, David E | | | | | | | Email address on file | Email |
| 8011824 | Timberlake, Scott M | | | | | | | Email address on file | Email |
| 7906021 | Timmer, Nansi | | | | | | | Email address on file | Email |
| 10389641 | Timmons, Lois | | | | | | | Email address on file | Email |
| 7865417 | Timms, Julie A. | | | | | | | Email address on file | Email |
| 10484351 | Timothy Scott Drennen | Address on file | 4985 jeter mountain road | hendersonville | nc | 28739 | | | First Class Mail |
| 10484351 | Timothy Scott Drennen | Address on file | 4985 Jeter Mountain road | hendersonville | NC | 28739 | | | First Class Mail |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8324460 | Tims, Allison | | | | | | | Email address on file | Email |
| 10459331 | Tina L Boggs & Tina M Monroe | Address on file | | | | | | | First Class Mail |
| 10526987 | Tina L Boggs & Tina M Monroe | Address on file | | | | | | | First Class Mail |
| 10526751 | Tina L Boggs & Tina Moroe | Address on file | | | | | | | First Class Mail |
| 10458712 | Tina Monroe & Tina L Boggs | Address on file | | | | | | | First Class Mail |
| 10441337 | Tina S. Boggs for Johnathon L Monroe JR | Address on file | | | | | | | First Class Mail |
| 10416387 | Tina S. Boggs for Jonathan S. Monroe Jr | Address on file | | | | | | | First Class Mail |
| 10414533 | Tina S. Boggs for Taylor M. Monroe | Address on file | | | | | | | First Class Mail |
| 10403027 | Tincher, Richad | Address on file | | | | | | | First Class Mail |
| 8333218 | Tinkham, Debby | | | | | | | Email address on file | Email |
| 10520641 | Tippins, Jerre Stowe | | | | | | | Email address on file | Email |
| 7922606 | Tipton, Barbara | | | | | | | Email address on file | Email |
| 7970309 | Tipton, Eric | | | | | | | Email address on file | Email |
| 10279950 | Tisdale O.D. J.D, L.R., Brittany | | | | | | | Email address on file | Email |
| 7911178 | Tisdale, Kevin R | | | | | | | Email address on file | Email |
| 7860612 | Tittle, Peter Craig | Address on file | | | | | | | First Class Mail |
| 7983652 | Tkach, Maureen L. | | | | | | | Email address on file | Email |
| 8269454 | TLN | | | | | | | Email address on file | Email |
| 10532707 | TML MultiState Intergovernmental Employee Benefits Pool d/b/a TML Health Benefits Pool | | | | | | | jennifer.hoff@tmlhb.org | Email |
| 10532707 | TML MultiState Intergovernmental Employee Benefits Pool d/b/a TML Health Benefits Pool | | | | | | | kylie.shcherbakov@tmlhb.org | Email |
| 7789550 | TODARO, CYNTHIA | | | | | | | Email address on file | Email |
| 10538390 | Todd DeMarco and Susan Burgess-DeMarco | | | | | | | susanbdemarco446@gmail.com | Email |
| 10540154 | Todd Eugene Trahan | | | | | | | Email address on file | Email |
| 9491336 | Todd II, William Scott | Address on file | | | | | | | First Class Mail |
| 9490932 | Todd, Carl J. | | | | | | | Email address on file | Email |
| 7787838 | Todd, Joseph | | | | | | | Email address on file | Email |
| 9496867 | Todd, Michael R. | | | | | | | Email address on file | Email |
| 10342641 | Tokarski Sr., Michael James | | | | | | | Email address on file | Email |
| 8334797 | Tolbert, Sharon | | | | | | | Email address on file | Email |
| 10465853 | Toldness, Michael J | Address on file | | | | | | | First Class Mail |
| 8000352 | TOLLAND, ANGELINA COCA | | | | | | | Email address on file | Email |
| 7957864 | Tolley, Hannah Lynne | | | | | | | Email address on file | Email |
| 10430834 | Tolliver, Bobbi | Address on file | | | | | | | First Class Mail |
| 10464038 | Tolliver, Bobbi | Address on file | | | | | | | First Class Mail |
| 8313601 | Tolliver, Margaret | | | | | | | Email address on file | Email |
| 8324515 | Tomaselli, Zachary | | | | | | | Email address on file | Email |
| 10538731 | Tomaszewski, Rose | | | | | | | Email address on file | Email |
| 10282141 | Tomaziefski, Daniel | | | | | | | Email address on file | Email |
| 8338731 | Tomich, Randy Lloyd | | | | | | | Email address on file | Email |
| 8338731 | Tomich, Randy Lloyd | | | | | | | Email address on file | Email |
| 7099723 | Tomooka, Stacie | | | | | | | Email address on file | Email |
| 10540279 | Tompa, Christopher | | | | | | | Email address on file | Email |
| 7989210 | Tompkins, Beth | | | | | | | Email address on file | Email |
| 10429345 | Toney Edwards, in his capacity of Sheriff, o/b/ Catahoula Parish Sheriff's Office | | | | | | | mastag@stagliuzza.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10384059 | Tonjes, Charles Cody | | | | | | | Email address on file | Email |
| 9499821 | Toohey, Craig | | | | | | | Email address on file | Email |
| 7899968 | Toosi, Mehrdad | | | | | | | Email address on file | Email |
| 8337403 | Topolnicki, Jennifer | | | | | | | Email address on file | Email |
| 7868610 | Torker, Andrew | Address on file | | | | | | | First Class Mail |
| 7886111 | Torosyan, Manvel | | | | | | | Email address on file | Email |
| 10526832 | Torrence, Cora Almelia | | | | | | | Email address on file | Email |
| 8510193 | Torres II, Raymond Alfonso | | | | | | | Email address on file | Email |
| 7974479 | Torres, Angel | | | | | | | Email address on file | Email |
| 7956989 | Torres, Deborah | | | | | | | Email address on file | Email |
| 8326947 | Torres, Felix Rivera | | | | | | | Email address on file | Email |
| 10536959 | Torres, Susan Metz | | | | | | | Email address on file | Email |
| 7974205 | Torres, Susie M | | | | | | | Email address on file | Email |
| 10298341 | Tovar, Becky | | | | | | | Email address on file | Email |
| 7945234 | Tovey, Walter A | | | | | | | Email address on file | Email |
| 9499011 | Town of Abita Springs | | | | | | | Email address on file | Email |
| 10532444 | Town of Acton, Massachusetts | | | | | | | manager@actonma.gov | Email |
| 10532723 | Town of Addison | | | | | | | iparker@addisontx.gov | Email |
| 10532096 | Town of Allendale, South Carolina | | | | | | | henryyoumans@earthlink.net | Email |
| 10532096 | Town of Allendale, South Carolina | | | | | | | kdavis@boykinlawsc.com | Email |
| 10302967 | Town of Andover, Massachusetts | | | | | | | Aflanagan@andoverma.gov | Email |
| 10308970 | Town of Asher, Oklahoma | | | | | | | mat@mthomaslaw.net | Email |
| 10547675 | Town of Atkinson, New Hampshire | | | | | | | cressmandg@gmail.com | Email |
| 10535389 | Town of Avant, Oklahoma | | | | | | | jheskett@hesklaw.com | Email |
| 10547700 | Town of Bear Grass, North Carolina | | | | | | | ladybear45@outlook.com | Email |
| 10532683 | Town of Bedford | | | | | | | azambrano@bedfordny.gov | Email |
| 10532467 | Town of Bedford, Massachusetts | | | | | | | sstanton@bedfordma.gov | Email |
| 10532452 | Town of Belmont, Massachusetts | | | | | | | pgarvin@belmont-ma.gov | Email |
| 10532328 | Town of Belville, North Carolina | | | | | | | norwood@cmclawfirm.com | Email |
| 10532328 | Town of Belville, North Carolina | | | | | | | townmanager@townofbelville.com | Email |
| 10544143 | Town of Bennington | | | | | | | joanne@cicalapllc.com | Email |
| 10305917 | Town of Berry, Alabama | Address on file | | | | | | | First Class Mail |
| 10532946 | Town of Bluefield, Virginia | | | | | | | watson@bluefiledva.org | Email |
| 10532394 | Town of Boonville | | | | | | | Remsen76@aol.com | Email |
| 10547625 | Town of Bristol, Maine | | | | | | | CHall@BristolMaine.org | Email |
| 10531689 | Town of Brookfield | | | | | | | clerk@townofbrookfield.com | Email |
| 10534665 | Town of Buffalo Gap, Texas | | | | | | | buffalogap@taylortel.net | Email |
| 10547629 | Town of Burlington, Massachusetts | | | | | | | psagarino@burlington.org | Email |
| 10547561 | Town of Camden, Delaware | | | | | | | celiassen@scmittrod.com | Email |
| 10547630 | Town of Carlisle, Massachusetts | | | | | | | tgoddard@carlislema.gov | Email |
| 10533951 | Town of Center Point, Indiana | | | | | | | tlawson@coxlaw.net | Email |
| 10344380 | Town of Ceredo, West Virginia | | | | | | | Lisastaup@webblaw.com | Email |
| 10301292 | Town of Chelsea | | | | | | | chelseamanager@chelseamaine.org | Email |
| 10531710 | Town of Chesterton | | | | | | | cudvare@chestertonin.org | Email |
| 10535095 | Town of Chilhowie, VA | | | | | | | chilhowie.townmgr@chilhowie.org | Email |
| 10535095 | Town of Chilhowie, VA | | | | | | | tcrewe@cassellcrewe.com | Email |
| 10346860 | Town of Chouteau | | | | | | | ben@bensherrer.com | Email |
| 10532556 | Town of Christiansburg, Virginia | | | | | | | rbroughton@sandsanderson.com | Email |
| 10517323 | Town of Cimball,TN | Address on file | | | | | | | First Class Mail |
| 10517323 | Town of Cimball,TN | Address on file | | | | | | | First Class Mail |
| 10547931 | Town of Clinchco, Virginia | | | | | | | clinchcoclerk@mail.com | Email |
| 10299497 | Town Of Clintwood, Virginia | | | | | | | greg.baker.law@gmail.com | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10532894 | Town of Cloverdale, Indiana | | | | | | | jsundheimer@btlaw.com | Email |
| 10547739 | Town of Colbert, Oklahoma | | | | | | | colbert_lg@yahoo.com | Email |
| 10532381 | Town of Concord, Massachusetts | | | | | | | scrane@concordma.gov | Email |
| 10533037 | Town of Copper Canyon, Texas | | | | | | | smorales@coppercanyontx.com | Email |
| 10531792 | Town of Cross Roads, Texas | | | | | | | d.butler@crossroadstx.gov | Email |
| 10547932 | Town of Culpeper, Virginia | | | | | | | chively@colpeperva.gov | Email |
| 10547601 | Town of Culver, Indiana | | | | | | | jclevenger@whwclaw.com | Email |
| 10533484 | Town of Cutler Bay, Florida | | | | | | | rcasals@cutlerbay-fl.gov | Email |
| 10535088 | Town of Damascus, VA | | | | | | | gblevins@mrpdc.org | Email |
| 10544215 | Town of Disney | | | | | | | townofdisney@outlook.com | Email |
| 10531775 | Town of Double Oak, Texas | | | | | | | ekennedy@double-oak.org | Email |
| 10532534 | Town of Dover, Massachusetts | | | | | | | cdwelley@andersonkreiger.com | Email |
| 10534652 | Town of Dover, Oklahoma | | | | | | | okdovercc@pldi.net | Email |
| 10536147 | Town of Eclectic, Alabama | | | | | | | mayor@TownofEclectic.com | Email |
| 10518676 | Town of Enfield, CT | | | | | | | jtallberg@enfield.org | Email |
| 10547692 | Town of Evans, New York | | | | | | | supervisor@townofevans.org | Email |
| 10547602 | Town of Fairland, Indiana | | | | | | | john@merlau.com | Email |
| 10533449 | Town of Frankfort | | | | | | | gasnoe@townoffrankfort.com | Email |
| 10547564 | Town of Frederica, Delaware | | | | | | | dlouder@schmittrod.com | Email |
| 9500426 | Town of Friday Harbor | | | | | | | duncanw@fridayharbor.org | Email |
| 10533438 | Town of German Flatts | | | | | | | tgfsupervisor@gmail.com | Email |
| 10544182 | Town of Glade Spring, VA | | | | | | | cecil@gladespringva.org | Email |
| 10381503 | Town of Granville West Virginia | | | | | | | mlsolomon@frontier.com | Email |
| 10343728 | Town of Granville, West Virginia | | | | | | | Lisastaup2013@yahoo.com | Email |
| 10547908 | Town of Gray Court, South Carolina | | | | | | | stellarjones@prtcnet.com | Email |
| 10547676 | Town of Groton, New Hampshire | | | | | | | selectmen@grotonnh.org | Email |
| 10533141 | Town of Hamilton | | | | | | | acondon@ccf-law.com | Email |
| 10532878 | Town of Haskell, Oklahoma | | | | | | | dpoints@townofhaskell.org | Email |
| 10532878 | Town of Haskell, Oklahoma | | | | | | | stephenslawfirm@sbcglobal.net | Email |
| 10531962 | Town of Herkimer, NY | | | | | | | cbray@cnyelderlaw.com | Email |
| 10535067 | Town of Hillsville, VA | | | | | | | retta@townofhillsville.com | Email |
| 10535067 | Town of Hillsville, VA | | | | | | | tcrewe@townofhillsville.com | Email |
| 10532460 | Town of Hitchcock | | | | | | | jeff@bluehaederbanks.com | Email |
| 10532460 | Town of Hitchcock | | | | | | | stahlyzmommy@hotmail.com | Email |
| 10340160 | Town of Hyde Park, VT | | | | | | | kim@hydeparkvt.com | Email |
| 10340160 | Town of Hyde Park, VT | | | | | | | ron@hydeparkvt.com | Email |
| 10532523 | Town of Ipswich, Massachusetts | | | | | | | cmarshall@andersonkreiger.com | Email |
| 10532523 | Town of Ipswich, Massachusetts | | | | | | | tm@ipswichma.gov | Email |
| 10532622 | Town of Jamesville | | | | | | | jamesville@embarqmail.com | Email |
| 10309041 | Town of Jean Lafitte, Louisiana | | | | | | | davec@dcolvinlaw.com | Email |
| 10532137 | Town of Juno Beach | | | | | | | jlobello@juno-beach.fl.us | Email |
| 10532137 | Town of Juno Beach | | | | | | | len@lgrubinpa.com | Email |
| 10547603 | Town of Kingsford Heights, Indiana | | | | | | | khtown1@csinet.net | Email |
| 10547604 | Town of La Fontaine, Indiana | | | | | | | j_gillespie@rettiqs.com | Email |
| 10326584 | Town of La Pointe, Wisconsin | | | | | | | Email address on file | Email |
| 10547694 | Town of Le Roy, New York | | | | | | | supervisor@leroyny.org | Email |
| 10532342 | Town of Lexington, Massachusetts | | | | | | | jmalloy@lexingtonma.gov | Email |
| 10547632 | Town of Littleton, Massachusetts | | | | | | | nnazarian@littletonma.org | Email |
| 10534045 | Town of Littleton, North Carolina | | | | | | | kgardner@tharringtonsmith.com | Email |
| 10540199 | Town of Livingston, TN | | | | | | | kstadker@gklaw.com | Email |
| 10352214 | Town of Malta, New York | | | | | | | doconnor@malta-town.org | Email |
| 10352214 | Town of Malta, New York | | | | | | | tpeterson@mmshlaw.com | Email |
| 10532665 | Town of Mamakating | | | | | | | scb@jacobowitz.com | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10532869 | Town of Mangonia Park, Florida | | | | | | | keith@davisashtonlaw.com | Email |
| 10532869 | Town of Mangonia Park, Florida | | | | | | | Matthew@davisashtonlaw.com | Email |
| 10531809 | Town of Merrimack, New Hampshire | | | | | | | smarunicz@merrimacknh.gov | Email |
| 10547605 | Town of Middlebury, Indiana | | | | | | | townmanager@middleburyin.com | Email |
| 10547565 | Town of Middletown, Delaware | | | | | | | schambers@schmittrod.com | Email |
| 10533161 | Town of Milton, Massachusetts | | | | | | | pmcnulty@mhtl.com | Email |
| 10357820 | Town of Monticello | | | | | | | mayor@monticello.ms.gov | Email |
| 10533103 | Town of Monticello, Mississippi | | | | | | | jdsutton@jdsuttonlaw.com | Email |
| 10532186 | Town of Morningside, Maryland | | | | | | | tpounds@alexander-cleaver.com | Email |
| 7827027 | Town of Mount Pleasant | | | | | | | chris@sennlegal.com | Email |
| 7827027 | Town of Mount Pleasant | | | | | | | tnauful@bealllc.com | Email |
| 10533215 | Town of New Castle | | | | | | | rdeary@mynewcastle.org | Email |
| 10533131 | TOWN OF NEW HAVEN - DUNN COUNTY | | | | | | | CLERK@TOWNOFNEWHAVENWI.COM | Email |
| 10534095 | Town of North Kingstown (Rhode Island) | | | | | | | jalyward@northkingstown.org | Email |
| 10534095 | Town of North Kingstown (Rhode Island) | | | | | | | james@callaghanlawri.com | Email |
| 10535855 | Town of North Liberty, Indiana | | | | | | | lebbin@gmail.com | Email |
| 10532725 | Town of Northbridge | | | | | | | agaudette@northbridgemass.org | Email |
| 10547945 | Town of Norway, Wisconsin | | | | | | | thomaskramer@wi.rr.com | Email |
| 10547606 | Town of Orleans, Indiana | | | | | | | jpisomlaw@gmail.com | Email |
| 10544232 | Town of Oyster bay | | | | | | | Rhealey@oysterbay-ny.gov | Email |
| 10547946 | Town of Paris, Wisconsin | | | | | | | townofpraris@wi.net | Email |
| 10532811 | Town of Patagonia Arizona | | | | | | | patagoniagov@qwestoffice.net | Email |
| 10547909 | Town of Pendleton, South Carolina | Attn: Steve Miller | 310 Greenville Street | Pendleton | SC | 29670 | | | First Class Mail |
| 10547909 | Town of Pendleton, South Carolina | David J. Molton | 7 Times Square | New York | NY | 10036 | | | First Class Mail |
| 10533830 | Town of Portland | | | | | | | tgarg@murthalaw.com | Email |
| 10532724 | Town of Portola Valley, San Mateo County, California | | | | | | | naf@jsmf.com | Email |
| 10532407 | Town of Post Oak Bend, Texas | | | | | | | postoakbendcity@gmail.com | Email |
| 10532685 | Town of Providence Village | | | | | | | townsecretary@pv-tx.com | Email |
| 10533081 | Town of Raymond, New Hampshire | | | | | | | dintonti@raymondnh.gov | Email |
| 10533081 | Town of Raymond, New Hampshire | | | | | | | jjenks@raymondnh.gov | Email |
| 10547633 | Town of Reading, Massachusetts | | | | | | | blelacheur@ci.reading.ma.us | Email |
| 10547627 | Town of Ridgely, Maryland | | | | | | | sberkey@ridgelymd.org | Email |
| 10547628 | Town of Rock Hall, Maryland | | | | | | | sloller@rockhall.md.gov | Email |
| 10533433 | Town of Rural Retreat, Virginia | | | | | | | jason.c@townofruralretreat.com | Email |
| 10532676 | Town of Russiaville | | | | | | | kristen@corbinkinglaw.com | Email |
| 10532173 | Town of Saint Paul, Texas | | | | | | | townhall@saintpaultx.us | Email |
| 10534892 | Town of Saltville, Virginia | | | | | | | clerktreasurer@saltville.org | Email |
| 10532400 | Town of Sanger, Texas | | | | | | | aciocan@sangertexas.org | Email |
| 10547686 | Town of Secaucus, New Jersey | | | | | | | kporro@chasanlaw.com | Email |
| 10532689 | Town of Sheffield, Massachusetts | | | | | | | rlabombard@sheffieldma.gov | Email |
| 10532689 | Town of Sheffield, Massachusetts | | | | | | | selectmits@gmail.com | Email |
| 10533493 | Town of Silverhill, Alabama | | | | | | | josh@stankoskimyrick.com | Email |
| 10531748 | Town of Smyrna, Tennessee | | | | | | | jeff.peach@townofsmyrna.org | Email |
| 10531748 | Town of Smyrna, Tennessee | | | | | | | rex.gaither@townofsmyrna.org | Email |
| 10531782 | Town of Sorrento, Louisiana | | | | | | | mpercy@percylaw.com | Email |
| 10531989 | Town of Sperry, Oklahoma | | | | | | | cbias@sperryok.gov | Email |
| 10534367 | Town of Stafford | | | | | | | firstselectman@staffordct.gov | Email |
| 10534367 | Town of Stafford | | | | | | | paradisomuskalaw@gmail.com | Email |
| 10532849 | Town of Stilesville, Indiana | | | | | | | jearl@boselaw.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10532849 | Town of Stilesville, Indiana | | | | | | | stilesvilleclerktreasurer@gmail.com | Email |
| 10547634 | Town of Stockbridge, Massachusetts | | | | | | | dbrewer@miyares-harrington.com | Email |
| 10534439 | Town of Stonewall | | | | | | | townstonewall@tds.net | Email |
| 10544382 | Town of Sutton, West Virginia | | | | | | | Lisastaup@rustywebb.com | Email |
| 10547704 | Town of Tabor City, North Carolina | | | | | | | yamman@taborcity.org | Email |
| 10547706 | Town of Trent Woods, North Carolina | | | | | | | aarnette@nclawyers.com | Email |
| 10532485 | Town of Unicoi | | | | | | | cityrecorder@unicoitn.net | Email |
| 10533526 | Town of Van Buren | | | | | | | ahanley@ccf-law.com | Email |
| 10533075 | TOWN OF WALDOBORO | | | | | | | townmgr@waldoboromaine.org | Email |
| 10527192 | Town of Wallingford, CT | | | | | | | lawdept@wallingfordct.gov | Email |
| 10533500 | Town of Welch, Oklahoma | | | | | | | welchcityclerk@yahoo.com | Email |
| 10547635 | Town of Wellesley, Massachusetts | | | | | | | mjop@wellesleyma.gov | Email |
| 10305931 | Town of West Blocton, Alabama | Address on file | | | | | | | First Class Mail |
| 10343792 | Town of West Harrison, Indiana | | | | | | | jmsprafka@reardonchasar.com | Email |
| 10463686 | Town of Wethersfield, CT | | | | | | | jbradley@rms-law.com | Email |
| 10349951 | Town of Weymouth, Massachusett | | | | | | | cook@sugarmanrogers.com | Email |
| 10349951 | Town of Weymouth, Massachusett | | | | | | | matarazzo@sugarmanrogers.com | Email |
| 10542242 | Town of Wickenburg, Arizona | | | | | | | Email address on file | Email |
| 10542242 | Town of Wickenburg, Arizona | | | | | | | Email address on file | Email |
| 10316825 | Town Of Wilmington Massachusetts | | | | | | | jdesmond@wpd.org | Email |
| 10532384 | Town of Winchester, Massachusetts | | | | | | | townmanager@winchester.us | Email |
| 10533791 | Town of Windham, CT | | | | | | | townmanager@windhamct.com | Email |
| 10547559 | Town of Windsor, Colorado | | | | | | | rklimeke@windsorgov.com | Email |
| 10532651 | Town of Windsor, New York | | | | | | | KGorgos@cglawoffices.com | Email |
| 10547695 | Town of Wright, Schoharie County, New York | | | | | | | alexluniewski@gmail.com | Email |
| 10532255 | Town of Youngtown, Arizona | | | | | | | nsmart@youngtownaz.org | Email |
| 10536612 | Townsend, Bernadine | | | | | | | Email address on file | Email |
| 7951340 | Townsend, Harvey | | | | | | | Email address on file | Email |
| 10416518 | Townsend, Linda F. | | | | | | | Email address on file | Email |
| 10547901 | Township of Antrim, Pennsylvania | | | | | | | Pheraty@twp.antrim.pa.us | Email |
| 10531862 | Township of Barnegat | | | | | | | wright@njlegaladvice.com | Email |
| 10531696 | Township of Bordentown | | | | | | | j.elsasser@bordentowntwp.org | Email |
| 10531696 | Township of Bordentown | | | | | | | m.carrington@bordentowntwp.org | Email |
| 10348091 | Township of Carneys Point, Salem County, New Jersey | | | | | | | atelsey@telseylegal.com | Email |
| 10348091 | Township of Carneys Point, Salem County, New Jersey | | | | | | | junep@carneyspointtwp.org | Email |
| 10336405 | Township of Montclair | | | | | | | ikarasick@montclairnjusa.org | Email |
| 10336405 | Township of Montclair | | | | | | | tstafford@montclairnjusa.org | Email |
| 10547905 | Township of Shaler, Pennsylvania | | | | | | | trogers@shaler.org | Email |
| 10547636 | Township of Templeton, Massachusetts | | | | | | | arubin@miyares-harrington.com | Email |
| 10532610 | Township of Toms River | | | | | | | adarcy@djdlawyers.com | Email |
| 10465669 | Tracy L. Vasseur-Myhre for Darin W. Myhre | Address on file | | | | | | | First Class Mail |
| 10465669 | Tracy L. Vasseur-Myhre for Darin W. Myhre | Address on file | | | | | | | First Class Mail |
| 7977706 | Tracy, Brian | | | | | | | Email address on file | Email |
| 7867917 | Tracy, David | | | | | | | Email address on file | Email |
| 7870298 | Trammell, Brenda | Address on file | | | | | | | First Class Mail |
| 7927805 | Tramontano, Marc J. | | | | | | | Email address on file | Email |
| 7900080 | Tran, Hai | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6973162 | TRAN-KIEM, DUY-TAM | | | | | | | Email address on file | Email |
| 7901431 | Traubert, Charles | | | | | | | Email address on file | Email |
| 10454123 | Travelers Indemnity Company and the affiliates listed on the attached statement. | | | | | | | bfriedman@stblaw.com | Email |
| 7983825 | Travers, Martyn | | | | | | | Email address on file | Email |
| 7927886 | Travis, III, Arhur | | | | | | | Email address on file | Email |
| 7835098 | Treadway, Michael L. | | | | | | | Email address on file | Email |
| 10279843 | Treatment Works, Inc. | | | | | | | Email address on file | Email |
| 7944530 | Trefz, Charles B. | | | | | | | Email address on file | Email |
| 7956672 | Treganowan, Brett | | | | | | | Email address on file | Email |
| 7927455 | Trejo, Jessica Garcia | | | | | | | Email address on file | Email |
| 7855092 | Tremaine, Gary E | | | | | | | Email address on file | Email |
| 10300394 | Tremaine, Richard J | | | | | | | Email address on file | Email |
| 10461313 | Trembinski, Alexandra | Address on file | | | | | | | First Class Mail |
| 9497469 | Trent, Connor Zane | | | | | | | Email address on file | Email |
| 7905052 | Trepanier, Rosanne | | | | | | | Email address on file | Email |
| 7913561 | Trepte, Suzanna | | | | | | | Email address on file | Email |
| 7925285 | Trevathan, Clinton B | | | | | | | Email address on file | Email |
| 10298295 | Trias, Nicholas | | | | | | | Email address on file | Email |
| 7983797 | Tribbett, Jacqueline D. | | | | | | | Email address on file | Email |
| 7978779 | Trickovic, Phillip B | | | | | | | Email address on file | Email |
| 7867146 | Trimble, Eric J | | | | | | | Email address on file | Email |
| 7945413 | Triplett, Scottie | | | | | | | Email address on file | Email |
| 9488738 | Triplett, Sydney | | | | | | | Email address on file | Email |
| 7972416 | Tripodi, Carol A. | | | | | | | Email address on file | Email |
| 8276709 | Tripp, Corey Allen | | | | | | | Email address on file | Email |
| 8311573 | Tripp, Natalie Taylor | | | | | | | Email address on file | Email |
| 7974575 | Trivett, Eva | | | | | | | Email address on file | Email |
| 8311798 | Trochowski, Philip | | | | | | | Email address on file | Email |
| 7929788 | Troisi, Ralph | | | | | | | Email address on file | Email |
| 7911076 | Tromczynski, Alannah | | | | | | | Email address on file | Email |
| 7932081 | Tropp, Anold L. | | | | | | | Email address on file | Email |
| 10277781 | Troquille, James Fredrick | Address on file | | | | | | | First Class Mail |
| 9487952 | Trotman, Patricia | | | | | | | Email address on file | Email |
| 10282448 | Trotta, Michael | | | | | | | Email address on file | Email |
| 7997120 | Trotter, Wesley | | | | | | | Email address on file | Email |
| 10539464 | Trouf, Douglas K | | | | | | | Email address on file | Email |
| 9739298 | Troupe, Oscar Charles | Address on file | | | | | | | First Class Mail |
| 10532297 | Troy Township, Wood County, Ohio | | | | | | | lbiniker@amplex.net | Email |
| 10389539 | Trudeau, Bruce L. | Address on file | | | | | | | First Class Mail |
| 10341379 | Trudeau, Terry Joseph | Address on file | | | | | | | First Class Mail |
| 8005198 | Truedinger, Brady Paul | | | | | | | Email address on file | Email |
| 10538150 | Truman, John Alvia | | | | | | | Email address on file | Email |
| 9491440 | Truman, Sarah | | | | | | | Email address on file | Email |
| 8336619 | Truong, Kim L | | | | | | | Email address on file | Email |
| 8509905 | Trutt, Andrew | | | | | | | Email address on file | Email |
| 10443398 | Trzil, Bruce A. | Address on file | | | | | | | First Class Mail |
| 10458098 | Trzil, Bruce A. | | | | | | | Email address on file | Email |
| 10391334 | Tsao, Bill W | | | | | | | Email address on file | Email |
| 8296683 | Tsimidis, Michael | | | | | | | Email address on file | Email |
| 8000636 | Tuche, Leslie A. | Address on file | | | | | | | First Class Mail |
| 8335253 | Tucker , Dustin J. | Address on file | | | | | | | First Class Mail |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10539084 | Tucker III, George N. | | | | | | | Email address on file | Email |
| 10538842 | Tucker, (III), Emmett S | | | | | | | Email address on file | Email |
| 7997472 | Tucker, Faith Marie | | | | | | | Email address on file | Email |
| 10315363 | Tucker, Gary | | | | | | | Email address on file | Email |
| 8270936 | Tucker, Karen | | | | | | | Email address on file | Email |
| 10538161 | Tucker, Makeba D. | | | | | | | Email address on file | Email |
| 8299864 | Tucker, Michael | | | | | | | Email address on file | Email |
| 10537704 | Tucson Medical Center | | | | | | | Sam@mitchellspeights.com | Email |
| 10431736 | Tudder, Betty Joyce | Address on file | | | | | | | First Class Mail |
| 10431338 | Tudder, Jack Lee | Address on file | | | | | | | First Class Mail |
| 8336627 | Tudder, Toby | | | | | | | Email address on file | Email |
| 10395005 | Tudder, Toby Jack | Address on file | | | | | | | First Class Mail |
| 9500030 | Tullos Lopez, Jesus | Address on file | | | | | | | First Class Mail |
| 7994536 | Tulsky, Matthew E | | | | | | | Email address on file | Email |
| 7901827 | Tuminello, Todd | | | | | | | Email address on file | Email |
| 7138413 | Tunkel, Emily | | | | | | | Email address on file | Email |
| 7957392 | Turel, Jacqueline | | | | | | | Email address on file | Email |
| 10331150 | Turnacliff, Penny | | | | | | | Email address on file | Email |
| 7923485 | Turnage, Tommy C | | | | | | | Email address on file | Email |
| 8012561 | Turner III, George Leonard | | | | | | | Email address on file | Email |
| 7871134 | Turner, David Paul | | | | | | | Email address on file | Email |
| 7906101 | Turner, Jane F | | | | | | | Email address on file | Email |
| 7904568 | Turner, Jeffrey Scott | | | | | | | Email address on file | Email |
| 7864440 | Turner, John H | | | | | | | Email address on file | Email |
| 7963804 | Turner, Kelly | | | | | | | Email address on file | Email |
| 7951003 | Turner, Regina | | | | | | | Email address on file | Email |
| 7858834 | Turpen, Kirby | | | | | | | Email address on file | Email |
| 10433947 | Tuscarawas County, Ohio | | | | | | | jofarrell@bdblaw.com | Email |
| 7945290 | Tussey Fairchild, Sherry A | | | | | | | Email address on file | Email |
| 7932526 | Tuttle, Derek | | | | | | | Email address on file | Email |
| 9739203 | Twieraga, Michael W | Address on file | | | | | | | First Class Mail |
| 9498027 | Twiggs, Willie J | | | | | | | Email address on file | Email |
| 7862879 | Twum-Antwi, Patricia | | | | | | | Email address on file | Email |
| 7964396 | Tyson, James | Address on file | | | | | | | First Class Mail |
| 7944123 | Tyson, James | Address on file | | | | | | | First Class Mail |
| 7309854 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | | | | | | | jeffrey.lothert@usbank.com | Email |
| 10439923 | U.S. Virgin Islands | | | | | | | carol.jacobs@doj.vi.gov | Email |
| 10545722 | UAB Health System | | | | | | | ivolkov@mcgrailbensinger.com | Email |
| 10545722 | UAB Health System | | | | | | | ntmaddux@barrettlawgroup.com | Email |
| 10537578 | UAW Retirees of the Dana Corporation Health & Welfare Trust | | | | | | | sally.bonetti@benesys.com | Email |
| 7932243 | Udut, Edward P | | | | | | | Email address on file | Email |
| 10538367 | UFCW Health & Welfare Fund of Northeastern Pennsylvania | | | | | | | rcr@rcreardon.com | Email |
| 10547541 | Ugashik Village, Alaska | | | | | | | manager@ugashikvillage.com | Email |
| 10530904 | UHC2610 | | | | | | | Tmahlum@RobinsKaplan.com | Email |
| 10532594 | Ukiah Unified School District - Mendocino County | | | | | | | kbryant@uusd.net | Email |
| 7970586 | Uldrikson, Barry J. | | | | | | | Email address on file | Email |
| 7864421 | Ulery, Lee | | | | | | | Email address on file | Email |
| 7860942 | Underwood, Jeffery | | | | | | | Email address on file | Email |
| 7975170 | Ungvarsky, Gary E. | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10535133 | Unicoi County, Tennessee | | | | | | | doug@shultsandshults.com | Email |
| 7091717 | Union County, New Jersey | | | | | | | a.kanner@kanner-law.com | Email |
| 10547906 | Union County, Pennsylvania | | | | | | | jdewald@mpvhlaw.com | Email |
| 10527495 | Union County, TN | | | | | | | kstadlery@gklaw.com | Email |
| 10484772 | University Hospital | Address on file | | | | | | | First Class Mail |
| 10484772 | University Hospital | Address on file | 1129 E 99th St | Cleveland | OH | 44108 | | | First Class Mail |
| 10302725 | University of South Florida | | | | | | | bcarmichael@usf.edu | Email |
| 10302725 | University of South Florida | | | | | | | ericmkern@usf.edu | Email |
| 7929356 | Unruh, Linda Snyder | | | | | | | Email address on file | Email |
| 10538078 | Unverzagyt, Kenneth | | | | | | | Email address on file | Email |
| 10533282 | Upper Lake Unified School District | | | | | | | mkauble@ulusd.org | Email |
| 10532988 | Upper Moreland Township | | | | | | | mcandland@uppermoreland.org | Email |
| 10532182 | Upper Sandusky Exempted Village School District Board of Education | | | | | | | nathan_l@uves.org | Email |
| 7930512 | Uptain, Phillip H. | | | | | | | Email address on file | Email |
| 10539318 | Urbanek, Brian R | | | | | | | Email address on file | Email |
| 10328922 | Urbanek, Samuel J | | | | | | | Email address on file | Email |
| 10450951 | Urquhart Sr., Edward Paul | | | | | | | Email address on file | Email |
| 8288188 | Usher Pruitt, Janet | | | | | | | Email address on file | Email |
| 8313988 | Usher, Sheila M | | | | | | | Email address on file | Email |
| 7930721 | Utter, Nancy | | | | | | | Email address on file | Email |
| 7974513 | Uzzo, Lori Ann | | | | | | | Email address on file | Email |
| 7997785 | V | | | | | | | Email address on file | Email |
| 7947275 | Vacchio, Rose | | | | | | | Email address on file | Email |
| 10540106 | Vacek, Jason Boyd | | | | | | | Email address on file | Email |
| 7999629 | Valdes-Pages, Brittany | | | | | | | Email address on file | Email |
| 10366696 | Valdivia, Juan Manuel | | | | | | | Email address on file | Email |
| 7787641 | Valerie, D | | | | | | | Email address on file | Email |
| 10538154 | Valero Services, Inc. | | | | | | | Sherena.Shawrieh@valero.com | Email |
| 10278186 | Valiando, Patrick J. | | | | | | | Email address on file | Email |
| 8298340 | Vallée, Louis | | | | | | | Email address on file | Email |
| 7988839 | VALLEJOS, RICHARD | | | | | | | Email address on file | Email |
| 10532734 | Valley Local School District, Scioto County, Ohio | | | | | | | scott.rolfe@valleyls.org | Email |
| 10532777 | Valley View Local Schools | | | | | | | laura.sauber@valleyview.k12.oh.us | Email |
| 10299380 | Van Lammeren, Cynthia Aleene | | | | | | | Email address on file | Email |
| 8334523 | Van Loucks, for Mark and/or Lee Ann | | | | | | | Email address on file | Email |
| 7860272 | Van Rite, Rodney K | | | | | | | Email address on file | Email |
| 10538802 | VanAmringe, Margaret | | | | | | | Email address on file | Email |
| 8325662 | VanBebbes, Tommy Vance | | | | | | | Email address on file | Email |
| 10538579 | Vanbrocklin, Kay | | | | | | | Email address on file | Email |
| 7999183 | Vance, David | | | | | | | Email address on file | Email |
| 7973465 | Vance, Jimmie | | | | | | | Email address on file | Email |
| 10532446 | Vandalia-Butler City Schools | | | | | | | eric.beavers@vbcsd.com | Email |
| 8334781 | VanDyke, Rosie Y. | | | | | | | Email address on file | Email |
| 10537110 | Vanessa Smith on behalf of George Smith | | | | | | | Email address on file | Email |
| 8337365 | VanEtveldt, Chony Seng | | | | | | | Email address on file | Email |
| 10456704 | VanFleet, Pearlene | Address on file | | | | | | | First Class Mail |
| 7872894 | VanHoose, Donna | | | | | | | Email address on file | Email |
| 10538599 | Vanhoozer, Randy | | | | | | | Email address on file | Email |
| 8314520 | Vanlandingham, Jeremy | | | | | | | Email address on file | Email |
| 8336635 | Vanlangen, Paul | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7927111 | VanPembrook, Kimberly J. | | | | | | | Email address on file | Email |
| 7959531 | Vansciver, Leanne M | | | | | | | Email address on file | Email |
| 7997210 | Vardaxis, Candace | | | | | | | Email address on file | Email |
| 7929535 | Vargas, Eric R. | | | | | | | Email address on file | Email |
| 7972845 | Vargas, Juan Davil | | | | | | | Email address on file | Email |
| 7972845 | Vargas, Juan Davil | | | | | | | Email address on file | Email |
| 9491082 | VARNOT, KERRY A | | | | | | | Email address on file | Email |
| 10341845 | Vass, Marie T | | | | | | | Email address on file | Email |
| 7948267 | Vath, Gerard J | | | | | | | Email address on file | Email |
| 7858087 | Vaughn, Ron | | | | | | | Email address on file | Email |
| 10320810 | Vaughn, Steven Doyle | | | | | | | Email address on file | Email |
| 10284854 | Vayo, Joseph Peter | | | | | | | Email address on file | Email |
| 8322843 | Vazquez, Donna | | | | | | | Email address on file | Email |
| 10306293 | Veals, Steven | | | | | | | Email address on file | Email |
| 7932556 | Vegoda, Rhona H. | Address on file | | | | | | | First Class Mail |
| 10539221 | Velasquez, Daniel | | | | | | | Email address on file | Email |
| 10538612 | Velez, Jennifer | | | | | | | Email address on file | Email |
| 10537190 | Velez, Nina | | | | | | | Email address on file | Email |
| 10538637 | VELEZ, WILLIAM | Address on file | | | | | | | First Class Mail |
| 10538637 | VELEZ, WILLIAM | Address on file | | | | | | | First Class Mail |
| 8001010 | VELLRATH, TIMOTHY | | | | | | | Email address on file | Email |
| 8304019 | Venable, David | Address on file | | | | | | | First Class Mail |
| 8327800 | Venable, Sidney J | Address on file | | | | | | | First Class Mail |
| 7858676 | Vencius, Gerald | | | | | | | Email address on file | Email |
| 8005139 | Venezia, Elvira | | | | | | | Email address on file | Email |
| 10532808 | Vereen, Elaine | | | | | | | Email address on file | Email |
| 10532366 | Vereen, Jr, Lewis B | 631 Gulfaire Drive | | Port Saint Joe | FL | 32456 | | | First Class Mail |
| 10537102 | Verhulst Jr, Edward N | | | | | | | Email address on file | Email |
| 10538247 | VERI, HOLLY | | | | | | | Email address on file | Email |
| 10537086 | Verizon Employee Benefits Committee | | | | | | | dperry@munsch.com | Email |
| 10537086 | Verizon Employee Benefits Committee | | | | | | | susanne.m.molnar@verizon.com | Email |
| 10277682 | Verne, William | | | | | | | Email address on file | Email |
| 7864484 | Veron, Irina | | | | | | | Email address on file | Email |
| 10540381 | Verrelli, Lucia | | | | | | | Email address on file | Email |
| 9489253 | Verscharen, Kimberly | | | | | | | Email address on file | Email |
| 9491622 | Verscharen, Robert J. | | | | | | | Email address on file | Email |
| 7937568 | Versey, Amaris | | | | | | | Email address on file | Email |
| 7883702 | Vert, Frederick M | | | | | | | Email address on file | Email |
| 7969128 | Vertullo, Robert A. | | | | | | | Email address on file | Email |
| 7968430 | Verzillo, Gianna M | | | | | | | Email address on file | Email |
| 9500274 | Vesey, Queenie | | | | | | | Email address on file | Email |
| 9500274 | Vesey, Queenie | | | | | | | Email address on file | Email |
| 7956975 | Vettorel, Joseph Michael | | | | | | | Email address on file | Email |
| 7977923 | Vickner, Rebecca L. | | | | | | | Email address on file | Email |
| 7981569 | Villa, Eugenia Kay | | | | | | | Email address on file | Email |
| 10547830 | Village of Arcanum, Darke County, Ohio | | | | | | | nicolepohlman@embargmail.com | Email |
| 10533548 | Village of Arrow Rock in Saline County, Missouri | | | | | | | kirby.mccullough@gmail.com | Email |
| 10532025 | Village of Beaver | | | | | | | villageofbeaver@midohio.twcbc.com | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10547831 | Village of Bethel, Ohio | | | | | | | tdotson@bethel-oh.gov | Email |
| 10532023 | Village of Bolivar, Ohio | | | | | | | tarawrightesq@gmail.com | Email |
| 10532023 | Village of Bolivar, Ohio | | | | | | | TREASURER@VILLAGEOFBOLIVAR.COM | Email |
| 10459601 | Village of Brewster, Ohio | | | | | | | bxelerktreasurer@brewsteronio.com | Email |
| 10532322 | Village of Brownington, Missouri in Henry County | | | | | | | ksschraml@gmail.com | Email |
| 10535197 | Village of Burton, Ohio | | | | | | | THicks@tddlaw.com | Email |
| 10535197 | Village of Burton, Ohio | | | | | | | villageofburton@sbcglobal.net | Email |
| 10547947 | Village of Caledonia, Wisconsin | | | | | | | tchristensen@caledonia-wi.gov | Email |
| 10544193 | Village of Carrier Mills | | | | | | | lpshaw1@yahoo.com | Email |
| 10547832 | Village of Chagrin Falls, Ohio | | | | | | | dmarkowitz@tddlaw.com | Email |
| 10544173 | Village of Churchville | | | | | | | johnfitz@fitznunn.com | Email |
| 10533371 | Village of Coal City | | | | | | | mfritz@coalcity-il.gov | Email |
| 10533371 | Village of Coal City | | | | | | | mheinle@ancelglink.com | Email |
| 10532536 | Village of Coal Grove | | | | | | | cgfiscalofficer@gmail.com | Email |
| 10547833 | Village of Coldwater, Ohio | | | | | | | ethomas@hometowncable.net | Email |
| 10532221 | Village of Country Club, Missouri in Andrew County | | | | | | | villageclerk@villageofcountryclubmo.org | Email |
| 10533352 | Village of Crestline | | | | | | | jrostash@Creestlineoh.us | Email |
| 10533352 | Village of Crestline | | | | | | | rob@robertratliff.com | Email |
| 10547835 | Village of DeGraff, Ohio | | | | | | | zwagner@tdhlaw.com | Email |
| 10547586 | Village of Downers Grove, Illinois | | | | | | | ddidier@downers.us | Email |
| 10547673 | Village of Eagle, Nebraska | | | | | | | nick@eaglene.gov | Email |
| 10547948 | Village of East Troy, Wisconsin | | | | | | | lalexander@easttroywo.gov | Email |
| 10547837 | Village of Fairport Harbor, Lake County, Ohio | | | | | | | acossick@fairportharbor.org | Email |
| 10547838 | Village of Fort Recovery, Ohio | | | | | | | dkaup.fr@gmail.com | Email |
| 10547587 | Village of Franklin, Illinois | | | | | | | village62638@gmail.com | Email |
| 10547840 | Village of Gates Mills, Ohio | | | | | | | rhunt@walterhav.com | Email |
| 10534580 | VILLAGE OF GENEVA ON THE LAKE, OHIO | | | | | | | fiscalofficer@genevaonthelake.org | Email |
| 10534580 | VILLAGE OF GENEVA ON THE LAKE, OHIO | | | | | | | kyle@smithandmiller.com | Email |
| 10547829 | Village of Georgetown, Ohio | | | | | | | tyler.thompson@georgetownohio.gov | Email |
| 10533233 | Village of Glen Carbon, Illinois | | | | | | | tlink@glen-carbon.il.us | Email |
| 10547841 | Village of Glenwillow, Ohio | | | | | | | mcegelka@glenwillow-oh.gov | Email |
| 10547842 | Village of Glouster, Ohio | | | | | | | glouster@nelsonvilletv.com | Email |
| 10533709 | Village of Golf Manor, Ohio | | | | | | | tmd@donnellonlaw.com | Email |
| 10547843 | Village of Grand River, Ohio | | | | | | | mayorconley@grandriverohio.org | Email |
| 10535337 | Village of Granville, Illinois | | | | | | | bpopurella@gmail.com | Email |
| 10533033 | Village of Hamel, Illinois | | | | | | | plading@sandbergphoenix.com | Email |
| 10531712 | Village of Harriman, New York | | | | | | | ddarwin@ostrer.com | Email |
| 10531712 | Village of Harriman, New York | | | | | | | villageclerk@villageofHarriman.org | Email |
| 10547696 | Village of Harrison, New York | | | | | | | fallegretti@harrison-ny.gov | Email |
| 10533331 | Village of Harrisville, Ohio | | | | | | | pepsigirl60@comcast.net | Email |
| 10520346 | Village of Hempstead, New York | | | | | | | marktate@tatelawgroup.com | Email |
| 10520346 | Village of Hempstead, New York | | | | | | | wkell@tatelawgroup.com | Email |
| 10547844 | Village of Hiram, Ohio | | | | | | | solicitor.hvoh@gmail.com | Email |
| 10533753 | Village of Holland, Ohio | | | | | | | pskaff@perrysburglaw.com | Email |
| 10533330 | Village of Hopedale, Ohio | | | | | | | shirley476@windstream.net | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10544486 | Village of Hortonville | | | | | | | kbrownson@hortonvillepd.com | Email |
| 10533083 | Village of Huntsville, Logan County, Ohio | | | | | | | mattchamberlain@ssmattys.com | Email |
| 10547927 | Village of Hyde Park, Vermont | | | | | | | carol.robertson@hydeparkvt.com | Email |
| 10347884 | Village of Indian Head Park | | | | | | | pbrankin@schainbanks.com | Email |
| 10532141 | Village of Johnson Creek | | | | | | | mvk@cmhlaw.com | Email |
| 10532141 | Village of Johnson Creek | | | | | | | samb@johnsoncreekwi.org | Email |
| 10547542 | Village of Kalskag, Alaska | | | | | | | kalskagtribal@yahoo.com | Email |
| 10532338 | Village of Key Biscayne | | | | | | | amartinez@wsh-law.com | Email |
| 10547647 | Village of L'Anse, Baraga County, Michigan | | | | | | | zbehler@fosterswift.com | Email |
| 10532292 | Village of LaGrange Ohio | | | | | | | jdclarklaw@gmail.com | Email |
| 10301320 | Village of Lake Barrington | | | | | | | lakebarrington@lakebarrington.org | Email |
| 10547846 | Village of Lakemore, Ohio | | | | | | | bchojnacki@walterhav.com | Email |
| 10533237 | Village of Lodi, Medina County, Ohio | | | | | | | lbsugerman@brouse.com | Email |
| 10346822 | Village of Lombard | | | | | | | aranasn@villageoflombard.org | Email |
| 10346822 | Village of Lombard | | | | | | | downerj@villageoflombard.org | Email |
| 10533089 | Village of Los Lunas | | | | | | | kleinr@loslunasnm.gov | Email |
| 10547848 | Village of Loudonville, Ohio | | | | | | | S.striklen@loudonville-oh.us | Email |
| 10547849 | Village of Lucas, Ohio | | | | | | | jtolecki@gmail.com | Email |
| 10544378 | Village of Lushton | | | | | | | campbell@windstream.net | Email |
| 10347179 | Village of Lyndonville | | | | | | | justin@lyndonvt.org | Email |
| 10534730 | Village of Mahomet | | | | | | | jchamley@efbclaw.com | Email |
| 10547674 | Village of Malcolm, Nebraska | | | | | | | david@solheimlaw.com | Email |
| 10547850 | Village of Mantua, Ohio | | | | | | | villagesolicitor@gmail.com | Email |
| 10315964 | Village of Marcellus, New York | | | | | | | clerk@villageofmarcellus.com | Email |
| 10315964 | Village of Marcellus, New York | | | | | | | jeffdonnerbrown@gmail.com | Email |
| 10533699 | Village of McDonald, Ohio | | | | | | | dross@daniluklaw.com | Email |
| 10348994 | Village of McGuffey | | | | | | | vom.fiscalofficer@gmail.com | Email |
| 10531834 | Village of Menomonee Falls | | | | | | | ls@menomonee-falls.org | Email |
| 10527092 | Village of Millersburg, Ohio | | | | | | | bobhines@rhines2.com | Email |
| 10527092 | Village of Millersburg, Ohio | | | | | | | Karen.Shaffer@millersburgohio.com | Email |
| 10533142 | Village of Mohawk | | | | | | | mohawkct@hotmail.com | Email |
| 10547851 | Village of Moreland Hills, Ohio | | | | | | | whanna@walterhav.com | Email |
| 10544312 | Village of Morton Grove Cook | | | | | | | tliston@mortongroveil.org | Email |
| 10547852 | Village of Moscow Ohio | | | | | | | agephardt@villageofmoscow.org | Email |
| 10531666 | Village of Mount Sterling, Ohio | | | | | | | cbricker@mtsterling.org | Email |
| 10547853 | Village of Mt. Victory, Ohio | | | | | | | mbschwemer@msn.com | Email |
| 10531655 | Village of Newburgh Heights, Ohio | | | | | | | mcconville@nicola.com | Email |
| 10533009 | Village of Newburgh Heights, Ohio | | | | | | | mmason2233@kelleyferraro.com | Email |
| 10547854 | Village of Newtown, Ohio | | | | | | | mkobasuk@newtonohio.gov | Email |
| 10547949 | Village of North Bay, Wisconsin | | | | | | | vnbpresident@northbay-wi.us | Email |
| 10544230 | Village of North Bennington, Vermont | | | | | | | lamson.vnbtrustee@gmail.com | Email |
| 10544230 | Village of North Bennington, Vermont | | | | | | | lwelwell@hotmail.com | Email |
| 10547855 | Village of North Kingsville, Ashtabula County, Ohio | | | | | | | gary@curryandpasqualone.com | Email |
| 10532110 | Village of North Palm Beach | | | | | | | alukasik@village-npb.org | Email |
| 10532185 | Village of Northfield | | | | | | | finance@northfieldvillage-oh.gov | Email |
| 10535854 | Village of Norwich, Ohio | | | | | | | TSTaylorLA@aol.com | Email |
| 10531675 | Village of Obetz, Ohio | | | | | | | rdavisson@obetz.oh.us | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10533714 | Village of Orwell | | | | | | | cris@newcombesq.com | Email |
| 10532214 | Village of Peninsula | | | | | | | admin@villageofpeninsula-oh.gov | Email |
| 10532214 | Village of Peninsula | | | | | | | bbryan@gbs-llp.com | Email |
| 10532993 | Village of Piketon | | | | | | | piketonclerk@gmail.com | Email |
| 10533146 | Village of Pinecrest, Florida | | | | | | | ygaliano@pinecrest-fl.gov | Email |
| 10533229 | Village of Pleasantville | | | | | | | amagana@kblaw.com | Email |
| 10533229 | Village of Pleasantville | | | | | | | treasurer@pleasantville-ny.gov | Email |
| 10441189 | Village of Plymouth, Ohio, an Ohio Municipal Corporation | | | | | | | djamerson@plymouthoh.org | Email |
| 10547857 | Village of Poland Mahoning County, Ohio | | | | | | | jmacejko@polandvillage.org | Email |
| 10547648 | Village of Quincy, Michigan | | | | | | | bbutler@quincy-mi.org | Email |
| 10534075 | Village of Reminderville | | | | | | | alohan@reminderville.com | Email |
| 10547858 | Village of Richfield, Ohio | | | | | | | mwheeler@richfieldvillageohio.org | Email |
| 10533957 | Village of Roaming Shores, Ohio | | | | | | | roamingshores@roamingshoresoh.gov | Email |
| 10547589 | Village of Roscoe, Illinois | | | | | | | ssanders@villageofroscoe.com | Email |
| 10547859 | Village of Russells Point, Logan County, Ohio | | | | | | | lynndette@dinkler-law.com | Email |
| 10534440 | Village of Rye Brook | | | | | | | ebeane@kblaw.com | Email |
| 10543005 | Village of Saltaire, New York | | | | | | | maektate@tatelawgroup.com | Email |
| 10543005 | Village of Saltaire, New York | | | | | | | wkett@tatelawgroup.com | Email |
| 10547590 | Village of Sauget, Illinois | | | | | | | dhayes@danielhayeslaw.com | Email |
| 10534650 | Village of Scio | | | | | | | jackf1969@hotmail.com | Email |
| 10534650 | Village of Scio | | | | | | | sciomayor@frontier.com | Email |
| 10534750 | Village of Seville, Ohio | | | | | | | tlesiak@rlbllp.com | Email |
| 10346596 | Village of Sloan | | | | | | | SLOANNY@ROADRUNNER.COM | Email |
| 10534256 | Village of Smithboro, Illinois | | | | | | | villageofsmithboro@gmail.com | Email |
| 10547543 | Village of Solomon, Alaska | | | | | | | president@villageofsolomon.org | Email |
| 10533003 | Village of South Amherst, Ohio | | | | | | | fiscalofficer@southamherst.org | Email |
| 10532656 | Village of South Glens Falls, New York | | | | | | | mayor@SGFNY.com | Email |
| 10532656 | Village of South Glens Falls, New York | | | | | | | susan.bartkowski@sfbattorney.com | Email |
| 10547860 | Village of South Russell, Ohio | | | | | | | fiscalofficer@southrussell.com | Email |
| 10547861 | Village of South Vienna, Ohio | | | | | | | svmayorkeller@yahoo.com | Email |
| 10534368 | Village of Spencer, Ohio | | | | | | | ghuber@gambit.net | Email |
| 10547862 | Village of St. Henry, Ohio | | | | | | | sthenry_vil@yahoo.com | Email |
| 10340767 | Village of Steeleville | | | | | | | mayor@steeleville.org | Email |
| 10547863 | Village of Sugar Grove, Ohio | | | | | | | clerk@sugar-grove.com | Email |
| 10547591 | Village of Summerfield, Illinois | | | | | | | deanzurliene@wisperhome.com | Email |
| 10532614 | Village of Sunbury | | | | | | | bfranklin@brouse.com | Email |
| 10532614 | Village of Sunbury | | | | | | | dbrehm@fbwwlaw.com | Email |
| 10532655 | Village of Tiro, Ohio | | | | | | | jsb704@frontier.com | Email |
| 10547950 | Village of Twin Lakes, Wisconsin | | | | | | | info@twinlakeswi.net | Email |
| 10547592 | Village of Valmeyer, Illinois | | | | | | | myronhanna@hanna-and-volmert.com | Email |
| 10544222 | Village of West Alexandria | | | | | | | aglasgow@isaacwiles.com | Email |
| 10544222 | Village of West Alexandria | | | | | | | clerk@westalexoh.com | Email |
| 10547864 | Village of West Lafayette, Ohio | | | | | | | julie@dreher-law.com | Email |
| 10547865 | Village of West Milton, Ohio | | | | | | | kline@ci.west-milton.oh.us | Email |
| 10534596 | Village of Westfield Center, Ohio | | | | | | | whutsonatty@hutsonlaw.co | Email |
| 10534596 | Village of Westfield Center, Ohio | | | | | | | whutsonatty@hutsonlaw.com | Email |
| 10532029 | VILLAGE OF WILMOT, OHIO | | | | | | | WILMOTCLERKTREAS@GMAIL.COM | Email |
| 10547866 | Village of Woodlawn, Ohio | | | | | | | etsupinger@strausstroy.com | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10532661 | VILLAGE OF WOODMERE | | | | | | | fconsolo@consololaw.com | Email |
| 10532548 | Village of Yellow Springs, Ohio | | | | | | | jsalmeron@yso.com | Email |
| 10539559 | Villaverde, John J. | | | | | | | Email address on file | Email |
| 10453439 | Vincent III, David | Address on file | | | | | | | First Class Mail |
| 10453439 | Vincent III, David | Address on file | | | | | | | First Class Mail |
| 10431368 | Vincent III, David W | Address on file | | | | | | | First Class Mail |
| 10309620 | Vincent III, David W | Address on file | | | | | | | First Class Mail |
| 10309620 | Vincent III, David W | Address on file | | | | | | | First Class Mail |
| 9500365 | Vincent, Amber | | | | | | | Email address on file | Email |
| 7980608 | Vincent, David | | | | | | | Email address on file | Email |
| 10537446 | Violet Pender | | | | | | | pender4@rogers.com | Email |
| 7977286 | Viramontes, Vicki R. | | | | | | | Email address on file | Email |
| 7927920 | Vires, Joey Jacob | | | | | | | Email address on file | Email |
| 7938570 | Virginia Pate for Richard H. Prater, Jr. | | | | | | | Email address on file | Email |
| 7964950 | Visser, Robin Lorraine | | | | | | | Email address on file | Email |
| 7974398 | Vitiello, Denise | | | | | | | Email address on file | Email |
| 10539496 | VIVA Health and VIVA Health, Inc. | | | | | | | pcorley@wallacejordan.com | Email |
| 10452344 | Vlach, Ronald F | Address on file | | | | | | | First Class Mail |
| 10540940 | Vlach, Ronald F. | | | | | | | Email address on file | Email |
| 8283171 | Vliet, Joshua | | | | | | | Email address on file | Email |
| 10531633 | vLL | | | | | | | Email address on file | Email |
| 7903726 | VN | | | | | | | Email address on file | Email |
| 7974408 | Voehringer, Alexander | | | | | | | Email address on file | Email |
| 7944842 | Vogtli, Kim | | | | | | | Email address on file | Email |
| 7979098 | Voigt, Jason E. | | | | | | | Email address on file | Email |
| 7977278 | Vojinov, James | | | | | | | Email address on file | Email |
| 10537508 | Vokurka, Betty | | | | | | | Email address on file | Email |
| 7972170 | Volino, Joseph Anthony | | | | | | | Email address on file | Email |
| 9739689 | Volk Jr., Robert J. | | | | | | | Email address on file | Email |
| 7974776 | Vollmer, Therese P. | | | | | | | Email address on file | Email |
| 10538422 | Volunteers of America Mid-States, Inc. and Subsidiaries | | | | | | | jcleary@msprecoverylawfirm.com | Email |
| 8297140 | VonBulin, Arthur E | | | | | | | Email address on file | Email |
| 9488377 | Vongphakdy, Phet | | | | | | | Email address on file | Email |
| 8006425 | Vonhall, Eric | Address on file | | | | | | | First Class Mail |
| 10431300 | Voorhees, Diana Lynell | | | | | | | Email address on file | Email |
| 10444986 | Vorce, Brendan Nathaniel | | | | | | | Email address on file | Email |
| 8327308 | Vrabel, John J | | | | | | | Email address on file | Email |
| 7901385 | Vuyovich, Blake | | | | | | | Email address on file | Email |
| 7901385 | Vuyovich, Blake | | | | | | | Email address on file | Email |
| 7467081 | VWR INTERNATIONAL, LLC. | | | | | | | GLOBAL.DEPARTMENT@VWR.COM | Email |
| 7925583 | W.J.B. | | | | | | | shandren@hotmail.com | Email |
| 10547608 | Wabash City School, Indiana | | | | | | | callahaj@apaches.k12.in.us | Email |
| 10547609 | Wabash County, Indiana | | | | | | | commishbrian@gmail.com | Email |
| 7905717 | Wachi, Kenneth K | | | | | | | Email address on file | Email |
| 7983752 | Wachtendonk, David | | | | | | | Email address on file | Email |
| 8325136 | Wacker, Michael | | | | | | | Email address on file | Email |
| 7907954 | Wade, Edward | | | | | | | Email address on file | Email |
| 8311969 | Wade, Mary A | | | | | | | Email address on file | Email |
| 10533148 | Wadsworth City School District | | | | | | | ahill@wadsworthschools.org | Email |
| 8339084 | Waggoner, Aaron Ray | | | | | | | Email address on file | Email |
| 8283281 | Wagner, Daniel | | | | | | | Email address on file | Email |
| 7788723 | Wagner, Erich | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7864360 | Wagner, Michael | | | | | | | Email address on file | Email |
| 10538770 | Wagner, Sandra Elizabeth | | | | | | | Email address on file | Email |
| 7857876 | Wagoner, Adrian | | | | | | | Email address on file | Email |
| 7930224 | Wahlen, Paul | | | | | | | Email address on file | Email |
| 10547736 | Wahpeton Public School District, North Dakota | | | | | | | amyclark@smithstrege.com | Email |
| 7931283 | Waite, Sean Eamonn | | | | | | | Email address on file | Email |
| 9487971 | Wakefield, Donald | | | | | | | Email address on file | Email |
| 9487971 | Wakefield, Donald | | | | | | | Email address on file | Email |
| 7976730 | Wald, Gary | | | | | | | Email address on file | Email |
| 7911744 | Walden III, Stuart Sydnor | | | | | | | Email address on file | Email |
| 7868863 | Walden Jr, Richard | | | | | | | Email address on file | Email |
| 7924263 | Walden, Chasta S. | | | | | | | Email address on file | Email |
| 8326329 | Waldie, Benjmain | | | | | | | Email address on file | Email |
| 7926603 | Waldo Sr, Jeffrey A. | | | | | | | Email address on file | Email |
| 7967125 | Waldorf, Sarah | | | | | | | Email address on file | Email |
| 7967449 | Waldron, Bradley | | | | | | | Email address on file | Email |
| 10538218 | WALGREEN ARIZONA DRUG CO. | | | | | | | jfrank@fgllp.com | Email |
| 7907315 | Walker III, William L | | | | | | | Email address on file | Email |
| 7996134 | Walker, Angelina | | | | | | | Email address on file | Email |
| 7866854 | WALKER, CALVIN | | | | | | | Email address on file | Email |
| 7858528 | Walker, Catherine Jean | | | | | | | Email address on file | Email |
| 7927192 | Walker, Christal | | | | | | | Email address on file | Email |
| 7858621 | Walker, David S | | | | | | | Email address on file | Email |
| 7866321 | Walker, Edward | | | | | | | Email address on file | Email |
| 10431643 | Walker, Edward J | Address on file | | | | | | | First Class Mail |
| 6999906 | WALKER, GRACE LEE CHILI | | | | | | | Email address on file | Email |
| 10328978 | Walker, Heather | | | | | | | Email address on file | Email |
| 10532693 | Walker, Jacqueline A | | | | | | | Email address on file | Email |
| 8325193 | Walker, Jeraldine | | | | | | | Email address on file | Email |
| 8286562 | Walker, Joan M. | Address on file | | | | | | | First Class Mail |
| 7900135 | Walker, John | | | | | | | Email address on file | Email |
| 8271955 | Walker, Mark Edward | Address on file | | | | | | | First Class Mail |
| 8271955 | Walker, Mark Edward | Address on file | | | | | | | First Class Mail |
| 9500167 | Walker, Micheal D | | | | | | | Email address on file | Email |
| 10465506 | Walker, Olivia | | | | | | | Email address on file | Email |
| 7963706 | Walker, Ryan | | | | | | | Email address on file | Email |
| 7937958 | Walker, Sharon Gayle | | | | | | | Email address on file | Email |
| 7859850 | Walker, William Brent | | | | | | | Email address on file | Email |
| 9498116 | Walker-Green, Rositta Dewielishou | | | | | | | Email address on file | Email |
| 10537036 | Wall, Bruce | | | | | | | Email address on file | Email |
| 10537006 | Wall, Marina | | | | | | | Email address on file | Email |
| 8325540 | Wall, Ruben A. | Address on file | | | | | | | First Class Mail |
| 7969392 | Wallace II, Steven | | | | | | | Email address on file | Email |
| 9500710 | Wallace, Bryan Heath | | | | | | | Email address on file | Email |
| 8297596 | Wallace, Joey | | | | | | | Email address on file | Email |
| 10280256 | Wallace, Tammy Jo | | | | | | | Email address on file | Email |
| 8001151 | Waller, Leonard | | | | | | | Email address on file | Email |
| 7951210 | Walls Durham, Rebecca Ann | Address on file | | | | | | | First Class Mail |
| 8511387 | Walls, Clarence | | | | | | | Email address on file | Email |
| 7995455 | Walls, Lacy | | | | | | | Email address on file | Email |
| 10537000 | Walmart Inc. | | | | | | | jryan@potteranderson.com | Email |
| 9488823 | Walser, Erin | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7864760 | Walsh, James | Address on file | | | | | Canada | | First Class Mail |
| 7979777 | Walsh, Lawrence | | | | | | | Email address on file | Email |
| 7904494 | Walsh, Michael J. | | | | | | | Email address on file | Email |
| 7974022 | Walsh, Terrance | | | | | | | Email address on file | Email |
| 7904998 | Walter, Julie | | | | | | | Email address on file | Email |
| 10537387 | Walters, Brittany | | | | | | | Email address on file | Email |
| 8271721 | Walters, Christine | | | | | | | Email address on file | Email |
| 10460317 | Walters, James Steve | | | | | | | Email address on file | Email |
| 8284141 | Walters, Joan | | | | | | | Email address on file | Email |
| 7939951 | Walters, Julann | | | | | | | Email address on file | Email |
| 10539536 | Walters, Robert L | | | | | | | Email address on file | Email |
| 8324627 | Walters, Samantha | | | | | | | Email address on file | Email |
| 7976897 | Waltz Jr., Richard | | | | | | | Email address on file | Email |
| 10532937 | Wampum Borough | | | | | | | wampumborough@zoominternet.com | Email |
| 7926861 | Wamsley, Anita | | | | | | | Email address on file | Email |
| 7957465 | Wan, Jennifer | | | | | | | Email address on file | Email |
| 7957465 | Wan, Jennifer | | | | | | | Email address on file | Email |
| 7826652 | Wanderski, Frank | | | | | | | Email address on file | Email |
| 7986290 | Warchol, Mark | | | | | | | Email address on file | Email |
| 10533199 | Ward County, Texas | | | | | | | greg.holly@co.ward.tx.us | Email |
| 10315902 | Ward, Brian S. | Address on file | | | | | | | First Class Mail |
| 7983246 | Ward, Edward | | | | | | | Email address on file | Email |
| 7983246 | Ward, Edward | | | | | | | Email address on file | Email |
| 7826335 | Ward, Jessica Nichole | | | | | | | Email address on file | Email |
| 10309877 | Ward, John Elwyn | | | | | | | Email address on file | Email |
| 7923793 | Ward, Marc A | | | | | | | Email address on file | Email |
| 7929475 | Ward, Patricia M. | | | | | | | Email address on file | Email |
| 8003289 | Ward, Robert Lindsay | | | | | | | Email address on file | Email |
| 7997371 | Ware, Donald | | | | | | | Email address on file | Email |
| 10540016 | Warehouse Employees Union Local No. 730 Health & Welfare Trust Fund | | | | | | | aliciac@associated-admin.com | Email |
| 8299754 | Warford, Robin | Address on file | | | | | | | First Class Mail |
| 8001197 | Warhol, Larry Robert | Address on file | | | | | | | First Class Mail |
| 10535190 | Warminster Township, PA | | | | | | | gschuster@warminsterpa.org | Email |
| 10537142 | Warner, Cristen Marie | | | | | | | Email address on file | Email |
| 7977905 | Warner, Melanie | | | | | | | Email address on file | Email |
| 10282299 | Warnock, Dennis P. | Address on file | | | | | | | First Class Mail |
| 10538179 | Warren III, Robert L. | | | | | | | Email address on file | Email |
| 10532383 | Warren Local School District | | | | | | | melcie.wells@warrenlocal.org | Email |
| 10547737 | Warren Township, North Dakota | | | | | | | bhatting@liesandbullis.com | Email |
| 7973910 | Warren, Bradley Alan | | | | | | | Email address on file | Email |
| 8331692 | Warren, Janet Sue | Address on file | | | | | | | First Class Mail |
| 10396224 | Warren, John Timothy | | | | | | | Email address on file | Email |
| 8297864 | Warren, Sandy E | | | | | | | Email address on file | Email |
| 8312313 | Warren, Shawn | | | | | | | Email address on file | Email |
| 10537925 | Warren, Steven H. | | | | | | | Email address on file | Email |
| 10542974 | Warrington Township, PA | | | | | | | bluber@warringtontownship.org | Email |
| 10547874 | Wasco County, Oregon | | | | | | | scotth@co.wasco.or.us | Email |
| 10540094 | Washburn, Daniel L. | | | | | | | Email address on file | Email |
| 7909985 | Washington County Florida | | | | | | | charlotteduddy@gmail.com | Email |
| 10540880 | Washington County Texas | | | | | | | countyjudge@wacounty.com | Email |
| 10448963 | Washington County, Ohio | | | | | | | jcappelli@bernlaw.com | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10533719 | Washington Parish School Board, Louisiana | | | | | | | ROSS@RLAGARDELAW.COM | Email |
| 10532625 | Washington Township Trustees | | | | | | | jesse.lightle@washingtontwp.org | Email |
| 10532348 | Washington Township, Wood County, Ohio | | | | | | | kristelkay3@yahoo.com | Email |
| 10537401 | Washington, Camellia | | | | | | | Email address on file | Email |
| 10537401 | Washington, Camellia | | | | | | | Email address on file | Email |
| 7868131 | Washington, Earl James | | | | | | | Email address on file | Email |
| 8298772 | Washington, Lorenzo | Address on file | | | | | | | First Class Mail |
| 7973499 | Washington, Simpson | | | | | | | Email address on file | Email |
| 10532578 | Washington-Nile Local School District | | | | | | | tony.bazler@westsenators.org | Email |
| 10540125 | Wasif, Richard | | | | | | | Email address on file | Email |
| 7925646 | Wasiuk, Daniel | | | | | | | Email address on file | Email |
| 7864114 | Wastler, Vincent A | | | | | | | Email address on file | Email |
| 10305101 | Waters, Bryan K | | | | | | | Email address on file | Email |
| 7866033 | Waters, Denise | | | | | | | Email address on file | Email |
| 7900092 | Waters, Gwendolyn D | | | | | | | Email address on file | Email |
| 7968341 | Waters, Jesse | | | | | | | Email address on file | Email |
| 10330362 | Waters, Robert Patrick | | | | | | | Email address on file | Email |
| 9497708 | Waters-Conley, Edwina | Address on file | | | | | | | First Class Mail |
| 7943455 | Watkins, Aaron Charles | | | | | | | Email address on file | Email |
| 7944987 | Watkins, Dorine | Address on file | | | | | | | First Class Mail |
| 10537453 | Watkins, Gail Marilyn | | | | | | | Email address on file | Email |
| 10540315 | Watkins, Matthew | | | | | | | Email address on file | Email |
| 7105930 | Watkins, Terry | Address on file | | | | | | | First Class Mail |
| 10539252 | Watson, Charles | | | | | | | Email address on file | Email |
| 10317385 | Watson, Pamela | Address on file | | | | | | | First Class Mail |
| 7948415 | Watson, Thomas | | | | | | | Email address on file | Email |
| 9489450 | Watson, Warren | Address on file | | | | | | | First Class Mail |
| 8322192 | Watson-Bryant, Tina | | | | | | | Email address on file | Email |
| 7761350 | Watson-Marlow, Inc. | | | | | | | nancy.clifford@wmftg.com | Email |
| 7947728 | Watts, David | | | | | | | Email address on file | Email |
| 7835559 | Waukesha County, WI | | | | | | | OPIOIDBK@LEVEINLAW.COM | Email |
| 10532189 | Wayne County, Pennsylvania | | | | | | | aseder@waynecountypa.gov | Email |
| 10532286 | Wayne Trace Local School District Board of Education | | | | | | | davisl@waynetrace.org | Email |
| 8328290 | Waynesboro, Mississippi | | | | | | | evan@langstonweems.com | Email |
| 10535248 | Waynesburg Borough | | | | | | | wbgboro@wbgboro.comcastbiz.net | Email |
| 7008108 | WAYNEWOOD, FREEMAN LEE | | | | | | | Email address on file | Email |
| 8510248 | Weatherford, Frank | | | | | | | Email address on file | Email |
| 7901457 | Weathers, Tyler | | | | | | | Email address on file | Email |
| 7899616 | Weathersbee, Jeremy Heath | | | | | | | Email address on file | Email |
| 8322774 | Weatherton, Christopher R | | | | | | | Email address on file | Email |
| 7974259 | Weaver, Angela | | | | | | | Email address on file | Email |
| 8003504 | Webb, Joseph | | | | | | | Email address on file | Email |
| 10449655 | Webb, M.D., Ph. D., Orville Lynn | | | | | | | Email address on file | Email |
| 8328415 | Webb, Mississippi | | | | | | | al@carterjordanlaw.com | Email |
| 10532070 | Webber Township | | | | | | | kaufman@michigantownshiplaw.com | Email |
| 7995578 | Webb-Wiseman, MeLinda Ann | | | | | | | Email address on file | Email |
| 7973288 | Weber, Jonathan | | | | | | | Email address on file | Email |
| 7954323 | Weber, Michael Todd | | | | | | | Email address on file | Email |
| 7134043 | Webers, Michael | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8311472 | Webster, William Roy | Address on file | | | | | | | First Class Mail |
| 8004721 | Weddle, Pamela | | | | | | | Email address on file | Email |
| 7969090 | Wedegaertner, Paul | | | | | | | Email address on file | Email |
| 7963576 | Weech, Deborah J. | | | | | | | Email address on file | Email |
| 10538653 | Weede, Christopher William | | | | | | | Email address on file | Email |
| 7970054 | Weekly Sr, Ralph | | | | | | | Email address on file | Email |
| 10537840 | Weeks, Kris | | | | | | | Email address on file | Email |
| 7905872 | Weeks, Margaret | | | | | | | Email address on file | Email |
| 8009965 | Weems, Betty | | | | | | | Email address on file | Email |
| 8275851 | Weems, Jackie | | | | | | | Email address on file | Email |
| 8277085 | Weems, Jackie | | | | | | | Email address on file | Email |
| 10330005 | Wegmann, Timothy Scott | | | | | | | Email address on file | Email |
| 7868526 | Wegner, Jordan | | | | | | | Email address on file | Email |
| 7899135 | Wehrly, Gerald R. | | | | | | | Email address on file | Email |
| 7947098 | Weiland, Joshua | | | | | | | Email address on file | Email |
| 7863267 | Weiler, Erich | | | | | | | Email address on file | Email |
| 7859204 | Weinberger, David | | | | | | | Email address on file | Email |
| 7868051 | WEINSTEIN, ERIC | | | | | | | Email address on file | Email |
| 7932298 | Weinstein, Ross Marshall | | | | | | | Email address on file | Email |
| 7981346 | Weintraub, Donna | Address on file | | | | | | | First Class Mail |
| 7931155 | Weir, Christopher | | | | | | | Email address on file | Email |
| 7905314 | Weisen, Cory | | | | | | | Email address on file | Email |
| 10328733 | Weiss, Ephraim Allan | | | | | | | Email address on file | Email |
| 7948288 | Weiss, Holly | | | | | | | Email address on file | Email |
| 10538819 | Weiss, Richard | | | | | | | Email address on file | Email |
| 7822118 | Weiss, Ryan | | | | | | | Email address on file | Email |
| 8336007 | Weissenburger, Daren M. | | | | | | | Email address on file | Email |
| 10539161 | Weizer, Larry Michael | | | | | | | Email address on file | Email |
| 7858011 | Welborn, Lynn | | | | | | | Email address on file | Email |
| 7788709 | Welch, Heather | | | | | | | Email address on file | Email |
| 10539468 | Welfare Fund, International Union of Operating Engineers, Local 295-295C, AFL-CIO | | | | | | | aceapc@gmail.com | Email |
| 10429203 | Wellcome, John C. | | | | | | | Email address on file | Email |
| 7970289 | Wellendorf, Gary M | | | | | | | Email address on file | Email |
| 7859985 | Wellhoefer, Dan | | | | | | | Email address on file | Email |
| 7902136 | Wells, Ann C. | | | | | | | Email address on file | Email |
| 10538206 | Wells, Dave | Address on file | | | | | | | First Class Mail |
| 10394752 | Wells, Linda T | | | | | | | Email address on file | Email |
| 10540194 | Wells, Shawn | | | | | | | Email address on file | Email |
| 10540290 | Wells, Terry | | | | | | | Email address on file | Email |
| 10537848 | Welsh Jr, Frank M | | | | | | | Email address on file | Email |
| 8326988 | Welsh, Joy | | | | | | | Email address on file | Email |
| 7868125 | Welsh, Nadine | | | | | | | Email address on file | Email |
| 7931975 | Welsh, Shane A. | | | | | | | Email address on file | Email |
| 7912516 | Wendler, Amanda | | | | | | | Email address on file | Email |
| 7864783 | Wendler, Michael Allan | | | | | | | Email address on file | Email |
| 10538074 | Wendt, Andrew | | | | | | | Email address on file | Email |
| 7826854 | Wentworth, Gina | | | | | | | Email address on file | Email |
| 10538995 | Wentz, Crystal | | | | | | | Email address on file | Email |
| 7866680 | Wentz, Denny | | | | | | | Email address on file | Email |
| 10329980 | Werner, Cortney | | | | | | | Email address on file | Email |
| 10282586 | Werner, George | Address on file | | | | | | | First Class Mail |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7857500 | Werner, Jeffrey | | | | | | | Email address on file | Email |
| 7956329 | Wertheim, Joshua | | | | | | | Email address on file | Email |
| 7828556 | Wesley, Eileen | | | | | | | Email address on file | Email |
| 7996339 | Wesner, Gary | | | | | | | Email address on file | Email |
| 10329386 | Wess, Sr., Dean Bernard | | | | | | | Email address on file | Email |
| 10532340 | West Chester Township, Butler County, Ohio | | | | | | | lbrown@westchesteroh.org | Email |
| 10533097 | West Geauga Local School District f/k/a Newbury Local School District | | | | | | | karen.pavlat@westg.org | Email |
| 10531952 | West Sonoma County Union High School District | | | | | | | jogston@wscuhsd.org | Email |
| 8311780 | West, Andrew | | | | | | | Email address on file | Email |
| 7979923 | West, Charles K. | | | | | | | Email address on file | Email |
| 7966340 | West, Gina | | | | | | | Email address on file | Email |
| 10384333 | WEST, IRENE | | | | | | | Email address on file | Email |
| 7869407 | West, Joseph D. | | | | | | | Email address on file | Email |
| 8269762 | West, Lamar | | | | | | | Email address on file | Email |
| 7995844 | West, Lyndsey | | | | | | | Email address on file | Email |
| 7957866 | West, Robert | | | | | | | Email address on file | Email |
| 8303861 | West, Russell | | | | | | | Email address on file | Email |
| 7935795 | West, Sara | | | | | | | Email address on file | Email |
| 7973862 | West, Shawn | | | | | | | Email address on file | Email |
| 10323885 | Westerman, Floyd | | | | | | | Email address on file | Email |
| 10532861 | Westfall Local School District Board of Education | | | | | | | brian.ramsay@westfallschools.com | Email |
| 10543388 | Westfall, Roy | Address on file | | | | | | | First Class Mail |
| 10532171 | Westlake City School District | | | | | | | HopkinsT@westlake.k12.oh.us | Email |
| 10532360 | Weston Township, Wood County, Ohio | | | | | | | jdomer@co.wood.oh.us | Email |
| 7903904 | Westrich, David E. | | | | | | | Email address on file | Email |
| 10365626 | Weyeneth, Peggy | | | | | | | Email address on file | Email |
| 7997106 | Wezenberg, Spencer | | | | | | | Email address on file | Email |
| 10532121 | Whately, Massachusetts | | | | | | | townadmin@whately.org | Email |
| 10300551 | Whatley, Amy | | | | | | | Email address on file | Email |
| 7948234 | Wheatley, Karl | | | | | | | Email address on file | Email |
| 7957410 | Wheeldon, Michelle | | | | | | | Email address on file | Email |
| 10547875 | Wheeler County, Oregon | | | | | | | lmorley@co.wheeleror.us | Email |
| 7975742 | Wheeler Trigg O'Donnell LLP | | | | | | | oller@wtotrial.com | Email |
| 8315495 | Wheeler, Chad | | | | | | | Email address on file | Email |
| 7904894 | Wheeler, Jacob | | | | | | | Email address on file | Email |
| 7944718 | Wheeler, Makenzie Ann | | | | | | | Email address on file | Email |
| 7901550 | Wheeler, Martin G | | | | | | | Email address on file | Email |
| 7868084 | Wheeler, Velma | | | | | | | Email address on file | Email |
| 7946052 | Wheeler, Vinetta | | | | | | | Email address on file | Email |
| 10532640 | Wheelersburg Local School District | | | | | | | mark.knapp@wheelersburg.net | Email |
| 10537755 | Whelan, Jr., Thomas W. | | | | | | | Email address on file | Email |
| 7951271 | Whidden, Dawn | | | | | | | Email address on file | Email |
| 7957123 | Whipple, Angela | | | | | | | Email address on file | Email |
| 7868272 | Whitaker, Jaclyn | | | | | | | Email address on file | Email |
| 9490595 | Whitcomb, William S | | | | | | | Email address on file | Email |
| 9489389 | White, Barry | | | | | | | Email address on file | Email |
| 7862551 | White, Brian T | | | | | | | Email address on file | Email |
| 10279828 | White, Daren Lee | Address on file | | | | | | | First Class Mail |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7966966 | White, Dawn | | | | | | | Email address on file | Email |
| 8297180 | White, Ethan H | | | | | | | Email address on file | Email |
| 10301110 | White, Francis T. | | | | | | | Email address on file | Email |
| 10537307 | White, James R | | | | | | | Email address on file | Email |
| 9490313 | White, John M | Address on file | | | | | | | First Class Mail |
| 7936073 | White, Johnathon L. | | | | | | | Email address on file | Email |
| 9499592 | White, Kristianne Louise | | | | | | | Email address on file | Email |
| 7907796 | White, Mary G | | | | | | | Email address on file | Email |
| 7973644 | White, Primas | | | | | | | Email address on file | Email |
| 8270661 | White, Quan J. | | | | | | | Email address on file | Email |
| 7929984 | White, Thomas | | | | | | | Email address on file | Email |
| 7859560 | White, Timothy A | | | | | | | Email address on file | Email |
| 7948862 | White, Travis | | | | | | | Email address on file | Email |
| 10429953 | White, Yvonne | | | | | | | Email address on file | Email |
| 8003794 | Whitecotton, Harris Stark | | | | | | | Email address on file | Email |
| 7911289 | Whitehead, Lydia | | | | | | | Email address on file | Email |
| 7924697 | Whiteley, Edward K. | | | | | | | Email address on file | Email |
| 8284279 | Whiteley, Roberta | Address on file | | | | | | | First Class Mail |
| 10534719 | Whitemarsh Township | | | | | | | Rebecca@skilkennylaw.com | Email |
| 10534719 | Whitemarsh Township | | | | | | | rmellor@whitemarshtwp.org | Email |
| 7946538 | Whitmer, Jane | | | | | | | Email address on file | Email |
| 7788369 | Whitney, Jaime | | | | | | | Email address on file | Email |
| 8284392 | Whitney, Ronald G. | | | | | | | Email address on file | Email |
| 10387646 | Whitsitt, Thomas A. | | | | | | | Email address on file | Email |
| 8283523 | Whitten, Michael L. | Address on file | | | | | | | First Class Mail |
| 10282666 | Whittington, Paul Ryan | | | | | | | Email address on file | Email |
| 7926886 | Wick, Jennifer | | | | | | | Email address on file | Email |
| 7884080 | Wick, Laurie Clare | | | | | | | Email address on file | Email |
| 10428810 | Wickett Sr., John S. | Address on file | | | | | | | First Class Mail |
| 7957030 | Wickstrom, Casey | | | | | | | Email address on file | Email |
| 7946285 | Widdess, Bill | | | | | | | Email address on file | Email |
| 7870390 | Widner, Kaci | | | | | | | Email address on file | Email |
| 10328831 | Wiehl, Steven | | | | | | | Email address on file | Email |
| 7957638 | Wiemer, Cody | | | | | | | Email address on file | Email |
| 7857594 | Wiflladt, Jack Alan | | | | | | | Email address on file | Email |
| 7865379 | Wiggins, Donna | | | | | | | Email address on file | Email |
| 8276853 | Wiggins, Jewel | | | | | | | Email address on file | Email |
| 7956569 | Wiggins, Michael Ray | | | | | | | Email address on file | Email |
| 10539616 | Wilcox, Deborah E. | | | | | | | Email address on file | Email |
| 7996694 | Wilcox, Zachary Dean | | | | | | | Email address on file | Email |
| 7979717 | Wilder, June C | | | | | | | Email address on file | Email |
| 7835773 | Wilder, Kimberly Sue | Address on file | | | | | | | First Class Mail |
| 7835773 | Wilder, Kimberly Sue | Address on file | | | | | | | First Class Mail |
| 8335707 | Wiley, Mitchell | | | | | | | Email address on file | Email |
| 10536873 | Wiley, Valarie | | | | | | | Email address on file | Email |
| 7133422 | Wiley, Weldon | | | | | | | Email address on file | Email |
| 7994683 | Wilhelm, Jean-Charles Serge | | | | | | | Email address on file | Email |
| 9487787 | Wilkerson, Adrian | | | | | | | Email address on file | Email |
| 7981662 | Wilkins, David | | | | | | | Email address on file | Email |
| 7947172 | Wilkins, Jordan | | | | | | | Email address on file | Email |
| 7904577 | Wilkins, Patricia Fay | | | | | | | Email address on file | Email |
| 8297592 | Wilkins, Robert | | | | | | | Email address on file | Email |
| 7947122 | Wilkinson, Amanda | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7932883 | Wilkinson, Timothy | | | | | | | Email address on file | Email |
| 8299014 | Wilkman, Joseph | Address on file | | | | | | | First Class Mail |
| 7972902 | Wilburn, Lacey | | | | | | | Email address on file | Email |
| 8283291 | Willette, Mitchell D | | | | | | | Email address on file | Email |
| 10540264 | William Carl Green /on behalf of Deceased, Pamela Marie Green | | | | | | | catseye444@gmail.com | Email |
| 10537646 | William J. Rotella, Personal Representative | | | | | | | Email address on file | Email |
| 10537932 | William R Miller and Natalie Miller | | | | | | | Email address on file | Email |
| 10538670 | William S. Boyizigies II ( deceased) William is survived by his children DB & AB | | | | | | | Email address on file | Email |
| 10538670 | William S. Boyizigies II ( deceased) William is survived by his children DB & AB | | | | | | | Email address on file | Email |
| 10536985 | William Wesley Grounds 111 | | | | | | | Email address on file | Email |
| 10287649 | Williams , Pamela J. | Address on file | | | | | | | First Class Mail |
| 10317758 | Williams, Anthony | | | | | | | Email address on file | Email |
| 10457254 | Williams, Antoinette | | | | | | | Email address on file | Email |
| 7862783 | Williams, Bobbi Reimann | | | | | | | Email address on file | Email |
| 7974529 | Williams, Brenda | Address on file | | | | | | | First Class Mail |
| 7975917 | Williams, Brenda/Trent | | | | | | | Email address on file | Email |
| 7899758 | Williams, Carole | | | | | | | Email address on file | Email |
| 7926285 | Williams, Charlene | | | | | | | Email address on file | Email |
| 10386723 | Williams, Dale Eugene | | | | | | | Email address on file | Email |
| 7963250 | Williams, Danny | | | | | | | Email address on file | Email |
| 7910874 | Williams, David Lee | Address on file | | | | | | | First Class Mail |
| 7900111 | Williams, Denise | | | | | | | Email address on file | Email |
| 7822470 | Williams, Emma | | | | | | | Email address on file | Email |
| 7946997 | Williams, Erik | | | | | | | Email address on file | Email |
| 7923541 | WILLIAMS, GREG | | | | | | | Email address on file | Email |
| 8320031 | WILLIAMS, GREGORY | | | | | | | Email address on file | Email |
| 8325957 | Williams, Gregory C | | | | | | | Email address on file | Email |
| 9488916 | Williams, James Jay | | | | | | | Email address on file | Email |
| 7968421 | Williams, Janie Carol | | | | | | | Email address on file | Email |
| 7117592 | Williams, Jeanette | | | | | | | Email address on file | Email |
| 8336946 | Williams, Jim | | | | | | | Email address on file | Email |
| 7926907 | Williams, Jimmy, Sr. Joe | | | | | | | Email address on file | Email |
| 7863444 | Williams, Karen E. | | | | | | | Email address on file | Email |
| 7945533 | Williams, Kerry | | | | | | | Email address on file | Email |
| 7974561 | Williams, Larry | Address on file | | | | | | | First Class Mail |
| 8335422 | Williams, Laura J | | | | | | | Email address on file | Email |
| 8331628 | Williams, Laura J. | Address on file | | | | | | | First Class Mail |
| 7974380 | Williams, Marc | | | | | | | Email address on file | Email |
| 9497393 | Williams, Maxwell | | | | | | | Email address on file | Email |
| 8336418 | Williams, Monica L | | | | | | | Email address on file | Email |
| 8009540 | Williams, Morgan | | | | | | | Email address on file | Email |
| 8339698 | Williams, Nathan | Address on file | | | | | | | First Class Mail |
| 7963245 | Williams, Norma | | | | | | | Email address on file | Email |
| 10537993 | Williams, Patrick | | | | | | | Email address on file | Email |
| 7966658 | Williams, Ricky | | | | | | | Email address on file | Email |
| 9497246 | Williams, Rita | | | | | | | Email address on file | Email |
| 7867249 | Williams, Ronald A. | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8297164 | Williams, Rowland | | | | | | | Email address on file | Email |
| 7949595 | Williams, Rujon | | | | | | | Email address on file | Email |
| 9499401 | Williams, Ruth | Address on file | | | | | | | First Class Mail |
| 7972767 | Williams, Ryan | | | | | | | Email address on file | Email |
| 8003225 | Williams, Simon | | | | | | | Email address on file | Email |
| 7858590 | Williams, Spencer | | | | | | | Email address on file | Email |
| 8313193 | Williams, Stephanie M | | | | | | | Email address on file | Email |
| 7936510 | Williams, Steve | | | | | | | Email address on file | Email |
| 7864799 | Williams, Stuart Guss | | | | | | | Email address on file | Email |
| 7972640 | Williams, Tanua LaSon | | | | | | | Email address on file | Email |
| 8003915 | Williams, Terence | | | | | | | Email address on file | Email |
| 7993191 | Williams, Terren J | | | | | | | Email address on file | Email |
| 8287895 | Williams, Terry | | | | | | | Email address on file | Email |
| 7973854 | Williams, Thomas E | | | | | | | Email address on file | Email |
| 8282858 | Williams, Yvette | | | | | | | Email address on file | Email |
| 10303776 | Williams-Harrod, Oneca | Address on file | | | | | | | First Class Mail |
| 7959355 | Williamson, Frederic Keith | Address on file | | | | | | | First Class Mail |
| 10540261 | Williamson, Frederic Keith | | | | | | | Email address on file | Email |
| 9500351 | Williamson, Jenny Lou | Address on file | | | | | | | First Class Mail |
| 7928675 | Williamson, Paul | | | | | | | Email address on file | Email |
| 9500284 | Williamson, Robert | Address on file | | | | | | | First Class Mail |
| 8322667 | Williamson, Sandi | | | | | | | Email address on file | Email |
| 8326008 | Williamson, Timothy Scott | | | | | | | Email address on file | Email |
| 8311662 | Willie, Smith | | | | | | | Email address on file | Email |
| 10280208 | Willis Jr, Hugh Crandall | Address on file | | | | | | | First Class Mail |
| 7902143 | Willis, LeRoy | | | | | | | Email address on file | Email |
| 7995814 | Willis, Nancy | | | | | | | Email address on file | Email |
| 8268541 | Willis, Robert | Address on file | | | | | | | First Class Mail |
| 8301790 | Willis, Theresa | | | | | | | Email address on file | Email |
| 7898111 | Willis-White, Brenda | | | | | | | Email address on file | Email |
| 7898111 | Willis-White, Brenda | | | | | | | Email address on file | Email |
| 10533355 | WILLITS UNIF SCH DIST in MENDOCINO COUNTY, CALIFORNIA | | | | | | | markwesterburg@willitsunified.com | Email |
| 10531651 | Willoughby-Eastlake City School District | | | | | | | eileen.bowers@weschools.org | Email |
| 7977106 | Willover, Tyler | | | | | | | Email address on file | Email |
| 7913488 | Wills, Terry | | | | | | | Email address on file | Email |
| 7860039 | Wilma Jean Trimble administrator estate of Linda Joyce Hall | | | | | | | Email address on file | Email |
| 10303828 | Wilson, Amelia | Address on file | | | | | | | First Class Mail |
| 10538032 | Wilson, Amelia | | | | | | | Email address on file | Email |
| 8339471 | Wilson, Carissa | | | | | | | Email address on file | Email |
| 7959913 | Wilson, Carla S | Address on file | | | | | | | First Class Mail |
| 7866696 | Wilson, Christina | | | | | | | Email address on file | Email |
| 8283687 | Wilson, Christopher Joseph | | | | | | | Email address on file | Email |
| 8283445 | Wilson, Christopher Lee | | | | | | | Email address on file | Email |
| 10386978 | Wilson, Deneiva | | | | | | | Email address on file | Email |
| 10288375 | Wilson, Donald J | | | | | | | Email address on file | Email |
| 8004135 | Wilson, Doris C | | | | | | | Email address on file | Email |
| 9491454 | Wilson, Emily | | | | | | | Email address on file | Email |
| 9490848 | Wilson, Gary L. | | | | | | | Email address on file | Email |
| 7996860 | Wilson, Gena M | | | | | | | Email address on file | Email |
| 7956684 | Wilson, Jerri Kim | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10403709 | Wilson, John | | | | | | | Email address on file | Email |
| 7872900 | Wilson, John Christopher | | | | | | | Email address on file | Email |
| 7950907 | WILSON, KAILA JILL | Address on file | | | | | | | First Class Mail |
| 7965595 | Wilson, Karla J | Address on file | | | | | | | First Class Mail |
| 8326004 | Wilson, Larry | | | | | | | Email address on file | Email |
| 7885300 | Wilson, Lisa | | | | | | | Email address on file | Email |
| 7885360 | Wilson, Patricia | | | | | | | Email address on file | Email |
| 7119131 | Wilson, Rick | Address on file | | | | | | | First Class Mail |
| 10540811 | Wilson, Ruby | Address on file | | | | | | | First Class Mail |
| 7858739 | Wilson, Shaun | | | | | | | Email address on file | Email |
| 7866660 | Wilson, Sonja | | | | | | | Email address on file | Email |
| 7993289 | Wilson, Thomas J | | | | | | | Email address on file | Email |
| 9500362 | Wilson, Willard Donald | Address on file | | | | | | | First Class Mail |
| 7866258 | Wilusz, Steven | | | | | | | Email address on file | Email |
| 7969749 | Windecker, Heidi | | | | | | | Email address on file | Email |
| 10542196 | Windham Township | | | | | | | windhamtwp@hotmail.com | Email |
| 7946337 | Windham, Marty Andrew | | | | | | | Email address on file | Email |
| 7991617 | Windsor, Ron | | | | | | | Email address on file | Email |
| 7996986 | Wineman, Michael Paul | | | | | | | Email address on file | Email |
| 7999931 | Winemiller, DeEtta Michelle | | | | | | | Email address on file | Email |
| 7949433 | Winfield, William T. | | | | | | | Email address on file | Email |
| 10298716 | Winfrey, David Wayne | | | | | | | Email address on file | Email |
| 10532941 | Winkler County, Texas | | | | | | | charles.wolf@co.winkler.tx.us | Email |
| 7926439 | Winkler, Bryan | | | | | | | Email address on file | Email |
| 10544211 | Winona County, Minnesota | | | | | | | scott@briollaw.com | Email |
| 10545705 | Winter Haven Hospital, Inc | | | | | | | dmb@macfar.com | Email |
| 7954163 | Winters Jr, Michael E. | | | | | | | Email address on file | Email |
| 8284026 | Wirbickas, Dennis | | | | | | | Email address on file | Email |
| 7932733 | Wireman, Jaime L | | | | | | | Email address on file | Email |
| 10537282 | Wirkman, Debra | | | | | | | Email address on file | Email |
| 10539612 | Wirth, Sean | | | | | | | Email address on file | Email |
| 7972528 | Wise, Tammy | | | | | | | Email address on file | Email |
| 7790327 | Wisler, Barry Alan | | | | | | | Email address on file | Email |
| 7982026 | Wissing, Jim | | | | | | | Email address on file | Email |
| 7930379 | Witcher, David | | | | | | | Email address on file | Email |
| 8325052 | Withrow, Georgene | | | | | | | Email address on file | Email |
| 7948512 | Withrow, Terry | | | | | | | Email address on file | Email |
| 7966536 | Witosky, Roxane | | | | | | | Email address on file | Email |
| 7030208 | WITTEN, ANDREW L. | | | | | | | Email address on file | Email |
| 7973874 | Wittenborn, Matthew | | | | | | | Email address on file | Email |
| 7944226 | Wittmann, Gary Lynn | | | | | | | Email address on file | Email |
| 8324838 | Woeber, Stephen E. | | | | | | | Email address on file | Email |
| 7975876 | Wofsey, Stephen | | | | | | | Email address on file | Email |
| 7973149 | Wolf, Lon | | | | | | | Email address on file | Email |
| 10540031 | Wolf, William T | | | | | | | Email address on file | Email |
| 7926192 | Wolfe, Brittany | | | | | | | Email address on file | Email |
| 8299313 | Wolfe, Jeffrey L | Address on file | | | | | | | First Class Mail |
| 7996672 | Wolfe, Justin | | | | | | | Email address on file | Email |
| 9499913 | Wolff , Bryan A. | Address on file | | | | | | | First Class Mail |
| 9499913 | Wolff , Bryan A. | Address on file | | | | | | | First Class Mail |
| 9491614 | Wolff, Jonathan | | | | | | | Email address on file | Email |
| 7970233 | Wolford, Michele | | | | | | | Email address on file | Email |
| 7972146 | Wolfson, Robin | | | | | | | Email address on file | Email |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7858729 | Wolinski, Steven | | | | | | | Email address on file | Email |
| 7864781 | Wolodzko, George P. | | | | | | | Email address on file | Email |
| 7864781 | Wolodzko, George P. | | | | | | | Email address on file | Email |
| 7869220 | Wolosek, Steven | | | | | | | Email address on file | Email |
| 10538585 | Wolter, Donald | | | | | | | Email address on file | Email |
| 10540343 | Womble, Tiffany | | | | | | | Email address on file | Email |
| 10539494 | Wong, Carole | | | | | | | Email address on file | Email |
| 7858264 | Wong, Louis | | | | | | | Email address on file | Email |
| 10532016 | Wood County | | | | | | | akalmar@co.wood.oh.us | Email |
| 10532154 | Wood County Educational Service Center | | | | | | | mnorth@wcesc.org | Email |
| 7927034 | Wood II, Paul K | | | | | | | Email address on file | Email |
| 7966583 | Wood, Amanda | | | | | | | Email address on file | Email |
| 10452920 | Wood, Harold Ron | Address on file | | | | | | | First Class Mail |
| 7990019 | Wood, John | | | | | | | Email address on file | Email |
| 10539988 | WOOD, KATRINA E | | | | | | | Email address on file | Email |
| 7992235 | Wood, Sherman | | | | | | | Email address on file | Email |
| 10538710 | Wood, Wesley M. and Rhonda W. | Address on file | | | | | | | First Class Mail |
| 8276823 | Woodcock Jr, Elbert Donald | | | | | | | Email address on file | Email |
| 8334882 | Woodfork, Sandra | | | | | | | Email address on file | Email |
| 7884973 | Wooding Jr, Alan J | | | | | | | Email address on file | Email |
| 10396638 | Woodman, Jamie L. | Address on file | | | | | | | First Class Mail |
| 7968921 | Woodmansee, Robert Bryan | | | | | | | Email address on file | Email |
| 10532823 | Woodmore Local School District Board of Education | | | | | | | drussomanno@woodmoreschools.com | Email |
| 10531768 | Woodridge Local Schools | | | | | | | tmorehouse@woodrige.k12.oh.us | Email |
| 8004475 | Woodruff, Debbie A | Address on file | | | | | | | First Class Mail |
| 7995626 | Woodruff, Laurie | | | | | | | Email address on file | Email |
| 7857757 | Woods, Jim | | | | | | | Email address on file | Email |
| 7121161 | Woods, Tonya | | | | | | | Email address on file | Email |
| 8299752 | Woodworth Jr., Richard K. | Address on file | | | | | | | First Class Mail |
| 10390452 | Woody, Austin Wade | Address on file | | | | | | | First Class Mail |
| 10390452 | Woody, Austin Wade | Address on file | | | | | | | First Class Mail |
| 10537051 | Wooten, James Ryan | | | | | | | Email address on file | Email |
| 7902912 | Workman, Brittany | | | | | | | Email address on file | Email |
| 10537293 | Workman, Joseph N | | | | | | | Email address on file | Email |
| 7035194 | Workman, Theodore Ed | | | | | | | Email address on file | Email |
| 10537661 | Worley, Joy | | | | | | | Email address on file | Email |
| 8297802 | Worth, Joseph | | | | | | | Email address on file | Email |
| 10534482 | Worthington City School District | | | | | | | tjcusick@wscloud.org | Email |
| 10547867 | Worthington Township, Ohio | | | | | | | Sharileech@gmail.com | Email |
| 10539588 | Worthington, Traci | | | | | | | Email address on file | Email |
| 7885594 | Worthington, Wesley Jay | | | | | | | Email address on file | Email |
| 7107037 | Wray, Tommy | Address on file | | | | | | | First Class Mail |
| 7978907 | Wrennick, Jo Ann | | | | | | | Email address on file | Email |
| 10547615 | Wright County, Iowa | | | | | | | dlukes@co.wright.ia.us | Email |
| 10547615 | Wright County, Iowa | | | | | | | payroll@co.wright.ia.us | Email |
| 7951047 | Wright, Dale | | | | | | | Email address on file | Email |
| 7864754 | Wright, Jeffery N. | | | | | | | Email address on file | Email |
| 10394407 | Wright, John David | | | | | | | Email address on file | Email |
| 7989907 | Wright, Katie | | | | | | | Email address on file | Email |
| 8010525 | Wright, Matthew | | | | | | | Email address on file | Email |
| 10539608 | Wright, Michelle Lynn | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8283991 | Wright, Natalie | | | | | | | Email address on file | Email |
| 7969851 | Wright, Rhonda | | | | | | | Email address on file | Email |
| 7927383 | Wright, Samantha | | | | | | | Email address on file | Email |
| 10538967 | Wright, Shane | | | | | | | Email address on file | Email |
| 10538967 | Wright, Shane | | | | | | | Email address on file | Email |
| 7980878 | Wright, Trey | | | | | | | Email address on file | Email |
| 10389757 | Wrinkle, Paul Eugene | Address on file | | | | | | | First Class Mail |
| 7937681 | Wu, James | | | | | | | Email address on file | Email |
| 7858386 | Wurpel, Frederick | | | | | | | Email address on file | Email |
| 10537276 | Wurtz, Jeffrey | | | | | | | Email address on file | Email |
| 10451631 | Wyatt, Jason Richard | Address on file | | | | | | | First Class Mail |
| 10451631 | Wyatt, Jason Richard | Address on file | | | | | | | First Class Mail |
| 8337310 | Wyatt, Lionell A | | | | | | | Email address on file | Email |
| 7974924 | Wyciskala, Anthony David | | | | | | | Email address on file | Email |
| 10394304 | Wyckoff, Donald Charles | | | | | | | Email address on file | Email |
| 8509823 | Wyffels, Robert Charles | | | | | | | Email address on file | Email |
| 10547738 | Wyndmere School District, North Dakota | | | | | | | dan.dalchow@k12.nd.us | Email |
| 7974461 | Wyrick, Christopher C. | | | | | | | Email address on file | Email |
| 7915109 | Wysocke, Christine | | | | | | | Email address on file | Email |
| 10532788 | Xenia City School District | | | | | | | CHuber@xeniaschools.org | Email |
| 10533515 | Xenia Township, Greene County, Ohio | | | | | | | astock@xeniatownship.org | Email |
| 10540312 | Xiaoping Lu | | | | | | | Email address on file | Email |
| 8300247 | Xiong, Jennifer | | | | | | | Email address on file | Email |
| 10300384 | Yackimowicz, Deborah | Address on file | | | | | | | First Class Mail |
| 10540044 | Yacques Jr., Patrick J | | | | | | | Email address on file | Email |
| 9732631 | Yahne, Wendy S. | | | | | | | Email address on file | Email |
| 8276994 | Yahya, Muhammad | | | | | | | Email address on file | Email |
| 8286660 | Yahya, Muhammad | | | | | | | Email address on file | Email |
| 7858451 | Yanchuck, Adam | | | | | | | Email address on file | Email |
| 7858451 | Yanchuck, Adam | | | | | | | Email address on file | Email |
| 9488885 | Yankey, Patricia | | | | | | | Email address on file | Email |
| 9488885 | Yankey, Patricia | | | | | | | Email address on file | Email |
| 9739788 | Yantz, Patricia E. | | | | | | | Email address on file | Email |
| 8302759 | Yarina, Shane | | | | | | | Email address on file | Email |
| 10328095 | Yaroscak, Lynnann | | | | | | | Email address on file | Email |
| 7040561 | YASSA, NADINE HELMY | | | | | | | Email address on file | Email |
| 8339520 | Yates, Sean | | | | | | | Email address on file | Email |
| 7905845 | Yates, Tony L | | | | | | | Email address on file | Email |
| 7867715 | Yazdani, Zane Cyrus | | | | | | | Email address on file | Email |
| 7867715 | Yazdani, Zane Cyrus | | | | | | | Email address on file | Email |
| 9498163 | Yazza, Geary Max | Address on file | | | | | | | First Class Mail |
| 7910058 | Yeager, Marlene | | | | | | | Email address on file | Email |
| 7977114 | Yeakey, Ellie | | | | | | | Email address on file | Email |
| 7963170 | Yeboah, Edmund | | | | | | | Email address on file | Email |
| 7977909 | Yeganyan, Qristine | | | | | | | Email address on file | Email |
| 7954268 | Yeghyaian, Roman | | | | | | | Email address on file | Email |
| 9498942 | Yelding, King H | | | | | | | Email address on file | Email |
| 7979690 | YEMM, LORI | | | | | | | Email address on file | Email |
| 10532961 | Yerington Paiute Tribe | | | | | | | atighe@nixlaw.com | Email |
| 8312643 | Yeske, Mark | | | | | | | Email address on file | Email |
| 7943333 | Yetton, Donna | | | | | | | Email address on file | Email |

Exhibit F
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7963837 | Yohe, Christy Lee | | | | | | | Email address on file | Email |
| 10394052 | Yon, Charles Abbe | | | | | | | Email address on file | Email |
| 7976087 | Yorgey, Joshua | | | | | | | Email address on file | Email |
| 7866820 | York, Bradley | | | | | | | Email address on file | Email |
| 7923812 | York, Michael | | | | | | | Email address on file | Email |
| 8327808 | Yorkovich, Michael David | | | | | | | Email address on file | Email |
| 7043118 | YOSHIDA, ELMER O. | Address on file | | | | | | | First Class Mail |
| 10537383 | Yost, Michael | | | | | | | Email address on file | Email |
| 10537490 | YOUNG II, DONALD R | | | | | | | Email address on file | Email |
| 10285925 | Young Jr. #650486, William Franklin | Address on file | | | | | | | First Class Mail |
| 7858272 | Young, Cody | | | | | | | Email address on file | Email |
| 7864498 | Young, David Cye | | | | | | | Email address on file | Email |
| 7864498 | Young, David Cye | | | | | | | Email address on file | Email |
| 10329158 | Young, Donald | | | | | | | Email address on file | Email |
| 9500648 | Young, Gregory Stuart | | | | | | | Email address on file | Email |
| 10457455 | Young, James Darryl | | | | | | | Email address on file | Email |
| 7862771 | Young, James Gregory | | | | | | | Email address on file | Email |
| 8340422 | Young, James Randall | | | | | | | Email address on file | Email |
| 10536962 | Young, Jennifer Lee | | | | | | | Email address on file | Email |
| 7949552 | Young, Justin | | | | | | | Email address on file | Email |
| 10378974 | Young, MD, William H. | | | | | | | Email address on file | Email |
| 7997124 | Young, Rachel | | | | | | | Email address on file | Email |
| 7866161 | Young, Randolph | | | | | | | Email address on file | Email |
| 10328242 | Young, Rickey | | | | | | | Email address on file | Email |
| 8288328 | Young, Russell | | | | | | | Email address on file | Email |
| 7974012 | Young, Samantha | | | | | | | Email address on file | Email |
| 10335322 | Young, Shane | | | | | | | Email address on file | Email |
| 10346956 | Young, Stephanie | | | | | | | Email address on file | Email |
| 8276411 | Young, Tia | | | | | | | Email address on file | Email |
| 10361733 | Young, Vicki Lee | | | | | | | Email address on file | Email |
| 7926625 | Young, William | | | | | | | Email address on file | Email |
| 7863660 | Youngblood, Ann M | | | | | | | Email address on file | Email |
| 7946829 | Youngman, Gerald Lee | | | | | | | Email address on file | Email |
| 10547907 | Youngsville Borough, Pennsylvania | | | | | | | lhagberg@youngsvilleboro.org | Email |
| 7904057 | Younkins, Joyce | | | | | | | Email address on file | Email |
| 9488847 | Yount, Susan | | | | | | | Email address on file | Email |
| 7956495 | Yovicsin, Donald M | | | | | | | Email address on file | Email |
| 8313831 | Yslas, Rudy A. | | | | | | | Email address on file | Email |
| 8296743 | Yu, Brandon | | | | | | | Email address on file | Email |
| 8012535 | Yu, Chester | | | | | | | Email address on file | Email |
| 8283576 | Yuhasz, Elizabeth G | | | | | | | Email address on file | Email |
| 10470805 | Yuker, William Todd | | | | | | | Email address on file | Email |
| 10533375 | Yukon-Kuskokwim Health Corporation | | | | | | | ddrachler@zsz.com | Email |
| 7977881 | Yundt, Richard A | | | | | | | Email address on file | Email |
| 9489375 | Yvette M.Horner and S. Gordon | | | | | | | Email address on file | Email |
| 8012794 | Zabela, Bradley S | | | | | | | Email address on file | Email |
| 8269604 | Zacharias Sr, John D | | | | | | | Email address on file | Email |
| 10540039 | Zachary | | | | | | | Email address on file | Email |
| 10306966 | Zaffina, Brianne A | | | | | | | Email address on file | Email |
| 7977118 | Zailo, Nancy L | | | | | | | Email address on file | Email |
| 7945758 | Zall, Michael E. | | | | | | | Email address on file | Email |
| 10454193 | Zalud, Randy | Address on file | | | | | | | First Class Mail |

Exhibit F

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8339120 | Zambri, Tina | | | | | | | Email address on file | Email |
| 10540385 | Zampelli, Lisa H. | | | | | | | Email address on file | Email |
| 7954308 | Zangrillo, Eileen | | | | | | | Email address on file | Email |
| 7833804 | Zapawa, Jeffrey | | | | | | | Email address on file | Email |
| 8297420 | Zappier, Amanda | | | | | | | Email address on file | Email |
| 7926943 | Zaya, Robert Y | | | | | | | Email address on file | Email |
| 8340150 | Zebroski, Phillip | | | | | | | Email address on file | Email |
| 7944802 | ZEHR, LARRY WAYNE | Address on file | | | | | | | First Class Mail |
| 10335024 | Zeigler, Anne-Melanie Marin | | | | | | | Email address on file | Email |
| 7906679 | Zeledon, Jr, Donald A | | | | | | | Email address on file | Email |
| 7944065 | Zellers, Mary | | | | | | | Email address on file | Email |
| 7901858 | Zenhye Sr, Edward James | | | | | | | Email address on file | Email |
| 9490983 | Zevgolis, Gregory | | | | | | | Email address on file | Email |
| 7787788 | Zhang, Lily | | | | | | | Email address on file | Email |
| 7946710 | Ziady, Michael | | | | | | | Email address on file | Email |
| 7966911 | Zick, Norbert P | | | | | | | Email address on file | Email |
| 7133765 | Ziegler, Kimberly | | | | | | | Email address on file | Email |
| 8339801 | Zigich, Joan Ardizonze | | | | | | | Email address on file | Email |
| 10288419 | Zimmerle, Deanna E | | | | | | | Email address on file | Email |
| 10327509 | Zimmerman, Jeanne M | | | | | | | Email address on file | Email |
| 9489081 | Zinczuk, Michal | | | | | | | Email address on file | Email |
| 10305676 | Zingeser, Jonathan R | | | | | | | Email address on file | Email |
| 7865874 | Zingle, Mark | | | | | | | Email address on file | Email |
| 10329641 | Zion, Shlomo | | | | | | | Email address on file | Email |
| 8338488 | Zito, Elizabeth B. | | | | | | | Email address on file | Email |
| 8010160 | Zivny, Robert R | | | | | | | Email address on file | Email |
| 8319444 | Zlotziver, Richard A. | | | | | | | Email address on file | Email |
| 7866463 | ZMD Minor - Guardian Christy Combs | | | | | | | ccombs2227@gmail.com | Email |
| 7905090 | Zombory, William Lee | | | | | | | Email address on file | Email |
| 10538827 | ZUANICH, PAUL | | | | | | | Email address on file | Email |
| 7976456 | Zumhofe, Julie A | | | | | | | Email address on file | Email |
| 10538785 | Zuniga, Graciela | | | | | | | Email address on file | Email |
| 7944763 | Zuniga, Leonard | | | | | | | Email address on file | Email |
| 10280639 | Zurkey , Robert D | | | | | | | Email address on file | Email |
| 7070685 | ZUZUKIN, GEORGE VLADIMIR | | | | | | | Email address on file | Email |
| 7974788 | Zygmunt, Robert E | Address on file | | | | | | | First Class Mail |
| 7951906 | Zyra, Joseph | | | | | | | Email address on file | Email |
| 9732481 | Zyszkiewicz, Stephen | | | | | | | Email address on file | Email |

**<u>Exhibit G</u>**

Exhibit G

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Attorney General, State of Florida | Agentis PLLC | Attn: Christopher B. Spuches, Esq. 55 Alhambra Plaza, Suite 800 Coral Gables FL 33134 | cbs@agentislaw.com | Email |
| Top 3 Largest Secured Creditor | Air Liquide Industrial U.S. LP | Attn: President or General Counsel 9811 Katy Freeway Suite 100 Houston TX 77024 | | Overnight Mail |
| Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Arik Preis, Mitchell P. Hurley, Sara L. Brauner, & Edan Lisovicz One Bryant Park New York NY 10036 | idizengoff@akingump.com apreis@akingump.com mhurley@akingump.com sbrauner@akingump.com elisovicz@akingump.com | Email |
| Counsel to OptumRX, Inc. | Alston & Bird LLP | Attn: William Hao 90 Park Avenue New York NY 10016-1387 | william.hao@alston.com | Email |
| Counsel to OptumRX, Inc. | Alston & Bird LLP | Attn: William Sugden and Jacob Johnson 1201 West Peachtree Street Atlanta GA 30309-3424 | will.sugden@alston.com jacob.johnson@alston.com | Email |
| Counsel to United Food and Commercial Workers; Western Pennsylvania Electrical Employees Insurance Trust Fund; International Brotherhood of Electrical Workers Local 98 Health & Welfare Fund; Iron Workers District Council of Philadelphia and Vicinity, Benefit Fund; and International Union of Painters and Allied Trades, District Council No. 21 Welfare Fund | Anapol Weiss | Attn: Gregory Spizer One Logan Square 130 North 18th Street Suite 1600 Philadelphia PA 19103 | gspizer@anapolweiss.com | Email |
| Counsel to Ryan Hampton | Andrews & Thornton | Attn: Anne Andrews, Sean T. Higgins, Robert S. Siko 4701 Von Karman Ave, Suite 300 Newport Beach CA 92660 | aa@andrewsthornton.com shiggins@andrewsthornton.com rsiko@andrewsthornton.com | Email |
| Counsel to the Ad Hoc Group of Individual Victims | Ask LLP | Attn: Edward E. Neiger, Esq. Jennifer A. Christian, Esq. 151 W. 46th St., 4th Floor New York NY 10036 | eneiger@askllp.com jchristian@askllp.com | Email |

Exhibit G

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | Attorney General for the State of Wisconsin | Attn: Jennifer L. Vandermeuse - Assistant Attorney General 17 West Main Street, P.O. Box 7857 Madison WI 53707 | vandermeusejl@doj.state.wi.us | Email |
| Counsel to Washington State Department of Revenue | Attorney General of Washington | Attn: Dina L. Yunker - Assistant Attorney General Bankruptcy & Collections Unit 800 Fifth Avenue, Suite 2000 Seattle WA 98104 | dina.yunker@atg.wa.gov | Email |
| Counsel to DuPont de Nemours, Inc. | Ballard Spahr LLP | Attn: Tobey M. Daluz and Laurel D. Roglen 919 N. Market Street, 11th Floor Wilmington DE 19801 | daluzt@ballardspahr.com roglenl@ballardspahr.com | Email |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Barrett Law Group, P.A. | Attn: John W. Barrett, Esq. P.O. Box 927 404 Court Square Lexington MS 39095 | DonBarrettPA@gmail.com | Email |
| Counsel to Sarasota County Public Hospital District d/b/a Sarasota Memorial Health Care System, Inc. | Bentley & Bruning P.A. | Attn: Morgan R. Bentley and David A. Wallace 783 South Orange Avenue, Third Floor Sarasota FL 34236 | mbentley@bentleyandbruning.com dwallace@bentleyandbruning.com | Email |
| Counsel to United Parcel Service, Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab and Kenneth T. Law 633 Menlo Ave, Suite 100 Menlo Park CA 94025 | Klaw@bbslaw.com | Email |
| Proposed Counsel to Fee Examiner, David M. Klauder, Esquire | Bielli & Klauder, LLC | Attn: Thomas D. Bielli 1500 Walnut Street, Suite 900 Philadelphia PA 19103 | tbielli@bk-legal.com | Email |
| Interested Party | BMC Group, Inc. | Attn: T Feil 3732 W. 120th Street Hawthorne CA 90250 | bmc@ecfAlerts.com | Email |
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler | Bracewell LLP | Attn: Daniel S. Connolly & Robert G. Burns 1251 Avenue of the Americas, 49th Floor New York NY 10020-1100 | daniel.connolly@bracewell.com robert.burns@bracewell.com | Email |
| Attorneys for SAP America, Inc., SAP SE, and Ariba, Inc. | Brown & Connery, LLP | Attn: Donald K. Ludman 6 North Broad Street, Suite 100 Woodbury NJ 08096 | dludman@brownconnery.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Brown Rudnick LLP | Attn: Gerard T. Cicero and David J. Molton 7 Times Square New York NY 10036 | GCicero@brownrudnick.com DMolton@brownrudnick.com | Email |

Exhibit G

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Brown Rudnick LLP | Attn: Steven D. Pohl<br>One Financial Center<br>Boston MA 02111 | spohl@brownrudnick.com | Email |
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle, Esq., Daniel H. Slate, Esq.<br>18400 Von Karman Avenue, Suite 800<br>Irvine CA 92612-0514 | jgarfinkle@buchalter.com<br>dslate@buchalter.com | Email |
| Counsel to the People of the State of California | California Department of Justice | Attn: Bernard A. Eskandari, Timothy D. Lundgren, and Michelle Burkart<br>300 South Spring Street, Suite 1702<br>Los Angeles CA 90013 | bernard.eskandari@doj.ca.gov<br>michelle.burkart@doj.ca.gov<br>timothy.lundgren@doj.ca.gov | Email |
| Counsel for the People of the State of California | California Department of Justice | Attn: Judith A. Fiorentini - Supervising Deputy Attorney General<br>600 West Broadway, Suite 1800<br>San Diego CA 92101 | judith.fiorentini@doj.ca.gov | Email |
| Counsel to the Multi-State Governmental Entities Group | Caplin & Drysdale, Chartered | Attn: Kevin Maclay, James Wehner, Jeffrey Liesemer, Todd Phillips<br>One Thomas Circle, NW, Suite 1100<br>Washington DC 20005 | kmaclay@capdale.com<br>jwehner@capdale.com<br>jliesemer@capdale.com<br>tphillips@capdale.com | Email |
| Counsel to the State of West Virginia, ex. rel. Patrick Morrisey, Attorney General | Carter Ledyard & Milburn LLP | Attn: Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005 | bankruptcy@clm.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Purdue Pharma L.P. - Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | Overnight Mail |
| Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al. | Cole Schotz P.C. | Attn: Justin R. Alberto<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com | Email |
| Counsel to the Commonwealth of Massachusetts | Commonwealth of Massachusetts | Attn: Eric M. Gold, Assistant AG<br>Chief, Health Care Division<br>Office of the AG, One Ashburton Place<br>Boston  MA 02108 | eric.gold@mass.gov | Email |
| Counsel to Commonwealth of Pennsylvania | Commonwealth of Pennsylvania | Attn: Carol E. Momjian - Senior Deputy AG<br>Office of AG, The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |

Exhibit G

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | Commonwealth of Puerto Rico | Attn: Bankruptcy Department Apartado 9020192 San Juan PR 00902-0192 | | Overnight Mail |
| Counsel to the State of Arizona | Consovoy McCarthy PLLC | Attn: J. Michael Connolly 1600 Wilson Boulevard, Suite 700 Arlington VA 22201 | mike@consovoymccarthy.com | Email |
| Counsel to Kara Trainor Brucato | Cooper Law Firm, LLC | Attn: Celeste Brustowicz, Jessica Detty, & Lisa Richardson 1525 Religious Street New Orleans LA 70130 | cbrustowicz@clfnola.com jdetty@clfnola.com lrichardson@clfnola.com | Email |
| Counsel for NAS Ad Hoc Committee | Creadore Law Firm PC | Attn: Donald Creadore 450 Seventh Avenue Suite 1408 New York NY 10123 | donald@creadorelawfirm.com | Email |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Cuneo Gilbert & Laduca, LLP | Attn: Jonathan W. Cuneo, Esq. 16 Court Street, Suite 1012 Brooklyn NY 11241 | jonc@cuneolaw.com | Email |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Cuneo Gilbert & Laduca, LLP | Attn: Jonathan W. Cuneo, Esq. 4725 Wisconsin Avenue, NW, Suite 200 Washington DC 20016 | jonc@cuneolaw.com | Email |
| Counsel to the Debtors and Debtors in Possession | Davis Polk & Wardwell LLP | Attn: Marshall Scott Huebner, Benjamin S. Kaminetzky, Timothy Graulich, Christopher Robertson and Eli J. Vonnegut 450 Lexington Avenue New York NY 10017 | Purdue.noticing@dpw.com | Email |
| Counsel to the State of Missouri | Doster, Ullom & Boyle, LLC | Attn: Gregory D. Willard 16090 Swingley Ridge Road Suite 620 St. Louis MO 63017 | GWillard@dubllc.com | Email |
| Counsel to Counsel to Nevada Counties and Municipalities | Eglet Adams | Attn: Robert M. Adams, Artemus W. Ham, & Erica D. Entsminger 400 South 7th Street, Suite 400 Las Vegas NV 89101 | badams@egletlaw.com aham@egletlaw.com eentsminger@egletlaw.com | Email |
| Counsel to Malcom B. Kinnaird, Justine R. Kinnaird, Hunt Kinnaird, and Joan E. Vasko as the Administratrix of the Estate of Kathleen Louise Daugherty | Fetzko Law Offices, P.C. | Attn: Brian Fetzko 12 Evergreen Drive, Suite 102 Middletown NY 10940 | | Overnight Mail |

Exhibit G

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CVS Caremark Part D Services, L.L.C. and CaremarkPCS Health, L.L.C. | Foley & Lardner LLP | Attn: Geoffrey S. Goodman<br>321 N. Clark Street, Suite 2800<br>Chicago IL 60654-5313 | ggoodman@foley.com | Email |
| Counsel to CVS Caremark Part D Services, L.L.C. and CaremarkPCS Health, L.L.C. | Foley & Lardner LLP | Attn: Leah M. Eisenberg, Esq.<br>90 Park Avenue<br>New York NY 10016 | leisenberg@foley.com | Email |
| Counsel to Old Republic Insurance Company and its affiliated entities | Fox Swibel Levin & Carroll LLP | Attn: Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago IL 60606 | panderson@foxswibel.com | Email |
| Counsel to Walgreen Co., Walgreen Eastern Co., Inc., Walgreen Arizona Drug Co., for themselves and certain corporate affiliates and subsidiaries | Frankgecker LLP | Attn: Joseph D. Frank and Jeremy C. Kleinman<br>1327 W. Washington Blvd., Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Interested Party | Fredrick Hill | 25 Stephen Drive<br>Glendora NJ 08029 | fredhill70@gmail.com | Overnight Mail |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Gilbert, LLP | Attn: Craig Literland, Kami Quinn, and Scott Gilbert<br>1100 New York Ave., NW<br>Suite 700<br>Washington DC 20005 | litherlandc@gilbertlegal.com<br>quinnk@gilbertlegal.com<br>gilberts@gilbertlegal.com | Email |
| Counsel to the Arkansas Plaintiffs and the Tennessee Plaintiffs | Godfrey & Kahn, S.C. | Attn: Katherine Stadler<br>One East Main Street, Suite 500<br>Madison WI 53703 | kstadler@gklaw.com | Email |
| Counsel to Teva Pharmaceuticals USA, Inc., Anda, Inc. and Teva Canada Limited | Goodwin Procter LLP | Attn: Michael H. Goldstein, William P. Weintraub, & Howard S. Steel<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | mgoldstein@goodwinlaw.com<br>wweintraub@goodwinlaw.com<br>hsteel@goodwinlaw.com | Email |
| Counsel to the City of Seattle | Hagens Berman Sobol Shapiro LLP | Attn: Ben Harrington<br>715 Hearst Ave., Suite 202<br>Berkeley CA 94710 | benh@hbsslaw.com | Email |
| Counsel to Blue Cross Blue Shield Association | HAGENS BERMAN SOBOL SHAPIRO LLP | Attn: Thomas M. Sobol, Lauren G. Barnes<br>55 Cambridge Parkway, Suite 301<br>Cambridge MA 02142 | purduebankruptcy@hbsslaw.com | Email |
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P., Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., and TXP Services, Inc. | Haug Partners LLP | Attn: David A. Zwally<br>745 Fifth Avenue<br>10th Floor<br>New York NY 10151 | dzwally@haugpartners.com | Email |

Exhibit G

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P., Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., and TXP Services, Inc. | Haug Partners LLP | Attn: John C. Dougherty One Post Office Square 31st Floor Boston MA 02109 | jdougherty@haugpartners.com | Email |
| Counsel to Express Scripts, Inc., Express Scripts Senior Care Holdings, Inc., and Ascent Health Services | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel 736 Georgia Avenue, Suite 300 Chattanooga TN 37402 | Caleb.Holzaepfel@huschblackwell.com | Email |
| Counsel to Express Scripts, Inc., Express Scripts Senior Care Holdings, Inc., and Ascent Health Services | Husch Blackwell LLP | Attn: Marshall C. Turner 190 Carondelet Plaza, Suite 600 St. Louis MO 63105-3433 | marshall.turner@huschblackwell.com | Email |
| Top 3 Largest Secured Creditor | Ikon Financial Services | Attn: President or General Counsel 1738 Bass Rd Macon GA 31210-1043 | | Overnight Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation 2970 Market Street Mail Stop 5 Q30 133 Philadelphia PA 19104-5016 | | Overnight Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation P.O. Box 7346 Philadelphia PA 19101-7346 | | Overnight Mail |
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Jenner & Block, LLP | Attn: Catherine L. Steege, Esq. 353 N. Clark Street Chicago IL 60654-3456 | CSteege@jenner.com | Email |
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Jenner & Block, LLP | Attn: Richard Levin, Esq. 919 Third Avenue New York NY 10022 | rlevin@jenner.com | Email |
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler | Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Mara Leventhal, Douglas J. Pepe, Peter R. Jerdee, & Christopher J. Stanley 485 Lexington Avenue 30th Floor New York NY 10017 | mleventhal@jha.com dpepe@jha.com pjerdee@jha.com cstanley@jha.com gjoseph@jha.com | Email |
| Counsel to Fredrick Hill | Kasen & Kasen, P.C. | Attn: Jenny R. Kasen, Esq. Society Hill Office Park 1874 E. Marlton Pike, Suite 3 Cherry Hill NJ 08003 | jkasen@kasenlaw.com | Email |

Exhibit G

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the State of Arizona | Keller Lenkner LLC | Attn: Seth A. Meyer<br>150 N. Riverside Plaza, Suite 4270<br>Chicago IL 60606 | sam@kellerlenkner.com | Email |
| Counsel to Jung U. Kim | Kimm Law Firm | Attn: Michael S. Kimm<br>333 Sylvan Avenue, Suite 106<br>Englewood Cliffs NJ 07632 | | Overnight Mail |
| Counsel to State of Washington | Kleinberg, Kaplan, Wolff & Cohen, P.C. | Attn: Matthew J. Gold and Robert M. Tuchman<br>500 Fifth Avenue<br>New York NY 10110 | mgold@kkwc.com<br>rtuchman@kkwc.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Kramer Levin Naftalis & Frankel | Attn: Kenneth Eckstein and Rachael Ringer<br>1177 Avenue of the Americas<br>New York NY 10036 | keckstein@kramerlevin.com<br>rringer@kramerlevin.com | Email |
| Counsel to Counsel to Nevada Counties and Municipalities | Loeb & Loeb LLP | Attn: Vadim J. Rubinstein, Esq<br>345 Park Avenue<br>New York NY 10154 | vrubinstein@loeb.com | Email |
| Counsel to Old Republic Insurance Company and its affiliated entities | Luskin, Stern & Eisler LLP | Attn: Michael Luskin and Richard Stern<br>Eleven Times Square<br>New York NY 10036 | luskin@lsellp.com<br>stern@lsellp.com | Email |
| Counsel to Joan Vasko as the Administratrix of the Estate of Kathleen Louise Daugherty | MacElree Harvey, Ltd. | Attn: Michael G. Louis<br>17 West Miner Street<br>PO Box 660<br>West Chester PA 19381-0660 | mlouis@macelree.com | Email |
| Counsel to Giant Eagle, Inc. | Marcus & Shapira LLP | Attn: Darlene M. Nowak, Esq., Robert M. Barnes, Esq.<br>One Oxford Centre<br>301 Grant Street, 35th Floor<br>Pittsburgh PA 15219 | nowak@marcus-shapira.com<br>rbarnes@marcus-shapira.com | Email |
| Counsel to Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gary D. Bressler, Esquire<br>1617 John F. Kennedy Blvd., Ste. 1500<br>Philadelphia PA 19103 | gbressler@mdmc-law.com | Email |
| Counsel to Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Michael Morano, Esquire, Nicole Leonard, Esquire<br>225 Liberty Street, 36th Fl.<br>New York NY 10281 | mmorano@mdmc-law.com<br>nleonard@mdmc-law.com | Email |
| Counsel to the Ad Hoc Group of Hospitals | McGrail & Bensinger LLP | Attn: Ilana Volkov<br>888-C 8th Avenue #107<br>New York NY 10019 | ivolkov@mcgrailbensinger.com | Email |

Exhibit G

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler | Milbank LLP | Attn: Gerard Uzzi, Esq., Eric Stodola, Esq., & Alex Lees, Esq. 55 Hudson Yards New York NY 10001 | guzzi@milbank.com estodola@milbank.com alees@milbank.com | Email |
| Counsel to The Missouri Department of Revenue | Missouri Department of Revenue | Attn: Steven A. Ginther - Special Assistant AG 301 W. High Street, Room 670 P.O. Box 475 Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Tucson Medical Center | Mitchell & Speights | Attn: Samuel F. Mitchell 7161 E. Rancho Vista Dr Suite 5009 Scottsdale AZ 85251 | sam@mitchellspeights.com | Email |
| Counsel to Eric Hestrup, Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, William Taylor, William Stock and Al Marino, Inc., and the Putative Classes | Morgan & Morgan | Attn: James Young 76 South Laura Street, Suite 1100 Jacksonville FL 32202 | jyoung@forthepeople.com | Email |

Exhibit G

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Eric Hestrup, Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, William Taylor, William Stock and Al Marino, Inc., and the Putative Classes | Morgan & Morgan | Attn: Juan R. Martinez 201 North Franklin Street, 7th Floor Tampa FL 33602 | juanmartinez@forthepeople.com | Email |
| Counsel to Tucson Medical Center | Motley Rice LLC | Attn: Michael M. Buchman 777 Third Ave 27th Floor New York NY 10017 | mbuchman@motleyrice.com | Email |
| Counsel for NC DHHS/DHB | N.C. Department of Justice | Attn: Katherine M. McCraw Assistant Attorney General Post Office Box 629 Raleigh NC 27602-0629 | kmccraw@ncdoj.gov | Email |
| State Attorney General | National Association of Attorneys General | Attn: Karen Cordry 1850 M St., NW 12th Floor Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to New York State Department of Financial Services | New York State Department of Financial Services | Attn: Nicolas G. Keller - Assistant Counsel One State Street New York NY 10004 | nicolas.keller@dfs.ny.gov | Email |
| Counsel to State of Indiana | Office of the Indiana Attorney General | Attn: Heather M. Crockett, Amanda K. Quick, Curtis T. Hill Jr. 302 West Washington Street Indiana Govt. Center South, 5th Floor Indianapolis IN 46204-2770 | Heather.Crockett@atg.in.gov | Email |
| State Attorney General | Office of the New Jersey State Attorney General | Attn: Lara J. Fogel, Deputy AG 124 Halsey Street, 5th Floor P.O. Box 45029-5029 Newark NJ 07101 | lara.fogel@law.njoag.gov | Email |

Exhibit G

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Opioids and Impact Litigation | Office of the New York State Attorney General | Attn: David E. Nachman<br>Executive Division<br>28 Liberty Street<br>New York NY 10005 | David.Nachman@ag.ny.gov | Email |
| State Attorney General | Office of the New York State Attorney General | Attn: Kathryn J. Blake, Assistant AG<br>Section Chief, General Recoveries Bureau<br>The Capitol<br>Albany NY 12224-0341 | Kathryn.Blake@ag.ny.gov | Email |
| State Attorney General, Counsel to Counsel for Opioids and Impact Litigation | Office of the New York State Attorney General | Attn: Muhammad Umair Khan<br>28 Liberty Street<br>New York NY 10005 | Umair.Khan@ag.ny.gov | Email |
| Counsel to the State of South Carolina | Office of the South Carolina Attorney General | Attn: Annemarie B. Mathews - Assistant AG<br>P.O. Box 11549<br>Columbia SC 29211-1549 | amathews@scag.gov | Email |
| Counsel to the State of South Carolina | Office of the South Carolina Attorney General | Attn: Jared Q. Libet - Assistant Deputy AG<br>P.O. Box 11549<br>Columbia SC 29211-1549 | jlibet@scag.gov | Email |
| State Attorney General | Office of the State of Connecticut Attorney General | Attn: Denise S. Mondell, Assistant AG<br>55 Elm Street, P.O. Box 120<br>Hartford CT 06141-0120 | Denise.Mondell@ct.gov | Email |
| State Attorney General | Office of the State of Idaho Attorney General | Attn: Brett T. DeLange - Deputy AG Chief,<br>Consumer Protection Division<br>Office of the AG<br>P. O. Box 83720<br>Boise ID 83720-0010 | brett.delange@ag.idaho.gov | Email |
| State Attorney General | Office of the State of Iowa Attorney General | Attn: William R. Pearson - Assistant AG<br>Hoover Building, 2nd Floor<br>1305 E. Walnut Street<br>Des Moines IA 50312 | william.pearson@ag.iowa.gov | Email |
| State Attorney General | Office of the State of Vermont Attorney General | Attn: Jill S. Abrams<br>Vermont Attorney General's Office<br>109 State Street<br>Montpelier VT 05403 | Jill.abrams@vermont.gov | Email |
| Office of The United States Trustee | Office of The United States Trustee | Attn: Paul Schwartzberg<br>U.S. Federal Office Building<br>201 Varick Street, Suite 1006<br>New York NY 10014 | paul.schwartzberg@usdoj.gov | Email |

Exhibit G

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ohio Attorney General | Ohio Attorney General | Attn: Alison L. Archer, Assistant AG Ohio AG's Office 615 W. Superior Avenue, 11th Floor Cleveland OH 44113 | Alison.Archer@ohioattorneygeneral.gov | Email |
| Counsel to Ohio Attorney General | Ohio Attorney General | Attn: Patricia D. Lazich, Assistant AG Ohio AG's Office 615 W. Superior Avenue, 11th Floor Cleveland OH 44113 | Trish.Lazich@ohioattorneygeneral.gov | Email |
| Counsel to the State of Texas | Otterbourg P.C. | Attn: Melanie L. Cyganowski, Esq. & Jennifer S. Feeney 230 Park Avenue New York NY 10169 | mcyganowski@otterbourg.com jfeeney@otterbourg.com | Email |
| Counsel to Commonwealth of Pennsylvania | Pennsylvania Office of Attorney General | Attn: Melissa L. Van Eck - Senior Deputy AG Strawberry Square, 15th Floor Harrisburg PA 17120 | mvaneck@attorneygeneral.gov | Email |
| Counsel to the Ad Hoc Group of Non-Consenting States | Pillsbury Winthrop Shaw Pittman LLP | Attn: Andrew M. Troop and Andrew V. Alfano 31 West 52nd Street New York NY 10019 | andrew.troop@pillsburylaw.com andrew.alfano@pillsburylaw.com | Email |
| Counsel to the Ad Hoc Group of Non-Consenting States | Pillsbury Winthrop Shaw Pittman LLP | Attn: Jason S. Sharp 2 Houston Center 909 Fannin, Suite 2000 Houston TX 77010 | jason.sharp@pillsburylaw.com | Email |
| Counsel to Walmart, Inc. and its Subsidiaries | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Aaron H. Stulman, D. Ryan Slaugh 1313 North Market Street, Sixth Floor P.O. Box 951 Wilmington DE 19899 | jryan@potteranderson.com astulman@potteranderson.com rslaugh@potteranderson.com | Email |
| Debtors | Purdue Pharma L.P. | Attn: President or General Counsel One Stamford Forum, 201 Tresser Boulevard Stamford CT 06901 | Jon.Lowne@pharma.com | Email |
| Counsel to Blue Cross Blue Shield Association | RAWLINGS & ASSOCIATES | Attn: Mark D. Fischer 1 Eden Parkway La Grange KY 40031 | mdf@rawlingsandassociates.com | Email |
| Counsel to AmerisourceBergen Drug Corporation | Reed Smith LLP | Attn: Christopher A. Lynch 599 Lexington Avenue New York NY 10022-7650 | clynch@reedsmith.com | Email |

Exhibit G

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AmerisourceBergen Drug Corporation | Reed Smith LLP | Attn: Claudia Z. Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Interested Party | Ronald George Dandar | c/o Legal Mail Department<br>50 Overlook Drive<br>KQ7780<br>Labelle PA 15450 | | Overnight Mail |
| Counsel to Casey David Nadolski | Sahn Ward Coschignano, PLLC | Attn: Joel M. Shafferman<br>The Omni - 333 Earle Ovington Boulevard, Suite 601<br>Uniondale NY 11553 | jshafferman@swc-law.com | Email |
| Massachusetts Municipalities | Scott+Scott Attorneys at Law LLP | The Helmsley Building | jscolnick@scott-scott.com | Email |
| Counsel to United HealthCare Services, Inc. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to PJT Partners LP | Simpson Thacher & Bartlett LLP | Attn: Elisha D. Graff, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | jamie.fell@stblaw.com<br>egraff@stblaw.com | Email |
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | Overnight Mail |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | Email |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | aginfo@azag.gov | Email |
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | oag@ArkansasAG.gov | Email |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | | Overnight Mail |

Exhibit G

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>55 Elm St.<br>Hartford CT 06106 | Attorney.General@ct.gov | Email |
| State Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | Attorney.General@state.DE.US | Email |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, PL 01<br>Tallahassee FL 32399-1050 | | Overnight Mail |
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | | Overnight Mail |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | Email |
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | Overnight Mail |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |
| State Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5th Floor<br>Indianapolis IN 46204 | | Overnight Mail |
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | | Overnight Mail |
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 SW 10th Ave., 2nd Floor<br>Topeka  KS 66612-1597 | | Overnight Mail |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | | Overnight Mail |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | ConsumerInfo@ag.state.la.us | Email |

Exhibit G

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta  ME 04333 | consumer.mediation@maine.gov | Email |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | Email |
| State Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston  MA 02108-1698 | ago@state.ma.us | Email |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | Overnight Mail |
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | Overnight Mail |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>P.O. BOX 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | Email |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | | Overnight Mail |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 | attorneygeneral@doj.nh.gov | Email |

Exhibit G

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | Overnight Mail |
| State Attorney General | State of New York Attorney General | Attn: Louis J. Testa<br>Bankruptcy Litigation Unit<br>The Capitol<br>Albany  NY 12224-0341 | Louis.Testa@ag.ny.gov | Email |
| State Attorney General | State of North Carolina Attorney General | Attn: Jessica Sutton<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | jsutton2@ncdoj.gov | Email |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | Email |
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | Overnight Mail |
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 NE 21st Street<br>Oklahoma City OK 73105 | | Overnight Mail |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us | Email |
| State Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 | | Overnight Mail |
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903 | | Overnight Mail |
| State Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | Overnight Mail |

Exhibit G

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | Email |
| State Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Department<br>P.O. Box 20207<br>Nashville TN 37202-0207 | reg.boards@tn.gov | Email |
| Counsel to the State of Texas | State of Texas | Attn: Paul L. Singer, Esq.<br>Chief, Consumer Protection Division MC 009<br>P.O. Box 12548<br>Austin TX 78711-2548 | paul.singer@oag.texas.gov | Email |
| Counsel to the State of Texas | State of Texas | Attn: Rachel R. Obaldo, Esq. | bk-robaldo@oag.texas.gov | Email |
| State Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>P.O. Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>P.O. Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | Email |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | ago.info@vermont.gov | Email |
| State Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>900 East Main Street<br>Richmond  VA 23219 | mailoag@oag.state.va.us | Email |
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | emailago@atg.wa.gov | Email |
| State Attorney General | State of West Virginia Attorney General | Attn: Abby Cunningham, Assistant AG for West Virginia<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | Abby.G.Cunningham@wvago.gov | Email |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East, P.O. Box 7857<br>Madison WI 53707-7857 | | Overnight Mail |

Exhibit G

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | Overnight Mail |
| Counsel to Eric Hestrup, Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, William Taylor, William Stock and Al Marino, Inc., and the Putative Classes | Stevens & Lee, P.C. | Attn: Nicholas F. Kajon and Constantine D. Pourakis<br>485 Madison Avenue, 20th Floor<br>New York NY 10022 | nfk@stevenslee.com<br>cp@stevenslee.com | Email |
| Counsel to Certain Native American Tribes, Health Organizations, Municipalities and Unions | Stutzman, Bromberg, Esserman & Plifka, a Professional Corporation | Attn: Sander L. Esserman and Peter C. D'Apice<br>2323 Bryan Street, Suite 2200<br>Dallas TX 75201 | esserman@sbep-law.com<br>dapice@sbep-law.com | Email |
| Counsel to the Ad Hoc Committee of NAS Babies | Tarter Krinsky & Drogin LLP | Attn: Scott S. Markowitz, Esq., Rocco A. Cavaliere, Esq., & Michael Z. Brownstein, Esq.<br>1350 Broadway, 11th Floor<br>New York NY 10018 | smarkowitz@tarterkrinsky.com<br>rcavaliere@tarterkrinsky.com<br>mbrownstein@tarterkrinsky.com | Email |
| State of Tennessee | Tennessee Attorney General's Office | Attn: Marvin Clements, Bankruptcy Division<br>P.O. Box 20207<br>Nashville TN 37202-0207 | Marvin.Clements@ag.tn.gov | Email |
| Counsel to Thermo Fisher Scientific | Tucker Arensberg, P.C. | Attn: Jordan S. Blask, Esq.<br>1500 One PPG Place<br>Pittsburgh PA 15222 | jblask@tuckerlaw.com | Email |
| Top 3 Largest Secured Creditor | U.S. Bank Equipment Finance | Attn: President or General Counsel<br>1310 Madrid Street<br>Marshall MN 56258 | | Overnight Mail |

Exhibit G

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Department of Justice | U.S. Department of Justice | Attn: Legal Department<br>950 Pennsylvania Avenue, NW<br>Washington DC 20530-0001 | | Overnight Mail |
| United States Attorney's Office for the Southern District of New York | United States Attorney's Office | Attn: U.S. Attorney<br>300 Quarropas Street, Room 248<br>White Plains NY 10601-4150 | | Overnight Mail |
| Counsel to the State of North Carolina | Waldrep LLP | Attn: Thomas W. Waldrep, Jr., James C. Lanik, Jennifer B. Lyday<br>101 S. Stratford Road, Suite 210<br>Winston-Salem NC 27104 | twaldrep@waldrepllp.com<br>jlyday@waldrepllp.com<br>jlanik@waldrepllp.com | Email |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4th Street, NW<br>Washington DC 20001 | | Overnight Mail |
| Counsel to the Ad Hoc Group of Individual Victims | White & Case LLP | Attn: J. Christopher Shore, Michele J. Meises, Alice Tsier, Ashley R. Chase<br>1221 Avenue of the Americas<br>New York NY 10020 | cshore@whitecase.com<br>michele.meises@whitecase.com<br>alice.tsier@whitecase.com<br>ashley.chase@whitecase.com | Email |
| Counsel to the Ad Hoc Group of Individual Victims | White & Case LLP | Attn: Thomas E. Lauria, Laura L. Femino<br>200 S Biscayne Blvd<br>Miami FL 33131 | tlauria@whitecase.com<br>laura.femino@whitecase.com | Email |
| Counsel to the State of Alabama | Wilk Auslander LLP | Attn: Eric J. Snyder<br>1515 Broadway, 43rd Floor<br>New York NY 10036 | esnyder@wilkauslander.com | Email |

## Exhibit H

Exhibit H

Regulatory Authorities Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 11200624 | Coventry, Rhode Island Building Official | Director of Inspections and Permits | Dan Robitaille, Building Inspector | Denise Themuda, Special Duties Clerk, 1675 Flat River Road | Coventry | RI | 02816 | | Overnight Mail |
| 11200623 | Coventry, Rhode Island Fire District | Chief: Robert Warren | 571 Washington Street Station | | Coventry | RI | 02816 | | Overnight Mail |
| 7588658 | Department of Health and Human Services | Attn: General Counsel | Center for Medicare Div of Pharm Manufacturer Mgmt | Mailstop C1-26-16, 7500 Security Boulevard | Baltimore | MD | 21244-1850 | | Overnight Mail |
| 7588657 | Department of Health and Human Services | Attn: General Counsel | Office of Medicaid Management, Medicaid Bureau | P.O. Box 26686 | Baltimore | MD | 21207 | | Overnight Mail |
| 7589590 | Department of Health and Human Services | Attn: General Counsel | 7500 Security Boulevard | Mail Stop S2-14-26 | Baltimore | MD | 21244 | | Overnight Mail |
| 7589027 | Department of Health and Human Services | Attn: The Secretary of Health and Human Services | 5600 Fishers Lane | Room 10C-031 | Rockville | MD | 20857 | | Overnight Mail |
| 7589028 | Department of Health and Human Services | Attn: The Secretary of Health and Human Services | 56000 Fishers Lane | | Rockville | MD | 20852 | | Overnight Mail |
| 11200612 | Drug Enforcement Administration | Stacy Harper-Avilla, Chief, UN Reporting and Quota Section | Diversion Control Division | | | | | Stacy.Harper-Avilla@usdoj.gov | Email |
| 11200609 | Drug Enforcement Administration | Thomas Cook, Diversion Investigator | Providence Resident Office | | | | | Thomas.A.Cook@usdoj.gov | Email |
| 11200611 | Drug Enforcement Agency | Jennifer Donahue, Diversion Investigator | Providence Resident Office | | | | | Jennifer.J.Donahue@usdoj.gov | Email |
| 11200610 | Drug Enforcement Agency | Tiffany Turner, Diversion Investigator | Providence Resident Office | | | | | Tiffany.M.Turner@usdoj.gov | Email |
| 7076754 | DRUG ENFORCEMENT AGENTS RECEATION | 80 MULBERRY STREET | | | NEWARK | NJ | 07102 | | Overnight Mail |
| 7594350 | Drug Enforcement Hq | 3010 N 2nd St # 301 | | | Phoenix | AZ | 85012-3055 | | Overnight Mail |
| 7074775 | FOOD AND DRUG ADMINISTRATION | P.O. BOX 979109 | | | ST. LOUIS | MO | 63197-9000 | | Overnight Mail |
| 7588665 | For the Secretary of Health and Human Services | Department of Health and Human Services, Health Resources & Services Administration | Healthcare Systems Bureau | | Rockville | MD | 20857 | | Overnight Mail |
| 11200626 | Kent County Water Authority (City Water) | John Duchesneau, Director of Administration | 1072 Main Street | PO Box 192 | West Warwick | RI | 02893-0192 | customerservice@kentcountywater.org | Email and Overnight Mail |
| 7789338 | Nebraska Department of Health and Human Services | Attn: Michael Greenlee Nebraska DHHS | P.O. Box 80696 | | Lincoln | NE | 68501 | USERFEES@FDA.GOV | Email and Overnight Mail |
| 11200620 | Rhode Island Department of Environmental Protection | James Ball, Emergency Response Coordinator | Emergency Response | 235 Promenade St. | Providence | RI | 02908 | james.ball@dem.ri.gov | Email and Overnight Mail |
| 11200619 | Rhode Island Department of Environmental Protection | Jeff Crawford (Site Remediation) | | | | | | jeff.crawford@dem.ri.gov | Email |
| 11200615 | Rhode Island Department of Environmental Protection | Laurie Grandchamp, Chief | Air Division | 235 Promenade Street | Providence | RI | 02908-5767 | | Overnight Mail |
| 11200618 | Rhode Island Department of Environmental Protection | Leo Hellested, PE; Administrator | Land Revitalization & Sustainable Materials Mgmt | 235 Promenade St. | Providence | RI | 02908 | Filomena.DaSilva@dem.ri.gov | Email and Overnight Mail |
| 11200616 | Rhode Island Department of Environmental Protection | Office of Water Resources | 235 Promenade Street | | Providence | RI | 02908-5767 | DEM.WaterResources@dem.ri.gov | Email and Overnight Mail |
| 11200614 | Rhode Island Department of Environmental Protection | Suzanne Amerault, Assistant to the Director | 235 Promenade St. | | Providence | RI | 02908-5767 | Suzanne.Amerault@dem.ri.gov | Email and Overnight Mail |
| 11200617 | Rhode Island Department of Environmental Protection | Terrence Gray, PE; Assoc. Director | Environmental Protection Division | 235 Promenade St. | Providence | RI | 02908 | | Overnight Mail |
| 11200625 | Rhode Island Department of Labor and Training | 1511 Pontiac Ave | | | Cranston | RI | 02920 | | Overnight Mail |
| 11200622 | Rhode Island State Fire Marshal | Fire Investigations, Inspections & Plan Review | 560 Jefferson Boulevard | | Warwick | RI | 02886 | | Overnight Mail |

Exhibit H

Regulatory Authorities Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 11200613 | Rhodes Technologies | Albert P. Nadeau, Director of Materials Management / DEA Compliance | 498 Washington Street | | Coventry | RI | 02816 | albert.nadeau@rhodestec.com | Email and Overnight Mail |
| 11200621 | State of Rhode Island Department of Health | 3 Capitol Hill | | | Providence | RI | 02908 | | Overnight Mail |
| 7588685 | The Secretary of Health and Human Services | Attn: Chief, Non-Institutional Payment Policy Branch | Office of Medicaid Policy, Medicaid Bureau | Post Office Box 26686 | Baltimore | MD | 21207-0486 | | Overnight Mail |
| 7588686 | The Secretary of Health and Human Services | Attn: General Counsel | 7500 Security Boulvard | Mail Stop S2-14-26 | Baltimore | MD | 21244 | | Overnight Mail |
| 7589592 | The Secretary of Health and Human Services | Center for Medicaid and State Ops, Family and Children's Health Programs Group, Div of Benefits | Coverage and Payment | Attn: General Cousel, P.O. BOX 26686 | Baltimore | MD | 21207-0486 | | Overnight Mail |
| 10521916 | U.S. Department of Health and Human Services, Indian Health Service | Danielle Levine, AUSA | U.S. Attorney's Office | 86 Chambers Street, 3rd Floor | New York | NY | 10007 | james.bennett4@usdoj.gov | Email and Overnight Mail |
| 10521916 | U.S. Department of Health and Human Services, Indian Health Service | IHS Office of Finance and Accounting | Attn: Deloria Curfman | 5600 Fishers Lane, Mailstop 10E54 | Rockville | MD | 20857 | Karen.Swanson.Haan@usdoj.gov | Email and Overnight Mail |
| 10521916 | U.S. Department of Health and Human Services, Indian Health Service | Wallis Held Sollock | 12501 Ardennes Avenue Suite 301 | | Rockville | MD | 20851 | | Overnight Mail |
| 7091684 | U.S. Department of Justice, Drug Enforcement Administration | James R. Bennett, II | Office of the U.S. Attorney - Cleveland | Northern District of Ohio, 801 Superior Avenue, W, Ste. 400 | Cleveland | OH | 44113 | lynne.buck@usdoj.gov | Email and Overnight Mail |
| 7091687 | U.S. Department of Justice, Drug Enforcement Administration | Karen E. Swanson-Haan | Office of the U.S. Attorney - Cleveland | 801 Superior Avenue, W, Ste. 400 | Cleveland | OH | 44113 | mark.dalessandro@usdoj.gov | Email and Overnight Mail |
| 7091685 | U.S. Department of Justice, Drug Enforcement Administration | Lynne Haddad Buck | Office of the U.S. Attorney - Cleveland | 801 Superior Avenue, W, Ste. 400 | Cleveland | OH | 44113 | Michael.greenlee@nebraska.gov | Email and Overnight Mail |
| 7091686 | U.S. Department of Justice, Drug Enforcement Administration | Mark T. D'Alessandro | Office of the U.S. Attorney - Columbus | Southern District of Ohio, 303 Marconi Blvd., Ste. 200 | Columbus | OH | 43215 | renee.bacchus@usdoj.gov | Email and Overnight Mail |
| 7091683 | U.S. Department of Justice, Drug Enforcement Administration | Renee A. Bacchus | Office of the U.S. Attorney - Cleveland | Northern District of Ohio, 801 Superior Avenue, W, Ste. 400 | Cleveland | OH | 44113 | wallis.sollock@ihs.gov | Email and Overnight Mail |
| 11200628 | U.S. Food and Drug Administration | Diana Amador-Toro, Program Division Director OPQO, Division 1 | Division of Pharmaceutical Quality Operations | 10 Waterview Blvd., 3rd FL | Parsippany | NJ | 07054 | Deloria.Curfman@ihs.gov | Email and Overnight Mail |
| 7083282 | United States Drug Enforcement Administration | 8701 MORRISSETTE DRIVE | | | SPRINGFIELD | VA | 22152 | | Overnight Mail |
| 7083283 | United States Food and Drug Administration | 10903 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20993-0002 | | Overnight Mail |
| 7083284 | United States Internal Revenue Service | 60 QUAKER LN | | | WARWICK | RI | 02886 | | Overnight Mail |
| 7083285 | United States Internal Revenue Service | 761 MAIN AVE | | | NORWALK | CT | 06851 | | Overnight Mail |
| 7083058 | UNITED STATES TREASURY | 1500 Pennsylvania Avenue, NW | | | Washington | DC | 20220 | | Overnight Mail |
| 11200627 | West Warwick Regional Wastewater Treatment Facility | Superintendent | 1 Pontiac Ave | | West Warwick | RI | 02893 | danielle.levine@usdoj.gov | Email and Overnight Mail |

**<u>Exhibit I</u>**

Exhibit I

Contract Counterparties Service List

Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 11200629 | A/Z CORPORATION | ATTN: PAUL C. MAXFIELD | 46 NORWICH WESTERLY ROAD, P.O. BOX 370 | NORTH STONINGTON | CT | 06359 | |
| 11200630 | ADAMIS PHARMACEUTICALS CORPORATION | 11682 EL CAMINO REAL | SUITE 300 | SAN DIEGO | CA | 92130 | |
| 11200631 | AGILENT TECHNOLOGIES, INC. | ATTN: CONTRACTS ADMINISTRATION | 2850 CENTERVILLE ROAD | WILMINGTON | DE | 19808-1610 | |
| 11200632 | AIR PRODUCTS AND CHEMICALS, INC. | 7201 HAMILTON BOULEVARD | | ALLENTOWN | PA | 18195-1501 | |
| 11200633 | AIR TEMP MECHANICAL SERVICES INC. | ATTN: MAEK CONLOGUE | 360 CAPTAIN LEWIS DRIVE | SOUTHINGTON | CT | 06489 | |
| 11200634 | ALAN BRITON | 27 YARMOUTH DRIVE | | WESTERLY | RI | 02891 | |
| 11200635 | ALCALIBER S.A. | PLAZA DE COLON 2 | TORRE I, PLANTA 13 | MADRID | | 28046 | SPAIN |
| 11200636 | ALERT SCIENTIFIC | ATTN: MICHAEL CONNOR | 469 SCHOOL STREET | EAST HARTFORD | CT | 06108 | |
| 11200638 | ALLSTATE SEALCOATING INC. | ATTN: PHILIP GAGLIONE | 30 STARLINE WAY, UNIT D | CRANSTON | RI | 02921 | |
| 11200639 | ALLTECH ASSOCIATES , INC. D/B/A GRACE DAVISON DISCOVERY SCIENCES | ATTN: JASON OSBORNE | 2051 WAKEGAN ROAD | DEERFIELD | IL | 60015 | |
| 11200640 | AMD LAWN CARE LLC | 90 READ SCHOOLHOUSE RD | | COVENTRY | RI | 02816-8702 | |
| 11200641 | AMERICAL INCORPORATED | ATTN: MICHAEL PAPAGEORGIOU, PRESIDENT | 100 FERNCROFT ROAD, UNIT #205 | DANVERS | MA | 01923 | |
| 11200642 | AMERICAN CHEMICAL SOCIETY | 1155 16TH STREET NW | | WASHINGTON | DC | 20036 | |
| 11200643 | AMERICAN LABELMARK COMPANY | PO BOX 46402 | | CHICAGO | IL | 60646-0402 | |
| 11200644 | AMERICAN PLANT MAINTENANCE | ATTN: ERIC HAYSTON | 256 WEST CUMMINGS PARK | WOBURN | MA | 01801 | |
| 11200645 | AMRI SSCI, LLC (FKA APTUIT) | ATTN: CONTRACT NEGOTIATIONS | 10245 HICKMAN MILLS DRIVE | KANSAS CITY | MO | 64137 | |
| 11200646 | ANALYSIS & DESIGN APPLICATION CO, LTD. D/B/A CD-ADAPCO | 60 BROADHOLLOW ROAD | | MELVILLE | NY | 11747 | |
| 11200647 | ANCHOR INSULATION CO, INC. | ATTN: BRIAN BLACKMAR | 435 NARRAGANSETT PARK DRIVE | PAWTUCKET | RI | 02861 | |
| 11200648 | APC WORKFORCE SOLUTIONS LLC D/B/A ZERO CHAOS | 420 S. ORANGE AVENUE | | ORLANDO | FL | 32801 | |
| 11200649 | APTUIT, INC) | ATTN: CONTRACT NEGOTIATIONS | 10245 HICKMAN MILLS DRIVE | KANSAS CITY | MO | 64137 | |
| 11200650 | APTUIT, INC. | ATTN: CONTRACT NEGOTIATIONS | 10245 HICKMAN MILLS DRIVE | KANSAS CITY | MO | 64137 | |
| 11200651 | ARCADIS U.S. INC. | 100 ROSCOMMON DRIVE | | MIDDLETOWN | CT | 06457 | |
| 11200652 | ARDEN ENGINEERING CONSTRUCTORS, LLC | 505 NARRAGANSETT PARK DRIVE | ATTENTION: JEFF POTTER | PAWTUCKET | RI | 02861 | |
| 11200653 | ASSOCIATED ELECTRO-MECHANICS INC. | 185 ROWLAND STREET | ATTENTION: ROLAND LEBEAU | SPRINGFIELDM | MA | 01107 | |
| 11200654 | ATLANTIC COFFEE & PROVISION LTD. | 59 LONE STREET | | MARSHFIELD | MA | 02050 | |
| 11200655 | ATLANTIC SCALE COMPANY, INC. | ATTN: FRED ALGIERI JR. | 136 WASHINGTON AVENUE | NUTLEY | NJ | 07110 | |
| 11200656 | AVANTIUM PHARMA BV | ZEKERUBGSTRAAT 29 | | AMSTERDAM | | 1014 BV | NETHERLANDS |
| 11200657 | AXINE | SUITE 108 — 2386 EAST MALL | | VANCOUVER | BC | V6T 1Z3 | CANADA |
| 11200658 | B & P LITTLEFORD DAY LLC | LITTLEFORD DAY, INC. | ATTN: STEVE MCGLONE, 7451 EMITE DRIVE | FLORENCE | KY | 41002 | |
| 11200659 | BARD PHARMACEUTICALS LIMITED | ATTN: LEGAL DEPARTMENT | CAMBRIDGE SCIENCE PARK, MILTON ROAD | CAMBRIDGE | | CB4 OGW | UNITED KINGDOM |
| 11200660 | BARRY-WEHMILLER DESIGN GROUP INC. | JEFFREY LEAVELL | 8020 FORSYTH BLVD. | ST. LOUIS | MO | 63105 | |

Exhibit I
Contract Counterparties Service List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 11200661 | BEACH TECHNOLOGY | 6802 EAXT WARDLOW ROAD | | LONG BEACH | CA | 90808 | |
| 11200662 | BEAMEX, INC. | 2152 NORTHWEST PARKWAY | SUITE A | MARIETTA | GA | 30067 | |
| 11200663 | BECKMAN COULTER+A33:G54 | 4300 N HARBOR BOULEVARD | | FULLERTON | CA | 92834 | |
| 11200664 | BIOTAGE , LLC | ATTN: 1-POINT SUPPORT | 10430 HARRIS OAKS BLVD, STE. C | CHARLOTTE | NC | 28269 | |
| 11200665 | BIOTAGE, INC | ATTN: 1-POINT SUPPORT | 10430 HARRIS OAKS BLVD, STE. C | CHARLOTTE | NC | 28269 | |
| 11200666 | BONN'SINDUSTRIAL VALVE - SEE FREDERICK'S INDUSTRIAL VALVE | 65 MONTEBELLO ROAD | | WARWICK | RI | 02886 | |
| 11200667 | BOSTON ANALYTICAL INC. | ATTN: AILEEN HEFFERNAN | 8 INDUSTRIAL WAY, BLDG D - UNIT 8 | SALEM | NH | 03079 | |
| 11200668 | BRIGGS R BRUCE | R. BRUCE BRIGGS VACUUM | ATTN: R. BRUCE BRIGGS, 991 TEN ROD ROAD | EXETER | RI | 02822 | |
| 11200669 | BRINKMANN INSTRUMENTS | BRINKMANN INSTRUMENTS D/B/A METROHM USA, INC. | ATTN: DAVID C. ARCHULETA, 6555 PELICAN CREEK CIRCLE | RIVERVIEW | FL | 33578 | |
| 11200671 | BRISTOL FIRE PROTECTION INC | ATTN: JAMES P. CARTY, JR. | P.O. BOX 93 | ATTLEBORO | MA | 02761 | |
| 11200672 | BRISTOW ELECTRICCO., INC. | ATTN: PAUL BRISTOW | 74 FOREST STREET | ATTLEBORO | MA | 02703 | |
| 11200674 | BRODIE INC | 10 BALLARD ROAD | ATTN: LARRY SNOOK, SENIOR ACCOUNT MANAGER | LAWRENCE | MA | 01843 | |
| 11200675 | BURGESS & ASSOCIATES, INC. | ATTN: HILDA M. BURGESS | 4661 FLAT RIVER ROAD | COVENTRY | RI | 02816 | |
| 11200676 | BURGESS USA TRAINING LLC | BURGESS & ASSOCIATES, INC | ATTN: HILDA M. BURGESS, 4661 FLAT RIVER ROAD | COVENTRY | RI | 02816 | |
| 11200677 | BUSCH | 516 VIKING DRIVE | | VIRGINIA BEACH | VA | 23452 | |
| 11200678 | BUZZEO ASSOCIATES, LTD. | 1001 BOULDERS PARKWAY | SUITE 110 | RICHMOND | VA | 23225 | |
| 11200680 | CAMBREX CHARLES CITY, INC. | CAMBREX CORPORATION | ATTN: GENERAL COUNSEL, ONE MEADOWLANDS PLAZA | EAST RUTHERFORD | NJ | 07073 | |
| 11200679 | CAMBREX CHARLES CITY, INC. | 1205 11TH STREET | | CHARLES CITY | IA | 50616 | |
| 11200681 | CAMBREX CORPORATION | ATTN: GENERAL COUNSEL | ONE MEADOWLANDS PLAZA | EAST RUTHERFORD | NJ | 07073 | |
| 11200682 | CAMBRIDGESOFT CORPORATION | EDWIN P. TIFFANY | V.P. ADMINISTRATION & TREASURER, 100 CAMBRIDGE PARK DRIVE | CAMBRIDGE | MA | 02140 | |
| 11200683 | CARRIER CORPORATION | ATTN: KEITH SAVAS | 93 SHAWMUT ROAD, UNIT 3 | CANTON | MA | 02021 | |
| 11200684 | CATALENT MICRON | 333 PHOENIXVILLE PIKE | | MALVERN | PA | 19355 | |
| 11200685 | CATALENT PHARMA SOLUTIONS | 14 SCHOOLHOUSE ROAD | ATTN: GENERAL COUNSEL (LEGAL DEPARTMENT) | SOMERSET | NJ | 08873 | |
| 11200686 | CATALENT PHARMA SOLUTIONS | CATALENT MICRON | 333 PHOENIXVILLE PIKE | MALVERN | PA | 19355 | |
| 11200687 | CDI - LIFE SCIENCES | 1801 MARKET STREET | SUITE 1300 | PHILADELPHIA | PA | 19103-1605 | |
| 11200688 | CERTIFIED RESCUE COURSES , LLC | ATTN: CHRISTOPHER CROWTHER | 47 LAKEWOOD ROAD | NORTH DARTMOUTH | MA | 02747 | |
| 11200689 | CHARLES RIVER LABORATORIES, INC. | 251 BALLARDVALE STREET | | WILMINGTON | MA | 01887 | |
| 11200691 | CHILWORTH TECHNOLOGY INC | DEKRA NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL, 1945 THE EXCHANGE SE - SUITE 300 | ATLANTA | GA | 30339 | |
| 11200690 | CHILWORTH TECHNOLOGY INC | 113 CAMPUS DRIVE | | PRINCETON | NJ | 08540 | |

Exhibit I
Contract Counterparties Service List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 11200692 | CIRCADIAN TECHNOLOGIES, INC. | ATTN: WILLIAM G. SIROIS | 2 MAIN STREET, SUITE 310 | STONEHAM | MA | 02180 | |
| 11200693 | CIRCUIT BREAKER SALES (FKA EXSTAR INC.) | EXSTAR INC. | 4 MANSION STREET, UNIT A | STONEHAM | MA | 02180 | |
| 11200696 | CIRCUIT BREAKER SALES NE, INC (FKA EXSTAR) | EXSTAR INC. | 4 MANSION STREET, UNIT A | STONEHAM | MA | 02180 | |
| 11200697 | CLANCY MOVING SYSTEMS, INC. | ATTN: RON COGNETTA | 2963 ROUTE 22, P.O. BOX 291 | PATTERSON | NY | 12563 | |
| 11200698 | CLARIANT CORPORATION | 4000 MONROE RD | | CHARLOTTE | NC | 28205 | |
| 11200699 | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | ATTN: GENERAL COUNSEL | 42 LONGWATER DRIVE | NORWELL | MA | 02061 | |
| 11200700 | CLEAN6SIGMA, LLC (PHARMACLEAN GROUP) | 50 WEST CLIFF STREET | | SOMERVILLE | NJ | 08876 | |
| 11200701 | COLDEN CORPORATION | 630 SENTRY PARKWAY #110 | ATTN: DAVID DE LALLA | BLUE BELL | PA | 19422 | |
| 11200702 | COMBER | HEINKEL FILTERING SYSTEMS , INC. USA | ATTN: MARY MARATEA, 520 SHARPTOWN ROAD | SWEDESBORO | NJ | 08085 | |
| 11200704 | CORIS-TINE INC. D/B/A/ PAUL'S LOCK AND SAFE | ATTN: PAUL CORISTINE | 60 NORTH HALSEY STREET, UNIT 9 | NEWPORT | RI | 02840 | |
| 11200705 | COVENTRY EYE CARE ASSOCIATES | 640 TIOGUE AVENUE | | COVENTRY | RI | 02816 | |
| 11200706 | CREATIVE OFFICE ENVIRONMENTS | ATTN: ED GILLHEENEY | 41 COMMERCIAL WAY | EAST PROVIDENCE | RI | 02914 | |
| 11200707 | CROSSPOINT ENGINEERING | ATTN: GARRY T. WOODS/PRESIDENT | 15 PERWAL STREET, MCMACKIN BUILDING | WESTWOOD | MA | 02090 | |
| 11200708 | CROWN EQUIPMENT CORP | 15 FORGE PARKWAY | | FRANKLIN, | MA | 02038 | |
| 11200709 | CROWN EQUIPMENT CORP (DBA CROWN LIFT TRUCKS) | 15 FORGE PARKWAY | | FRANKLIN | MA | 02038 | |
| 11200710 | DANOX ENVIRONMENTAL SERVICES, INC. | ATTN: COO | 757 PEACHTREE PARKWAY, STE 2 | CUMMING | GA | 30041 | |
| 11200711 | DESTEFANO ENGINEERING, P.C. | DAVID DESTEFANO | 5 PLAIN STREET EAST | BERKLEY | MA | 02779 | |
| 11200712 | DIRECT ENERGY BUSINESS | DIRECT ENERGY BUSINESS MARKETING, LLC D/B/A DIRECT ENERGY BUSINESS | 194 WOOD AVENUE SOUTH, SECOND FLOOR | ISELIN | NJ | 08830 | |
| 11200713 | DIRECT ENERGY BUSINESS | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222 | |
| 11200714 | DIRECT ENERGY BUSINESS MARKETING , LLC D/B/A DIRECT ENERGY BUSINESS | 194 WOOD AVENUE SOUTH | SECOND FLOOR | ISELIN | NJ | 08830 | |
| 11200716 | DIRECT ENERGY SERVICES LLC | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222 | |
| 11200717 | DITTMAN & GREER INC | PO BOX 1170 | | NEW HYDE PARK | NY | 11040 | |
| 11200718 | DOUGLAS CONSTRUCTION | ATTN: PAUL T. SURABIAM | 90 DOUGLAS PIKE | SMITHFIELD | RI | 02917 | |
| 11200719 | DOW CHEMICAL COMPANY | 100 INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | 19106 | |
| 11200720 | DOW CHEMICAL COMPANY | 2030 DOW CENTER | | MIDLAND | MI | 48674 | |
| 11200721 | DYCEM LIMITED | ATTN: DINA DIFUSCO | 83 GILBANE STREET | WARICK | RI | 02887 | |
| 11200722 | EAGLE FENCE & GUARDRAIL D/B/A EF&G CONSTRUCTION, INC. | 56 SOUTH CANAL STREET | | PLAINVILLE | CT | 06062 | |
| 11200723 | ECA CHEMICAL INC. | 1238 ROUTE 34 | | MATAWAN | NJ | 07747 | |

Exhibit I

Contract Counterparties Service List

Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 11200724 | EDWIN P. TIFFANY | V.P. ADMINISTRATION & TREASURER | 100 CAMBRIDGE PARK DRIVE | CAMBRIDGE | MA | 02140 | |
| 11200725 | EMERSON PROCESS MANAGEMENT - PROCESS SYSTEMS | 22737 NETWORK PL | | CHICAGO | IL | 60673-1227 | |
| 11200726 | EMSL ANALYTICAL INC | 200 ROUTE 130 N | | CINNAMINSON | NJ | 08077 | |
| 11200727 | ENERGY MACHINERY INC. | ATTN: RICHARD WHEELING | 10 RESERVOIR PARK DRIVE | ROCKLAND | MA | 02370 | |
| 11200728 | ENERGY MANAGEMENT & CONTROL SERVICES, INC. | ATTN: WENDY ROSKOWSKI | 116 BUDLONG ROAD | CRANSTON | RI | 02920 | |
| 11200729 | ENERGY SOURCE, INC. | ATTN: JAMES HOWARD | 86 SUTTON STREET, UNIT 1R | PROVIDENCE | RI | 02903 | |
| 11200730 | ERLAB, INC. | ATTN: BARBARA BORZECKI | 388 NEWBURYPORT TURNPIKE | ROWLEY | MA | 01969-1755 | |
| 11200731 | ERLABS, INC. | ATTN: BARBARA BORZECKI | 388 NEWBURYPORT TURNPIKE | ROWLEY | MA | 01969-1755 | |
| 11200732 | EUROFINS LANCASTER LABORATORIES INC | EUROFINS DISCOVERY CONTRACTS | 6 RESEARCH PARK DRIVE | ST. CHARLES | MO | 63304 | |
| 11200733 | EVAN ANALYTICAL GROUP , LLC | ATTN: CHRISTINE RUSSELL | 2710 WALSH AVENUE | SANTA CLARA | CA | 95051 | |
| 11200734 | EVANS ANALYTICAL GROUP, INC. (EAG, INC.) | 2672 METRO BOULEVARD | | MARYLAND HEIGHTS | MO | 63043 | |
| 11200735 | EVOQUA WATER TECHNOLOGIES LLC | ATTN: SUSAN BOURNIVAL | 10 TECHNOLOGY DRIVE | LOWELL | MA | 01851 | |
| 11200736 | EXSTAR INC. | 4 MANSION STREET | UNIT A | STONEHAM | MA | 02180 | |
| 11200737 | EXTREL CMS , LLC | ATTN: LUKE KEPHART | 575 EPSILON DRIVE | PITTSBURG | PA | 15238 | |
| 11200738 | FW WEBB COMPANY | 37 HEYWOOD ROAD | | WINSLOW | ME | 04901 | |
| 11200739 | GARDINER ASSOCIATES , LLC | ATTN: STEVE GARDINER | 34 PARKWOOD ROAD | TRUMBULL | CT | 06611 | |
| 11200740 | GDI CONSULTING & TRAINING COMPANY | ATTN: ALAN DUNN | 140 NORTH MAPLE STREET, SUITE 105 | CORONA | CA | 92880-6996 | |
| 11200741 | GE BETZ, INC. | ATTN: COMMERCIAL OPERATIONS | 4636 SOMERTON ROAD | TREVOSE | PA | 19053-6783 | |
| 11200742 | GE INSPECTION TECHNOLOGIES | ATTN: STEPHEN M. KLAUS | 199 US HIGHWAY 206, ISR TEAM LEADER | FLANDERS | NJ | 07836 | |
| 11200743 | GFS CHEMICALS INC | DEPT L 1694 | | COLUMBUS | OH | 43260-1694 | |
| 11200744 | GORDON R. ARCHIBALD, INC. | ATTN: TODD RAVENELLE | 200 MAIN STREET | PAWTUCKET | RI | 02860 | |
| 11200745 | GRAINGER INC | 400 BORDENTOWN-HEDDING ROAD | | BORDENTOWN | NJ | 08505 | |
| 11200746 | GRAYBAR ELECTRIC COMPANY INC | ATTN: BRIAN HEGARTY | 245 NIANTIC AVENUE | CRANSTON | RI | 02907 | |
| 11200747 | GROUP TECHNOLOGY OF TRUMBULL, INC. | ATTN: ARTHUR G. LEBRECK | 35 CORPORATE DRIVE, SUITE 115 | TRUMBULL | CT | 06611 | |
| 11200748 | GUARDSMARK, LLC | 22 SOUTH SECOND STREET | | MEMPHIS | TN | 38103 | |
| 11200749 | H. J. ASTLE COMPANY | ATTN: JIM HUTCHINSON | 101 PERSHING STREET | EAST PROVIDENCE | RI | 02914 | |
| 11200750 | HACH COMPANY | ATTN: TIM HUTCHINS | P.O. BOX 389 | LOVELAND | CO | 80539 | |
| 11200751 | HAMILTON ELEVATOR INTERIORS, INC. | 6 BELAIR STREET | | SAUGUS | MA | 01906 | |
| 11200752 | HARGROVE AND ASSOCIATES, INC. | ATTN: JEB SHELL | 20 SOUTH ROYAL STREET | MOBILE | AL | 36602 | |
| 11200753 | HARPER HAINES FLUID CONTROLS, INC. | ATTN: FRED HAINES | 125 OLD GATE LANE | MILFORD | CT | 06460 | |
| 11200754 | HARPER INTERNATIONAL, INC. | 1010 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 | |
| 11200755 | HART ENGINEERING CORPORATION | ATTN: MICHAEL DELLEFAVE | 800 SCENIC VIEW DRIVE | CUMBERLAND | RI | 02864 | |
| 11200756 | HAYES INSTRUMENT SERVICE INC | 530 BOSTON RD | | BILLERICA | MA | 01821 | |

Exhibit I
Contract Counterparties Service List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 11200757 | HEALTH TRAINING EDUCATION (DBA LIFE SUPPORT SYSTEMS) | 59 ALLIED DRIVE | | DEDHAM | MA | 02026 | |
| 11200758 | HEALTH TRAINING EDUCATIONAL SERVICES , INC. D/B/A LIFE SUPPORT SYSTEMS | ATTN: BRET SMITH | 59 ALLIED DRIVE | DEDHAM | MA | 02026-6100 | |
| 11200759 | HEINKEL FILTERING SYSTEM , INC. USA | ATTN: MARY MARATEA | 520 SHARPTOWN ROAD | SWEDESBORO | NJ | 08085 | |
| 11200760 | HEL, INC. | ATTN: REBECCA SWEENEY | 4 PRINCESS ROAD, SUITE 208 | LAWRENCEVILLE | NJ | 08648 | |
| 11200761 | HERITAGE ENVIRONMENTAL SERVICES , LLC | ATTN: DEBI EDWARDS | 7901 WEST MORRIS STREET | INDIANAPOLIS | IN | 46231 | |
| 11200762 | HONEYWELL SAFETY PRODUCTS USA, INC. | 900 DOUGLAS PIKE | | SMITHFIELD | RI | 02917 | |
| 11200763 | HOWORTH AIR TECHNOLOGY LIMITED | ATTN: GRAHAM HIND, CEO | LORNE STREET, BOLTON LANCS | FARNWORTH | | BL4 7LZ | UNITED KINGDOM |
| 11200764 | HP SERVICES, INC. | ATTN: DONALD COLE | 800 SCENIC VIEW DRIVE | CUMBERLAND | RI | 02864 | |
| 11200765 | HUNTER ASSOCIATES LABORATORY D/B/A HUNTERLAB INTERNATIONAL INC | 11491 SUNSET HILLS ROAD | | RESTON | VA | 20190-5280 | |
| 11200768 | HURLEY CONSTRUCTION INC. | ATTN: TIM HURLEY | 30 DAVIDS WAY | WAKEFIELD | RI | 02879 | |
| 11200769 | I-DESIGN GROUP, INC. | 39 SEMPLE VILLAGE ROAD | | ATTLEBORO | MA | 02703 | |
| 11200770 | IDEX MPT INC D/B/A MATCON | ATTN: CHARLES LEE | 832 INDUSTRIAL DRIVE | ELMHURST | IL | 60126 | |
| 11200772 | IES ENGINEERS, INC. | ATTN: GEORGE PETROKA | 1720 WALTON ROAD | BLUE BELL | PA | 19422 | |
| 11200773 | IMPERATOR STEEL ERECTORS, INC. | 2550 PLAINFIELD PIKE | | CRANSTON | RI | 02921 | |
| 11200774 | INDUSTRIAL PROTECTION PRODUCTS, INC. | 220 BALLARDVALE STREET | | WILMINGTON | MA | 01887 | |
| 11200775 | INSIGHT DIRECT USA INC | PO BOX 731069 | | DALLAS | TX | 75373 | |
| 11200776 | INTERNATIONAL PROCESS PLANTS | HAMILTON BUSINESS CENTER | 17A MARLEN DRIVE | HAMILTON | NJ | 08691 | |
| 11200777 | INTERTEK USA INC. D/B/A QTI | ATTN: RICHARD L SEGIEL | 291 ROUTE 22 EAST, SALEM INDUSTRIAL PARK BUILDING 5 | WHITEHOUSE | NJ | 08865 | |
| 11200778 | IOMOSAIC CORPORATION | 93 STILES ROAD | SUITES 103 AND 104 | SALEM | NH | 03079 | |
| 11200779 | IRON MOUNTAIN | 32 GEORGE STREET | | BOSTON | MA | 02119 | |
| 11200780 | JOHNSON CONTROLS FIRE PROTECTION | SIMPLEXGRINNELL LP | ATTN: VICKI LAROCHELLE, 690 NARRAGANSETT PARK DRIVE | PAWTUCKET | RI | 02861 | |
| 11200781 | JOHNSON CONTROLS FIRE PROTECTION LP | SIMPLEXGRINNELL LP | ATTN: VICKI LAROCHELLE, 690 NARRAGANSETT PARK DRIVE | PAWTUCKET | RI | 02861 | |
| 11200782 | KAPLAN (UL KAPLAN EDUNEERING) | 100 CAMPUS DRIVE | SUITE 100 | PRINCETON | NJ | 08540 | |
| 11200783 | KENNETH INDUSTRIAL PRODUCTS, INC. | ATTN: SARAH LINDAUER | 35 WINSOME DRIVE | DURHAM | CT | 06422-1315 | |
| 11200784 | KEPWARE, INC. | PO BOX 579 | | PORTLAND | ME | 04112 | |
| 11200785 | KNORR ASSOCIATES INC. | ATTN: NORMAN R. DOTTI | 10 PARK PLACE, P.O. BOX 400 | BUTLER | NJ | 07405 | |
| 11200787 | LAVOIE & SON INDUSTRIAL | 41 DIANE DR | | COVENTRY | RI | 02816 | |
| 11200788 | LITTLE RHODY MACHINE REPAIR, INC. | ATTN: ANITA WEIKMAN | 7 ALICE STREET | COVENTRY | RI | 02816 | |
| 11200789 | LITTLEFORD DAY, INC. | ATTN: STEVE MCGLONE | 7451 EMITE DRIVE | FLORENCE | KY | 41002 | |
| 11200790 | LORENZ INTERNATIONAL LLC | 1515 MARKET ST. | SUITE 1200 | PHILADELPHIA | PA | 19102 | |
| 11200791 | MAINTENANCE MANAGEMENT INC (MMI, | 358 NEW HAVEN AVENUE | | MILFORD | CT | 06460 | |

Exhibit I

Contract Counterparties Service List

Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 11200792 | MAR COR PURIFICATION INC | 160 STEDMAN ST | | LOWELL | MA | 01851 | |
| 11200793 | MARR SCAFFOLDING COMPANY | ATTN: WALTER GRAY | ONE D STREET | SOUTH BOSTON | MA | 02127 | |
| 11200794 | MASS CRANE & HOIST SERVICES INC | MASS CRANE HOIST SERVICES INC. | ATTN: JOHN FROST, 72 PROGRESS AVENUE | TYNGSBORO | MA | 01879 | |
| 11200797 | MATHESON TRI-GAS, INC. | ATTN. GENERAL COUNSEL | 150 ALLEN ROAD - SUITE 302 | BASKING RIDGE | NJ | 07920 | |
| 11200799 | MC DEAN INC | THOMAS & BETTS POWER SOLUTIONS, LLC | ATTN: CONTRACTS DEPARTMENT, 525 JUNCTION ROAD, SUITE 3200 | MADISON | WI | 53717 | |
| 11200798 | MC DEAN INC | PO BOX 532232 | | ATLANTA | GA | 30353 | |
| 11200800 | MC DEAN INC (FKA THOMAS AND BETTS POWER SOLUTIONS, A MEMBER OF THE ABB GROUP) | THOMAS & BETTS POWER SOLUTIONS , LLC | ATTN: CONTRACTS DEPARTMENT, 525 JUNCTION RD, STE 3200 | MADISON | WI | 53717 | |
| 11200801 | MEDPHARM LTD | ATTN: DR. ANDREW MUDDLE | UNIT 1 CHANCELLOR COURT, 50 OCCAM ROAD, GUIDFORD | SURREY RESEARCH PARK | | GU2 7AB | UNITED KINGDOM |
| 11200802 | MERCER INC. (ORCHSE STRATEGIES) | LEGAL DEPARTMENT, MERCER | 1166 AVENUE OF THE AMERICAS | NEW YORK | NY | 10336 | |
| 11200803 | MERIDEN COOPER CORP. | ATTN: JOE COOPER | 112 GOLDEN STREET PARK | MERIDEN | CT | 06450-0692 | |
| 11200804 | MERRILL BRINK INTERNATIONAL CORPORATION | ONE MERRILL CIRCLE | | ST PAUL | MN | 55108 | |
| 11200805 | METROHM USA | BRINKMANN INSTRUMENTS D/B/A METROHM USA, INC. | ATTN: DAVID C. ARCHULETA, 6555 PELICAN CREEK CIRCLE | RIVERVIEW | FL | 33578 | |
| 11200806 | METTLER-TOLEDO AUTOCHEM INC | ATTN: JENNIFER JOHNSON | 7075 SAMUEL MORSE DRIVE | COLUMBIA | MD | 21046 | |
| 11200807 | MICROCAD TRAINING & CONSULTING INC | DATAMAT GROUP INC. | ATTN: MATTHEW RUBEN, 50 WASHINGTON STREET, SUITE 213 | NORWALK | CT | 06854 | |
| 11200808 | MICROCAD TRAINING & CONSULTING, INC. MSA | DATAMAT GROUP INC. | ATTN: MATTHEW RUBEN, 50 WASHINGTON STREET, STE 213 | NORWALK | CT | 06854 | |
| 11200809 | MIDLAND ENGINEERING LIMITED | ATTN: BRUCE TAYLOR | 720 W. WACKERLY ST., SUITE 5 | MIDLAND | MI | 48640-3006 | |
| 11200810 | MISTRAS GROUP, INC. | ATTN: ALFONSO N. GIANSANTI | 6 MILL LANE | WATERFORD | CT | 06385 | |
| 11200811 | MMI, INC. | ATTN: NOLAN MACARIO | 358 NEW HAVEN AVENUE | MILFORD | CT | 06460 | |
| 11200812 | MOLECULAR APPLICATION TECHNOLOGIES | 2 CLOCK TOWER PLACE | SUITE 525 | MAYNARD | MA | 01754 | |
| 11200813 | MYSTIC AIR QUALITY CONSULTANTS, INC. | ATTN: CHRISTOPHER EIDENT | 1204 NORTH ROAD | GROTON | CT | 06340 | |
| 11200814 | NALAS ENGINEERING SERVICES, INC. | 85 WESTBROOK ROAD | | CENTERBROOK | CT | 06409 | |
| 11200815 | NATIONAL GRID | 52 SECOND AVENUE | | WALTHAM | MA | 02451 | |
| 11200816 | NATIONAL GRID | 280 MELROSE STREET | | PROVIDENCE | RI | 02907 | |
| 11200817 | NATIONAL GRID | PO BOX 11739 | | NEWARK | NJ | 07101 | |
| 11200818 | NESTLES WATERS NORTH AMERICA INC. | 900 LONG RIDGE ROAD | BLDG. 2 | STAMFORD | CT | 06902-1138 | |
| 11200819 | NEW ENGLAND CONTROLS, INC. | 9 OXFORD ROAD | P.O. BOX 446 | MANSFIELD | MA | 02048 | |
| 11200820 | NEW ENGLAND PEST CONTROL CO | ATTN: SCOTT GOLDMAN | P.O. BOX 72763 | PROVIDENCE | RI | 02907 | |
| 11200821 | NEW HARBOR GROUP | ONE DAVOL SQUARE | SUITE 300 | PROVIDENCE | RI | 02903 | |
| 11200822 | NORTHEAST ELECTRICAL DISTRIBUTORS | 560 OAK ST | | BROCKTON | MA | 02301-1346 | |

Exhibit I

Contract Counterparties Service List

Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 11200823 | NORTHERN ENERGY SERVICES INC. | ATTN: MELISSA MCALLISTER | 78 WEST MAIN STREET | NORTHBOROUGH | MA | 01532 | |
| 11200824 | NOTCH WELDING & MECHANICAL CONTRACTORS, INC. | ATTN: SHARON ORR | 85 LEMAY STREET | CHICOPEE | MA | 01013 | |
| 11200825 | NOVASEP INCORPORATED | ATTN: LAURENT ZENIDIU | 23 CREEK CIRCLE | BOOTHWYN | PA | 19061 | |
| 11200826 | NSF HEALTH SCIENCES , LLC | ATTN: MAXINE FRITZ | 2001 PENNSYLVANIA AVENUE NW, SUITE 950 | WASHINGTON | DC | 20006 | |
| 11200827 | OCCUHEALTH INC. | ATTN: THOMAS E. HAMILTON, PRESIDENT | 44 WOOD AVENUE | MANSFIELD | MA | 02048 | |
| 11200828 | OCCUPATIONAL HEALTH CONNECTIONS | ATTN: NANCY CLOVER | PO BOX 2106 | METHUEN | MA | 01844 | |
| 11200829 | ODEH ENGINEERS, INC. | ATTN: DAVID J. ODEH | 1223 MINERAL SPRING AVENUE | NORTH PROVIDENCE | RI | 02904 | |
| 11200830 | OEM OF CONNECTICUT INC. D/B/A OEM AMERICA L/C/F INSPECTION AND TESTING LLC | 34 TAUGWONK SPUR ROAD, UNITS 1-5 | | STONINGTON | CT | 06378 | |
| 11200831 | ORCHSE STRATEGIES, LLC MSA | 1255 23RD STREET NW | SUITE 250 | WASHINGTON | DC | 20037 | |
| 11200832 | ORGANIX, INC. | ATTN: PETER MELTZER | 240 SALEM STREET | WOBURN | MA | 01801 | |
| 11200833 | OSISOFT , LLC | LEGAL DEPARTMENT | 777 DAVIS STREET, SUITE 250 | SAN LEANDRO | CA | 94577 | |
| 11200834 | OVERHEAD DOOR COMPANY OF PROVIDENCE INC. | ATTN: VINCENT SCIOLTO | ONE OVERHEAD WAY | WARWICK | RI | 02888 | |
| 11200835 | PARE CORPORATION | ATTN: GEORGE G PALMISCIANO | 8 BLACKSTONE VALLEY PLACE | LINCOLN | RI | 02865 | |
| 11200836 | PARSONS LIFE SCIENCE GROUP | 150 FEDERAL STREET | | BOSTON | MA | 02110-1713 | |
| 11200837 | PAUL RAMPONE | PRESIDENT | HART DESIGN GROUP, LTD., 800 SCENIC VIEW DRIVE | CUMBERLAND | RI | 02864 | |
| 11200838 | PERKINELMER LAS, INC. | ATTN: BARBARA BLANC | 710 BRIDGEPORT AVENUE | SHELTON | CT | 06484-4794 | |
| 11200839 | PFI DESIGN, P.C. | 150 FEDERAL STREET | | BOSTON | MA | 02110 | |
| 11200840 | PHARMAZEUTISCH MEDIZINISCHES MANAGEMENT (PMM) - SEE WOLFGANG FLEISHCHER, MD, PHD | POSENERSTRASSE 6 | | INGELHEIM | | 55218 | GERMANY |
| 11200841 | PITNEY BOWES | 27 WATERVIEW DRIVE | | SHELTON | CT | 06484 | |
| 11200842 | POWER PRODUCTS | POWER PRODUCTS SYSTEMS LLC | ATTN: CHRISTOPHER R. LANG, 90 BAY STATES ROAD | WAKEFIELD | MA | 01880 | |
| 11200843 | POWER PRODUCTS SYSTEMS LLC | ATTN: CHRISTOPHER R. LANG | 90 BAY STATES ROAD | WAKEFIELD | MA | 01880 | |
| 11200844 | PRECISE INSTRUMENT | ATTN: STEPHEN MEDONZA | 55 BARBARA ROAD | HANSON | MA | 02341 | |
| 11200845 | PROLERIZED NEW ENGLAND COMPANY LLC | 136 BACON STREET | | SOUTH ATTLEBORO | MA | 02703 | |
| 11200846 | PROPHARMA GROUP HOLDINGS , LLC | ATTN: JOE BIEHL | 8717 W. 110TH ST, SUITE 300 | OVERLAND PARK | KS | 66210 | |
| 11200847 | PROSCAPE LANDSCAPING | ATTN: JOHN PONTARELLI | P.O. BOX 231 | EAST GREENWICH | RI | 02818 | |
| 11200848 | QUADIENT, INC. | 478 WHEELERS FARMS ROAD | | MILFORD | CT | 06461 | |

Exhibit I

Contract Counterparties Service List

Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 11200849 | QUALITY CHEMICAL LABORATORIES | 3400 ENTERPRISE DRIVE | | WILMINGTON | NC | 28405 | |
| 11200850 | R.I ANALYTICAL | ATTN: JAMES GALLAGHER | 41 ILLINOIS AVENUE | WARWICK | RI | 02888 | |
| 11200851 | R.P.K.K., INC. | ATTN: HOPE VARONE | P.O. BOX 126 | WHITE RIVER JUNCTION | RI | 02894 | |
| 11200852 | REGAN HEATING AND AIR CONDITIONING, INC. | 235 GEORGIA AVENUE | | PROVIDENCE | RI | 02905 | |
| 11200853 | RHODES TECH | US BANK NATIONAL ASSOCIATION | PO BOX 790448 | ST. LOUIS | MO | 63179 | |
| 11200854 | RICE LAKE WEIGHING SYSTEMS, INC. | 230 W COLEMAN ST. | | RICE LAKE | WI | 54868 | |
| 11200855 | RICHARD D. KIMBALL CO. | ATTN: TIMOTHY F. CURRAN | D/B/A RDK ENGINEERS, 380 RUSSEL STREET | HADLEY | MA | 01035 | |
| 11200786 | ROBERT KUPPER | ADDRESS ON FILE | | | | | |
| 11200856 | ROBERT LOEWENSTEIN | 23 HILLCREST ROAD | | HILLSBOROUGH | NJ | 08844 | |
| 11200857 | RUDOLPH RESEARCH ANALYTICAL | 55 NEWBURGH ROAD | | HACKETTSTOWN | NJ | 07840 | |
| 11200858 | S.A.L.A.R.S S.P.A. | VIA SAN FRANCESCO, 5 | | COMO | | 22100 | |
| 11200859 | S.D. MYERS, INC. | ATTN: BRAD HIRSCH | 180 SOUTH AVENUE | TALLMADGE | OH | 44278 | |
| 11200860 | SAFEBRIDGE CONSULTANTS, INC. | ATTN: JOHN FARRIS | 1924 OLD MIDDLEFIELD WAY | MOUNTAIN VIEW | CA | 94043-2503 | |
| 11200861 | SAFETY-KLEEN SYSTEMS, INC. (CLEAN HARBORS ENVIRONMENTAL SERVICES) | 42 LONGWATER DRIVE | | NORWELL | MA | 02061 | |
| 11200862 | SAGE ENVIRONMENTAL, INC. | ATTN: RICHARD MANDILE | 172 ARMISTICE BLVD. | PAWTUCKET | RI | 02860 | |
| 11200863 | SCHNEIDER ELECTRIC SYSTEMS, FKA INVESYS SYSTEMS | 38 NEPONSET AVENUE | | FOXBORO | MA | 02035 | |
| 11200864 | SCI PHARMATECH, INC. | ATTN: MICHELE SEAH | 186-2, HAI-HU-TSUN, TAOYUAN | LU CHU HSIANG | | 33856 | TAIWAN |
| 11200865 | SECURITY SERVICES OF CT | 25 CONTROLS DRIVE | | SHELTON | CT | 06484 | |
| 11200866 | SECURITY TECHNOLOGIES, INC. | ATTN: NEAL KERR | 1212 BOSTON TURNPIKE | BOLTON | CT | 06043 | |
| 11200867 | SERVPRO OF PROVIDENCE (JDM ENTERPRISES) | 1193 BROAD STREET | | PROVIDENCE | RI | 02905 | |
| 11200868 | SHAWN HARTIGAN-DAKIN D/B/A MOUNTAIN AIR | 80 FREDERICK DRIVE | | COVENTRY | CT | 06238-3625 | |
| 11200870 | SIEMENS INDUSTRY INC | ATTN: JAIME PARIS-BOISVERT | 85 JOHN ROAD | CANTON | MA | 02021 | |
| 11200871 | SIEMENS INDUSTRY INC | ATTN: MICHAEL MARIANO | 85 JOHN ROAD | CANTON | MA | 02021 | |
| 11200872 | SIEMENS INDUSTRY INC | ATTN: RUSS MACIEL, SALES EXECUTIVE | 40 SHARPE DRIVE, SUITE 4 | CRANSTON | RI | 02920 | |
| 11200873 | SIGMA-ALDRICH, INC. | 2931 SOLDIER SPRINGS RD | | LARAMIE | WY | 82070 | |
| 11200874 | SIMPLEXGRINNELL LP | ATTN: VICKI LAROCHELLE | 690 NARRAGANSETT PARK DRIVE | PAWTUCKET | RI | 02861 | |
| 11200875 | SITECON CORPORATION | ATTN: RONALD J. PARRILLO II | 1430 CRANSTON STREET, SUITE A | CRANSTON | RI | 02920 | |
| 11200876 | SKURKA CONSTRUCTION INC. | 301 EAST GREENWICH AVENUE | | WEST WARWICK | RI | 02893 | |
| 11200877 | SOCIETY OF CHEMICAL MANUFACTURERS | 1400 CRYSTAL DR STE 630 | | ARLINGTON | VA | 22202 | |
| 11200878 | SPARTA SYSTEMS, INC. | HOLMDEL CORPORATE PLAZA | 2137 HIGHWAY 35 | HOLMDEL | NJ | 07733 | |
| 11200879 | SPECTRA AUTOMATION LTD | ATTN: RAMI MITRI | 113 CEDAR STREET, SUITE S-6 | MILFORD | MA | 01757 | |

Exhibit I

Contract Counterparties Service List

Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 11200880 | STERICYCLE , INC. D/B/A SHRED-IT USA LLC | ATTN: TIMOTHY DRISCOLL | 680 NARRAGANSETT PARK DRIVE | PAWTUCKET | RI | 02861 | |
| 11200881 | STONHARD | ATTN: JOHN FOURNIER | 1000 EAST PARK AVENUE | MAPLE SHADE | NJ | 08052 | |
| 11200882 | STONHARD, DIVISION OF STONCOR GROUP INC. | STONHARD | ATTN: JOHN FOURNIER, TERRITORY MANAGER, 1000 EAST PARK AVENUE | MAPLE SHADE | NJ | 08052 | |
| 11200883 | SUEZ WTS USA, INC. MSA | GE BETZ, INC. | ATTN: COMMERCIAL OPERATIONS, 4636 SOMERTON ROAD | TREVOSE | PA | 19053-6783 | |
| 11200884 | SULLIVAN & MCLAUGHLIN COMPANIES, INC. | ATTN: JOHN RUDICUS | 74 LAWLEY STREET | BOSTON | MA | 02122 | |
| 11200885 | SULLIVAN COMMERCIAL PAINTING | 1089 COMMONWEALTH AVENUE, SUITE 196 | | BOSTON | MA | 02215 | |
| 11200886 | SUN PHARMACEUTICAL INDUSTRIES (AUSTRALIA) PTY LTD | GLAXOSMITHKLINE AUSTRALIA PTY LTD | ATTN: CRAIG LOUEY, 1061 MOUNTAIN HIGHWAY, VICTORIA | BORONIA | | 3155 | AUSTRALIA |
| 11200887 | SURPLUS SOLUTIONS , LLC | 17844 N. HIGHWAY 41 | | LUTZ | FL | 33549 | |
| 11200888 | SVC PHARMA LP | MR. KENNETH I. SAWYER, PRESIDENT | ONE RAM RIDGE ROAD | SPRING VALLEY | NY | 10977 | |
| 11200891 | TECH PAINTING COMPANY, INC. | ATTN: EDWARD BELLI | 1 NORTH THIRD AVENUE | TAFTVILLE | CT | 63380 | |
| 11200892 | THE DOW CHEMICAL COMPANY | 100 INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | 19106 | |
| 11200893 | THE LOCK SHOP, INC. | 5600 POST ROAD | | EAST GREENWICH | RI | 02818-4300 | |
| 11200894 | THERMAL TECHNOLOGIES, INC. | 405 BRENDA DRIVE | | AXTON | VA | 24054 | |
| 11200895 | THERMO ELECTRON NORTH AMERICA LLC | ATTN: AARON TAMBURELLO | 1400 NORTHPOINT PKWY STE 50 | WEST PALM BEACH | FL | 33407-1976 | |
| 11200896 | THIELSCH ENGINEERING DIV.  RISE ENGINEERING | THIELSCH ENGINEERING, INC. | 195 FRANCES AVENUE | CRANSTON | RI | 02910 | |
| 11200897 | THIELSCH ENGINEERING, INC. | 195 FRANCES AVENUE | | CRANSTON | RI | 02910 | |
| 11200898 | THOMAS & BETTS POWER SOLUTIONS , LLC | ATTN: CONTRACTS DEPARTMENT | 525 JUNCTION RD, STE 3200 | MADISON | WI | 53717 | |
| 11200899 | THOMAS LEAVITT D/B/A LEAVITT'S TREE SERVICE, INC. | ATTN: THOMAS LEAVITT | 385 PLAIN ROAD | WEST GREENWICH | RI | 02817 | |
| 11200900 | THYSSENKRUPP ELEVATOR CORPORATION | ATTN: DEAN O'CONNOR EAST REGION ACCOUNT MANAGER | 44 ALBION ROAD, SUITE 103 | LINCOLN | RI | 02865 | |
| 11200901 | TOOMEY WATER SERVICES INC | 15 RUFUS PUTNAM ROAD | | NORTH BROOKFIELD | MA | 01535 | |
| 11200902 | U.S. BANK EQUIPMENT FINANACE (AS ASSIGNEE OF USHERWOOD OFFICE TECHNOLOGY) | PO BOX 790448 | | ST. LOUIS | MO | 63179 | |
| 11200903 | UL KAPLAN EDUNEERING | C/O KAPLAN (UL KAPLAN EDUNEERING) | 100 CAMPUS DRIVE, SUITE 100 | PRINCETON | NJ | 08540 | |
| 11200904 | UNIQUE METAL WORKS , LLC | 489 NARRAGANSETT PARK DRIVE | | PAWTUCKET | RI | 02861 | |
| 11200905 | UNIVAR USA INC. | 17411 NE UNION HILL ROAD | | REDMOND | WA | 98052 | |
| 11200906 | UNIVERSITY OF RHODE ISLAND RESEARCH FOUNDATION D/B/A POLARIS MEP | ATTN: MICHAEL KATZ | 75 LOWER COLLEGE ROAD, ROOM 212 | KINGSTON | RI | 02881 | |

Exhibit I
Contract Counterparties Service List
Served via overnight mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 11200907 | UNIVERSITY OF RI RESEARCH FOUNDATION (POLARIS MEP) | 315 IRON HORSE WAY | | PROVIDENCE | RI | 02908 | |
| 11200908 | US BANK NATIONAL ASSOCIATION | PO BOX 790448 | | ST. LOUIS | MO | 63179 | |
| 11200909 | USHERWOOD BUSINESS EQUIPMENT INC | 1005 W FAYETTE ST | | SYRACUSE | NY | 13204 | |
| 11200910 | UTILITY COMMUNICATIONS INC | 920 SHERMAN AVE | | HAMDEN | CT | 06514-1148 | |
| 11200911 | VEOLIA ENVIRONMENTAL SERVICES, LLC | VEOLIA ES TECHNICAL SOLUTIONS, L.L.C. | 250 PLAINSBORO ROAD, BUILDING 7 | PLAINSBORO | NJ | 08536 | |
| 11200912 | VEOLIA ENVIRONMENTAL SERVICES, LLC | VEOLIA ES TECHNICAL SOLUTIONS, L.L.C. | 398 CEDAR HILL STREET | MARLBORO | MA | 01752 | |
| 11200913 | VEOLIA ES TECHNICAL SOLUTIONS | 250 PLAINSBORO ROAD, BUILDING 7 | | PLAINSBORO | NJ | 08536 | |
| 11200914 | VEOLIA ES TECHNICAL SOLUTIONS , L.L.C. | 398 CEDAR HILL STREET | | MARLBORO | MA | 01752 | |
| 11200915 | VESTA PARTNERS , LLC | 60 LONG RIDGE ROAD | SUITE 403 | STANFORD | CT | 06902 | |
| 11200916 | WALCO ELECTRIC COMPANY | 303 ALLEN AVENUE | | PROVIDENCE | RI | 02905 | |
| 11200917 | WATERMAN ENGINEERING COMPANY | 46 SUTTON AVENUE | | EAST PROVIDENCE | RI | 02914-3414 | |
| 11200918 | WILLIAM SCOTSMAN, INC. | PO BOX 91975 | | CHICAGO | IL | 60693 | |
| 11200919 | WILNER-GREENE ASSOCIATES, INC. | 10 FOREST FALLS DRIVE | #1A | YARMOUTH | ME | 04096-6936 | |
| 11200920 | WOODARD & CURRAN | 95 CEDAR STREET | SUITE 100 | PROVIDENCE | RI | 02903 | |
| 11200921 | WORKING WORDS | 13 QUEENS AVENUE | | MALVERN | PA | 19355 | |
| 11200922 | WSP USA CORP | 512 SEVENTH AVENUE | 13TH FLOOR | NEW YORK | NY | 10018 | |
| 11200923 | XEROX CORPORATION | PO BOX 827598 | | PHILADELPHIA | PA | 19182 | |
| 11200924 | YANKEE FIBER CONTROL INC. | 2 DEXTER ROAD | | EAST PROVIDENCE | RI | 02914 | |