DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors. [1] | (Jointly Administered) |

**ELEVENTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
JULY 1, 2020 THROUGH JULY 31, 2020**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | July 1, 2020 through July 31, 2020 |
|---|---|
| **Summary of Total Fees and Expenses Requested** | |
| Total compensation requested in this statement | **$5,422,790.40[2]**<br>**(80% of $6,778,488.00)** |
| Total reimbursement requested in this statement | **$30,722.85** |
| Total compensation and reimbursement requested in this statement | **$5,453,513.25** |
| This is a(n):    X  Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained  Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Eleventh Monthly Statement of Services Rendered and Expenses Incurred for the Period from July 1, 2020 Through July 31, 2020* (this "**Fee Statement**").[3] By this

---

[2] This amount reflects a reduction in fees in the amount of $35,614.50 on account of voluntary write-offs.

[3] The period from July 1, 2020, through and including July 31, 2020, is referred to herein as the "**Fee Period**."

Fee Statement, Davis Polk seeks (i) compensation in the amount of $5,422,790.40, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $6,778,488.00) and (ii) payment of $30,722.85 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $6,778,488.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $5,422,790.40.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $928.51.[4]  The blended hourly billing rate of all paraprofessionals is $434.34.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $30,722.85 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's

---

[4] The blended hourly billing rate of $928.51 for attorneys is derived by dividing the total fees for attorneys of $6,546,986.50 by the total hours of 7,051.1.

[5] The blended hourly billing rate of $434.34 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $231,501.50 by the total hours of 533.0.

direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period as well as an itemization of expenses.

### <u>Notice</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $5,422,790.40, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $6,778,488.00) and (ii) payment of $30,722.85 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    September 29, 2020
          New York, New York

DAVIS POLK & WARDWELL LLP

By:    */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

## **Exhibit A**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Acquisitions/Dispositions | 19.3 | $23,207.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 589.3 | $692,617.00 |
| Bar Date/Estimation/Claims Allowance Issues | 1,116.1 | $1,219,863.50 |
| Corporate Governance, Board Matters and Communications | 416.7 | $536,329.00 |
| Creditor/UCC/AHC Issues | 3,091.1 | $1,958,778.50 |
| Cross-Border/International Issues | 1.3 | $1,619.00 |
| Equityholder/IAC Issues | 23.6 | $33,553.00 |
| Customer/Vendor/Lease/Contract Issues | 2.7 | $3,903.50 |
| Employee/Pension Issues | 302.4 | $356,659.50 |
| General Case Administration | 351.1 | $341,981.00 |
| Non-DPW Retention and Fee Issues | 18.4 | $20,465.00 |
| Support Agreement/Plan/Disclosure Statement | 191.8 | $224,338.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 212.5 | $138,875.50 |
| IP, Regulatory and Tax | 137.5 | $151,523.50 |
| Special Committee/Investigations Issues | 1,090.8 | $1,054,678.00 |
| Rule 2004 Discovery | 19.5 | $20,097.00 |
| **Total** | **7,584.1** | **$6,778,488.00[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $35,614.50 on account of voluntary write-offs.

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,530 | 8.5 | $13,005.00 |
| Bivens, Frances E. | Partner; joined partnership in 2001; admitted New York 1993 | $1,685 | 25.6 | $43,136.00 |
| Crandall, Jeffrey P. | Partner; joined partnership in 2011; admitted New York 1983 | $1,685 | 8.6 | $14,491.00 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,655 | 10.1 | $16,715.50 |
| Dostal, Derek | Partner; joined partnership in 2016; admitted New York 2007 | $1,655 | 1.2 | $1,986.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,685 | 94.3 | $158,895.50 |
| Graulich, Timothy | Partner; joined partnership in 2009; admitted New York 2015 | $1,685 | 6.3 | $10,615.50 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,685 | 184.2 | $310,377.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,685 | 116.1 | $195,628.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,655 | 118.8 | $196,614.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,685 | 26.4 | $44,484.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,655 | 161.9 | $267,944.50 |
| **Partner Total:** | | | **762.0** | **$1,273,892.50** |
| **Special Counsel or Counsel** | | | | |
| Schwartz, Jeffrey N. | Special Counsel; joined Davis Polk 1991; admitted New York 1992 | $1,685 | 13.2 | $22,242.00 |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,295 | 27.6 | $35,742.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,295 | 77.0 | $99,715.00 |
| Chen, Bonnie | Counsel; joined Davis Polk in 2015; admitted New York 2012 | $1,295 | 5.2 | $6,734.00 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,295 | 112.7 | $145,946.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Forester, Daniel F. | Counsel; joined Davis Polk 2017; admitted New York 2012 | $1,295 | 13.3 | $17,223.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,295 | 65.0 | $84,175.00 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,295 | 96.1 | $124,449.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,295 | 245.9 | $318,440.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,295 | 59.8 | $77,441.00 |
| **Counsel Total:** | | | **715.8** | **$932,109.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,095 | 268.4 | $293,898.00 |
| Berger, Rae | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 9.3 | $6,417.00 |
| Brock, Matthew R. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 45.5 | $49,822.50 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 2.6 | $2,769.00 |
| Chen, Chen | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 54.3 | $37,467.00 |
| Chen, Yifu | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 5.3 | $5,247.00 |
| Chu, Dennis | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 161.3 | $111,297.00 |
| Clarke, Molly O'Malley | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 54.2 | $53,658.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,095 | 112.4 | $123,078.00 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 85.3 | $84,447.00 |
| DiMarco, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $785 | 18.7 | $14,679.50 |
| Dorsey, Stephanie | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 10.5 | $10,395.00 |

Exhibit B - 3

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Gelbfish, Isaac M. | Associate; joined Davis Polk 2020; admitted New York 2018 | $990 | 23.9 | $23,661.00 |
| Hamby, Aly | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 51.8 | $35,742.00 |
| Hendin, Alexander J. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 13.2 | $14,058.00 |
| Horley, Tim | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 131.6 | $103,306.00 |
| Jacobson, Alexa | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 48.6 | $33,534.00 |
| Jernigan, Ben | Associate; joined Davis Polk 2014; admitted New York 2020 | $690 | 44.2 | $30,498.00 |
| Kasprisin, Justin Alexander | Associate; joined Davis Polk 2017; admitted New York 2012 | $990 | 41.2 | $40,788.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,065 | 141.2 | $150,378.00 |
| Kearney, Daniel P. | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 4.9 | $3,846.50 |
| Kim, Clara Y. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 10.8 | $10,692.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 46.2 | $49,203.00 |
| King, Robert G. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 68.6 | $73,059.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,080 | 247.5 | $267,300.00 |
| Lee, Grace | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 28.1 | $19,389.00 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 90.1 | $89,199.00 |
| Lojac, Dylan H. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 22.2 | $15,318.00 |
| Lutchen, Alexa B. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 44.4 | $48,618.00 |
| Malone, Patrick O. | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 6.7 | $5,259.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,080 | 24.4 | $26,352.00 |
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted New York 2013 | $1,095 | 26.0 | $28,470.00 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 23.7 | $23,463.00 |
| McCarthy, Gerard | Associate; joined Davis Polk 2012; admitted New York 2015 | $1,095 | 145.6 | $159,432.00 |
| Mendelson, Alex S. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 115.8 | $79,902.00 |
| Meyer, Corey M. | Associate; joined Davis Polk 2019; admitted New York 2019 | $690 | 58.3 | $40,227.00 |
| Nolan, Isabella | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 33.1 | $22,839.00 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 132.3 | $142,884.00 |
| Parrott, Andy T. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 25.3 | $25,047.00 |
| Patti, Tessa | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 1.8 | $1,413.00 |
| Paydar, Samira | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 24.2 | $23,958.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 29.1 | $30,991.50 |
| Pucci, Michael V. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 85.5 | $84,645.00 |
| Ricci, Anthony J. | Associate; joined Davis Polk 2019; admitted District of Columbia 2019 | $690 | 67.1 | $46,299.00 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 15.4 | $16,401.00 |
| Sandhu, Sharanjit Kaur | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 140.8 | $97,152.00 |
| Sieben, Brian Gregory | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 53.6 | $57,888.00 |
| Staropoli, Krista | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 5.0 | $3,450.00 |

| Name of  Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Theodora, Brooke | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 8.9 | $8,811.00 |
| Thomson, Daniel J. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 14.9 | $14,751.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 141.8 | $140,382.00 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,080 | 49.6 | $53,568.00 |
| Wasim, Roshaan | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 56.3 | $38,847.00 |
| Wasserman, Benjamin D. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 19.9 | $19,701.00 |
| Whisenant, Anna Lee | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 87.1 | $60,099.00 |
| Williams, Nikolaus | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 2.9 | $3,175.50 |
| Wohlberg, Charlie | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 58.0 | $40,020.00 |
| Wolfgang, Katelyn Trionfetti | Associate; joined Davis Polk 2013; admitted New York 2013 | $1,095 | 15.4 | $16,863.00 |
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2019 | $785 | 133.8 | $105,033.00 |
| Combs, Chris | Law Clerk; joined Davis Polk 2019 | $690 | 29.3 | $20,217.00 |
| Eng, Brendan | Law Clerk; joined Davis Polk 2019 | $690 | 18.3 | $12,627.00 |
| Guo, Angela W. | Law Clerk; joined Davis Polk 2019 | $785 | 133.7 | $104,954.50 |
| Hansen, Stephanie R. | Law Clerk; joined Davis Polk 2019 | $690 | 2.3 | $1,587.00 |
| Harutian, Liana | Law Clerk; joined Davis Polk 2019 | $690 | 43.5 | $30,015.00 |
| Levavi, Dov | Law Clerk; joined Davis Polk 2019 | $690 | 63.4 | $43,746.00 |
| Mazzoni, Gianluca | Law Clerk; joined Davis Polk 2019 | $785 | 32.9 | $25,826.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Smith, Elizabeth | Law Clerk; joined Davis Polk 2019 | $690 | 2.3 | $1,587.00 |
| Sud, Akhil | Law Clerk; joined Davis Polk 2019 | $690 | 17.8 | $12,282.00 |
| Tobierre, Elizabeth Reba | Law Clerk; joined Davis Polk 2019 | $690 | 49.8 | $34,362.00 |
| Famakinwa, Sade | Summer Associate; joined Davis Polk 2020 | $395 | 25.5 | $10,072.50 |
| Chu, Alvin | Discovery Attorney; joined Davis Polk 2020 | $495 | 110.0 | $54,450.00 |
| Echegaray, Pablo | Discovery Attorney; joined Davis Polk 2019 | $495 | 115.6 | $57,222.00 |
| Echeverria, Eileen | Discovery Attorney; joined Davis Polk 2000 | $495 | 80.0 | $39,600.00 |
| Fodera, Anthony | Discovery Attorney; joined Davis Polk 2020 | $495 | 16.3 | $8,068.50 |
| Ford, Megan E. | Discovery Attorney; joined Davis Polk 2014 | $495 | 5.5 | $2,722.50 |
| Ghile, Daniela | Discovery Attorney; joined Davis Polk 2020 | $495 | 51.2 | $25,344.00 |
| Golodner, Scott | Discovery Attorney; joined Davis Polk 2020 | $495 | 29.4 | $14,553.00 |
| Jarrett, Janice | Discovery Attorney; joined Davis Polk 2020 | $495 | 40.0 | $19,800.00 |
| Jouvin, Zoe | Discovery Attorney; joined Davis Polk 2020 | $495 | 88.0 | $43,560.00 |
| Maria, Edwin | Discovery Attorney; joined Davis Polk 2020 | $495 | 103.5 | $51,232.50 |
| Mendes, Nelson | Discovery Attorney; joined Davis Polk 2019 | $495 | 33.3 | $16,483.50 |
| Nayeem, Jenn N. | Discovery Attorney; joined Davis Polk 2014 | $495 | 158.8 | $78,606.00 |
| Parris, Jeffrey | Discovery Attorney; joined Davis Polk 2014 | $495 | 172.3 | $85,288.50 |
| Pergament, Joshua | Discovery Attorney; joined Davis Polk 2020 | $495 | 114.2 | $56,529.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sanfilippo, Anthony Joseph | Discovery Attorney; joined Davis Polk 2004 | $495 | 260.4 | $128,898.00 |
| Sawczuk, Lara | Discovery Attorney; joined Davis Polk 2020 | $495 | 46.3 | $22,918.50 |
| Schlosser, Jeremy | Discovery Attorney; joined Davis Polk 2020 | $495 | 134.5 | $66,577.50 |
| Shiwnandan, Lakshmi | Discovery Attorney; joined Davis Polk 2020 | $495 | 39.9 | $19,750.50 |
| Tasch, Tracilyn | Discovery Attorney; joined Davis Polk 2019 | $495 | 66.7 | $33,016.50 |
| Altman, Olivia | Legal Assistant; joined Davis Polk 2019 | $325 | 33.7 | $10,952.50 |
| Bruney, Theresa | Legal Assistant; joined Davis Polk 2017 | $450 | 17.1 | $7,695.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $450 | 95.5 | $42,975.00 |
| Halford, Edgar Bernard | Legal Assistant; joined Davis Polk 2003 | $450 | 17.5 | $7,875.00 |
| Hannah, Jack P. | Legal Assistant; joined Davis Polk 2020 | $325 | 10.8 | $3,510.00 |
| Stevens, Kelsey D. | Legal Assistant; joined Davis Polk 1992 | $450 | 2.1 | $945.00 |
| Young, Ryan | Legal Assistant; joined Davis Polk 2019 | $450 | 4.9 | $2,205.00 |
| Yu, Brandon | Legal Assistant; joined Davis Polk 2020 | $450 | 6.0 | $2,700.00 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $505 | 123.2 | $62,216.00 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $405 | 99.3 | $40,216.50 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $405 | 112.6 | $45,603.00 |
| Ionescu, Alex | Ediscovery Senior Litigation Technology Specialist; joined Davis Polk 2012 | $405 | 6.5 | $2,632.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Richmond, Marjorie | Legal Reference Librarian; joined Davis Polk 2007 | $520 | 3.8 | $1,976.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **6,106.3** | **$4,572,486.50** |
| **GRAND TOTAL** | | | **7,584.1** | **$6,778,488.00**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $35,614.50 on account of voluntary write-offs.

**<u>Exhibit C</u>**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Research | LexisNexis and Westlaw | **$24,635.25** |
| Court and Related Fees | Court related | **$2,743.03** |
| Duplication | N/A | **$347.30** |
| Outside Documents & Research | LexisNexis | **$2,069.18** |
| Office Charges | N/A | **$3.00** |
| Postage, Courier & Freight | N/A | **$845.19** |
| Travel | *See Travel Detail below* | **$79.90** |
| **TOTAL** | | **$30,722.85** |

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 7/2/20 | Z. Levine | In-flight wifi for work | $39.95 |
| 7/2/20 | Z. Levine | In-flight wifi for work | $39.95 |
| **TOTAL** | | | $79.90 |

Exhibit C - 2

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |

**PURD100 Asset Dispositions**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 07/02/20 | 1.8 | Review and comment on Project Catalyst purchase agreement (0.6); emails with Skadden Arps regarding same (0.2); review and revise motion to approve licensing agreement transaction (1.0). |
| Robertson, Christopher | 07/06/20 | 4.1 | Review and revise Project Catalyst asset purchase agreement. |
| Robertson, Christopher | 07/07/20 | 2.2 | Review and comment on asset purchase agreement (1.7); revise licensing agreement motion (0.5). |
| Robertson, Christopher | 07/15/20 | 0.2 | Review Project Catalyst proposals. |
| Robertson, Christopher | 07/19/20 | 0.1 | Review transaction summary slides. |
| Bruney, Theresa | 07/22/20 | 1.3 | Prepare table of authorities for Debtors Objection to Tiffany Dunford's Motion to file Class Proof of Claim as per J. Knudson. |
| Robertson, Christopher | 07/24/20 | 1.3 | Emails with A. Gallogly regarding Asset Purchase Agreement issues. |
| Vonnegut, Eli J. | 07/24/20 | 0.5 | Call with Purdue regarding Catalyst. |
| Robertson, Christopher | 07/25/20 | 0.4 | Emails with K. McCarthy regarding Asset Purchase Agreement issues. |
| Robertson, Christopher | 07/27/20 | 0.5 | Review and revise form Asset Purchase Agreement (0.3); emails with A. Gallogly regarding same (0.2). |
| Robertson, Christopher | 07/28/20 | 2.6 | Call with R. Aleali regarding contracts related to potential transaction (0.8); follow-up call with E. Vonnegut regarding same (0.3); follow-up call with R. Aleali regarding same (0.2); call with R. Aleali, K. McCarthy, J. Doyle, B. Koch, M. Gibson and M. Sumner regarding same (1.3). |
| Vonnegut, Eli J. | 07/28/20 | 0.3 | Discuss Catalyst with C. Robertson. |
| Robertson, Christopher | 07/29/20 | 0.2 | Discuss Project Catalyst with A. Gallogly. |
| Robertson, Christopher | 07/30/20 | 0.2 | Emails with R. Aleali, J. Doyle and PJT Partners regarding potential licensing transaction. |
| Levine, Zachary | 07/31/20 | 3.2 | Emails with mergers & acquisitions team regarding issues relating to transfer of PPLP assets in connection with emergence, as well as review of work product and emails concerning same. |
| Robertson, Christopher | 07/31/20 | 0.4 | Call with R. Aleali regarding licensing agreement transaction (0.2); email with J. Turner and C. Oluwole regarding same (0.2). |
| **Total PURD100 Asset Dispositions** | | **19.3** | |

**PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 07/01/20 | 8.4 | Correspondence with P. Strassburger, F. Bivens, and others regarding  intellectual property asset stay issues (0.5); telephone conference with M. Kesselman, P. Strassburger, R. Aleali, K. McCarthy, M. Huebner, F. Bivens, D. Bauer, B. Chen, and others regarding same (0.5); review and revise strategy materials related to same (4.0); correspondence with F. Bivens, D. Bauer, B. Chen, and others regarding same (0.8); telephone conference with B. Chen regarding same (0.1); review and revise noticing materials (0.5); correspondence with G. McCarthy, C. Oluwole, and others |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding Jersey counsel analysis (0.2); correspondence with B. Kaminetzky, M. Tobak, and E. Townes regarding  New York co-defendants' lift stay (0.1); review and revise analysis of jurisdiction and  intellectual asset stay (1.7). |
| Carvajal, Shanaye | 07/01/20 | 2.1 | Research related to potential settlement structure. |
| Chen, Bonnie | 07/01/20 | 1.3 | Attending call with K. Benedict, F. Bivens and D. Bauer regarding talking points with respect to a certain early stage asset (0.5); revise talking points regarding a certain early stage asset (0.8). |
| Chu, Dennis | 07/01/20 | 0.8 | Revise IPCI motion per comments from Purdue (0.5); correspond with D. Consla regarding same (0.3). |
| Horley, Tim | 07/01/20 | 0.6 | Prepare notices and notice of service and related materials regarding intellectual property asset stay for M. Tobak review (0.5); correspondence with M. Tobak, K. Benedict, and D. Rubin regarding same (0.1). |
| Kaminetzky, Benjamin S. | 07/01/20 | 2.5 | Review Sackler Family documents (0.3); conference call with M. Kesselman, R. Aleali, C. Oluwole and M. Clarens regarding document production (0.4); review revised tolling agreement (0.1); review draft abatement and resolution plan (0.8); review Rule 2004 motion (0.3); analyze jurisdiction issues (0.6). |
| Lutchen, Alexa B. | 07/01/20 | 0.4 | Teleconference with Purdue and Davis Polk team regarding early development intellectual property assets. |
| McCarthy, Gerard | 07/01/20 | 0.5 | Call with M. Tobak regarding litigation strategy. |
| Robertson, Christopher | 07/01/20 | 3.2 | Emails with E. Vonnegut, D. Bauer and D. Forester regarding IPCI and Collegium motions (0.4); call with R. Kreppel regarding IPCI (0.2); emails with P. Strassburger and J. Normile regarding Collegium (0.1); emails with M. Giddens and O. Altman regarding motion filing process (0.1); revise IPCI motion (1.0); finalize Collegium motion (0.2); email to creditors regarding IPCI and Collegium motions (0.5); detailed process email to filing team regarding same (0.3); call with A. Preis regarding IPCI motion (0.2); call with R. Kreppel regarding same (0.2). |
| Rubin, Dylan S. | 07/01/20 | 3.8 | Update legal research regarding numerous violation issues of automatic stay (3.6); confer with K. Benedict regarding research tasks (0.2). |
| Tobak, Marc J. | 07/01/20 | 0.4 | Correspondence with B. Kaminetzky regarding distributor apportionment issues (0.2); correspondence with L. Imes regarding C. Landau (0.2). |
| Vonnegut, Eli J. | 07/01/20 | 1.8 | Work on IPC motion (0.7); work on Collegium motion (0.7); review licensing transaction pleadings (0.4). |
| Benedict, Kathryn S. | 07/02/20 | 8.0 | Correspondence with M. Huebner and F. Bivens regarding intellectual property asset stay discussions (0.3); correspondence with F. Bivens, D. Bauer, B. Chen, and S. Carvajal regarding potential  intellectual property asset stay litigation (0.8); prepare for teleconference regarding same (0.1); teleconference with F. Bivens and A. Lutchen regarding same (0.6); correspondence with D. Rubin, T. Horley, and S. Carvajal regarding same (0.3); correspondence with P. Strassburger, R. Aleali, K. McCarthy, and others regarding same (0.3); analyze factual materials underlying potential intellectual property asset stay litigation (2.1); prepare for teleconference regarding potential   intellectual property asset stay litigation (0.2); teleconference with P. Strassburger, R. |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Carvajal, Shanaye | 07/02/20 | 12.3 | Inz, R. Aleali, K. McCarthy, F. Bivens, D. Bauer, S. Carvajal, and others regarding same (0.5); prepare materials for interviews related to same (2.3); correspondence with R. Inz, F. Bivens, D. Bauer, S. Carvajal, and others regarding same (0.3); correspondence with A. Lutchen, J. Knudson, and others regarding class certification motions (0.2). Research issues related to potential causes of action for assets, draft memorandum regarding same (5.7); draft timeline related to development of assets in preparation for interviews (5.6); attend teleconference with K. Benedict regarding same (0.5); correspondence regarding same (0.5). |
| Chen, Bonnie | 07/02/20 | 0.9 | Attend calls with F. Bivens, K. Benedict, D. Bauer, P. Strassburger, K. McCarthy and R. Aleali regarding letter with respect to certain early stage intellectual property assets (0.5); revise memoranda compendium (0.4). |
| Chu, Dennis | 07/02/20 | 1.8 | Prepare and revise filing version of IPCI motion (1.0); correspond with C. Robertson, Z. Levine, and O. Altman regarding same (0.4); prepare and revise filing version of Collegium lift-stay motion (0.4). |
| Horley, Tim | 07/02/20 | 0.2 | Review and analyze written materials related to automatic stay question (0.1); correspondence with K. Benedict regarding same (0.1). |
| Huebner, Marshall S. | 07/02/20 | 0.5 | Emails regarding document production issues and Creditors Committee Rule 2004 motion (0.5); |
| Levine, Zachary | 07/02/20 | 1.1 | Emails regarding finalization of IPCI 9019 motion and Collegium lift-stay motion. |
| Lutchen, Alexa B. | 07/02/20 | 0.5 | Teleconference with F. Bivens and K. Benedict regarding early development assets. |
| McCarthy, Gerard | 07/02/20 | 0.2 | Email regarding Tennessee appeal extension request (0.1); email with Mourant regarding protective order (0.1). |
| Robertson, Christopher | 07/02/20 | 3.3 | Coordinate finalization and filing of IPCI and Collegium motions and associated sealing motion (2.5); call with P. Strassburger, B. Koch and J. Normile regarding creditor communications in connection with same (0.4); emails with Chambers regarding sealing motion (0.3); email to IPCI counsel regarding motion (0.1). |
| Rubin, Dylan S. | 07/02/20 | 0.3 | Confer with K. Benedict regarding newly filed cases (0.2); confer with M. Cardenas regarding newly filed cases (0.1). |
| Schwartz, Jeffrey N. | 07/02/20 | 1.1 | Conference call regarding exit structure (0.5); follow up regarding same (0.2); consider issues chart (0.4). |
| Tobak, Marc J. | 07/02/20 | 0.2 | Correspondence with K. Benedict regarding amended preliminary injunction order. |
| Benedict, Kathryn S. | 07/03/20 | 5.7 | Correspondence with S. Carvajal regarding intellectual property asset tort issues (0.2); review and revise analysis of intellectual property asset tort issues (2.4); review and revise fact development materials related to potential Creditors Committee asset litigation (2.0); revise outline for interviews related to same (0.3); correspondence with F. Bivens and S. Carvajal regarding same (0.2); correspondence with D. Rubin and T. Horley regarding noticing (0.2); review and revise noticing letters (0.4). |
| Carvajal, Shanaye | 07/03/20 | 13.1 | Research issues related to follow-up questions from K. Benedict on potential causes of action for assets, extensively revise memorandum regarding same (7.4); edit timeline related to development of assets in preparation for interviews to add additional facts (4.5); correspondence regarding same |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 07/03/20 | 0.5 | (1.2). Further emails regarding discovery and pipeline asset issues (0.3); review of and emails regarding Creditors Committee filing regarding stipulation regarding discovery of Sackler Family (0.2). |
| Kaminetzky, Benjamin S. | 07/03/20 | 1.9 | Review and analyze insurance class claim motion (0.3); review press reports (0.2); review Hospital's rule 23 motion (0.3); review patent lift-stay motion (0.1); review Cohen Side A Sackler family Creditors Committee stipulation (0.1); review comments to tolling agreement (0.2); email regarding Creditors Committee discovery correspondence, protective order, reply brief extension, Jersey agreement, and tasks (0.7). |
| Robertson, Christopher | 07/03/20 | 0.2 | Emails with J. Normile regarding Collegium motion (0.1); emails with A. Troop regarding same (0.1). |
| Rubin, Dylan S. | 07/03/20 | 1.6 | Draft letter for stay violation (1.1); update notice for revised injunction order (0.3); email with K. Benedict and M. Tobak regarding stay violation documents (0.2). |
| Vonnegut, Eli J. | 07/03/20 | 0.2 | Emails regarding Collegium issue. |
| Benedict, Kathryn S. | 07/04/20 | 0.2 | Correspondence with S. Carvajal regarding  intellectual property asset litigation preparations. |
| Carvajal, Shanaye | 07/04/20 | 0.1 | Correspondence with K. Benedict regarding interview preparations. |
| Benedict, Kathryn S. | 07/05/20 | 3.0 | Correspondence with S. Carvajal regarding  intellectual property asset tort issues (0.2); review and revise analysis of same (1.4); review and revise fact development materials related to potential  intellectual property asset litigation (0.6); revise outline for interviews related to same (0.6); correspondence with F. Bivens and S. Carvajal regarding same (0.2). |
| Carvajal, Shanaye | 07/05/20 | 10.0 | Update timeline and research memorandum related to disposition of assets (4.6); correspondence regarding the same with K. Benedict (0.4) research question regarding early stage assets (3.2); edits to memorandum regarding research updates (1.8). |
| Benedict, Kathryn S. | 07/06/20 | 10.8 | Correspondence with S. Carvajal regarding preparations for fact witness interview (0.1); telephone conference with S. Carvajal regarding same (0.3); prepare for fact witness interview (0.2); fact witness interview with R. Inz, K. McCarthy, F. Bivens, S. Carvajal, and others (1.0); e-conference with F. Bivens and S. Carvajal regarding next steps after same (0.3); telephone conference with D. Rubin regarding jurisdictional analysis (0.1); correspondence with D. Rubin, S. Carvajal, and T, Horley regarding legal analysis related to  intellectual property asset stay violation (0.2); analyze factual preparation for potential IP asset litigation (2.8); prepare for call with T. Horley regarding automatic stay analysis (0.2); telephone conference with T. Horley regarding same (0.5); e-conference with F. Bivens, D. Rubin, S. Carvajal, and T. Horley regarding legal analysis related to intellectual property asset stay violation (0.6); correspondence with F. Bivens and S. Carvajal regarding additional fact witness interviews (0.1); analyze legal basis for potential  intellectual property asset litigation (3.5); correspondence with M. Tobak, D. Rubin, and T. Horley regarding noticing (0.2); correspondence with A. Preis regarding Second Amended Protective Order (0.1); review |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and revise same (0.2); correspondence with R. Ringer regarding application of current protective order (0.1); correspondence with J. McClammy, C. Oluwole, and others regarding same (0.1); telephone conference with R. Ringer and C. Oluwole regarding same (0.2). |
| Carvajal, Shanaye | 07/06/20 | 12.9 | Discuss interview preparation with K. Benedict (0.5); attend interviews and follow-ups with Purdue regarding fact gathering about assets (4.0); correspondence with K. Benedict and F. Bivens regarding interviews and preparation for same (0.4); begin drafting interview memoranda (1.0); attend interviews with various individuals at Purdue regarding disposition of pipeline assets (5.0); prepare memoranda summarizing interviews (2.0). |
| Horley, Tim | 07/06/20 | 6.0 | Review and analyze legal authority related to automatic stay (1.9); prepare written analysis regarding same (0.4); call with K. Benedict regarding same (0.5); attend call with F. Bivens, K. Benedict, D. Rubin, and S. Carvajal to discuss same (0.7); prepare revised chart detailing creditor groups and related issues per C. Robertson (2.3); correspondence with C. Robertson and K. Benedict regarding same (0.2). |
| Huebner, Marshall S. | 07/06/20 | 0.7 | Emails internally and with the creditors committee regarding privilege and additional requested documents and form of agreement. |
| Kaminetzky, Benjamin S. | 07/06/20 | 4.8 | Draft correspondence regarding Jersey standstill agreement (0.1); review board materials (0.2); conference call with M. Kesselman, C. Ricarte, C. Robertson, S. Birnbaum, A. Kramer regarding insurance update and strategy (0.4); review strategy memorandum (0.1); conference call with M. Kesselman, J. Dubel, C. Duggan, M. Huebner, and M. Clarens regarding Special Committee issues (1.2); conference call with M. Huebner, E. Vonnegut, J. McClammy and C. Duggan regarding update and strategy (1.3); call with E. Vonnegut regarding tasks and strategy (0.2); email regarding IAC diligence, Creditors Committee discovery, trusts, special committee meeting, Jonathan Sackler, exclusivity, plan outline, privilege issues, expert projects (1.3). |
| McCarthy, Gerard | 07/06/20 | 0.1 | Email with Purdue group regarding appeal extension. |
| Robertson, Christopher | 07/06/20 | 1.2 | Emails with A. Preis regarding Collegium motion (0.3); email to Chambers regarding sealing motion (0.1); emails with J. Normile and B. Koch regarding Collegium (0.5); call with J. Normile regarding same (0.3). |
| Rubin, Dylan S. | 07/06/20 | 0.9 | Call with F. Bivens and others regarding stay enforcement issues (0.6); call with K. Benedict regarding stay enforcement issues (0.1); review and analyze research regarding stay enforcement issues (0.2). |
| Tobak, Marc J. | 07/06/20 | 0.4 | Correspondence with D. Rubin regarding amended injunction order. |
| Benedict, Kathryn S. | 07/07/20 | 4.9 | Revise memorandum regarding pre-litigation process for intellectual property early asset stay litigation (0.9); review memorandum regarding litigation analysis for intellectual property asset stay litigation (3.3); prepare for e-conference regarding litigation planning (0.1); e-conference regarding litigation planning with M. Tobak, G. McCarthy, A. Lutchen, C. Oluwole, J. Knudson, and D. Rubin (0.5); correspondence with D. Rubin and T. Horley regarding noticing (0.1). |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Carvajal, Shanaye | 07/07/20 | 2.0 | Continue to draft interview memoranda for K. Benedict following interviews with Purdue. |
| Horley, Tim | 07/07/20 | 1.6 | Revise creditor groups detail chart per C. Robertson (0.4); prepare notice letters for mailing (0.9); correspondence with Prime Clerk regarding  same (0.3). |
| Kaminetzky, Benjamin S. | 07/07/20 | 4.8 | Review settlement status chart (0.1);  meeting with litigation team regarding update and litigation plan (1.1); prepare for same (0.3); analyze issues regarding abatement, plan and resolution strategy (2.5); email with Davis Polk team regarding Board materials, privilege issues, exclusivity motion, research issues, and expert projects (0.8). |
| Lutchen, Alexa B. | 07/07/20 | 1.6 | Attend litigation team meeting (0.5); conference with litigation team regarding case strategy (1.1). |
| Mazer, Deborah S. | 07/07/20 | 1.1 | Attend videoconference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy and others regarding claims litigation. |
| McCarthy, Gerard | 07/07/20 | 1.7 | Call with B. Kaminetkzy and M. Tobak regarding litigation strategy (1.1); call with associates team regarding work streams (0.5); update workstreams chart (0.1). |
| Oluwole, Chautney M. | 07/07/20 | 1.6 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps (0.5); attend Davis Polk team meeting regarding estimation and related issues (1.1). |
| Robertson, Christopher | 07/07/20 | 1.4 | Call with PJT Partners, AlixPartners, and Duff & Phelps regarding structuring and related issues (0.8); call with Collegium counsel regarding lift-stay issues (0.4); follow-up call with J. Normile (0.2). |
| Rubin, Dylan S. | 07/07/20 | 1.9 | Attend litigation team meeting (0.5); litigation team discussion regarding new workstreams (1.2); confer with K. Benedict regarding mailing notice letters (0.1); confer with Primeclerk regarding  same (0.1). |
| Tobak, Marc J. | 07/07/20 | 0.5 | Conference with G. McCarthy, K. Benedict, C. Oluwole, A. Lutchen, G. Cardillo, and D. Rubin regarding litigation, estimation, and diligence workstreams. |
| Vonnegut, Eli J. | 07/07/20 | 0.7 | Call with Duff & Phelps regarding Department of Justice matters. |
| Benedict, Kathryn S. | 07/08/20 | 12.3 | Correspondence with D. Rubin, S. Carvajal, and T. Horley regarding  intellectual property asset litigation issues (0.5); correspondence with B. Chen regarding same (0.1); prepare for interview of M. Leipold regarding same (0.2); interview of M. Leipold with R. Inz, K. McCarthy, F. Bivens, S. Carvajal, and others regarding same (1.6); e-conference with S. Carvajal regarding same (0.4); e-conference with F. Bivens and S. Carvajal regarding same (0.5); correspondence with B. Chen and Y. Chen regarding  intellectual property asset factual background (0.4); prepare  summary regarding current status of  intellectual property asset requests (1.5); revise memorandum regarding factual diligence process for intellectual property asset litigation (0.2); interview of P. Medeiros with R. Inz, K. McCarthy, F. Bivens, S. Carvajal, and others regarding  intellectual property asset litigation issues (1.1); e-conference with F. Bivens regarding same (0.3); telephone conference with S. Carvajal regarding same (0.4); revise legal issues memorandum regarding  intellectual property asset litigation (1.1); review and revise analysis of |

Invoice No.7021720
Invoice Date: September 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | automatic stay with respect to  intellectual property asset (1.2); correspondence with F. Bivens regarding discussion documents related to  intellectual property asset litigation proposals (0.2); analyze  proposed insurance adversary proceeding complaint (1.9); correspondence with M. Tobak and T. Horley regarding same (0.7). |
| Carvajal, Shanaye | 07/08/20 | 6.8 | Attend interview videoconference with F. Bivens, K. Benedict and client and debrief afterward (5.4); attend videoconference with K. Benedict and F. Bivens regarding  pipeline assets (1.0); prepare for interviews with  Purdue (0.4); prepare memorandum regarding interviews. |
| Chen, Bonnie | 07/08/20 | 0.1 | Coordinate with K. Benedict on discussions regarding early stage intellectual property asset |
| Chen, Johnny W. | 07/08/20 | 6.9 | Prepare PPLPUCC010A clawback production set for TCDI team per follow-up with R. King (0.5); create additional review sets of decrypted documents for team and assist with imaging issues (0.4); prepare documents from PPLP 573 production set for the Monitor per C. Oluwole (0.4); assess and prepare RSF011, RSF012, RSF013, and UBS Financial Services production from B Side counsel for TCDI team (3.2); prepare documents from AlixPartners team for ESM 0171 and ESM 0172 data sets for TCDI team in preparation for next production (0.7); prepare revised claims report with analysis summaries as requested by receiving parties per follow-up with C. Oluwole and A. Mendelson (0.4); complete transfer of Prod004 Tranche IV document production from A Side counsel (0.7); prepare UBS Financial Services production from Sackler B Side counsel for TCDI team per Z. Kaufman (0.6). |
| Horley, Tim | 07/08/20 | 7.1 | Correspondence with K. Benedict regarding automatic stay research (0.1); prepare Notice of Service for submission to court (0.4); correspondence with M. Giddens regarding same (0.2); review and analyze legal authority related to automatic stay question (2.6); prepare revised memorandum discussing automatic stay question (1.3); correspondence with M. Tobak regarding estimation workstream (0.1); correspondence with E. Townes regarding political contributions issues (0.2); attend call with M. Huebner, J. McClammy, M. Tobak, E. Townes, and the Purdue to discuss political contribution issues and take notes (0.7); prepare clean call notes and circulate to team (0.4); review and revise political contributions tracking document (0.3); review K. Benedict comments to insurance issues document (0.4); review K. Benedict changes to automatic stay memorandum and broader analysis on automatic stay issues (0.4). |
| Kaminetzky, Benjamin S. | 07/08/20 | 4.1 | Review Family  Creditors Committee discovery stipulation (0.1); review and  revise abatement memorandum (2.1); review mediation summary (0.1); call with J. Knudson regarding abatement memorandum (0.2); review press reports (0.2); review draft proposed complaint (0.7); email regarding sampling, discovery volume, projects, estimation, insurance, payments issue, status chart, and update (0.7). |
| Robertson, Christopher | 07/08/20 | 0.3 | Emails with J. Normile regarding Collegium motion issues. |
| Rubin, Dylan S. | 07/08/20 | 1.0 | Review and revise memo regarding automatic stay violation issues (0.8); emails with K. Benedict regarding stay violation |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | research (0.2). |
| Benedict, Kathryn S. | 07/09/20 | 8.8 | Correspondence with C. Ricarte, D. Gentin Stock, M. Tobak, and others regarding potential stay violation (0.4); correspondence with F. Bivens, D. Bauer, B. Chen, and others regarding intellectual property asset contract interpretation issues (1.3); correspondence with R. Inz, K. McCarthy, R. Aleali, F. Bivens, D. Bauer, and others regarding same (0.4); analyze issue regarding joint development property (2.6); correspondence with S. Carvajal regarding same (0.3); correspondence with B. Kaminetzky, M. Tobak, T. Horley, and others regarding proposed insurance adversary proceeding (0.5); analyze standing issue related to same (2.1); correspondence with M. Tobak and T. Horley regarding same (0.4); correspondence with T. Horley regarding same (0.4); telephone conference with T. Horley regarding same (0.4). |
| Chen, Johnny W. | 07/09/20 | 5.2 | Prepare and finalize PPLP 574 Production for the Monitor per C. Oluwole (2.5); prepare documents for ESM 0175 and ESM 0176 data sets in preparation for PPLP 575 production (0.6); prepare additional documents in PPLP 575 population for imaging (0.3); follow-up with R. King regarding potential PPLPUCC012 EMail population and various exclusionary sets (0.4); prepare and finalize PPLPUCC010A clawback production for the Creditors Committee per R. King (0.6); update production records for recent productions made to the Creditors Committee for case team review (0.4); prepare tax distribution support documents from AlixPartners for TCDI team (0.4) |
| Horley, Tim | 07/09/20 | 6.4 | Review and analyze legal authority on procedural insurance-related issues (3.9); prepare preliminary written analysis regarding same (0.6); call with K. Benedict regarding same (0.5); prepare subsequent written analysis regarding procedural questions (1.2); prepare final revisions of written analysis for B. Kaminetzky review (0.2). |
| Kaminetzky, Benjamin S. | 07/09/20 | 4.0 | Conference call with C. Robertson, S. Roitman, S. Birnbaum, A. Kramer, and C. Ricarte regarding insurance issues (0.5); review adversary analysis (0.3); review and  revise estimation Powerpoint (0.9); call with M. Tobak regarding same (0.3); call with M. Tobak regarding workstreams and litigation (0.3); email regarding abatement analysis insurance,  Creditors Committee stipulation , and Frye hearing (0.5); review and analysis of estimation precedent (1.2). |
| Robertson, Christopher | 07/09/20 | 0.6 | Call with J. Normile regarding Collegium motion issues (0.2);call with J. Normile and Robins Kaplan regarding lift-stay motion (0.4). |
| Tobak, Marc J. | 07/09/20 | 0.4 | Correspondence with B. Kaminetzky and K. Benedict regarding potential insurance adversary proceeding. |
| Benedict, Kathryn S. | 07/10/20 | 6.3 | Analyze proposed insurance complaint issues (0.5); correspondence with B. Kaminetzky, M. Tobak, and T. Horley regarding same (0.4); correspondence with S. Carvajal regarding  intellectual property asset interview memoranda (0.2); prepare for e-conference regarding proposed insurance complaint analysis (0.3); e-conference with B. Kaminetzky, M. Tobak, and T. Horley regarding same (0.3); prepare comments regarding draft proposed insurance complaint for discussion (2.3); telephone conference with K. McCarthy, R. Inz, R. Aleali, D. Bauer, B. Chen, and others regarding |

Invoice No.7021720
Invoice Date: September 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | intellectual property  asset contract analysis (0.6); analyze appeal reply brief (0.6); review  intellectual property asset specifics list from B. Chen and Y. Chen to incorporate into litigation analysis (0.3); telephone conference with B. Chen regarding same (0.3); update  intellectual property asset litigation analysis (0.5). |
| Cardillo, Garrett | 07/10/20 | 0.5 | Analyze Appellants' reply brief in preliminary injunction appeal (0.3); telephone conference with G. McCarthy regarding same (0.2). |
| Chen, Bonnie | 07/10/20 | 1.5 | Prepare  intellectual property chart relating to early stage asset (0.9); attend call with R. Inz, K. McCarthy, K. Benedict and D. Bauer  regarding early stage asset (0.6) |
| Horley, Tim | 07/10/20 | 4.3 | Prepare final revisions to analysis of insurance related procedural issues and send to B. Kaminetzky (0.3);  call with J. McClammy and E. Townes to discuss political contributions issues (0.5); attend call with B. Kaminetzky, M. Tobak, and K. Benedict to discuss insurance issues (0.4);  review case law regarding insurance issue and correspond with K. Benedict regarding same (0.2);  review and make minor revision to insurance issues correspondence prepared by K. Benedict (0.2); assist E. Townes with pending actions inquiry related to class proof of claim motion (0.2); prepare updated creditor group tracking chart per C. Robertson (2.5). |
| Kaminetzky, Benjamin S. | 07/10/20 | 4.0 | Analyze insurance litigation strategy (0.4); review press reports (0.2); review research regarding standing issue (0.2); Webex with M. Tobak, K. Benedict, and T. Horley regarding insurance strategy (0.3); conference call with M. Tobak, K. Benedict, T. Horley and G. McCarthy regarding estimation strategy (0.5); conference call with S. Birnbaum, R. Silbert, E. Vonnegut, J. Knudson, and E. Townes regarding abatement memorandum, update and strategy (0.7); post call with E. Vonnegut (0.2); conference call with J. Lee, H. Coleman, P. Kovacheva, S. Woodhouse, S. Roitman, M. Tobak, and K. Benedict regarding expert projects (0.8); email regarding estimation, exclusivity motion, insurer class motion, workstreams, appeal reply brief, strategy and  Creditors Committee (0.7). |
| McCarthy, Gerard | 07/10/20 | 1.2 | Review Tennessee plaintiffs reply brief (0.4); call with G. Cardillo regarding same (0.2); strategy call with B. Kaminetzky, M. Tobak, and others (0.4); call with K. Benedict regarding same (0.2). |
| Robertson, Christopher | 07/10/20 | 0.1 | Emails with J. Normile regarding Collegium. |
| Tobak, Marc J. | 07/10/20 | 1.3 | Review draft proposed insurer complaint (0.8); conference with B. Kaminetzky, K. Benedict and T. Horley regarding same (0.3); correspondence with K. Benedict and T. Horley regarding same (0.2). |
| Benedict, Kathryn S. | 07/11/20 | 3.4 | Review and revise interview memoranda regarding potential intellectual property asset litigation. |
| Famakinwa, Sade | 07/11/20 | 2.0 | Correspondence with E. Townes, T. Horley and others regarding Creditors Committee political contribution clarification filing and related research. |
| Horley, Tim | 07/11/20 | 3.2 | Prepare attorney declaration and exhibits in support of debtors' response to political contributions motion. |
| Benedict, Kathryn S. | 07/12/20 | 2.3 | Prepare correspondence regarding proposed insurance complaint (1.8); correspondence with M. Tobak regarding |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.1); analyze New York apportionment materials for lift-stay issues (0.4). |
| Horley, Tim | 07/12/20 | 0.8 | Prepare creditor groups tracking chart per E. Vonnegut comments. |
| Tobak, Marc J. | 07/12/20 | 1.3 | Revise draft email memorandum regarding comments to draft proposed insurance complaint. |
| Benedict, Kathryn S. | 07/13/20 | 3.5 | Correspondence with M. Tobak and T. Horley regarding proposed insurance complaint analysis (0.5); correspondence with B. Kaminetzky, M. Tobak, and T. Horley regarding same (0.7); review correspondence with B. Kaminetzky to C. Ricarte, S. Birnbaum, A. Kramer, and others regarding same (0.2); revise factual analysis materials with respect to intellectual property  asset potential litigation (0.8); correspondence with S. Carvajal regarding same (0.2); correspondence with F. Bivens regarding same and next steps (0.2);  analyze auto accident settlement materials for lift-stay issues (0.5); telephone conference with M. Tobak regarding same (0.1); correspondence with C. Ricarte, C. George, B. Koch, and others regarding same (0.3). |
| Carvajal, Shanaye | 07/13/20 | 1.7 | Revise interview memoranda to incorporate K. Benedict comments (1.5); correspondence regarding same with K. Benedict (0.2). |
| Horley, Tim | 07/13/20 | 1.1 | Revise creditor group tracking chart per E. Vonnegut comments (0.9); correspondence with Prime Clerk regarding affidavit of service for Notice of Service (0.2). |
| Huebner, Marshall S. | 07/13/20 | 0.9 | Emails and calls with Davis Polk team and Purdue regarding upcoming hearing and  Creditors Committee political contributions clarification motion. |
| Kaminetzky, Benjamin S. | 07/13/20 | 2.7 | Review and  revise insurance analysis (0.6); review settlement status materials (0.2); review New York apportionment opposition brief (0.2); review press reports (0.1); review appellate reply brief (0.4); email regarding estimation, class motions, New York motion settlement data, document searches (0.4); analysis regarding mediation, Rule 9019, estimation and Plan timing and strategy (0.8). |
| Pera, Michael | 07/13/20 | 0.8 | Research regarding issue with respect to Canadian litigation claim stipulation. |
| Pucci, Michael V. | 07/13/20 | 3.2 | Review protocol and related materials for quality check review. |
| Robertson, Christopher | 07/13/20 | 4.2 | Call with P. Strassburger and J. Normile regarding Collegium lift-stay motion (0.5); research and draft extensive background email memorandum to E. Vonnegut regarding Collegium (3.7). |
| Tobak, Marc J. | 07/13/20 | 0.2 | Call with K. Benedict regarding Florida car accident case settlement (0.1); review correspondence regarding same (0.1) |
| Benedict, Kathryn S. | 07/14/20 | 5.2 | Revise summary of intellectual property asset litigation and negotiation issues (0.4); correspondence with D. Bauer, B. Chen, and others regarding same (0.6); correspondence with F. Bivens and S. Carvajal regarding  intellectual property asset litigation issues (0.3); correspondence with F. Bivens regarding summary of same (0.1); telephone conference with F. Bivens regarding same (0.4); prepare summary of intellectual property asset litigation and negotiation issues as per F. Bivens (1.5); correspondence with B. Chen and Y. Chen regarding same (0.3); correspondence with G. McCarthy, C. Oluwole, J. Knudson, and others regarding litigation planning meeting (0.2); prepare for same (0.2); e-conference with M. Tobak, A. Lutchen, C. Oluwole, J. |

Invoice No.7021720
Invoice Date: September 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Knudson, D. Rubin, and G. Cardillo regarding litigation planning (0.7); telephone conference with G. McCarthy regarding same (0.3); telephone conference with J. Knudson regarding litigation planning (0.1); correspondence with J. Knudson regarding same (0.1). |
| Cardillo, Garrett | 07/14/20 | 0.6 | Telephone call with K. Benedict, A. Lutchen, D. Rubin, and M. Tobak regarding weekly case updates. |
| Chen, Bonnie | 07/14/20 | 0.9 | Review chart from K. Benedict regarding early stage intellectual property asset. |
| Horley, Tim | 07/14/20 | 0.2 | Correspondence with D. Rubin and Prime Clerk regarding upcoming proposed  eleventh amended preliminary injunction order. |
| Huebner, Marshall S. | 07/14/20 | 1.1 | Review of litigation strategies materials and call with B. Kaminetzky regarding same (0.3); call with J. McClammy regarding hearing approach (0.3); calls with M. Kesselman regarding same (0.5). |
| Kaminetzky, Benjamin S. | 07/14/20 | 1.7 | Analysis regarding Plan construct and strategy (1.3); call with M. Huebner regarding update and strategy (0.2); review press reports (0.1); review New York litigation orders (0.1). |
| Lutchen, Alexa B. | 07/14/20 | 0.7 | Attend litigation team meeting. |
| McCarthy, Gerard | 07/14/20 | 0.3 | Call with K. Benedict regarding litigation work streams and next steps. |
| Oluwole, Chautney M. | 07/14/20 | 0.7 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Pera, Michael | 07/14/20 | 1.2 | Research regarding issues with respect to Canadian litigation stipulation. |
| Robertson, Christopher | 07/14/20 | 5.4 | Research and draft extensive email memorandum to E. Vonnegut regarding Collegium lift-stay reply issues (1.9); additional research in support of Collegium lift-stay reply (1.9); call with E. Vonnegut, J. Normile, and P. Strassburger regarding Collegium motion and strategy (0.4); call with E. Vonnegut, J. Normile and counsel to Collegium regarding lift-stay motion (0.3); follow-up call with E. Vonnegut regarding same (0.3); call with E. Vonnegut, J. Normile, P. Strassburger and Akin Gump regarding Collegium motion (0.5); emails with M. Pera regarding scheduling for claim stipulation (0.1). |
| Rubin, Dylan S. | 07/14/20 | 0.8 | Attend Purdue litigation team meeting (0.7); e-conference with T. Horley regarding amended order (0.1). |
| Tobak, Marc J. | 07/14/20 | 0.5 | Conference with K. Benedict, A. Lutchen, C. Oluwole, D. Rubin, and G. Cardillo regarding mediation, diligence, appeal, and estimation workstreams. |
| Vonnegut, Eli J. | 07/14/20 | 1.7 | Call  regarding Collegium with C. Robertson (0.4); call regarding Collegium with Purdue, and Jones Day (0.4); call regarding Collegium with Akin Gump (0.5); call with Collegium regarding lift-stay motion (0.4). |
| Benedict, Kathryn S. | 07/15/20 | 4.1 | Correspondence with D. Bauer, B. Chen, and others regarding intellectual property asset negotiation analysis (0.2); correspondence with F. Bivens, D. Bauer, and B. Chen regarding same (0.6); correspondence with D. Consla, D. Chu, M. Giddens, and others regarding litigation plans for omnibus hearing (0.2); correspondence with D. Rubin and T. Horley regarding noticing (0.3); prepare response to motion to shorten time (2.1); telephone conference with G. McCarthy regarding same (0.1); correspondence with J. Knudson regarding NAACP motion to intervene in case (0.1); analyze New York Opioid Litigation materials for lift-stay issues (0.5). |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 07/15/20 | 3.0 | Calls with various creditor representatives regarding all contested matters for following week (1.8); conversation with M. Kesselman and J. McClammy regarding hearing approach (0.7); review of new NAACP motion to intervene and emails and conversation with B. Kaminetzky regarding same (0.5). |
| Kaminetzky, Benjamin S. | 07/15/20 | 1.7 | Review and analyze NAACP motion to intervene (0.3); review and analyze draft litigation timeline (0.2); review New York brief and analysis regarding same and next steps (0.4); review filing of West Virginia NAS group (0.2); email regarding plan structure, settlement data, DOJ, expert projects, Jersey matter standstill, and tasks (0.6). |
| Robertson, Christopher | 07/15/20 | 0.6 | Emails with Purdue and A. Preis regarding Collegium diligence. |
| Rubin, Dylan S. | 07/15/20 | 0.2 | Email with T. Rolo regarding newly filed case (0.1); email with K. Benedict regarding newly filed case (0.1). |
| Vonnegut, Eli J. | 07/15/20 | 0.1 | Emails on Collegium. |
| Benedict, Kathryn S. | 07/16/20 | 0.2 | Analyze New York Opioid Litigation materials for lift-stay issues. |
| Giddens, Magali | 07/16/20 | 1.8 | Correspondence with K. Benedict regarding filing notice of presentment regarding second amended protective order (0.2); review and electronically file same (0.5); review pleadings filed on docket (1.1). |
| Huebner, Marshall S. | 07/16/20 | 2.7 | Calls with J. McClammy and others regarding all motions being heard at omnibus hearing and strategy and approach regarding same (1.3); multiple calls with litigators, Dechert and Purdue regarding multiple pending motions (1.4). |
| Kaminetzky, Benjamin S. | 07/16/20 | 2.6 | Conference call with E. Vonnegut, T. Horley, D. Consla, K. Benedict, J. Millerman, S. Carvajal regarding litigation strategy (0.8); analysis regarding NAACP filing and strategy (0.2); conference call with J. Bucholtz, P. Fitzgerald, M. Florence, E. Vonnegut regarding Department of Justice considerations (0.7); review Individual Victims' brief (0.1); review correspondence regarding disclosure (0.1); review press reports (0.1); review mediation summary (0.1); email regarding NAACP strategy, Creditors Committee discovery, IAC diligence, New York brief and strategy; West Virginia NAS group, claim inquiry, tasks (0.5). |
| Robertson, Christopher | 07/16/20 | 0.8 | Call with E. Vonnegut, B. Kaminetzky and Skadden Arps regarding Department of Justice issues (0.7); email to R. Kreppel regarding IPCI motion (0.1). |
| Tobak, Marc J. | 07/16/20 | 0.2 | Correspondence with C. Dysard regarding cases against C. Landau (0.1); correspondence with D. Rubin regarding same (0.1). |
| Benedict, Kathryn S. | 07/17/20 | 2.4 | Correspondence with M. Tobak regarding lift-stay issues (0.2); correspondence with C. Ricarte and M. Tobak regarding same (0.3); correspondence with M. Felger and M. Tobak regarding same (0.3); correspondence with G. McCarthy regarding litigation planning (0.1); telephone conference with G. McCarthy regarding same (0.3); review eleventh amended preliminary injunction materials (0.5); correspondence with M. Tobak, D. Rubin, and T. Horley regarding noticing (0.2); review correspondence from B. Lea regarding intellectual asset potential litigation (0.2); telephone conference with J. Cohen regarding preliminary injunction (0.1); analyze New York Opioid Litigation materials for lift-stay issues (0.2). |
| Horley, Tim | 07/17/20 | 3.7 | Prepare proposed eleventh amended Preliminary Injunction |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (2.8); review and revise eleventh amended preliminary injunction materials per K. Benedict comments (0.9). |
| Huebner, Marshall S. | 07/17/20 | 1.3 | Discussions with Davis Polk regarding multiple hearing issues (0.6); emails with Davis Polk and Creditors Committee regarding same (0.4); emails regarding class motions (0.3). |
| Kaminetzky, Benjamin S. | 07/17/20 | 0.9 | Review Ad Hoc Committee's opposition to class claims (0.3); email regarding NAACP letter and strategy, settlement data, discovery correspondence, estimation, tasks (0.6). |
| Townes, Esther C. | 07/17/20 | 6.4 | Revise objection to Creditors Committee political contributions clarification motion (5.2); conference with M. Huebner regarding same (0.3); conference with T. Horley regarding exhibits to objection (0.6); revise exhibits regarding same (0.3). |
| Robertson, Christopher | 07/19/20 | 3.0 | Draft reply to Collegium lift-stay objection. |
| Benedict, Kathryn S. | 07/20/20 | 4.5 | Correspondence with T. Horley and D. Rubin regarding noticing (0.8); correspondence with M. Tobak, D. Rubin, and T. Horley regarding same (0.3); correspondence with T. Horley and others regarding same (0.4); prepare correspondence with Chambers regarding eleventh amended preliminary injunction order (0.4); correspondence with Chambers regarding same (0.2); correspondence with N. Kelly, A. Troop, and others regarding same (0.3); correspondence with C. Robertson, M. Tobak, and others regarding Collegium lift-stay issues (0.3); correspondence with B. Kaminetzky regarding same (0.1); analyze issues related to same (0.3); telephone conference with E. Vonnegut, M. Tobak, C. Robertson, and S. Sandhu regarding same (0.7); e-conference with M. Kesselman, P. Strassburger, R. Aleali, K. McCarthy, and F. Bivens regarding intellectual property asset correspondence (0.7). |
| Chu, Dennis | 07/20/20 | 0.2 | Research in connection with objection to Collegium lift-stay motion. |
| Horley, Tim | 07/20/20 | 2.9 | Correspondence with M. Tobak, K. Benedict, and D. Rubin regarding proposed eleventh amended preliminary injunction order (0.4); prepare finalized proposed eleventh amended preliminary injunction order materials to be submitted to Court (0.9); correspondence with M. Giddens regarding submission (0.2); correspondence with A. Jackson and others regarding new pending actions issue and correspondence received at office (0.1); review and analyze dockets of the pending action to determine pending action status and provide summary for K. Benedict (1.0); prepare correspondence for M. Tobak regarding same (0.3). |
| Huebner, Marshall S. | 07/20/20 | 2.3 | Multiple calls and emails with various parties regarding all contested motions for July 23 omnibus hearing (1.4); review of class certification motion to shorten time and lift-stay motion and Davis Polk discussions and emails regarding same (0.7); emails regarding Department of Justice issues (0.2). |
| Jernigan, Ben | 07/20/20 | 4.1 | Review documents in accordance with protective order. |
| Kaminetzky, Benjamin S. | 07/20/20 | 2.3 | Review settlement data and questions (0.3); review New York stay order (0.3); conference call with P. Kovacheva, S. Woodhouse, S. Birnbaum, S. Roitman, K. Benedict, E. Vonnegut and M. Tobak regarding expert tasks and data (0.4); review materials regarding July 21 Special Committee meeting (0.2); call with E. Vonnegut regarding update and strategy |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.2); review Collegium lift-stay motion (0.2); review draft Mundi deck (0.6); review materials for experts (0.3). |
| Lutchen, Alexa B. | 07/20/20 | 0.9 | Review IAC valuation presentation. |
| Mazer, Deborah S. | 07/20/20 | 1.5 | Review materials and case filings for July 23, 2020 hearing oral argument preparation (1.0); teleconference with E. Townes regarding same (0.3); correspondence with J. McClammy, J. Knudson regarding same (0.2). |
| McCarthy, Gerard | 07/20/20 | 0.2 | Update task tracking chart for litigation workstreams. |
| Robertson, Christopher | 07/20/20 | 6.3 | Research and draft Collegium reply (5.3); call with E. Vonnegut, M. Tobak and K. Benedict regarding Collegium issues (0.8); emails with P. Strassburger and J. Normile regarding same (0.2). |
| Rubin, Dylan S. | 07/20/20 | 0.5 | Emails with K. Benedict and T. Horley regarding eleventh amended order (0.3); emails with K. Benedict, A. Jackson, and T. Horley regarding possible new case (0.2). |
| Sandhu, Sharanjit Kaur | 07/20/20 | 1.0 | Conduct research related to Collegium lift-stay motion (0.2); call with E. Vonnegut, M. Tobak, C. Robertson, and K. Benedict regarding Collegium lift-stay motion reply (0.7); review related filings (0.1). |
| Tobak, Marc J. | 07/20/20 | 0.9 | Conference with E. Vonnegut, C. Robertson, K. Benedict, S. Sandhu regarding Collegium lift-stay motion (0.7); correspondence with T. Horley regarding eleventh amended preliminary injunction order (0.2). |
| Vonnegut, Eli J. | 07/20/20 | 1.3 | Emails regarding Collegium lift-stay responsive pleading and review same (0.6); call with Davis Polk regarding Collegium lift-stay pleading (0.7). |
| Benedict, Kathryn S. | 07/21/20 | 9.5 | Telephone conference with P. Strassburger, B. Koch, J. Normile, E. Vonnegut, and C. Robertson regarding Collegium lift-stay (0.5); e-conference with P. Medeiros, R. Fanelli, M. Leipold, J. Lowne, P. Strassburger, R. Aleali, K. McCarthy, and F. Bivens regarding intellectual property asset next steps (0.5); e-conference with P. Strassburger, R. Aleali, K. McCarthy, and F. Bivens regarding same (0.4); telephone conference with F. Bivens regarding same (0.1); prepare summary of intellectual property asset next steps for discussion (0.4); correspondence with F. Bivens regarding same (0.2); e-conference with G. McCarthy, A. Lutchen, C. Oluwole, J. Knudson, D. Rubin, and others regarding litigation planning (0.6); correspondence with M. Tobak and G. McCarthy regarding examiner letter (0.2); correspondence with E. Vonnegut, C. Robertson, M. Tobak, D. Consla, and S. Carvajal regarding settlement approval issues (1.3); telephone conference with C. Robertson regarding same (0.3); telephone conference with S. Carvajal regarding same (0.3); analysis of same (4.2); second call with S. Carvajal regarding same (0.5). |
| Cardillo, Garrett | 07/21/20 | 0.4 | Call with litigation team regarding case updates. |
| Horley, Tim | 07/21/20 | 0.4 | Review and analyze case tracking materials and dockets regarding newly served pending action (0.3); correspondence with K. Benedict regarding same (0.1). |
| Huebner, Marshall S. | 07/21/20 | 9.7 | Multiple calls and conference calls with Purdue, Skadden Arps and Davis Polk regarding Department of Justice issues and settlement issues (2.9); dozens of emails with same parties regarding same (2.1); extensive preparation for hearing including reviewing many new pleadings and calls with J. McClammy regarding class claim motions (3.6); work on oral argument and calls with D. Mazer regarding same (1.1). |

Invoice No.7021720
Invoice Date: September 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 07/21/20 | 3.6 | Review Ad Hoc Committee's brief regarding exclusivity (0.1); review school districts reply (0.2); conference call with M. Huebner and E. Vonnegut regarding strategy and update (0.5); review letter regarding examiner (0.1); review IAC Mundi deck and comments thereto (0.7); call with K. Benedict regarding same (0.2); review press reports (0.2); review rate payers reply (0.1); review Department of Justice analysis (0.6); email regarding amended order, estimation outline, Creditors Committee discovery, class claim argument, insurance, hearing prep, plan research (0.9). |
| Knudson, Jacquelyn Swanner | 07/21/20 | 1.0 | Attend WebEx conference with G. McCarthy, A. Lutchen, K. Benedict, C. Oluwole, D. Rubin, and G. Cardillo regarding litigation workstreams (0.6); attend WebEx conference with entire team regarding case updates or workstreams (0.4). |
| Lutchen, Alexa B. | 07/21/20 | 1.0 | Attend litigation team meeting (0.6); review IAC valuation deck (0.4). |
| Mazer, Deborah S. | 07/21/20 | 5.4 | Teleconference with M. Huebner regarding July 23, 2020 omnibus hearing (0.4); teleconference with E. Townes regarding same (0.3); teleconference with J. Knudson regarding same (0.4); draft speech for M. Huebner for July 23, 2020 omnibus (4.3). |
| McCarthy, Gerard | 07/21/20 | 0.5 | Call with associate team regarding litigation tasks, strategy. |
| Oluwole, Chautney M. | 07/21/20 | 0.6 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 07/21/20 | 3.7 | Research and draft Collegium lift-stay reply (2.3); call with P. Strassburger, B. Koch, J. Normile, E. Vonnegut, M. Tobak and K. Benedict regarding Collegium lift-strategy and next steps (0.5); email to M. Kesselman regarding same (0.4); email to Collegium counsel regarding same (0.1); call with Collegium counsel regarding lift- stay motions (0.2); follow-up call with E. Vonnegut (0.1); emails with S. Sandhu regarding Collegium lift-stay reply research (0.1). |
| Rubin, Dylan S. | 07/21/20 | 0.9 | Attend litigation team meeting (0.6); emails with T. Horley regarding notice plan (0.1); emails with T. Horley and K. Benedict regarding newly filed case (0.2). |
| Sandhu, Sharanjit Kaur | 07/21/20 | 2.1 | Call with E. Vonnegut, C. Robertson, K. Benedict and Purdue team regarding Collegium objection (0.4); conduct research for Collegium objection response per C. Robertson's research questions (1.7). |
| Vonnegut, Eli J. | 07/21/20 | 4.4 | Call with Purdue, Skadden Arps and Davis Polk regarding Department of Justice (1.3); draft outline of Department of Justice analysis and discuss same with M. Huebner (2.0); call regarding Collegium lift-stay and follow up with C. Robertson (0.6); call with Collegium counsel and discuss adjournment with C. Robertson (0.5). |
| Benedict, Kathryn S. | 07/22/20 | 1.2 | Telephone conference with C. Ricarte, S. Birnbaum, B. Kaminetzky, and C. Robertson regarding insurance adversary proceeding issues (0.4); correspondence with B. Kaminetzky regarding discovery stay issues (0.2); correspondence with D. Consla, G. McCarthy, J. Knudson, and others regarding omnibus hearing preparations (0.3); correspondence with H. Coleman, E. Vonnegut, and others regarding MDL letter issues (0.3). |
| Huebner, Marshall S. | 07/22/20 | 3.2 | Extensive preparation for hearing including drafting two sets of arguments and turning same. |
| Kaminetzky, | 07/22/20 | 3.1 | Review class claims pleadings (0.4); review Department of |

Invoice No.7021720
Invoice Date: September 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benjamin S. | | | Justice talking points (0.3); call with M. Kesselman, M. Huebner and J. McClammy regarding July 23 hearing (0.4); prepare for insurance call (0.1); conference call with C. Ricarte, S. Birnbaum, K. Benedict regarding insurance litigation strategy (0.4); review letter from MDL plaintiffs (0.1); review quarterly reports (0.1): email regarding Department of Justice, Family fees, discovery timing, document authentication, estimation (0.5); call with M. Huebner regarding update (0.1); analysis regarding Department of Justice impact (0.7). |
| Mazer, Deborah S. | 07/22/20 | 5.6 | Draft speech for M. Huebner for July 23, 2020 omnibus hearing. |
| Robertson, Christopher | 07/22/20 | 0.3 | Call with E. Vonnegut, J. DelConte and J. Turner regarding settlement questions. |
| Benedict, Kathryn S. | 07/23/20 | 4.3 | Correspondence with E. Townes regarding litigation planning (0.2); telephone conference with G. McCarthy regarding settlement approval issues (0.5); analyze settlement approval issues (1.3); correspondence from S. Newsham regarding automobile accident settlement related to lift-stay issues (0.3); e-conference with C. Landau, M. Kesselman, J. Lowne, P. Medeiros, P. Strassburger, R. Aleali, K. McCarthy, F. Bivens, and others regarding intellectual property asset negotiations (0.5); telephone conference with R. Aleali regarding same (0.1); prepare discussion points for C. Landau regarding same (1.4). |
| Cardillo, Garrett | 07/23/20 | 0.2 | Telephone conference with D. Mazer regarding omnibus hearing (0.1); email J. DelConte and J. Turner regarding same (0.1). |
| Huebner, Marshall S. | 07/23/20 | 3.0 | Continued preparation for hearing including running comments into oral presentations (1.1); multiple calls and emails regarding Department of Justice issues and language on counter (1.9). |
| Kaminetzky, Benjamin S. | 07/23/20 | 1.1 | Review hearing materials (0.4); email regarding Department of Justice, estimation, plan, Jersey standstill, post-hearing analyses, timeline and tasks (0.7). |
| Mazer, Deborah S. | 07/23/20 | 2.4 | Draft speech for M. Huebner for July 23, 2020 omnibus hearing. |
| McCarthy, Gerard | 07/23/20 | 0.4 | Call with K. Benedict regarding workstreams. |
| Benedict, Kathryn S. | 07/24/20 | 3.4 | Correspondence with P. Strassburger, R. Aleali, K. McCarthy, M. Leipold, F. Bivens, and others regarding intellectual property asset discussion points (0.6); correspondence with P. Strassburger regarding same (0.1); prepare for telephone conference with P. Strassburger regarding same (0.2); telephone conference with P. Strassburger regarding same (0.3); correspondence with B. Chen, D. Forester, and Y. Chen regarding same (0.2); revise intellectual property asset discussion points for C. Landau (1.7); correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.1); correspondence with C. Ricarte, S. Newsham, and others regarding lift-stay settlement (0.2). |
| Chen, Bonnie | 07/24/20 | 0.5 | Review bullet point on strategy for early oncology asset. |
| Horley, Tim | 07/24/20 | 0.7 | Review and revise proposed agreed order per J. McClammy and E. Townes (0.5); review and update case tracking materials for next round of preliminary injunction noticing (0.2). |
| Huebner, Marshall S. | 07/24/20 | 1.0 | Emails and calls with Department of Justice counsel and Purdue regarding Department of Justice issues. |

20

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaminetzky, Benjamin S. | 07/24/20 | 4.1 | Review revised Department of Justice analysis (0.6); review press reports (0.2); call with E. Vonnegut regarding strategy (0.3); conference call with J. Bragg, J. Bucholtz, M. Florence, E. Vonnegut regarding Department of Justice and Plan issues (1.0); review Plan research (0.3); review NAS group analysis (0.3); conference call with S. Woodhouse, H. Coleman, S. Roitman, K. Benedict, M. Tobak and E. Vonnegut regarding expert analysis and tasks (1.0); review piling on materials (0.3); review hearing summary (0.1). |
| Robertson, Christopher | 07/24/20 | 1.4 | Revise Collegium lift-stay motion reply. |
| Benedict, Kathryn S. | 07/25/20 | 1.3 | Correspondence with P. Strassburger, R. Aleali, K. McCarthy, M. Leipold, F. Bivens, and others regarding intellectual property asset discussion points (0.6); revise intellectual property asset discussion points for C. Landau (0.7). |
| Benedict, Kathryn S. | 07/26/20 | 0.6 | Correspondence with M. Huebner and others regarding settlement approval issues. |
| Huebner, Marshall S. | 07/26/20 | 1.0 | Multiple calls and emails regarding Department of Justice issues and claim resolution mechanics. |
| Kaminetzky, Benjamin S. | 07/26/20 | 0.7 | Review and further revise revised timeline (0.5); review discovery correspondence (0.2). |
| Robertson, Christopher | 07/26/20 | 3.3 | Revise Collegium lift stay reply. |
| Benedict, Kathryn S. | 07/27/20 | 8.4 | Correspondence with M. Huebner, E. Vonnegut, M. Tobak, C. Robertson, and others regarding settlement approval issues (0.5); revise settlement approval analysis (5.2); telephone conference with M. Tobak regarding same (0.4); call E. Vonnegut regarding same (0.1); correspondence with E. Vonnegut regarding same (0.1); telephone conference with E. Vonnegut regarding same (0.1); review precedent analysis related to issue from S. Carvajal (0.9); review automobile accident settlement for lift-stay issues (0.3); correspondence with M. Tobak regarding same (0.1); correspondence with C. Ricarte, B. Koch, and M. Tobak regarding same (0.2); telephone conference with J. Knudson regarding settlement language (0.1); correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.4). |
| Graulich, Timothy | 07/27/20 | 0.5 | Call with M. Kesselman and M. Huebner regarding Department of Justice. |
| Horley, Tim | 07/27/20 | 2.0 | Prepare revisions to proposed agreed order per J. McClammy (0.9); review case tracking materials in response to query from M. Tobak regarding correspondence (0.6); review and revise case tracking materials in preparation for next round of private insurance noticing (0.5). |
| Huebner, Marshall S. | 07/27/20 | 4.2 | Review of new Rule 2004 motion draft from Creditors Committee (0.5); several calls and emails with Davis Polk team and Purdue regarding same and proposed response (1.5); call with A. Troop and emails with New York regarding same (0.8); conference calls with Skadden Arps and Purdue regarding Department of Justice issues and revise documents (1.4). |
| Kaminetzky, Benjamin S. | 07/27/20 | 2.7 | Review discovery correspondence (0.3); conference call with M. Huebner and E. Vonnegut regarding strategy and timeline (0.5); review press reports (0.3); review common benefit fund order (0.1); review July 23 omnibus hearing transcript (0.7); email regarding privilege log timeline, Arizona requests, |

Invoice No.7021720
Invoice Date: September 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McCarthy, Gerard | 07/27/20 | 0.4 | Creditors Committee discovery dispute, IAC searches, experts estimation, custodians, insurance discovery (0.8). Update case tracking chart (0.1); review emails regarding discovery issues (0.2); email K. Benedict regarding same (0.1). |
| Robertson, Christopher | 07/27/20 | 3.3 | Draft and revise Collegium lift-stay motion reply (2.4); call with E. Vonnegut, Skadden Arps, and King & Spalding regarding Department of Justice matters (0.9). |
| Tobak, Marc J. | 07/27/20 | 0.2 | Telephone call to adversary defendant in response to inquiry. |
| Vonnegut, Eli J. | 07/27/20 | 2.0 | Emails with Davis Polk team regarding Collegium lift-stay motion response (0.2); prepare for call regarding Department of Justice matters (0.3); call regarding Department of Justice matters (1.1); email regarding Department of Justice matters (0.4). |
| Benedict, Kathryn S. | 07/28/20 | 8.0 | Correspondence with E. Vonnegut, C. Robertson, and M. Tobak regarding Collegium lift-stay issues (0.3); prepare for call regarding same (0.3); telephone conference with E. Vonnegut, C. Robertson, and M. Tobak regarding same (0.5); revise settlement approval analysis (1.8); telephone conference with M. Huebner regarding same (0.1); correspondence with M. Kesselman, R. Aleali, and others regarding same (0.1); correspondence with C. Ricarte, S. Newsham, and others regarding lift-stay settlement (0.2); e-conference with M. Tobak, G. McCarthy, A. Lutchen, C. Oluwole, J. Knudson, D. Rubin, and G, Cardillo regarding litigation planning (1.0); correspondence with D. Rubin, T. Horley, and S. Carvajal regarding noticing (0.2); correspondence with S. Carvajal regarding Intellectual Property asset division issue (0.1); review analysis regarding scope of fiduciary privilege (1.0); correspondence with J. Millerman, M. Tobak, D. Consla, and others regarding wages motion issues (0.8); telephone conference with M. Tobak regarding same (0.3); review materials regarding same (0.4); telephone conference with M. Pucci regarding same (0.9). |
| Cardillo, Garrett | 07/28/20 | 0.9 | Attend weekly litigation team call. |
| Carvajal, Shanaye | 07/28/20 | 2.9 | Additional research into asset-related question (2.5); correspondence with K. Benedict regarding same (0.3); correspondence with K. Benedict regarding PI workstream (0.1). |
| Horley, Tim | 07/28/20 | 0.8 | Prepare updates to case tracking materials. |
| Huebner, Marshall S. | 07/28/20 | 1.9 | Multiple conference calls, calls and emails with Davis Polk and Purdue regarding Creditors Committee discovery stipulation and Rule 2004 demand (1.4); multiple Davis Polk emails regarding privilege issues (0.5). |
| Kaminetzky, Benjamin S. | 07/28/20 | 8.1 | Conference call with M. Huebner, C. Duggan, M. Clarens and C. Oluwole and J. McClammy, regarding Creditors Committee discovery and Rule 2004 strategy (1.0); review Multi-State Governmental Entities Rule 2019 statement (0.1); conference call with M. Hurley, A. Preis, A. Troop, M. Clarens, C. Duggan, and C. Oluwole regarding Rule 2004 motion (1.3); post call with M. Clarens, C. Oluwole, M. Huebner, C. Duggan regarding update and strategy (1.3); call with M. Hurley regarding stipulation (0.1); conference call with M. Kesselman, M. Huebner, C. Duggan regarding update and strategy (0.4); call with R. Aleali regarding Board meeting (0.2); review privilege research (0.3); review Creditors Committee |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence (0.3); review and further revise revised Plan deck (0.3); analysis regarding Creditors Committee dispute (1.6); email regarding NAS group analysis, timeline, stipulation, timing, STN, board agenda, board materials, insurance, and Department of Justice coordination (1.2). |
| Lutchen, Alexa B. | 07/28/20 | 0.5 | Attend part of litigation team meeting. |
| McCarthy, Gerard | 07/28/20 | 1.3 | Attend call with litigation team regarding strategy and next steps (0.9), prepare for same (0.2); email to B. Kaminetzky regarding preliminary injunction (0.1); review emails on strategy (0.1). |
| Oluwole, Chautney M. | 07/28/20 | 1.0 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 07/28/20 | 5.5 | Research and draft Collegium lift-stay reply (3.1); call with E. Vonnegut, M. Tobak and K. Benedict regarding same (0.5); call with E. Vonnegut and Z. Levine regarding Department of Justice issues (0.3); follow-up discussion with Z. Levine regarding same (0.5); review and comment on legal research prepared by Z. Levine in connection with same (1.1). |
| Rubin, Dylan S. | 07/28/20 | 1.1 | Litigation team meeting (1.0); email with T. Horley regarding newly filed case (0.1). |
| Tobak, Marc J. | 07/28/20 | 1.3 | Conference with G. McCarthy, K. Benedict, C. Oluwole, A. Lutchen, C. Cardillo, D. Rubin, and J. Knudson regarding mediation, estimation, bar date, and diligence projects (1.0); conference with E. Vonnegut, C. Robertson, K. Benedict regarding Collegium lift-stay motion (0.3). |
| Vonnegut, Eli J. | 07/28/20 | 1.0 | Call regarding Collegium lift-stay response with C. Robertson, K. Benedict and M. Tobak (0.6); call with C. Robertson and Z. Levine regarding Department of Justice matters (0.4). |
| Benedict, Kathryn S. | 07/29/20 | 6.0 | Correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.9); telephone conference with G. McCarthy regarding same (0.3); telephone conference with M. Tobak and G. McCarthy regarding same (0.5); telephone conference with D. Rubin regarding same (0.3); e-conference with C. Ricarte, A. Preis, S. Birnbaum, B. Kaminetzky, and others regarding insurance action (0.7); correspondence with B. Kaminetzky and M. Tobak regarding same (0.2); correspondence with S. Carvajal and T. Horley regarding same (0.2); correspondence with C. Ricarte, S. Birnbaum, S. Roitman, A. Kramer, and B. Kaminetzky regarding same (0.2); analyze automobile accident settlement for lift-stay issues (0.7); correspondence with M. Tobak regarding same (0.2); correspondence with C. Ricarte, C. George, B. Koch, and others regarding same (0.1); review correspondence regarding Co-Defendants lift-stay issues (0.2); analyze draft Collegium lift-stay materials (1.4); correspondence with M. Tobak and G. McCarthy regarding estate claims litigation issues (0.1). |
| Carvajal, Shanaye | 07/29/20 | 4.6 | Call with T. Horley regarding private insurance work stream (0.3); correspondence with T. Horley, K. Benedict, and D. Rubin regarding same (0.2); research into prior settlements for E. Vonnegut (1.5); correspondence with T. Horley (0.3); research into question regarding derivative standing (2.3). |
| Huebner, Marshall S. | 07/29/20 | 2.7 | Review of and many calls and emails regarding new threat letters from Akin Gump and dissenting states (1.4); call with Skadden Arps and Purdue regarding Department of Justice issues (0.9); multiple Davis Polk emails regarding same and |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | related questions (0.4). |
| Kaminetzky, Benjamin S. | 07/29/20 | 8.1 | Review July 23 omnibus hearing transcript (0.2); review drafts of discovery stipulation (0.4); review and revise drafts of Board presentation (0.4); call with S. Birnbaum, C. Ricarte, A. Preis, S. Gilbert, A. Kramer, J. Hudson regarding insurance strategy and litigation (0.7); prepare for call (0.3); analysis regarding privilege log issue and response (0.4); call with Creditors Committee, Sides A and B of Sackler Family regarding discovery disputes (1.1); review press reports (0.1); call with mediators, M. Kesselman, S. Birnbaum, E. Vonnegut (1.0); review Creditors Committee correspondence and analysis regarding same (0.3); conference call with M. Kesselman, J. Adams, Skadden Arps and J. Bucholtz regarding Department of Justice developments (1.1); review draft Department of Justice correspondence (0.1); analysis regarding Department of Justice issues and follow up (0.5); email regarding stipulation with Creditors Committee, insurance, document production, estimation motion, expert tasks, claim reconciliation, STN standing, privilege log, J&J proofs of claim, and bar date (1.5). |
| McCarthy, Gerard | 07/29/20 | 1.0 | Call with K. Benedict regarding motion practice (0.3); call with K. Benedict, M. Tobak regarding same and litigation tasks (0.5); review letter from Creditors Committee re (0.1); review emails on insurance issue (0.1). |
| Robertson, Christopher | 07/29/20 | 7.6 | Draft and revise Collegium lift-stay motion reply (6.4); discuss Department of Justice matters with Z. Levine (0.6); follow-up call with Z. Levine regarding same (0.3); emails with Z. Levine regarding same (0.3). |
| Rubin, Dylan S. | 07/29/20 | 0.3 | Call with K. Benedict regarding upcoming litigation work streams. |
| Tobak, Marc J. | 07/29/20 | 3.0 | Prepare for insurance call (1.0); call with Gilbert, Dechert, A. Kramer, B. Kaminetzky, and K. Benedict regarding insurance standing issues (0.7); correspondence with K. Benedict regarding Gorlow release (0.4); correspondence with B. Kaminetzky regarding insurance cancellation issue (0.4); correspondence with E. Vonnegut, K. Benedict, T. Horley regarding Department of Justice matters (0.5). |
| Vonnegut, Eli J. | 07/29/20 | 3.0 | Work on issues related to Department of Justice matters with Davis Polk team, Purdue and co-advisors (2.0); work on forfeiture issues (1.0). |
| Benedict, Kathryn S. | 07/30/20 | 9.3 | Analyze insurance stay violation issue (2.7); correspondence with C. Ricarte, M. Tobak, J. Knudson and others regarding wrongful death stay violation issues (0.3); prepare letter to respond to same (0.5); correspondence with M. Tobak and others regarding same (0.4); correspondence with C. Ricarte, S. Newsham, M. Felger, I. Alvarez, and others regarding automobile accident lift-stay release (0.2); analyze draft insurance adversary complaint (2.0); correspondence with M. Tobak regarding same (0.2); analyze derivative standing materials (0.5); correspondence with S. Carvajal regarding same (0.2); correspondence with B. Kaminetzky and M. Tobak regarding same (0.1); telephone conference with C. Ricarte, A. Kramer, S. Birnbaum, S. Roitman, B. Kaminetzky, and M. Tobak regarding insurance adversary co-plaintiff issues (0.2); telephone conference with M. Tobak regarding same (0.4); analyze insurance complaint joint standing issues (1.6). |

Invoice No.7021720

Invoice Date: September 29, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Carvajal, Shanaye | 07/30/20 | 3.8 | Research into prior bankruptcy case filings (2.1); draft summary of research for K. Benedict (1.4); correspondence with K. Benedict regarding same (0.3). |
| Horley, Tim | 07/30/20 | 0.8 | Coordinate mailing of correspondence to attorneys for pending action claimant (0.4); review bar date materials from precedent litigation and share with J. Knudson (0.4). |
| Huebner, Marshall S. | 07/30/20 | 2.8 | Multiple calls and emails with Department of Justice and Southern District of New York attorneys and Purdue regarding bar date and related issues (1.4); multiple emails with Purdue, Davis Polk team and Akin Gump regarding Rule 2004 and discovery stipulation (1.1); discussion with M. Clarens regarding preparation for tomorrow's call with Purdue and Department of Justice (0.3). |
| Kaminetzky, Benjamin S. | 07/30/20 | 4.6 | Conference calls with S. Birnbaum, A. Kramer, and C. Ricarte regarding insurance issues and strategy (0.8); analysis and research regarding insurance stay issue (0.6); call with M. Huebner regarding same (0.1); call with C. Robertson regarding insurance stipulation (0.1); review insurance deck (0.1); review Creditors Committee stipulation regarding insurance issue (0.2); review correspondence regarding depositions (0.1); review and revise mediation summary (0.1); review and revise stipulation comments (0.2); review revised complaint (0.3); review insurance research (0.2); conference call with M. Leventhal and A. Lees regarding common interest agreement (0.2); review proofs of claim (0.3); call with A. Preis regarding insurance action (0.3); email regarding expert issues, insurance, Creditors Committee stipulation, STN issue, Alabama request, individual's documents, timetable, tasks (1.0). |
| Levine, Zachary | 07/30/20 | 0.9 | Review draft memorandum regarding Department of Justice issues. |
| McCarthy, Gerard | 07/30/20 | 2.6 | Analyze insurance issue (1.4); teleconference with M. Tobak regarding workstreams, strategy (0.7); analysis of preliminary injunction (0.5). |
| Rubin, Dylan S. | 07/30/20 | 0.2 | Email with K. Benedict and T. Horley regarding threatened new litigation. |
| Tobak, Marc J. | 07/30/20 | 4.9 | Research regarding insurance stay issues (0.9); correspondence with K. Benedict regarding new threatened suit (0.4); revise draft letter to Perazzo Law (claimant counsel) (0.3); correspondence with J. Perazzo (0.3); review proposed letter regarding termination of joint defense agreement (0.3); correspondence with K. Benedict regarding draft insurance complaint (0.2); review insurance litigation issues memorandum (0.5); prepare for call with Dechert, A. Kramer regarding insurance issues (0.1); call with B. Kaminetzky, K. Benedict, A. Kramer, S. Birnbaum, and S. Roitman regarding same (0.2); call with K. Benedict regarding insurance standing issue (0.3); review draft complaint (1.0); correspondence with B. Kaminetzky and K. Benedict regarding Creditors Committee standing research (0.4). |
| Benedict, Kathryn S. | 07/31/20 | 4.5 | Analyze insurance co-plaintiff materials (1.3); telephone conference with M. Tobak regarding same (0.4); correspondence with B. Kaminetzky and M. Tobak regarding same (0.4); review and revise Collegium lift-stay reply draft (1.2); correspondence with M. Tobak regarding draft insurance complaint (0.1); analyze same (0.6); analyze New York Co- |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | defendant lift-stay materials (0.3); review approved second amended protective order (0.2). |
| Graulich, Timothy | 07/31/20 | 1.0 | Call with M. Kesselman and M. Huebner regarding Department of Justice matters. |
| Horley, Tim | 07/31/20 | 1.9 | Prepare manual of preliminary noticing for subsequent preliminary injunction (1.2); attend call with S. Carvajal to discuss preliminary injunction noticing procedures (0.7). |
| Huebner, Marshall S. | 07/31/20 | 3.7 | Multiple emails regarding revised draft of stipulation and related discovery issues (1.0); emails regarding privilege issues to and from multiple parties (0.7); conference call with Department of Justice lawyers and Purdue regarding Department of Justice issues (1.1); follow up calls regarding OIG exclusion, continuation and related matters and structuring (0.9). |
| Kaminetzky, Benjamin S. | 07/31/20 | 5.3 | Review comments to Creditors Committee stipulation (0.2); review analysis regarding Jersey trusts (0.2); conference call with M. Kesselman, J. Bragg, P. Fitzgerald, P. Mezzina, E. Vonnegut, M. Florence, M. Huebner regarding Department of Justice coordination issues (1.1); review chart regarding Creditors Committee (0.1); review and analyze revised Creditors Committee stipulation (0.2); review and analyze joint standing research (0.7); conference call with M. Horley, A. Preis and M. Huebner regarding case update (1.8); call with M. Huebner regarding post call follow up (0.2); review revisions to insurance complaint (0.2); email regarding estimation, licenses, Mundi diligence, expert issues, Creditors Committee stipulation, common interest, and privilege memorandum (0.6). |
| McCarthy, Gerard | 07/31/20 | 0.4 | Analysis of litigation strategy. |
| Robertson, Christopher | 07/31/20 | 4.6 | Draft and revise Collegium lift-stay motion reply (2.7); review and revise form of Department of Justice settlement motion (1.5); emails with E. Vonnegut regarding precedent motions (0.4). |
| Tobak, Marc J. | 07/31/20 | 2.0 | Call with K. Benedict regarding Creditors Committee standing issues in connection with insurance dispute (0.3); review Creditors Committee email memorandum regarding same (0.5); review and revise draft insurance complaint (0.8); review draft email regarding standing issues (0.1); correspondence with C. Robertson regarding Collegium lift-stay motion (0.3). |
| Vonnegut, Eli J. | 07/31/20 | 1.3 | Emails regarding Collegium lift-stay motion reply arguments (0.3); calls regarding Department of Justice issues (1.0). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **589.3** | |

**PURD110 Bar Date/Estimation/Claims Allowance Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Bivens, Frances E. | 07/01/20 | 2.0 | Review and revise talking points and position papers for negotiation with Mundipharma (1.5); call regarding early stage asset letter strategy (0.5). |
| Knudson, Jacquelyn Swanner | 07/01/20 | 5.9 | Correspondence with H. Baer regarding following up with claimants (0.2); review and revise adverse event talking points (0.7); correspondence with J. McClammy regarding same (0.1); review podcasts for supplemental notice plan (1.6); correspondence with J. Finegan, J. McClammy, and E. Townes regarding potential podcasts (0.4); review recent |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | news articles regarding Purdue (0.6); review third party payor proposed abatement plan (2.0); correspondence with J. McClammy regarding mediation invoices (0.1); correspondence with J. McClammy, R. Aleali, and C. MacDonald regarding same (0.2). |
| Lutchen, Alexa B. | 07/01/20 | 0.1 | Communications regarding mediation. |
| Tobak, Marc J. | 07/01/20 | 0.4 | Conference with E. Vonnegut, C. Robertson, M. Pera, Z. Levine regarding estimation/9019 planning. |
| Vonnegut, Eli J. | 07/01/20 | 1.3 | Coordinate claims strategy workstreams with Davis Polk team (1.0); emails regarding Antwort negotiations (0.3). |
| Bivens, Frances E. | 07/02/20 | 3.5 | Internal call to discuss potential early stage asset litigation (0.5); call with TPPs (1.5); call to discuss class claim (0.5); call with Purdue to discuss next steps on early stage asset litigation (0.5); review class motion of ratepayors and edit email to Purdue regarding same (0.5). |
| Huebner, Marshall S. | 07/02/20 | 1.7 | Zoom meeting with TPP group (1.5); emails regarding same and next steps (0.2). |
| Knudson, Jacquelyn Swanner | 07/02/20 | 7.0 | Correspondence with K. Benedict and A. Lutchen regarding insurers' class proof of claim (0.2); correspondence with G. McCarthy, K. Benedict, and A. Lutchen regarding same (0.1); correspondence with A. Lutchen, E. Townes, and D. Peck regarding same (0.2); correspondence with E. Townes regarding same (0.2); correspondence with A. Lutchen regarding same (0.2); review insurers' class proof of claim motion (2.9); outline sections of objection (1.9); telephone conference with F. Bivens, J. McCarthy, A. Lutchen, and E. Townes regarding same (0.6); telephone conferences with A. Lutchen regarding same (0.2); telephone conference with E. Townes regarding same (0.5). |
| Lutchen, Alexa B. | 07/02/20 | 3.4 | Teleconference with G. McCarthy regarding class motions (0.2); teleconferences with J. Knudson regarding same (0.4); email communications regarding same with Davis Polk team (0.2); review rate payor class claim motion (1.0); draft summary email for Purdue (0.4); teleconference with F. Bivens, G. McCarthy, J. Knudson and E. Townes regarding rate payor class claim motion (0.4); teleconference with Davis Polk team regarding same (0.2); draft email to Purdue regarding Hospital class claim motion (0.1); review Hospital class claim motion (0.5). |
| McCarthy, Gerard | 07/02/20 | 0.9 | Call regarding class claims with A. Lutchen, J. Knudson, F. Bivens, others (0.5); emails regarding class claims (0.2); call with A. Lutchen regarding same (0.2) |
| McClammy, James I. | 07/02/20 | 2.2 | Review private insurance class claim motion papers (1.4); emails regarding class claim motion (0.3); teleconference with Davis Polk, Dechert regarding insurance payor class claim motion (0.5). |
| Pera, Michael | 07/02/20 | 1.6 | Call with T. Sobol, S. Birnbaum, M. Huebner, F. Bivens, E. Vonnegut and others regarding private health plans allocation. |
| Robertson, Christopher | 07/02/20 | 0.2 | Call with R. Aleali regarding indemnification errors (0.1); emails with A. Lele regarding same (0.1). |
| Townes, Esther C. | 07/02/20 | 4.3 | Review private insurance claimants class proof of claim motion (0.9); analysis regarding same (0.3); correspondence with A. Lutchen regarding same (0.1); review CMO regarding same (0.1); correspondence with J. Knudson regarding same (0.1); conference with F. Bivens, G. McCarthy, A. Lutchen, |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and J. Knudson regarding objection to same (0.6); conference with J. Knudson regarding same (0.5); review dockets regarding insurance purchaser complaints (0.3); correspondence with Prime Clerk regarding same (0.1); draft objection to insurance purchaser class proof of claim motion (1.3). |
| Vonnegut, Eli J. | 07/02/20 | 1.5 | Meeting with TPP advisors regarding abatement proposal. |
| Bivens, Frances E. | 07/03/20 | 1.0 | Calls regarding class motions. |
| Knudson, Jacquelyn Swanner | 07/03/20 | 4.1 | Telephone conference with J. McClammy, F. Bivens, G. McCarthy, A. Lutchen, E. Townes, R. Silbert, and Dechert regarding class claims objection (0.9); telephone conference with E. Townes regarding same (0.2); telephone conference with A. Lutchen regarding same (0.1); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy, E. Vonnegut, C. Robertson, and D. Consla regarding proof of claim question (0.5); research regarding same (0.7); review Hospitals' motion to file a class proof of claim (1.6). |
| Lutchen, Alexa B. | 07/03/20 | 2.4 | Teleconference with public side with Dechert and Davis Polk team regarding class claim motions (0.4); teleconference with Dechert with Davis Polk team regarding same (0.9); teleconference with G. McCarthy regarding same (0.2); teleconference with J. Knudson regarding same (0.1); draft email to G. McCarthy regarding opposition points for same (0.8) |
| McCarthy, Gerard | 07/03/20 | 3.5 | Call with State group regarding class certification opposition (0.4); call with Davis Polk, Dechert teams regarding same (0.9); call with F. Bivens regarding same (0.2); call with A. Lutchen regarding same (0.1); call with J. McClammy, F. Bivens regarding response (0.4); analyze briefs (1.5). |
| McClammy, James I. | 07/03/20 | 1.0 | Teleconference with Davis Polk, Dechert regarding class claims issues (0.8); email with A. Troop regarding Department of Justice matters (0.2). |
| Robertson, Christopher | 07/03/20 | 0.5 | Emails with R. Aleali and J. Knudson regarding employee proof of claim issues. |
| Townes, Esther C. | 07/03/20 | 1.5 | Review Hospitals class claim motion (0.6); conference with Dechert, F. Bivens, J. McClammy, G. McCarthy, A. Lutchen, and J. Knudson regarding class claims objection (0.9). |
| Bivens, Frances E. | 07/05/20 | 1.5 | Prepare for interviews related to early stage asset. |
| Knudson, Jacquelyn Swanner | 07/05/20 | 7.3 | Draft omnibus objection to class claims motion (6.8); correspondence with C. Robertson and R. Aleali regarding proof of claim question (0.5). |
| Robertson, Christopher | 07/05/20 | 1.0 | Emails with R. Aleali regarding employee proof of claim issues. |
| Townes, Esther C. | 07/05/20 | 2.2 | Draft omnibus objection to class claim motions. |
| Bivens, Frances E. | 07/06/20 | 1.5 | Interview of R. Fanelli (1.0); call with K. Benedict to discuss next steps in fact development and analysis; internal call to discuss litigation strategy for early stage assets (0.5). |
| Knudson, Jacquelyn Swanner | 07/06/20 | 10.1 | Correspondence with J. McClammy regarding call with Individual Victims (0.1); correspondence with J. McClammy and White and Case regarding same (0.1); review and revise omnibus objection to the class proof of claim motions (7.9); correspondence with E. Townes regarding same (0.4); correspondence with C. Robertson regarding issue filing claims (0.1); correspondence with Prime Clerk regarding same (0.4); correspondence with J. Finegan, J. McClammy, and E. |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Townes regarding podcasts (0.1); correspondence with J. Finegan regarding same (0.1); correspondence with J. McClammy and E. Townes regarding letter to Individual Victims on noticing (0.1); telephone conference with J. McClammy and counsel to Individual Victims regarding class claims motions (0.1); correspondence with J. McClammy, Dechert, counsel for Creditors' Committee, and counsel for NAS group regarding medical records call (0.1); correspondence with group regarding ad hoc committee chart (0.4); review A. Lutchen comments to insurance and Hospital class claim motion (0.2). |
| Lutchen, Alexa B. | 07/06/20 | 0.3 | Communications regarding opposition to class motions (0.2); communications regarding Cornerstone (0.1). |
| McCarthy, Gerard | 07/06/20 | 0.5 | Email with F. Bivens, H. Coleman regarding States' brief (0.2); email with A. Lutchen regarding omnibus reply (0.2); review briefing (0.1). |
| McClammy, James I. | 07/06/20 | 2.7 | Teleconference with B. Kaminetzky, E. Vonnegut, others regarding claims issues (0.7); teleconference with White & Case regarding class claim motions (0.3); review class claim research, motion papers (1.7). |
| Mendelson, Alex S. | 07/06/20 | 0.9 | Revise memorandum to include interesting excerpts from recent omnibus hearing (0.6); revise document outlining ad hoc group constituencies (0.3). |
| Robertson, Christopher | 07/06/20 | 1.3 | Call with R. Aleali regarding employee claims issues (0.4); emails with J. Knudson regarding proof of claim submission issues (0.2); emails with D. Consla and M. Pera regarding estimation issues (0.1); call with E. Vonnegut and M. Tobak regarding estimation strategy and next steps (0.6). |
| Tobak, Marc J. | 07/06/20 | 1.2 | Conference with E. Vonnegut, C. Robertson regarding claims estimation/allowance outline, litigation planning (0.6); revise litigation outline regarding same (0.6). |
| Townes, Esther C. | 07/06/20 | 8.0 | Conference with J. Knudson regarding class claims omnibus objection (0.5); draft omnibus objection to class claim motions (4.9); review case law regarding same (1.5); review Hospitals class claim motion (0.5); review insurance purchasers motion (0.5); correspondence with K. Champagnie regarding notice (0.1). |
| Vonnegut, Eli J. | 07/06/20 | 3.7 | Review and revise parties chart regarding mediation (0.5); claims/plan workstreams call with C. Robertson and M. Tobak (0.5); call regarding claims/plan strategy with Davis Polk team and follow up with B. Kaminetzky regarding same (1.1); claims strategy research work (1.6). |
| Benedict, Kathryn S. | 07/07/20 | 5.1 | Prepare presentation regarding claims estimation process as per M. Tobak (3.7); telephone conference with M. Tobak regarding same (0.3); e-conference with B. Kaminetzky, F. Bivens, J. McClammy, C. Duggan, M. Tobak, M. Clarens, G. McCarthy, A. Lutchen, C. Oluwole, J. Knudson, D. Rubin, E. Townes, D. Mazer, S. Carvajal, and T. Horley regarding claims estimation process (1.1). |
| Bivens, Frances E. | 07/07/20 | 4.5 | Meeting with the mediators (1.0); call with M. Tobak regarding estimation expert work (0.5); review draft early stage asset memorandum (1.0); prepare for early stage asset interviews (2.0). |
| Chu, Dennis | 07/07/20 | 5.3 | Research and review precedent claim estimation pleadings |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and procedures. |
| Knudson, Jacquelyn Swanner | 07/07/20 | 9.2 | Correspondence with A. Lutchen regarding omnibus class claims objection (0.2); review and revise omnibus objection to class claims motion (3.1); correspondence with J. McClammy regarding proof of claim call (0.1); correspondence with S. Birnbaum regarding same (0.1); review and revise letter to Individual Victims (0.3); correspondence with J. McClammy regarding same (0.1); correspondence with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, and C. Ricarte regarding same (0.1); correspondence with J. McClammy and E. Townes regarding Sarasota Memorial Hospital request (0.1); create bar date and notice tracker (0.6); revise adverse event talking points (0.1); correspondence with J. McClammy regarding same (0.1); correspondence with M. Kesselman, R. Aleali, C. Ricarte, and Skadden Arps regarding same (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, M. Sharp, C. George, S. Robertson, S. Waisman, J. Finegan, J. McClammy, E. Townes, and Teneo regarding supplemental notice plan (0.1); telephone conference with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, M. Sharp, C. George, S. Robertson, S. Waisman, J. Finegan, J. McClammy, E. Townes, and Teneo regarding same (0.3); review and revise transcript memorandum (1.1); correspondence with A. Mendelson regarding same (0.1); review correspondence with creditor, C. Oluwole, A. Mendelson, and A. Guo regarding claims report issue (0.2); correspondence with B. Kaminetzky regarding abatement memorandum (0.1); correspondence with H. Baer regarding consolidated proof of claims (0.4); correspondence with J. Finegan regarding podcasts (0.1); telephone conference with J. Finegan regarding same (0.1); review voice over for podcast (0.1); update notice materials tracker (0.1); telephone conference with J. McClammy, M. Huebner, S. Birnbaum, C. Steege, and C. Springer regarding proofs of claim (0.3); revise letter to Individual Victims (1.0); correspondence with J. McClammy and E. Townes regarding same (0.1). |
| Lutchen, Alexa B. | 07/07/20 | 3.5 | Attend meeting with the mediators (1.3); revise omnibus class motion objection (2.2). |
| McCarthy, Gerard | 07/07/20 | 2.2 | Draft class brief. |
| McClammy, James I. | 07/07/20 | 1.1 | Teleconference with Davis Polk, Purdue, Teneo regarding notice plan (0.4); teleconference with B. Kaminetzky others regarding estimation issues and strategy (0.7). |
| Tobak, Marc J. | 07/07/20 | 2.1 | Revise outline of estimation/claims objection strategy (0.9); conference with F. Bivens, B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, A. Lutchen, E. Townes, S. Carvajal regarding estimation litigation (1.1); prepare for same (0.1). |
| Townes, Esther C. | 07/07/20 | 6.6 | Conference with B. Kaminetzky, F. Bivens, J. McClammy, and litigation team regarding claims resolution issues (1.1); conference with Purdue, Prime Clerk, Teneo, J. McClammy, and J. Knudson regarding media plan (0.3); revise omnibus class claim objection (2.7); review case law regarding same (2.4); correspondence with Prime Clerk regarding direct notice (0.1). |
| Vonnegut, Eli J. | 07/07/20 | 2.5 | Call with mediators (1.2); call with Gilbert regarding public/private split negotiations (0.8); claims litigation strategy planning (0.5). |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 07/08/20 | 0.5 | Correspondence with B. Kaminetzky and M. Tobak regarding estimation (0.2); telephone conference with J. Knudson regarding same (0.3). |
| Bivens, Frances E. | 07/08/20 | 3.5 | Interview of M. Leipold on Tino issues (1.5); call with K. Benedict to discuss additional Tino fact gathering and analysis of issues (0.5); interview of P. Medeiros regarding Tino issues (1.0); call with K. Benedict to discuss next steps in fact development and analysis and work product (0.5). |
| Chu, Dennis | 07/08/20 | 4.5 | Research and review precedent claim estimation pleadings and procedures. |
| Knudson, Jacquelyn Swanner | 07/08/20 | 9.4 | Review and revise abatement memorandum (1.6); correspondence with E. Vonnegut, B. Kaminetzky, E. Townes, and Z. Levine regarding same (0.2); telephone conference with B. Kaminetzky regarding same (0.3); review correspondence with H. Baer, Prime Clerk, C. Oluwole, E. Townes, A. Mendelson, and A. Guo regarding creditor issue with claims report (0.9); telephone conference with C. Oluwole, E. Townes, A. Mendelson, and A. Guo regarding same (0.4);  review claims reports (0.7); review draft email to creditor regarding same (0.2); correspondence with creditor, C. Oluwole, E. Townes, A. Mendelson, and A. Guo regarding same (0.3); review correspondence with A. Lutchen and E. Townes regarding omnibus objection to class claims motion citations (0.1); review edits to omnibus objection to class claim motions (0.8); review and revise omnibus objection to class claim motions (3.0); telephone conference with K. Benedict regarding staffing (0.3); review mediation update (0.2); correspondence with J. McClammy regarding letter to Individual Victims (0.1); review news briefing (0.2); correspondence with M. Kesselman and C. Ricarte regarding letter to Individual Victims (0.1). |
| Lutchen, Alexa B. | 07/08/20 | 2.8 | Draft summary of meeting with the mediators for Purdue (0.5); revise omnibus objection to class claim motions (2.3). |
| Massman, Stephanie | 07/08/20 | 0.5 | Review docket filings relating to claims. |
| McCarthy, Gerard | 07/08/20 | 1.1 | Review materials for omnibus response. |
| Millerman, James M. | 07/08/20 | 2.4 | Prepare for call regarding estimation (0.5); e-mails with D. Consla regarding same (0.2); review prior work product (0.8); participate in WebEx call with E. Vonnegut, M. Tobak, C. Robertson and others on estimation (0.9). |
| Pera, Michael | 07/08/20 | 1.0 | Correspondence with E. Vonnegut, J. Millerman, M. Tobak, C. Robertson and D. Consla regarding estimation issues. |
| Robertson, Christopher | 07/08/20 | 1.7 | Review estimation memoranda and precedent pleadings. |
| Tobak, Marc J. | 07/08/20 | 2.3 | Correspondence with Cornerstone team regarding launching estimation projects (0.3); conference with E. Vonnegut, J. Millerman, C. Robertson, D. Consla regarding estimation workstream (0.6); revise draft projects timeline regarding estimation (0.9); conference with K. Benedict regarding estimation project team (0.5). |
| Townes, Esther C. | 07/08/20 | 5.9 | Review E. Vonnegut comments regarding memorandum on claim issues (0.3); review case law regarding class claims objection (3.4); revise same (1.1) correspondence with J. Knudson regarding same (0.4); review revised letter response to AHG of Individual Victims' letter regarding media plan (0.1); review claims report (0.2); conference with C. Oluwole, J. Knudson, A. Mendelson, and A. Guo regarding same (0.4). |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vonnegut, Eli J. | 07/08/20 | 2.2 | Call with J. DelConte regarding mediation progress (0.2); call with Davis Polk team to coordinate claims litigation/plan structure workstreams (1.0); coordinate claims workstreams (1.0). |
| Benedict, Kathryn S. | 07/09/20 | 1.0 | Correspondence with M. Tobak, G. McCarthy, T. Horley and others regarding estimation procedures (0.2); analyze estimation procedures issues (0.8). |
| Bivens, Frances E. | 07/09/20 | 0.5 | Call with Dechert and Purdue regarding class motions. |
| Knudson, Jacquelyn Swanner | 07/09/20 | 12.5 | Correspondence with A. Lutchen regarding omnibus objection (0.1); correspondence with G. McCarthy, A. Lutchen, and E. Townes regarding same (0.1); revise letter to ad hoc group of Individual Victims (0.4); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with M. Kesselman, R. Silbert, C. Ricarte, R. Aleali, J. McClammy, and E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding additional noticing measures (0.3); correspondence with C. Robertson, G. McCarthy, A. Lutchen, and E. Townes regarding Canadian stipulation (0.1); review correspondence with creditor, C. Oluwole, E. Townes, A. Mendelson, and A. Guo regarding claims report issues (0.2); review and revise omnibus objection to class claim motion (8.6); correspondence with B. Kaminetzky, E. Vonnegut, and E. Townes regarding abatement memorandum (0.1); correspondence with S. Birnbaum, D. Stock, H. Coleman, S. Roitman, M. Kesselman, R. Silbert, J. Adams, B. Kaminetzky, E. Vonnegut, and E. Townes regarding same (0.3); correspondence with M. Sharp, C. Ricarte, and J. Finegan regarding podcast (0.2); revise notice materials tracker (0.1); correspondence with J. McClammy, C. Ricarte, R. Aleali, M. Florence, J. Bragg, and W. McConagha regarding adverse event follow up (0.1); review adverse event follow up talking points (0.4); correspondence with J. McClammy regarding same (0.1); telephone conference with J. McClammy, F. Bivens, G. McCarthy, A. Lutchen, E. Townes, and Dechert regarding omnibus motion (0.4); correspondence with C. Ricarte and A. Krammer regarding claims report (0.1); correspondence with A. Krammer and H. Baer regarding same (0.1); correspondence with R. Aleali regarding bar date order (0.1); correspondence with J. McClammy and G. O'Connor regarding claim filing issue (0.1); telephone conference with G. O'Connor regarding same (0.1); correspondence with G. O'Connor and H. Baer regarding same (0.2). |
| Lutchen, Alexa B. | 07/09/20 | 2.1 | Teleconference with Dechert and Davis Polk team regarding omnibus objection (0.4); teleconference with G. McCarthy regarding same (0.3); review NAS class claim motion (0.5); teleconference with G. McCarthy, J. Knudson and E. Townes regarding same (0.5); review tribes motion (0.4). |
| McCarthy, Gerard | 07/09/20 | 12.0 | Draft omnibus objection to class motions (10.6); call with Dechert, Davis Polk teams regarding same (0.4); call with A. Lutchen regarding NAS brief (0.3); call with A. Lutchen, J. Knudson, others regarding strategy (0.5); emails with Purdue regarding motions (0.2). |
| McClammy, James I. | 07/09/20 | 3.8 | Review and revise response to Individual Victims regarding notice plan (0.8); teleconference with Davis Polk, Kramer regarding Canadian class claim stipulation (0.5); review class |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | claim motion filings (2.5). |
| Robertson, Christopher | 07/09/20 | 1.7 | Emails with G. McCarthy regarding class claims objection (0.3); review communication from Canadian provincial government regarding claims stipulation (0.2); call with Stikeman regarding same (0.4); call with R. Ringer regarding claims stipulation (0.6); follow-up call with L. Nicholson (0.2). |
| Tobak, Marc J. | 07/09/20 | 1.5 | Correspondence with G. McCarthy, K. Benedict, T. Horley regarding estimation proceeding (0.3); outline expert analyses in connection with same (1.2). |
| Townes, Esther C. | 07/09/20 | 4.4 | Conference with Dechert, F. Bivens, J. McClammy, G. McCarthy, A. Lutchen, and J. Knudson regarding class claims objection (0.4); review case law regarding same (0.2); correspondence with J. Knudson regarding same (0.2); review case law regarding same (2.8); review NAS guardians class claim motion (0.8). |
| Vonnegut, Eli J. | 07/09/20 | 1.0 | Coordinate mediation status chart (0.3); emails regarding nondischargeability deadline (0.2); coordinate claims/plan workstreams (0.5). |
| Benedict, Kathryn S. | 07/10/20 | 1.3 | Conference with B. Kaminetzky, M. Tobak, G. McCarthy, and T. Horley regarding estimation procedures motion (0.5); telephone conference with G. McCarthy regarding same (0.2); correspondence with M. Tobak, G. McCarthy, and T. Horley regarding same (0.1); e-conference with J. Lee, S. Woodhouse, P. Kovacheva, H. Coleman, S. Roitman, B. Kaminetzky, and M. Tobak regarding estimation export analysis (0.5). |
| Bivens, Frances E. | 07/10/20 | 0.5 | Call with State AGs regarding class certification opposition. |
| Horley, Tim | 07/10/20 | 0.5 | Attend call with B. Kaminetzky, M. Tobak, G. McCarthy, and K. Benedict to discuss estimation issues. |
| Knudson, Jacquelyn Swanner | 07/10/20 | 10.2 | Correspondence with G. McCarthy regarding MDL NAS class certification motion (0.9); research regarding same (1.7); telephone conference with G. McCarthy regarding same (0.1); review Tribes class proof of claim motion (1.3); correspondence with E. Townes regarding precedents (0.4); correspondence with J. McClammy, M. Tobak, K. Benedict, E. Townes, and T. Horley regarding Creditors Committee members (0.1); correspondence with creditor and H. Baer regarding claim filing question (0.1); correspondence with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, and C. Ricarte regarding letter to Individual Victims (0.1); telephone conference with M. Kesselman, R. Silbert, S. Birnbaum, E. Vonnegut, B. Kaminetzky, and E. Townes regarding abatement memorandum (0.7); revise omnibus objection to class claim motions (2.7); telephone conference with creditors, Dechert, J. McClammy, G. McCarthy, A. Lutchen, and E. Townes regarding objection to class claim motions (0.6); telephone conference with G. McCarthy, A. Lutchen, and E. Townes regarding same (0.4); correspondence with H. Baer and S. Roitman regarding same (0.3); draft letter response to creditor regarding case timing and claim process (0.6); revise flyer cover letter (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1). |
| Lutchen, Alexa B. | 07/10/20 | 1.2 | Teleconference with Dechert and Davis Polk team regarding omnibus objection (0.5); review and comment on revised |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | preliminary statement and background for omnibus objection (0.7). |
| McCarthy, Gerard | 07/10/20 | 10.6 | Draft class certification omnibus objection (9.6); call with States' group regarding same (0.6); call with A. Lutchen, E. Townes, J. Knudson regarding same (0.4) |
| McClammy, James I. | 07/10/20 | 4.7 | Review class claims motion, outline responses (3.4); teleconference with Davis Polk, public counsel, Dechert regarding class claim motions; (0.9); teleconference regarding media statement (0.4). |
| Millerman, James M. | 07/10/20 | 0.8 | E-mails with C. Robertson regarding estimation (0.3); e-mails with D. Consla regarding same (0.5). |
| Robertson, Christopher | 07/10/20 | 0.7 | Discuss estimation procedures and related issues with M. Tobak (0.5); email to J. Millerman and D. Consla regarding same (0.2). |
| Tobak, Marc J. | 07/10/20 | 2.8 | Correspondence with J. Millerman, C. Robertson, G. McCarthy, K. Benedict, D. Consla, T. Horley regarding aggregate estimation procedures motion (1.2); conference with S. Woodhouse, B. Kaminetzky, K. Benedict, H. Coleman, S. Roitman, P. Kovacheva regarding claims analysis (0.8); prepare for same (0.2); correspondence with C. Robertson regarding estimation and related procedures (0.2); conference with B. Kaminetzky, G. McCarthy, K. Benedict, T. Horley regarding estimation procedures motion (0.4). |
| Townes, Esther C. | 07/10/20 | 8.6 | Conference with Dechert, AHC, Non-Consenting States, J. McClammy, F. Bivens., G. McCarthy, A. Lutchen, and J. Knudson regarding claims issue (0.6); correspondence with T. Horley regarding tribes class claim motion (0.1); conference with G. McCarthy, A. Lutchen, and J. Knudson regarding class claim objection (0.5); review, revise class claim omnibus objection (3.5); review case law regarding same (1.5); review Hospitals class claim motion (0.5); review tribes class claim motion (0.7); review NAS class claim motion (0.5); review docket entries regarding notice (0.7). |
| Vonnegut, Eli J. | 07/10/20 | 0.2 | Emails with Bank of America leasing regarding nature of claim. |
| Young, Ryan | 07/10/20 | 3.3 | Update third party confidentiality tracker as per R. King. |
| Benedict, Kathryn S. | 07/11/20 | 1.2 | Analyze estimation procedure precedents. |
| Bivens, Frances E. | 07/11/20 | 2.5 | Review and comment on draft brief on motions for class claims. |
| Knudson, Jacquelyn Swanner | 07/11/20 | 1.1 | Review objection to class claim motions (0.9); correspondence with G. McCarthy, A. Lutchen, and E. Townes regarding same (0.2). |
| Lutchen, Alexa B. | 07/11/20 | 1.0 | Review and comment on revisions to class motion omnibus objection. |
| McCarthy, Gerard | 07/11/20 | 3.6 | Draft omnibus objection to class claims motions (3.0); call with A. Preis, J. McClammy regarding same (0.4); call with J. McClammy regarding same (0.1); emails with F. Bivens regarding same (0.1). |
| McClammy, James I. | 07/11/20 | 0.7 | Review letter regarding bar date notice (0.1); teleconference with A. Preis, S. Branner, G. McCarthy regarding class claims issues (0.5); teleconference with G. McCarthy regarding class claims (0.1). |
| Millerman, James M. | 07/11/20 | 0.9 | E-mails with D. Consla regarding estimation and proposals of M. Tobak (0.6): e-mails with C. Robertson and D. Consla regarding estimation (0.3). |
| Benedict, Kathryn S. | 07/12/20 | 1.2 | Prepare for call with T. Horley regarding estimation |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | procedures motion (0.4); telephone conference with T. Horley regarding estimation procedures motion (0.8). |
| Horley, Tim | 07/12/20 | 4.8 | Review and analyze estimations precedents and work product (3.9); prepare notes for call with K. Benedict (0.1); call with K. Benedict regarding same (0.8). |
| Huebner, Marshall S. | 07/12/20 | 0.3 | Emails regarding class proofs of claim issues and proposals. |
| Lutchen, Alexa B. | 07/12/20 | 0.3 | Review revisions to class motion omnibus objection. |
| McCarthy, Gerard | 07/12/20 | 0.9 | Draft class objection brief (0.6); email with Dechert regarding same (0.1); emails regarding Creditors Committee stipulation proposal for class claims (0.2). |
| McClammy, James I. | 07/12/20 | 3.2 | Review and comment regarding class claims objection (2.5); emails regarding Creditors Committee proposal (0.3); teleconference with A. Preis regarding Creditors Committee proposal (0.4). |
| Robertson, Christopher | 07/12/20 | 0.3 | Emails with A. Preis regarding claims stipulation objection. |
| Tobak, Marc J. | 07/12/20 | 0.9 | Correspondence with E. Vonnegut, C. Robertson regarding plan and estimation timeline (0.4); revise timeline/plan for estimation procedures and substance (0.5). |
| Townes, Esther C. | 07/12/20 | 2.2 | Review Finegan declaration regarding omnibus class claims objection (0.2); draft summary regarding same (0.1); review notice data from Prime Clerk (0.2); review docket entries regarding same (0.2); correspondence with H. Baer and K. Champagnie regarding same (0.2); analysis of data from Prime Clerk regarding notice (0.7); review docket entries regarding same (0.5); correspondence with G. McCarthy regarding same (0.1). |
| Vonnegut, Eli J. | 07/12/20 | 1.6 | Review and comment on revised mediation participants status chart (0.9); coordinate claims estimation/allowance workstreams (0.7). |
| Benedict, Kathryn S. | 07/13/20 | 2.9 | Correspondence with B. Kaminetzky, M. Tobak, C. Robertson, G. McCarthy, D. Consla, and others regarding estimation issues (1.1); prepare for e-conference regarding estimation issues (0.7); e-conference with B. Kaminetzky, E. Vonnegut, J. Millerman, M. Tobak, C. Robertson, D. Consla, and others regarding estimation procedures (0.8); correspondence with D. Consla and T. Horley regarding same (0.2); correspondence with T. Horley regarding same (0.1). |
| Bivens, Frances E. | 07/13/20 | 0.3 | Email with M. Kesselman regarding early stage asset (0.2); email with K. Benedict regarding same (0.1). |
| Chu, Dennis | 07/13/20 | 0.3 | Correspond with D. Consla regarding precedent estimation procedure order (0.2); call with S. Sandhu regarding research regarding claims estimation (0.1). |
| Consla, Dylan A. | 07/13/20 | 0.9 | Review estimation motions. |
| Horley, Tim | 07/13/20 | 1.2 | Assist G. McCarthy with task related to estimation (0.3); prepare notes for call related to estimation (0.1); attend call regarding estimation  with B. Kaminetzky, E. Vonnegut, M. Tobak, C. Robertson, D. Consla, K. Benedict, and others (0.8). |
| Kaminetzky, Benjamin S. | 07/13/20 | 0.6 | Conference call with K. Benedict, D. Consla, M. Tobak, E. Vonnegut, M. Pera, J. Millerman, and T. Horley regarding estimation and strategy. |
| Knudson, Jacquelyn Swanner | 07/13/20 | 8.4 | Revise letter for notice flyer (0.2); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.4); correspondence with J. McClammy regarding same (0.1); correspondence with J. McClammy, S. Robertson and |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | M. Sharp regarding media reporting (0.1); correspondence with J. McClammy and E. Townes regarding letter to Individual Victims (0.2); revise same (0.7); correspondence with C. Ricarte regarding same (0.1); correspondence with J. McClammy regarding same (0.1); review omnibus objection to class claim motions (2.7); review correspondence with J. McClammy and counsel for Individual Victims regarding Creditors' Committee's proposal (0.2); review podcast PSA (0.1); correspondence with J. Finegan, J. McClammy, and E. Townes regarding same (0.1); correspondence with J. McClammy regarding TPP proof of claim question (0.4); revise email to creditor regarding claims process (0.9); correspondence with J. McClammy and M. Tobak regarding same (0.2); correspondence with J. McClammy regarding creditor call (0.1); review information related to same (0.1); correspondence with Prime Clerk regarding same (0.1); review weekly claims report (0.2); correspondence with H. Baer regarding consolidated claims (0.9);  correspondence with E. Townes regarding same (0.1); telephone conference with E. Townes regarding same (0.3); correspondence with J. McClammy regarding employees filing proofs of claim (0.1). |
| Lutchen, Alexa B. | 07/13/20 | 2.9 | Teleconferences with G. McCarthy regarding class motion omnibus objection (0.4); review and revise Rule 23 sections of omnibus objection (2.5). |
| McCarthy, Gerard | 07/13/20 | 7.7 | Draft class claims brief (6.9); email regarding States' call (0.1); prepare for same (0.1); call with States regarding class claims objection (0.5); email with J. McClammy regarding mediation question concerning class claims (0.1) |
| McClammy, James I. | 07/13/20 | 3.9 | Teleconference with Davis Polk, Kramer, Pillsbury regarding Creditors Committee class claim proposal (0.5); emails regarding class claim issues (0.4); review class claim motion papers, objection (2.6); follow-up regarding mediator issues on class claims (0.4). |
| Millerman, James M. | 07/13/20 | 1.9 | E-mails with C. Robertson and D. Consla regarding estimation work and division of labor (0.7); participate in WebEx meeting with B. Kaminetzky, E. Vonnegut, M. Tobak, K. Benedict and others regarding estimation (0.7); analyze estimation approach and pathway (0.5). |
| Pera, Michael | 07/13/20 | 0.8 | Call with E. Vonnegut, C. Robertson, D. Consla and others regarding estimation issues. |
| Robertson, Christopher | 07/13/20 | 3.9 | Develop workplan for estimation procedures motion (0.9); revise Canadian claims stipulation (1.0); call with J. McClammy regarding same (0.3); call with J. McClammy and R. Aleali regarding indemnification claims issues (0.8); call with B. Kaminetzky, E. Vonnegut, J. Millerman, M. Tobak, G. McCarthy, K. Benedict, D. Consla, T. Horley and M. Pera regarding estimation strategy and next steps (0.9). |
| Tobak, Marc J. | 07/13/20 | 0.5 | Conference with B. Kaminetzky, E. Vonnegut, K. Benedict, A. Lutchen, T. Horley regarding estimation procedures motion |
| Townes, Esther C. | 07/13/20 | 2.1 | Revise omnibus claims objection (0.1); review NAS guardians class claim motion (0.1); correspondence with G. McCarthy regarding same (0.1); review bar date order regarding consolidated proofs of claim (0.3); conference with J. Knudson regarding same (0.2); draft motion to exceed page limit for omnibus objection (0.6); review class proofs of claim memorandum (0.3); draft summary for mediators regarding |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | same (0.4). |
| Vonnegut, Eli J. | 07/13/20 | 3.5 | Call regarding claims/plan strategy with M. Kesselman (1.6); call regarding claims workstreams with Davis Polk team (0.8); call regarding class claims (0.4); emails regarding mediation (0.3); coordinate claims workstreams (0.4). |
| Benedict, Kathryn S. | 07/14/20 | 0.7 | Correspondence with D. Consla regarding estimation procedure brief (0.2); correspondence with S. Carvajal regarding same (0.1); correspondence with D. Consla and S. Carvajal regarding same (0.2); correspondence with D. Consla and T. Horley regarding estimation procedures timeline (0.2). |
| Bivens, Frances E. | 07/14/20 | 0.5 | Call with M. Kesselman regarding strategy regarding early stage asset. |
| Carvajal, Shanaye | 07/14/20 | 9.9 | Call with D. Consla regarding estimation motion (0.2); correspondence with K. Benedict (0.6); cite check of class claims motion (2.8); correspondence with J. Knudson and E. Townes (0.4); research into estimation questions for D. Consla (5.9). |
| Chu, Dennis | 07/14/20 | 7.6 | Research claims estimation precedents in connection with estimation motion (2.5); prepare draft section of estimation motion (4.7); call with S. Sandhu regarding same (0.4). |
| Horley, Tim | 07/14/20 | 0.4 | Review and analyze precedent materials in preparation for drafting of proposed estimation procedures. |
| Huebner, Marshall S. | 07/14/20 | 2.2 | Review and revise two drafts of class claims motion (1.4); multiple calls and emails with Davis Polk and clients regarding same and strategic approach (0.8). |
| Knudson, Jacquelyn Swanner | 07/14/20 | 9.7 | Correspondence with J. McClammy regarding catch up call (0.1); prepare for same (0.7); telephone conference with J. McClammy regarding same (0.2); revise letter to Individual Victims (0.3); correspondence with J. McClammy, E. Townes, counsel to Individual Victims and counsel to Creditors' Committee (0.2); correspondence with Akin Gump, Prime Clerk, and J. McClammy regarding calls to creditors (0.2); correspondence with J. McClammy, M. Cheffo, and creditor regarding claim inquiry and timeline (0.3); correspondence with J. McClammy, A. Preis, and E. Goldstein regarding third party payer claim (0.1); correspondence with H. Baer regarding consolidated proof of claim request (0.4); correspondence with creditor group, J. McClammy, E. Townes, and Prime Clerk regarding same (0.1); correspondence with J. McClammy and counsel for Individual Victims regarding class claim motion (0.1); telephone conference with J. McClammy and Individual Victims regarding same (0.1); correspondence with E. Vonnegut and J. McClammy regarding proof of claim question follow up (0.1); telephone conference with P. Brown regarding proof of claim question (0.1); correspondence with P. Brown and E. Vonnegut regarding same (0.1);  review revised draft of class claims objection (1.4); correspondence with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, S. Robertson, M. Sharp, C. George, Prime Clerk, and Teneo regarding supplemental notice plan (0.1); telephone conference with R. Silbert, R. Aleali, C. Ricarte, E. Townes, and Teneo regarding supplemental notice plan (0.2); review weekly media reporting (0.3); telephone conference with K. Benedict regarding staffing for cite check (0.1); telephone conference with E. Townes regarding same (0.1); |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with E. Townes, S. Carvajal, and A. Mendelson regarding cite check of omnibus objection (0.3); correspondence with A. Lutchen and E. Townes regarding same (0.1); correspondence with G. McCarthy, A. Lutchen, and E. Townes regarding revisions to objection (0.2); research regarding NAS class actions against Purdue (3.0); correspondence with J. McClammy, F. Bivens, G. McCarthy, A. Lutchen, E. Townes, and Dechert regarding revisions to objection (0.2); correspondence with J. Hagen regarding table of contents and table of authorities (0.3); telephone conference with G. McCarthy, A. Lutchen, and E. Townes regarding omnibus objection (0.2); correspondence with E. Townes and word processing regarding cold read (0.1). |
| Lutchen, Alexa B. | 07/14/20 | 1.4 | Revise omnibus objection (1.2); teleconference with G. McCarthy, J. Knudson and E. Townes regarding same (0.2). |
| McCarthy, Gerard | 07/14/20 | 8.9 | Draft class claims omnibus objection (8.1); call with J. McClammy regarding same (0.2); emails with Purdue regarding same (0.2); emails with Dechert team regarding same (0.2); call with A. Lutchen, others regarding finalization process (0.2). |
| McClammy, James I. | 07/14/20 | 2.5 | Teleconference with R. Aleali, C. Robertson regarding claims filing issues (0.5); teleconference with Davis Polk, Purdue, Prime Clerk regarding notice program (0.4); class claim motion objection (1.4); teleconference with J. Knudson, E. Townes regarding bar date issues (0.2). |
| Mendelson, Alex S. | 07/14/20 | 1.8 | Correspond with J. Swanner Knudson regarding revisions to omnibus objection to class claim motion (0.1); review and revise same (1.7). |
| Millerman, James M. | 07/14/20 | 2.0 | Call with D. Consla, M. Pera and D. Chu regarding estimation (1.3); e-mails with D. Consla regarding estimation (0.7). |
| Pera, Michael | 07/14/20 | 1.3 | Meeting with J. Millerman, D. Consla and others regarding estimation workstreams. |
| Robertson, Christopher | 07/14/20 | 1.1 | Emails with J. Millerman regarding estimation procedures (0.1); call with M. Kesselman, R. Aleali, and J. McClammy regarding indemnification claims issues (0.4); call with D. Consla regarding claims estimation and settlement issues (0.6). |
| Sandhu, Sharanjit Kaur | 07/14/20 | 5.7 | Call with J. Millerman, D. Consla, M. Pera, and D. Chu regarding estimation procedures order and workstreams (0.6); review precedent estimation motions per D. Consla's instructions (0.6); draft estimation motion (3.5); correspondence with D. Chu regarding same (0.9); correspondence with D. Consla regarding same (0.1). |
| Townes, Esther C. | 07/14/20 | 3.7 | Review and revise omnibus objection (2.4); review case law regarding same (0.5); conference with J. Knudson regarding substantive review of same (0.1); conference with Purdue, Teneo, Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.1); conference with G. McCarthy, A. Lutchen, and. J. Knudson regarding same (0.2); conference with G. McCarthy regarding same (0.1); cite check omnibus objection to class claims motions (0.3). |
| Vonnegut, Eli J. | 07/14/20 | 0.2 | Discuss claims workstreams with M. Huebner. |
| Benedict, Kathryn S. | 07/15/20 | 4.0 | Review and revise estimation procedures proposal (2.1); telephone conference with T. Horley regarding same (0.2); correspondence with M. Tobak and T. Horley regarding same (0.2); correspondence with T. Horley regarding same (0.3); |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | prepare for telephone conference regarding estimation expert (0.2); telephone conference with B. Kaminetzky, M. Tobak, A. Lutchen, and others regarding estimation expert (0.5); telephone conference with E. Vonnegut, M. Tobak, A. Lutchen, and others regarding same (0.5). |
| Bruney, Theresa | 07/15/20 | 13.4 | Prepare table of authorities for Omnibus class claim objection as per J. Knudson. |
| Carvajal, Shanaye | 07/15/20 | 2.8 | Follow-up cite check of omnibus class objection for J. Knudson and E. Townes (2.6); correspondence with E. Townes (0.2). |
| Chu, Dennis | 07/15/20 | 4.2 | Prepare draft section of estimation motion (3.8); call with S. Sandhu regarding same (0.4). |
| Consla, Dylan A. | 07/15/20 | 2.6 | Review and revise estimation motion (1.3); review precedent estimation motions (0.3); emails with C. Robertson regarding estimation issues (0.6); emails with J. Millerman regarding estimation issues (0.2); emails with S. Sandhu, D. Chu regarding estimation motion (0.2). |
| Horley, Tim | 07/15/20 | 4.7 | Prepare draft estimation procedures timeline and outline (3.8); review and revise estimation procedures timeline and outline (0.4); correspondence with K. Benedict regarding same (0.1); correspondence with M. Tobak and estimation team regarding same (0.4). |
| Huebner, Marshall S. | 07/15/20 | 2.7 | Two sets of revisions to class claims brief and Davis Polk calls regarding same (1.9); emails and calls regarding new motion to shorten time and file class motion and review of same (0.8) |
| Kaminetzky, Benjamin S. | 07/15/20 | 0.3 | Review draft class certification opposition. |
| Knudson, Jacquelyn Swanner | 07/15/20 | 13.5 | Telephone conference with G. McCarthy and H. Coleman regarding omnibus edits to the omnibus objection (0.4); telephone conferences with G. McCarthy (0.2); telephone conferences with E. Townes (0.2); review and revise omnibus class claim motions objection (10.8); correspondence with G. McCarthy, A. Lutchen, and E. Townes regarding same (1.2); correspondence with C. Robertson regarding Canadian claims (0.2); telephone conference with A. Lutchen and E. Townes regarding open issues (0.3); correspondence with M. Tobak and C. Oluwole regarding proof of claims and protective order (0.2) |
| Lutchen, Alexa B. | 07/15/20 | 1.8 | Teleconference with J. Knudson and E. Townes regarding class motion (0.3); teleconference with M. Tobak and K. Benedict regarding Cornerstone (0.5); revise class motion opposition (0.5); teleconference with E. Vonnegut, M. Tobak and K. Benedict regarding Cornerstone (0.5) |
| McCarthy, Gerard | 07/15/20 | 14.1 | Revise class opposition brief (11.9); review States brief (0.7); call with R. Ringer (0.2); call with Dechert team regarding brief (0.4); call with J. McClammy regarding brief (0.3); call with M. Huebner, J. McClammy regarding brief (0.5); call with E. Townes regarding brief (0.1). |
| McClammy, James I. | 07/15/20 | 4.6 | Review and revise class claim opposition papers (3.2); teleconference with M. Huebner, G. McCarthy, others regarding class claim motions (0.5); teleconference with T. Graulich, C. Robertson regarding claims filing issues (0.2); teleconference with Davis Polk, Purdue regarding claims filing issues (0.7). |
| Mendelson, Alex S. | 07/15/20 | 6.6 | Review and revise omnibus objection to class claim motion (4.2); review relevant authorities regarding same to support |

Invoice No.7021720
Invoice Date: September 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | additional arguments (2.4). |
| Millerman, James M. | 07/15/20 | 0.4 | E-mails with D. Consla regarding estimation procedures motion. |
| Robertson, Christopher | 07/15/20 | 2.8 | Call with M. Kesselman regarding proofs of claim (0.2); emails with D. Consla regarding claims estimation (0.5); email to objectors regarding claims stipulation (0.6); emails with Prime Clerk regarding filed proofs of claims (0.1); call with R. Aleali, J. McClammy and Skadden Arps regarding proof of claim issues (1.4). |
| Sandhu, Sharanjit Kaur | 07/15/20 | 8.5 | Review precedent estimation motions (0.7); draft estimation motion (6.4); correspondence with D. Chu regarding same (0.6); correspondence with D. Consla regarding same (0.1); research regarding third party releases (0.5); correspondence with D. Consla regarding same (0.2). |
| Tobak, Marc J. | 07/15/20 | 0.9 | Conference with B. Kaminetzky, K. Benedict, T. Horley regarding expert work, estimation proceeding (0.4); conference with E. Vonnegut, K. Benedict, T. Horley regarding same (0.5). |
| Townes, Esther C. | 07/15/20 | 12.0 | Cite check omnibus objection to class claims motions (6.4); revise same (0.8); review case law regarding same (2.3); review class claim motions regarding same (0.3); review docket regarding same (0.2); correspondence with J. McClammy, G. McCarthy, and J. Knudson regarding same (0.1) correspondence with G. McCarthy, A. Lutchen, and J. Knudson regarding same (0.3); conference with J. Knudson regarding same (0.1); conference with A. Lutchen and J. Knudson regarding same (0.3); correspondence with M. Huebner, J. McClammy, and G. McCarthy regarding same (0.5); correspondence with J. Knudson regarding same (0.3); review Purdue comments to same (0.3); conference with G. McCarthy regarding same (0.1). |
| Vonnegut, Eli J. | 07/15/20 | 1.8 | Call with Davis Polk team regarding Cornerstone claims work and follow up on same (0.7); emails regarding Canadian claims stipulation (0.2); work on estimation calendar (0.9). |
| Benedict, Kathryn S. | 07/16/20 | 10.3 | Prepare for telephone conference regarding motion to shorten with respect to motion to file class proof of claim (0.3); telephone conference with J. McClammy and G. McCarthy regarding respect to motion to file class proof of claim (0.2); correspondence with J. McClammy and G. McCarthy regarding same (0.2); prepare for second telephone conference regarding motion to shorten time (0.2); second telephone conference with J. McClammy and G. McCarthy regarding same (0.3); revise objection to motion to shorten (2.3); correspondence with M. Huebner, J. McClammy, and G, McCarthy regarding same (0.5); telephone conference with M. Huebner regarding same (0.1); review omnibus objections to class claims motions (0.9); telephone conference with C. Ricarte, A. Green. W. Chang, S. Newsham, M. Felger, and others regarding  automobile accident case questions related to bankruptcy (0.5); correspondence with M. Tobak regarding same (0.3); correspondence with M. Tobak, T. Horley, and others regarding noticing (0.2); correspondence with E. Vonnegut and others regarding estimation procedures (0.4); e-conference with B. Kaminetzky, E. Vonnegut, J. Millerman, C. Robertson, D. Consla, S. Carvajal, T. Horley, and others regarding estimation procedures strategy (0.8); telephone |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | conference with T. Horley regarding same (0.1); revise estimation procedures timeline for strategy discussion (1.3); correspondence with T. Horley regarding same (0.2); correspondence with D. Consla, A. Lutchen, J. Knudson, T. Horley, and others regarding estimation procedures brief (0.6); correspondence with T. Horley regarding same (0.2); correspondence with M. Huebner, C. Duggan, J. Knudson, and E. Townes regarding pro se contact responses (0.7). |
| Bivens, Frances E. | 07/16/20 | 1.5 | Meeting with mediators (1.0); email and discussion regarding changes to the class brief (0.5). |
| Bruney, Theresa | 07/16/20 | 2.4 | Prepare table of authorities of Omnibus class claim objection as per J. Knudson. |
| Carvajal, Shanaye | 07/16/20 | 1.7 | Attend Webex regarding estimation motion (1.1); call with D. Consla and J. Millerman regarding same (0.6). |
| Chu, Dennis | 07/16/20 | 3.6 | Partial attendance of call with E. Vonnegut, B. Kaminetzky, J. Millerman, K. Benedict, D. Consla, S. Sandhu and others regarding estimation motion (1.3); research claims estimation precedents in connection with estimation motion (2.1); call with S. Sandhu regarding same (0.2). |
| Consla, Dylan A. | 07/16/20 | 8.2 | Review and revise estimation procedures motion (0.7); call with J. Millerman regarding estimation procedures motion (0.2); call with E. Vonnegut, B. Kaminetzky, J. Millerman, C. Robertson regarding estimation procedures motion (0.9); call with J. Millerman, S. Sandhu, D. Chu regarding estimation procedures motion (0.9); review and revise estimation procedures motion (5.5). |
| Horley, Tim | 07/16/20 | 3.4 | Review estimation procedures updates per K. Benedict (0.2); revise estimation procedures timeline per D. Consla comments (0.2); prepare draft descriptions of creditor classes for estimation procedures motion (3.0). |
| Huebner, Marshall S. | 07/16/20 | 5.4 | Extensive work and drafting on motion to shorten time regarding permitting class proof of claim, opposition to class claims, motion to shorten time including riders, revisions and team emails regarding same. |
| Kaminetzky, Benjamin S. | 07/16/20 | 0.5 | Review and analyze estimation strategy (0.3); review Creditors Committee pleading regarding class claim motion (0.2). |
| Knudson, Jacquelyn Swanner | 07/16/20 | 9.5 | Telephone conference with Akin Gump and J. McClammy regarding adverse event reporting (0.3); correspondence with J. McClammy, M. Kesselman, C. Ricarte, and Skadden Arps regarding same (0.1); telephone conference with J. McClammy, C. Ricarte, and Skadden Arps regarding same (1.0); review and revise omnibus objection to class claim motions (6.7); telephone conference with G. McCarthy regarding same (0.4); telephone conferences with E. Townes regarding same (0.1); telephone conference with T. Bruney regarding same (0.1); telephone conference with creditor counsel, H. Baer, J. McClammy, and E. Townes regarding consolidated proof of claim (0.2); review Individual Victims' statement in support (0.3); correspondence with K. Benedict regarding creditor inquiries (0.2); email correspondence with M. Huebner and K. Benedict regarding same (0.1). |
| Lutchen, Alexa B. | 07/16/20 | 2.0 | Teleconference with Purdue, Dechert and Davis Polk team regarding mediation meeting (0.2); attend meeting with mediators (0.6); communications with D. Consla regarding claims (0.1); review Creditors Committee objection to class |

Invoice No.7021720
Invoice Date: September 29, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| McCarthy, Gerard | 07/16/20 | 13.2 | claims (0.4); draft summary of meeting with mediators (0.5); draft claims section of estimation motion (0.1); review communications regarding objections to class motions (0.1). Draft class certification objection (9.9); draft objection to motion to shorten (1.1); comment on revisions to same (0.3); email with Purdue regarding same (0.1); call with J. McClammy, K. Benedict regarding same (0.3); review other parties' objections to class certification (1.2); emails to Purdue regarding same (0.3). |
| McClammy, James I. | 07/16/20 | 5.5 | Teleconference with Davis Polk and Prime Clerk regarding consolidated claim inquiry (0.4); teleconference with G. McCarthy and K. Benedict regarding response to motion to shorten time regarding permission to file class claim (0.4); teleconference regarding adverse event follow-up (0.5); teleconference with Davis Polk and Akin Gump regarding claimant contacts (0.5); review, comment, and finalize class claim objection (2.3); review and comment on public class claim opposition (0.7) review Creditors Committee response to class claim motions (0.7). |
| Millerman, James M. | 07/16/20 | 4.9 | Review prior work product on estimation and prepare for team call on same (1.5); e-mails with D. Consla in connection with same (0.5); call with D. Consla in connection with same (0.2); attend WebEx meeting with B. Kaminetzky, E. Vonnegut, C. Robertson, K. Benedict and D. Consla regarding estimation path (0.7); call with D. Consla, S. Sandhu, D. Chu and others regarding next steps on estimation (0.7); emails with D. Consla regarding same (0.2); review and comment on timeline (0.2); review precedent court docket and emails with T. Graulich and Z. Levine in connection with same (0.5); e-mails with D. Consla regarding staffing (0.4). |
| Robertson, Christopher | 07/16/20 | 3.5 | Call with B. Kaminetzky, E. Vonnegut, M. Tobak, J. Millerman, G. McCarthy, D. Consla, K. Benedict, M. Pera and T. Horley regarding estimation process (0.9); call with M. Pera regarding claims allowance stipulations (0.5); revise Canadian claims stipulation (1.7); call with Stikeman Elliott regarding same (0.4). |
| Sandhu, Sharanjit Kaur | 07/16/20 | 5.5 | Call with Davis Polk estimation procedures motion team regarding estimation timeline and workstreams (0.8); research related to jurisdiction issues (0.3); correspondence with D. Consla, J. Millerman, D. Chu and S. Carvajal regarding estimation motion and estimation procedures workstreams (0.8); correspondence with D. Chu regarding estimation motion precedents (0.2); revise draft of estimation motion (3.4). |
| Townes, Esther C. | 07/16/20 | 7.2 | Review and revise omnibus objection to class claims motion (3.5); correspondence with G. McCarthy regarding same (0.1); correspondence with J. Knudson regarding same (0.8); review case law regarding same (2.1); analysis regarding same (0.3); review docket entries regarding same (0.3); review ad hoc group of Individual Victims' statement in support of omnibus objection (0.1). |
| Vonnegut, Eli J. | 07/16/20 | 2.1 | Attend Davis Polk team call on estimation calendar and prepare for and follow up regarding same (1.2); mediators call and pre-call with M. Kesselman, M. Huebner and S. Birnbaum (0.9). |
| Benedict, Kathryn S. | 07/17/20 | 6.3 | Correspondence with J. Millerman, D. Consla, S. Sandhu, and |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | others regarding estimation procedures (1.6); telephone conference with M. Pera regarding same (0.2); revise estimation procedures timeline (1.4); telephone conference with M. Tobak regarding estimation process updates (0.3); e-conference with S. Woodhouse, P. Kovacheva, H. Coleman, S. Roitman, E. Vonnegut, M. Tobak, and others regarding estimation expert analysis (1.4); review correspondence with H. Coleman, R. Ringer, S. Birnbaum, M. Huebner, and others regarding objection to motion to shorten to permit filing of class claim (0.4); revise and finalize objection to motion to shorten (0.8); correspondence with M. Giddens regarding same (0.2); |
| Carvajal, Shanaye | 07/17/20 | 6.2 | Research various questions regarding estimation and pipeline assets. |
| Chu, Dennis | 07/17/20 | 3.2 | Research claims estimation precedents in connection with estimation motion (2.8); correspond with D. Consla regarding same (0.4). |
| Consla, Dylan A. | 07/17/20 | 1.7 | Emails with J. Millerman, K. Benedict regarding estimation procedures motion (1.4); call with S. Sandhu regarding estimation issues (0.3). |
| Knudson, Jacquelyn Swanner | 07/17/20 | 11.4 | Telephone conference with G. McCarthy regarding hearing preparation (0.2); correspondence with S. Carvajal and A. Mendelson regarding same (0.2); correspondence with G. McCarthy regarding same (0.1); correspondence with A. Mendelson regarding same (0.3); correspondence with J. McClammy and G. McCarthy regarding same (0.1); correspondence with E. Goldstein regarding consolidated proof of claim (0.1); correspondence with M. Tobak, K. Benedict, and C. Oluwole regarding experts and protective order (0.2); review objection to motion to shorten notice with respect to motion to permit filing of class claim (0.2); correspondence with A. Lutchen regarding description of private claims (0.2); review draft paragraphs describing private creditor groups (0.2); respond to claimant inquiry emails (0.6); correspondence with G. McCarthy and A. Lutchen regarding Creditors Committee statement and request for adjournment (0.1); correspondence with A. Mendelson and  E. Townes regarding hearing preparation (0.4); correspondence with J. McClammy and G. McCarthy regarding same (0.2); prepare binder for J. McClammy with class claim motion filings (0.6); telephone conference with E. Townes regarding hearing preparation (0.2); draft speech for class claim motion (7.5). |
| Lutchen, Alexa B. | 07/17/20 | 1.2 | Teleconference with Cornerstone with Davis Polk team and Dechert team. |
| McCarthy, Gerard | 07/17/20 | 3.1 | Call with J. McClammy regarding class motions (0.1); emails to team regarding class motions (0.2); call with J. Knudson regarding hearing preparation (0.2); call with K. Benedict regarding same (0.3); email with Purdue regarding motion to shorten regarding permission to file class claim (0.1); review same (0.1); call with J. McClammy, J. Knudson regarding hearing preparation (0.3); follow-up call with J. Knudson (0.1); review case list for hearing preparation (0.3); prepare for hearing (0.5); review filings on class motions (0.5). |
| McClammy, James I. | 07/17/20 | 3.6 | Teleconference with G. McCarthy, J. Knudson regarding hearing preparation (0.4); review class claim filings (1.8); review NAACP motion to intervene (0.4); teleconference |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | NAACP counsel (0.4); emails with M. Kesselman, others regarding NAACP issues (0.2); review and comment on objection to motion to shorten regarding permission to file class claim (0.4). |
| Mendelson, Alex S. | 07/17/20 | 2.5 | Correspond with J. Knudson regarding research assignment (0.1); compile cases cited in objection to class claim motions in preparation for hearing (1.1); review same in preparation for hearing (1.3). |
| Millerman, James M. | 07/17/20 | 6.9 | Review and comment on estimation timeline (1.5); review brief regarding same (0.7); e-mails with D. Consla regarding estimation procedures motion and related research (0.9); emails with K. Benedict and T. Horley regarding estimation timeline (0.7); email to E. Vonnegut; C. Robertson and D. Consla regarding scope of estimation (0.6); comment on talking points; emails with K. Benedict regarding precedent procedures and notice (0.7); review and comment on work product by S. Sandhu and D. Chu on precedents including review of precedents (1.8). |
| Robertson, Christopher | 07/17/20 | 4.8 | Draft reply to claims stipulation objection (4.5); call with counsel to objectors and Stikeman Elliott (0.3). |
| Sandhu, Sharanjit Kaur | 07/17/20 | 5.2 | Correspondence with J. Millerman, D. Consla, D. Chu and others regarding estimation timeline revisions (0.1); research regarding jurisdiction issues (4.5); correspondence with D. Chu regarding same (0.4); correspondence with D. Consla regarding same (0.2). |
| Tobak, Marc J. | 07/17/20 | 1.8 | Correspondence with Cornerstone team regarding protective order (0.2); conference with K. Benedict regarding estimation procedures (0.3); conference with Cornerstone, H. Coleman, R. Roitman, E. Vonnegut, and K. Benedict regarding estimation analysis (1.3) |
| Townes, Esther C. | 07/17/20 | 1.1 | Conference with J. Knudson regarding hearing preparation (0.2); review Creditors Committee response to class claim motions (0.3); review omnibus class claim objection regarding hearing preparation (0.6). |
| Vonnegut, Eli J. | 07/17/20 | 1.8 | Review class certification brief (0.6); call with Cornerstone and Dechert regarding claims pool analysis (1.0); Rite Aid proof of claim email (0.1); coordinate allowance research (0.1). |
| Benedict, Kathryn S. | 07/18/20 | 2.8 | Telephone conference with J. Cohen regarding indemnification claims (0.6); correspondence with J. Knudson regarding same (0.4); correspondence with E. Vonnegut, J. Millerman, D. Consla, and others regarding estimation procedures (0.9); correspondence with J. Millerman and D. Consla regarding same (0.9). |
| Chu, Dennis | 07/18/20 | 4.2 | Research claims estimation precedents in connection with estimation motion (3.2); multiple e-mails with J. Millerman, D. Consla, S. Sandhu, S. Carvajal regarding same (0.6); call with S. Sandhu regarding same (0.4) |
| Knudson, Jacquelyn Swanner | 07/18/20 | 9.3 | Draft class claim motion speech (8.8); correspondence with A. Mendelson regarding hearing preparation materials (0.4); correspondence with K. Benedict regarding proof of claim question (0.1). |
| McClammy, James I. | 07/18/20 | 3.3 | Outline responses to West Virginia class claim (0.8); review class claim filings regarding upcoming hearing (2.5). |
| Mendelson, Alex S. | 07/18/20 | 4.3 | Review cases cited in class claim motions and objection in preparation for hearing. |
| Millerman, James M. | 07/18/20 | 6.1 | Emails with S. Sandhu and D. Chu regarding research for |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | estimation including review of work product and precedents (4.4); emails with D. Consla regarding same (0.7); emails with E. Vonnegut regarding research (0.6); emails with K. Benedict regarding timeline and talking points (0.4). |
| Robertson, Christopher | 07/18/20 | 4.9 | Draft reply to claims stipulation objection. |
| Sandhu, Sharanjit Kaur | 07/18/20 | 6.8 | Correspondence with J. Millerman regarding estimation procedures research questions (0.2); conduct research regarding estimation procedures and related issues (6.2); correspondence with D. Chu regarding same (0.4). |
| Vonnegut, Eli J. | 07/18/20 | 0.5 | Emails with Davis Polk team regarding estimation calendar. |
| Benedict, Kathryn S. | 07/19/20 | 2.8 | Correspondence with J. McClammy, M. Tobak, and J. Knudson regarding indemnification claims (0.3); correspondence with E. Vonnegut, B. Kaminetzky, J. Millerman, M. Tobak, D. Consla, and others regarding estimation procedures (0.4); correspondence with J. Millerman and D. Consla regarding same (1.6); telephone conference with J. Millerman and D. Consla regarding same (0.5). |
| Chu, Dennis | 07/19/20 | 6.8 | Research claims estimation precedents in connection with estimation motion (5.8); call with J. Millerman, D. Consla, and S. Sandhu regarding same (1.0) |
| Consla, Dylan A. | 07/19/20 | 8.2 | Call with J. Millerman regarding estimation issues (0.5); emails with J. Millerman, S. Sandhu, D. Chu regarding estimation issues (0.3); call with J. Millerman, S. Sandhu, and D. Chu regarding estimation issues (0.9); call with K. Benedict, J. Millerman regarding estimation issues (0.4); review estimation precedents (2.6); review estimation research summaries (0.8); emails with J. Millerman regarding estimation issues (0.6); review and revise estimation procedures motion (2.1). |
| Knudson, Jacquelyn Swanner | 07/19/20 | 4.6 | Review and revise class claim motion speech and hearing preparation materials (4.0); correspondence with G. McCarthy regarding same (0.3); correspondence with J. McClammy, M. Tobak, and K. Benedict regarding proof of claim questions (0.3). |
| Lutchen, Alexa B. | 07/19/20 | 0.6 | Draft claim summaries for estimation motion. |
| McCarthy, Gerard | 07/19/20 | 3.1 | Revise talking points for class claims motion being heard at omnibus hearing (3.0); email Purdue group regarding withdrawal of Tribes motion to file class claim (0.1). |
| McClammy, James I. | 07/19/20 | 2.8 | Review class claim filings (1.6); outline regarding oral argument issues (1.2). |
| Mendelson, Alex S. | 07/19/20 | 2.3 | Review relevant authorities regarding litigation issue. |
| Millerman, James M. | 07/19/20 | 10.6 | Emails with D. Consla regarding estimation procedures motion (0.5); review motion and precedents (1.5); calls with D. Consla regarding research and motion (0.7); call with D. Consla, S. Sandhu and D. Chu regarding research (1.0); revise brief including review of precedents and prior Purdue filings (4.9); review and comment on revised timeline (0.8); call with D. Consla and K. Benedict regarding court roles (0.5); e-mails with E. Vonnegut and M. Tobak regarding procedures (0.7). |
| Sandhu, Sharanjit Kaur | 07/19/20 | 14.1 | Prepare for call with J. Millerman, D. Consla and D. Chu regarding estimation procedures research and workstreams (0.4); call with J. Millerman, D. Consla and D. Chu regarding estimation procedures research and workstreams (1.0); conduct estimation procedures research according to instructions (10.7); correspondence with D. Chu regarding same (0.7); draft case chart for Davis Polk team summarizing |

Invoice No.7021720
Invoice Date: September 29, 2020

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
</table>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | research findings and open issues (1.3). |
| Tobak, Marc J. | 07/19/20 | 0.9 | Correspondence with B. Kaminetzky, E. Vonnegut, J. Millerman, and K. Benedict regarding estimation procedures and Chambers conference. |
| Vonnegut, Eli J. | 07/19/20 | 0.8 | Emails with Davis Polk team regarding estimation calendar. |
| Benedict, Kathryn S. | 07/20/20 | 2.7 | Correspondence with B. Kaminetzky. E. Vonnegut, J. Millerman, M. Tobak, D. Consla, and others regarding estimation procedures (0.5); e-conference with B. Kaminetzky. E. Vonnegut, J. Millerman, M. Tobak, D. Consla, and others regarding same (0.5); revise estimation procedures proposal (0.6); e-conference with S. Woodhouse, P. Kovacheva, S. Birnbaum, H. Coleman, S. Roitman, E. Vonnegut, M. Tobak, A. Lutchen, and others regarding estimation expertise (0.6); correspondence with J. Cohen regarding bar date questions (0.2); prepare for telephone conference with J. Cohen regarding same (0.2); telephone conference with J. Cohen and H. Hatfield regarding same (0.1). |
| Bivens, Frances E. | 07/20/20 | 1.0 | Call regarding response to pipeline assets letter (0.8); email regarding call with business  regarding pipeline assets (0.2). |
| Carvajal, Shanaye | 07/20/20 | 3.2 | Finalize research related to estimation motion, correspondence with D. Consla and J, Millerman regarding same (2.7); Webex regarding estimation procedures (0.5). |
| Chu, Dennis | 07/20/20 | 5.9 | Revise chart of aggregate claims estimation precedents (3.0); research in connection with same (1.4); call with J. Millerman, D. Consla, S. Sandhu regarding same and estimation procedures motion (1.0); call with E. Vonnegut, B. Kaminetzky, J. Millerman, K. Benedict, D. Consla, S. Sandhu and others regarding same (0.5). |
| Consla, Dylan A. | 07/20/20 | 9.6 | Review estimation procedures motion research (0.5); review and revise estimation procedures motion (3.6); call with J. Millerman, S. Sandhu, D. Chu regarding estimation procedures motion (1.4); review estimation procedures precedents (0.4); emails with E. Vonnegut, J. Millerman and others regarding estimation issues (0.4); call with B. Kaminetzky, E. Vonnegut, J. Millerman and others regarding estimation issues (0.5); emails with J. Millerman regarding estimation issues (0.6); review and revise estimation procedures motion (2.2). |
| Kaminetzky, Benjamin S. | 07/20/20 | 1.3 | Review and analyze estimation and related materials. |
| Knudson, Jacquelyn Swanner | 07/20/20 | 12.1 | Correspondence with copy center and mail room regarding highlighted cases for hearing preparation (0.3); correspondence with J. McClammy and G. McCarthy regarding same (0.1); telephone conference with G. McCarthy regarding hearing preparation (0.2); correspondence with G. McCarthy and A. Lutchen regarding same (0.3); correspondence with A. Mendelson regarding same (0.2); review West Virginia NAS group's motion for class claims (1.3); correspondence with H. Baer and Prime Clerk claims team regarding creditor question (0.5); correspondence with H. Baer and J. McClammy regarding consolidated proofs of claim (0.1); review weekly media reporting (0.1); review weekly claims reporting (0.1); correspondence with J. McClammy and creditor counsel regarding consolidated proof of claim (0.5); correspondence with creditor counsel and J. McClammy regarding same (0.2); correspondence with D. |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Mazer regarding omnibus hearing speech (0.2); correspondence with G. McCarthy regarding same (0.1); draft section of objection to West Virginia NAS class claims motion (2.7); telephone conference with G. McCarthy regarding same (0.3); correspondence with G. McCarthy regarding same (0.2); review Hospitals reply for class claim motion (1.4); draft rebuttal hearing preparation document (1.4); review research on class claim motion appeals (1.3); correspondence with G. McCarthy and A. Mendelson regarding same (0.2); telephone conference with A. Mendelson regarding same (0.3); correspondence with A. Mendelson regarding same (0.1) |
| Lutchen, Alexa B. | 07/20/20 | 0.9 | Review and revise speech for class motion hearing (0.3); teleconference with Cornerstone with Davis Polk and Dechert teams (0.6). |
| McCarthy, Gerard | 07/20/20 | 11.2 | Draft talking points for hearing on class claims motions (5.9); call with J. Knudson regarding same (0.2); call with J. McClammy regarding hearing preparation (0.1); draft objection to NAS class motion (4.5); review Hospitals reply brief to same (0.5). |
| McClammy, James I. | 07/20/20 | 2.9 | Teleconference with J. Goodchild and J. Knudson regarding Rite Aid proofs of claim questions (0.4); review class claim reply papers (1.2); outline hearing issues (1.3). |
| Mendelson, Alex S. | 07/20/20 | 3.5 | Review relevant authorities regarding litigation issue (3.3); confer with J. Knudson regarding same (0.2). |
| Millerman, James M. | 07/20/20 | 8.9 | Review law and rules pertinent to estimation (1.9); draft note to B. Kaminetzky, E. Vonnegut and others regarding procedures (0.9); review case summary spreadsheet (0.8); review and comment on estimation motion (1.3); call with D. Consla, D. Chu and S. Sandhu regarding brief and legal analysis (1.4); review precedent cases (0.4); review and comment on analytic note by D. Consla for E. Vonnegut on research (0.5); prepare for and participate in WebEx meeting with team on estimation procedures (0.6); review revised timeline and related materials (1.1). |
| Robertson, Christopher | 07/20/20 | 1.3 | Revise Canadian claims stipulation (1.0); emails with Stikeman Elliott regarding same (0.2); emails with R. Aleali regarding scheduled claim (0.1). |
| Sandhu, Sharanjit Kaur | 07/20/20 | 7.4 | Research estimation claims issues (3.1); revise summary chart of estimation claims issues (1.6); correspondence with J. Millerman, D. Consla, D. Chu and others regarding claims estimation motion revisions (0.3); call with J. Millerman, D. Consla and D. Chu regarding claims estimation procedures and related research (1.0); draft motion to shorten time for claims estimation motion (0.9); call with E. Vonnegut, J. Millerman, D. Consla, D. Chu and litigation team regarding estimation procedures strategy and workstreams (0.5). |
| Tobak, Marc J. | 07/20/20 | 0.6 | Conference with Cornerstone, S. Birnbaum, H. Coleman, S. Roitman, E. Vonnegut, K. Benedict regarding historical personal injury settlements. |
| Townes, Esther C. | 07/20/20 | 0.2 | Correspondence with J. Knudson regarding hearing preparation (0.1); review Florida's objection to class claim motions regarding same (0.1). |
| Vonnegut, Eli J. | 07/20/20 | 1.4 | Call with Cornerstone and Dechert regarding claims analysis (0.5); discuss estimation with B. Kaminetzky (0.2); work on estimation calendar (0.7). |
| Benedict, Kathryn S. | 07/21/20 | 0.6 | Revise estimation proposal (0.2); telephone conference with |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | D. Porat regarding bar date query (0.1); correspondence with J. McClammy and J. Knudson regarding same (0.2); second telephone conference with D. Porat regarding same (0.1). |
| Bivens, Frances E. | 07/21/20 | 0.5 | Call regarding pipeline assets and related strategy. |
| Chu, Dennis | 07/21/20 | 5.6 | Revise chart of aggregate claims estimation precedents (1.7); research in connection with same (3.9). |
| Consla, Dylan A. | 07/21/20 | 0.8 | Emails with E. Vonnegut regarding estimation issues (0.3); review draft estimation motion (0.5). |
| Huebner, Marshall S. | 07/21/20 | 0.4 | Attend Davis Polk calls regarding estimation issues. |
| Knudson, Jacquelyn Swanner | 07/21/20 | 14.2 | Review and revise rebuttal talking points (4.4); correspondence with E. Townes regarding same (0.1); correspondence with D. Mazer regarding class claim motions speech (0.1); correspondence with creditor counsel and Prime Clerk regarding proof of claim issue (0.1); review memorandum from Dechert on NAS class motion (0.2); review objection to West Virginia NAS class motion (1.8); correspondence with G. McCarthy regarding same (0.1); correspondence with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, S. Robertson, M. Sharp, C. George, S. Waisman, J. Finegan, and Teneo regarding supplemental notice plan (0.1); telephone conference with G. McCarthy regarding hearing preparation (0.2); correspondence with D. Consla and M. Giddens regarding agenda and hearing preparation (0.1); review School District's reply (1.7); review ratepayers' reply (1.9); telephone conferences with G. McCarthy regarding objection to West Virginia NAS group class motion and hearing preparation (0.4); correspondence with M. Giddens, C. Robertson, G. McCarthy, and D. Consla regarding hearing agenda, binders, and live lines (0.5); correspondence with A. Mendelson regarding West Virginia NAS group objection (0.2); telephone conference with D. Mazer regarding hearing preparation (0.3); telephone conference with E. Townes regarding same (0.2); correspondence with creditors regarding public line for omnibus hearing (0.1); correspondence with M. Sharp regarding communications for bar date (0.1); correspondence with J. McClammy regarding same (0.1); correspondence with K. Benedict regarding proof of claim question (0.2); correspondence with copy center regarding materials for hearing (0.3); review and revise objection to WV NAS (1.0). |
| McCarthy, Gerard | 07/21/20 | 11.3 | Draft objection to NAS class claim motion (5.6); call with J. Knudson regarding same (0.2); emails with Dechert team regarding same (0.4); email with Purdue group regarding same (0.1); email with States group regarding same (0.1); analyze class claim replies (4.4); calls with J. Knudson regarding same (0.2); prepare for hearing (0.3). |
| Mendelson, Alex S. | 07/21/20 | 0.4 | Compile cases related to particular litigation issue. |
| Millerman, James M. | 07/21/20 | 1.4 | E-mails with E. Vonnegut and D. Consla regarding estimation motion and notice (0.5); attend weekly workstreams team call (0.4); e-mails with B. Kaminetzky, K. Benedict and others regarding estimation procedures (0.5). |
| Robertson, Christopher | 07/21/20 | 3.1 | Call with M. Pera regarding claims allowance stipulations (0.5); call with Canadian government objectors and Stikeman Elliott regarding claims stipulation (0.4); follow-up call with L. Nicholson (0.1); emails with Akin Gump regarding revised |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sandhu, Sharanjit Kaur | 07/21/20 | 5.6 | stipulation (0.6); emails with C. Ricarte regarding claims stipulation (0.2); call with D. Consla regarding claims settlement issues (0.4); email to Canadian government objectors regarding claims stipulation (0.5); emails with class counsel regarding same (0.2); emails with M. Giddens regarding class counsel appearance at July 23 hearing (0.2). Research aggregate estimation procedures issues (3.5); revise aggregate estimation deliverable for Davis Polk team per research findings (0.8); correspondence with M. Pera regarding governmental claims allowance research (0.2); call with M. Pera, K. Sette and I. Rizkallah regarding claims and drafting related motions (0.6); coordinate research workstreams per M. Pera's instructions (0.5). |
| Tobak, Marc J. | 07/21/20 | 0.3 | Correspondence with K. Benedict regarding estimation procedures. |
| Townes, Esther C. | 07/21/20 | 3.3 | Conference with Purdue, Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.1); conference with J. Knudson regarding class claim motions hearing preparation (0.1); review replies to class claim motions (0.7); analyze and draft summary regarding same (2.4). |
| Vonnegut, Eli J. | 07/21/20 | 4.0 | Call regarding estimation issues with M. Huebner and B. Kaminetzky (0.8); work on estimation procedures motion and timeline (3.2). |
| Chu, Dennis | 07/22/20 | 1.0 | Research aggregate claims estimation precedents. |
| Consla, Dylan A. | 07/22/20 | 2.8 | Review and revise estimation procedures motion (1.4); emails with A. Lutchen regarding estimation procedures motion (0.2); review and revise estimation procedures precedent chart (1.2). |
| Huebner, Marshall S. | 07/22/20 | 0.7 | Class claims motions call with co-counsel. |
| Kaminetzky, Benjamin S. | 07/22/20 | 0.5 | Review and revise correspondence and materials regarding Mundi analysis. |
| Knudson, Jacquelyn Swanner | 07/22/20 | 14.3 | Telephone conference with G. McCarthy regarding objection to WV NAS class claim motion (0.2); review and finalize objection to WV NAS  class claim motion (4.1); correspondence with G. McCarthy regarding same (0.3); correspondence with Word Processing regarding same (0.1); telephone conference with word processing regarding same (0.2);  telephone conference with creditors' counsel, J. McClammy, G. McCarthy, E. Townes, and Dechert regarding hearing on class claim motions (0.5); correspondence with M. Giddens regarding hearing materials (0.6); review NAS Guardians reply (1.1); review hearing prep materials from E. Townes (0.7); correspondence with G. McCarthy regarding same (0.1); correspondence with J. McClammy, G. McCarthy, and E. Townes regarding same (0.8); review and revise talking points for hearing (1.9); create hearing materials on noticing (1.8); research on expert testimony (0.8); correspondence with E. Townes regarding same (0.2); review and revise agenda (0.2); telephone conferences with G. McCarthy regarding hearing prep talking points (0.7). |
| McCarthy, Gerard | 07/22/20 | 13.0 | Finalize objection to WV NAS group class claim (1.1); draft rebuttal points to replies for oral argument preparation (5.0); call with States group regarding oral argument (0.5); call with Dechert, J. McClammy, R. Silbert regarding oral argument (0.8); call with J. McClammy regarding same (0.2); calls with J. Knudson regarding oral argument preparation (0.4); revise |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | oral argument talking points (3.9); email J. McClammy regarding same (0.3); perform analysis of case law for oral argument (0.8). |
| Mendelson, Alex S. | 07/22/20 | 2.6 | Review class claims objection in preparation for filing. |
| Millerman, James M. | 07/22/20 | 0.9 | Emails with E. Vonnegut and D. Consla regarding estimation (0.4); e-mails with E. Vonnegut, C. Robertson, D. Consla and others regarding estimation motion (0.5). |
| Robertson, Christopher | 07/22/20 | 1.2 | Email to class counsel regarding July 23 hearing appearance (0.1); prepare notice regarding claims stipulation with D. Consla (0.5); email to class claims stipulation objectors regarding revised stipulation (0.2); emails with D. Consla and M. Giddens regarding appearances in connection with claims stipulation hearing (0.4). |
| Sandhu, Sharanjit Kaur | 07/22/20 | 3.5 | Correspondence with K. Sette and I. Rizkallah regarding 9019 precedent motions and related research workstreams (2.1); correspondence with D. Chu regarding estimation procedures research for D. Consla's review (0.2); review estimation procedures summary chart for D. Consla (1.2). |
| Townes, Esther C. | 07/22/20 | 4.4 | Draft talking points for July 23 omnibus hearing regarding class claim motions (2.5); conference with J. Knudson regarding same (0.2); review case law regarding expert testimony (1.7). |
| Vonnegut, Eli J. | 07/22/20 | 0.6 | Emails regarding estimation timeline and strategy. |
| Benedict, Kathryn S. | 07/23/20 | 0.6 | Correspondence with G. McCarthy regarding class claims motions (0.2); telephone conference with G. McCarthy regarding same (0.4). |
| Bivens, Frances E. | 07/23/20 | 0.8 | Call regarding pipeline assets and Mundi issues (0.5); review draft talking points for CEO discussion (0.3). |
| Carvajal, Shanaye | 07/23/20 | 6.2 | Teleconference with E. Townes regarding potential settlement structure (0.5); research into outstanding questions for memorandum related to potential settlement structure (1.6); review of prior case filings for outstanding question related to potential settlement structure (4.1). |
| Knudson, Jacquelyn Swanner | 07/23/20 | 7.3 | Correspondence with J. McClammy, G. McCarthy, and E. Townes regarding hearing preparation (1.6); assist with preparation for the hearing (1.1); correspondence with M. Giddens regarding same (0.2); telephone conferences with M. Giddens regarding same (0.3); telephone conference with E. Townes regarding same (0.1); telephone conference with G. McCarthy regarding same (0.1); telephone conference with J. McClammy, G. McCarthy, E. Townes, Dechert, and Public Side counsel regarding same (0.3); correspondence with A. Mendelson regarding hearing notes and summary (0.3); correspondence with G. McCarthy, K. Benedict, C. Oluwole, and C. Robertson regarding same (0.2); correspondence with A. Mendelson and G. McCarthy regarding same (0.1); review letter to Judge Drain regarding OxyJustice (0.2); correspondence with E. Townes regarding same (0.1); correspondence with Prime Clerk and E. Townes regarding same (0.1); correspondence with J. Finegan and S. Waisman regarding NAS group noticing (0.2); review correspondence with counsel to pharmaceutical company regarding proof of claim forms (0.2); telephone conference with G. McCarthy regarding hearing (0.2); telephone conference with A. Mendelson regarding Purdue update (0.4); review and revise Purdue update (1.3); correspondence with A. Mendelson |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.1); correspondence with J. McClammy regarding same (0.1); correspondence with M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, J. McClammy, M. Huebner, G. McCarthy, C. Robertson, and K. Benedict regarding same (0.1). |
| McCarthy, Gerard | 07/23/20 | 6.8 | Review letter from J. Rice (0.2); analyze NAS group memorandum (0.7); prepare for hearing (1.6); call with States group regarding same (0.3); call with J. Knudson regarding same (0.1); attend court hearing (3.2); call with J. McClammy regarding same (0.1); call with J. Knudson regarding same (0.1); call with K. Benedict regarding same (0.3); analyze Creditors Committee proposed order (0.2). |
| Millerman, James M. | 07/23/20 | 0.3 | E-mails with D. Consla regarding estimation motion. |
| Vonnegut, Eli J. | 07/23/20 | 0.6 | Work on estimation strategy. |
| Benedict, Kathryn S. | 07/24/20 | 1.5 | E-conference with S. Woodhouse, P. Kovacheva, F. Guo, H. Coleman, S. Roitman, B. Kaminetzky, E. Vonnegut, and M. Tobak regarding estimation analysis (1.0); correspondence with S. Roitman and J. Knudson regarding Prime Clerk database analysis (0.2); telephone conference with J. Knudson regarding same (0.3). |
| Chu, Dennis | 07/24/20 | 0.7 | Research claims estimation precedent per D. Consla (0.3); call with S. Sandhu regarding claims estimation research and other outstanding research items (0.4). |
| Consla, Dylan A. | 07/24/20 | 0.6 | Emails with J. Millerman regarding estimation procedures motion issues (0.4); emails with E. Vonnegut, J. Millerman, C. Robertson regarding estimation procedures motion issues (0.2). |
| Huebner, Marshall S. | 07/24/20 | 0.7 | Multiple calls and emails with general counsel, B. Kaminetzky and E. Vonnegut regarding estimation issues, calendar and approach. |
| Kaminetzky, Benjamin S. | 07/24/20 | 1.7 | Conference call with R. Silbert, M. Kesselman, C. Ricarte, R. Aleali and E. Vonnegut regarding estimation and strategy (0.5); conference call with M. Huebner and E. Vonnegut regarding estimation strategy (0.8); analyze timeline regarding estimation (0.4). |
| Knudson, Jacquelyn Swanner | 07/24/20 | 5.9 | Correspondence with J. McClammy regarding governmental consolidated proofs of claim (0.4); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, S. Waisman, and H. Baer regarding same (0.4); telephone conference with H. Baer regarding same (0.2); correspondence with J. McClammy, M. Sharp, R. Aleali, and Teneo regarding statement on hearing (0.3); listen to voicemail from creditor counsel regarding proof of claim forms (0.1); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with creditor counsel regarding same (0.1); correspondence with Prime Clerk regarding creditor call (0.1); research regarding same (0.3); telephone conference with creditor regarding same (0.1); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and G. McCarthy regarding adjournment order for class claim motions (0.1); correspondence with A. Preis regarding TPP proof of claim (0.2); correspondence with J. McClammy regarding same (0.1); telephone conference with J. McClammy, R. Aleali, M. Sharp, and Teneo regarding communications next steps (0.3); review correspondence with J. McClammy and G. Cicero |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding amendments to proofs of claim (0.1); review NAS group memorandum (1.0); correspondence with S. Roitman and E. Townes regarding creditor request (0.9); correspondence with C. Oluwole regarding same (0.1); telephone conference with K. Benedict regarding Cornerstone issue (0.3); correspondence withK. Benedict and S. Roitman regarding same (0.1); review news briefing (0.2); correspondence with J. McClammy regarding adverse event follow-up call (0.1). |
| McCarthy, Gerard | 07/24/20 | 0.3 | Review Creditors Committee language inserted into class claims order (0.1); email with J. McClammy, J. Knudson regarding same (0.1); call with B. Kaminetzky, E. Vonnegut regarding hearing (0.1). |
| Millerman, James M. | 07/24/20 | 1.3 | E-mails with D. Consla regarding estimation motion and related matters (0.6); review timeline and emails with E. Vonnegut, D. Consla and K. Benedict regarding same (0.7). |
| Robertson, Christopher | 07/24/20 | 0.2 | Emails with objectors and class counsel regarding amended claims stipulation. |
| Sandhu, Sharanjit Kaur | 07/24/20 | 2.3 | Revise Rule 9019  draft motion for M. Pera's review (1.8); correspondence with K. Sette regarding same (0.1); review precedent Rule 9019 motions (0.4). |
| Tobak, Marc J. | 07/24/20 | 0.9 | Conference with B. Kaminetzky, E. Vonnegut, K. Benedict, H. Coleman, S. Roitman, S. Woodhouse, P. Kovacheva, and F. Guo regarding Cornerstone analysis. |
| Townes, Esther C. | 07/24/20 | 0.2 | Correspondence with J. Knudson regarding consolidated proofs of claim (0.1); review authorization proposal from States regarding same (0.1). |
| Vonnegut, Eli J. | 07/24/20 | 3.9 | Mediation status call with Ad Hoc Committee and Non-Consenting States group (0.9); call regarding estimation with B. Kaminetzky (0.3); call with Davis Polk team on estimation calendar (0.5); call with Cornerstone regarding claims analysis (0.9); discuss estimation with M. Huebner and B. Kaminetzky (1.0); emails regarding estimation calendar (0.3). |
| Benedict, Kathryn S. | 07/25/20 | 2.6 | Correspondence with E. Vonnegut, J. Millerman, D. Consla, and others regarding estimation procedures proposal (0.7); revise estimation procedures proposal for timeline (1.1); correspondence with J. Millerman and D. Consla regarding same (0.6); correspondence with T. Horley regarding same (0.2). |
| Consla, Dylan A. | 07/25/20 | 0.8 | Review and comment on estimation procedures timeline. |
| Knudson, Jacquelyn Swanner | 07/25/20 | 0.2 | Correspondence with creditor counsel, J. McClammy, and Prime Clerk regarding proof of claim filing issues. |
| Millerman, James M. | 07/25/20 | 1.1 | Review comments of E. Vonnegut to estimation motion (0.4); review estimation timeline and comment on same (0.5); e-mails with D. Consla regarding estimation timeline (0.2). |
| Sandhu, Sharanjit Kaur | 07/25/20 | 0.3 | Conduct research regarding governmental claims allowance issues. |
| Vonnegut, Eli J. | 07/25/20 | 0.5 | Exchange estimation related emails. |
| Benedict, Kathryn S. | 07/26/20 | 1.7 | Revise estimation procedures proposal for timeline (1.1); correspondence with E. Vonnegut, B. Kaminetzky, M. Tobak, and others regarding same (0.1); correspondence with A. Lutchen regarding estimation expert (0.3); analyze expert materials regarding estimation models (0.2). |
| Consla, Dylan A. | 07/26/20 | 1.9 | Review estimation procedures related cases (0.4); review and revise estimation procedures motion (1.5). |
| Kaminetzky, | 07/26/20 | 1.3 | Review research and analysis regarding estimation. |

Invoice No.7021720
Invoice Date: September 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benjamin S. Lutchen, Alexa B. | 07/26/20 | 1.1 | Communications with Davis Polk team regarding Cornerstone (0.1); review response to NAS group abatement proposal (0.5); draft email to B. Kaminetzky regarding comments on same (0.5) |
| Millerman, James M. | 07/26/20 | 2.4 | Review E. Vonnegut's draft of estimation motion (1.9); e-mails with D. Consla regarding same (0.5). |
| Sandhu, Sharanjit Kaur | 07/26/20 | 3.1 | Conduct research regarding governmental claims allowance issues (2.7); draft summary chart regarding same (0.4). |
| Tobak, Marc J. | 07/26/20 | 0.5 | Correspondence with B. Kaminetzky, E. Vonnegut, K. Benedict regarding aggregate estimation procedures. |
| Vonnegut, Eli J. | 07/26/20 | 2.3 | Work on estimation calendar and substantive strategy. |
| Benedict, Kathryn S. | 07/27/20 | 2.0 | Revise estimation timeline proposal (0.3); correspondence with E. Vonnegut, B. Kaminetzky, M. Tobak, and others regarding same (0.3); correspondence with G. McCarthy regarding same (0.2); correspondence with A. Lutchen regarding estimation expert (0.2); correspondence with E. Vonnegut, B. Kaminetzky, M. Tobak, and others regarding estimation expert issues (0.4); correspondence with H. Coleman, S. Roitman, and others regarding same (0.3); correspondence with P. Kovacheva and others regarding same (0.3). |
| Carvajal, Shanaye | 07/27/20 | 4.7 | Correspondence with K. Benedict regarding estimation workstream (0.2); draft summaries of cases related to estimation plan (1.9); research regarding financing research and development between multiple parties (2.6). |
| Consla, Dylan A. | 07/27/20 | 0.2 | Emails with A. Lutchen regarding estimation procedures motion. |
| Huebner, Marshall S. | 07/27/20 | 1.2 | Conference call and emails regarding estimation issues, calendar and process. |
| Knudson, Jacquelyn Swanner | 07/27/20 | 10.5 | Correspondence with J. McClammy regarding claims count request (0.1); correspondence with J. McClammy, E. Vonnegut, and C. Robertson regarding same (0.1); correspondence with H. Baer and Prime Clerk regarding same (0.9); research regarding same (0.8); review correspondence with S. Roitman and Cornerstone regarding claims analysis report (0.2); review correspondence regarding meeting with Creditors Committee and Debtors (0.1); review correspondence with A. Preis, J. McClammy, G. Cicero, and M. Cyganowski regarding proofs of claim (0.2); review correspondence with creditor group and C. Oluwole regarding claims report (0.5); review and revise bar date end statement (1.1); telephone conference with K. Benedict regarding same (0.1); correspondence with C. Robertson regarding same (0.2); correspondence with E. Vonnegut and C. Robertson regarding same (0.1); correspondence with J. McClammy regarding same (0.1);  correspondence with J. McClammy and R. Aleali regarding same (0.1); correspondence with J. McClammy, H. Baer, and creditor's counsel regarding proof of claim question (0.6); review correspondence from S. Roitman regarding motion for entry of order establishing common benefit fund (0.2); review weekly media reporting (0.2); correspondence with S. Weiner regarding same (0.1); correspondence with G. McCarthy, A. Lutchen, D. Peck, A. Mendelson, and S. Carvajal regarding class claims hearing (0.2); review daily news reporting (0.7); telephone conference |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with J. McClammy, A. Preis, and third-party payors' counsel (0.4); telephone conference with J. McClammy regarding same (0.1); draft email for J. McClammy's review regarding same (1.1): correspondence with J. McClammy, A. Preis, and third-party payors' counsel regarding same (0.1); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. McClammy, M. Huebner, B. Kaminetzky, E. Vonnegut, G. McCarthy, C. Robertson, and K. Benedict regarding July Omnibus hearing transcript (0.1); correspondence with R. Aleali regarding same (0.1); correspondence with M. Giddens regarding same (0.1); correspondence with C. Robertson, Z. Levine, and A. Mendelson regarding transcript memorandum (0.2); telephone conference with A. Mendelson regarding same (0.1); review and revise bar date end memorandum (1.2); correspondence with J. McClammy and C. Robertson regarding same (0.2); correspondence with R. Aleali, M. Sharp, S. Robertson, C. Ricarte, J. McClammy, C. Robertson, R. Silbert, and Teneo regarding same (0.2). |
| Lutchen, Alexa B. | 07/27/20 | 0.3 | Communications with D. Consla regarding estimation motion. |
| McCarthy, Gerard | 07/27/20 | 0.8 | Review transcript from class claims hearing. |
| McClammy, James I. | 07/27/20 | 0.8 | Review claim reports (0.5); teleconference with Creditors Committee and TPP counsel regarding claim-filing issues (0.3). |
| Millerman, James M. | 07/27/20 | 0.9 | E-mail with E. Vonnegut regarding chambers practices (0.2); e-mail with E. Vonnegut regarding estimation (0.7). |
| Sandhu, Sharanjit Kaur | 07/27/20 | 5.6 | Conduct research regarding governmental claims allowance issues (4.3); draft case chart summarizing research for E. Vonnegut's review (1.1); email K. Sette regarding Rule 9019 motion precedents (0.2). |
| Vonnegut, Eli J. | 07/27/20 | 2.4 | Call regarding estimation with M. Huebner and B. Kaminetzky (0.6); attend mediation status call with Birnbaum, M. Kesselman, M. Huebner (0.7); work on estimation strategy, emails regarding same (0.9); revise holding statement for bar date passage (0.2). |
| Benedict, Kathryn S. | 07/28/20 | 2.3 | Telephone conference with S. Woodhouse, P. Kovacheva, H. Coleman, E. Vonnegut, M. Tobak, A. Lutchen, and others regarding proposed expert (0.6); correspondence with M. Tobak, A. Lutchen, T. Horley, and others regarding expert diligence (0.3); revise presentation regarding estimation (1.4). |
| Consla, Dylan A. | 07/28/20 | 0.6 | Email with E. Vonnegut and C. Robertson regarding estimation issues (0.1); call with J. Millerman regarding estimation procedures motion (0.5). |
| Horley, Tim | 07/28/20 | 3.3 | Work with Reference to perform in-depth research on proposed expert (1.3); perform additional research into proposed expert witness (2.0). |
| Kaminetzky, Benjamin S. | 07/28/20 | 0.3 | Analyze expert candidate information. |
| Knudson, Jacquelyn Swanner | 07/28/20 | 7.1 | Review and revise bar date communication materials (2.5); correspondence with E. Vonnegut regarding same (0.1); correspondence with J. McClammy, C. Robertson, R. Aleali, R. Silbert, C. Ricarte, M. Sharp, and Teneo regarding same (0.7); correspondence with J. McClammy and C. Robertson regarding same (0.1); correspondence with J. McClammy, E. Vonnegut, M. Huebner, and C. Robertson regarding same (0.1); telephone conference with TPP counsel regarding proof |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | of claim filing (0.2); correspondence with H. Baer and J. McClammy regarding same (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, S. Robertson, M. Sharp, J. McClammy, E. Townes, S. Waisman, J. Finegan, and Teneo regarding supplemental notice plan call (0.1); correspondence with R. Silbert, R. Aleali, C. Ricarte, S. Robertson, M. Sharp, J. McClammy, S. Waisman, J. Finegan, and Teneo regarding supplemental notice plan (0.5); telephone conference with H. Baer regarding third-party payor consolidated claims (0.2); correspondence with J. McClammy regarding same (0.5); correspondence with J. McClammy, Akin Gump, and counsel for third-party payers regarding same (0.3); correspondence with H. Baer regarding same (0.1); correspondence with J. McClammy, C. Robertson, and H. Baer regarding same (0.5); review correspondence from mediators regarding August mediation sessions (0.1); review Multi-State Governmental Entities group amended verified Rule 2019 statement (0.1); correspondence with S. Roitman regarding proof of claim request (0.3); correspondence with computer support regarding same (0.4); correspondence with J. McClammy regarding news story with incorrect bar date (0.1). |
| Levine, Zachary | 07/28/20 | 8.0 | Call with E. Vonnegut and C. Robertson regarding Department of Justice issue (0.4); research regarding various Department of Justice issues (7.1); call with C. Robertson regarding research related to Department of Justice matters (0.5). |
| Lutchen, Alexa B. | 07/28/20 | 1.5 | Teleconference with Cornerstone call with Davis Polk and Dechert teams (0.6); teleconference with Dechert regarding response to NAS group abatement proposal  (0.6); draft email to Dechert regarding same (0.1); draft email to B. Kaminetzky regarding same (0.1); review Cornerstone  invoice (0.1). |
| McClammy, James I. | 07/28/20 | 1.2 | Teleconference with Purdue, advisors regarding bar date, claims filings (0.5); follow-up regarding  Associated Press articles on bar date (0.3); review and comment  on company statements on bar date (0.4). |
| Richmond, Marjorie | 07/28/20 | 0.7 | Search for expert witness materials for T. Horley. |
| Robertson, Christopher | 07/28/20 | 0.6 | Email from J. Knudson regarding filed proofs of claim (0.2); email to D. Consla regarding claims estimation issues (0.4). |
| Sandhu, Sharanjit Kaur | 07/28/20 | 3.6 | Revise draft of Rule 9019 motion. |
| Tobak, Marc J. | 07/28/20 | 0.7 | Attend call with Cornerstone, B. Kaminetzky, E. Vonnegut, K. Benedict, A. Lutchen, H. Coleman, S. Roitman regarding claims analysis (0.4); revise draft Board presentation regarding aggregate estimation (0.3). |
| Vonnegut, Eli J. | 07/28/20 | 1.2 | Call with K. Maclay regarding mediation status and settlement proposals (0.6); call with Cornerstone regarding claims analysis (0.6). |
| Benedict, Kathryn S. | 07/29/20 | 2.9 | Review estimation expert suggested framework (0.1); review and revise estimation procedures slides (0.8); correspondence with B. Kaminetzky, E. Vonnegut, and M. Tobak regarding same (0.3); correspondence with M. Kesselman, R. Aleali, and others regarding same (0.1); review estimation team plan (0.2); telephone call with J. Cohen regarding same (0.4); correspondence with E. Vonnegut, M. Tobak. T. Horley, and others regarding proof of claim analysis (1.0). |
| Horley, Tim | 07/29/20 | 1.2 | Correspondence with Reference regarding expert research |

Invoice No.7021720
Invoice Date: September 29, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.2); review and analyze materials found by Reference regarding same (0.1); research and compile proof of claims precedent materials for E. Vonnegut review (0.9). |
| Kaminetzky, Benjamin S. | 07/29/20 | 0.3 | Review materials for experts. |
| Knudson, Jacquelyn Swanner | 07/29/20 | 8.1 | Correspondence with H. Baer and J. McClammy regarding TPP consolidated claims (0.4); correspondence with J. McClammy, Akin Gump, and TPP counsel regarding same (0.6); correspondence with J. McClammy, C. Robertson, and H. Baer regarding same (0.4); video conference with H. Baer regarding same (0.2); telephone conference with H. Baer regarding same (0.1); correspondence with C. Oluwole, A. Mendelson, A. Guo, and creditor regarding access to proofs of claim (0.2); correspondence with C. Oluwole, A. Mendelson, and A. Guo regarding same (0.3); correspondence with C. Oluwole and H. Baer regarding same (0.4); correspondence with C. Oluwole regarding same (0.1); review correspondence regarding company communication statements related to the Bar Date (0.2); telephone conference with S. Waisman regarding claims analysis (0.2); correspondence with S. Waisman and H. Baer regarding same (0.3); correspondence with E. Vonnegut, J. McClammy, and C. Robertson regarding same (0.7); review and revise company statement regarding proofs of claim (0.7); correspondence with J. McClammy regarding same (0.1); correspondence with J. McClammy and Dechert regarding same (0.1); correspondence with Prime Clerk and creditor regarding filing proofs of claim (0.1); correspondence with J. McClammy, E. Townes, and Prime Clerk regarding creditor filing a consolidated proof of claim (0.3); correspondence with J. McClammy, H. Baer, and Prime Clerk regarding same (0.2) correspondence with S. Roitman regarding plaintiff fact sheets (0.2); telephone conference with computer support regarding same (0.3); correspondence with R. Jumani regarding same (0.1); correspondence with G. McCarthy regarding class claims meeting (0.1); correspondence with J. McClammy, F. Bivens, G. McCarthy, A. Lutchen, E. Townes, D. Peck, A. Mendelson, and S. Carvajal regarding same (0.2); review news reporting (0.4); correspondence with R. Aleali, J. McClammy, and C. Robertson regarding proof of claim forms (0.3); telephone conference with H. Baer regarding claims website question (0.1); correspondence with E. Vonnegut and J. McClammy regarding proof of claim form issue (0.2); correspondence with J. McClammy regarding same (0.2); correspondence with J. McClammy, M. Kesselman, and J Adams regarding same (0.1); correspondence with M. Tobak, G. McCarthy, and T. Horley regarding same (0.3). |
| Levine, Zachary | 07/29/20 | 9.6 | Additional research regarding Department of Justice issues (5.2); calls with C. Robertson regarding research related to Department of Justice issues (0.9); prepare summary of same as well as emails with E. Vonnegut regarding same (3.5) |
| Lutchen, Alexa B. | 07/29/20 | 1.1 | Attend meeting with mediators. |
| Richmond, Marjorie | 07/29/20 | 2.0 | Continue search for expert witness materials for T. Horley. |
| Robertson, Christopher | 07/29/20 | 0.1 | Emails with Prime Clerk regarding claims registry. |
| Sandhu, Sharanjit | 07/29/20 | 2.3 | Revise Rule 9019 motion. |

Invoice No.7021720
Invoice Date: September 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaur Vonnegut, Eli J. | 07/29/20 | 1.7 | Call with mediators (1.0); coordinate estimation workstreams (0.7). |
| Benedict, Kathryn S. | 07/30/20 | 1.6 | Correspondence with E. Vonnegut, M. Tobak. T. Horley, and others regarding proof of claim analysis (0.4); correspondence with J. Knudson and others regarding bar date issues (0.3); correspondence with B. Kaminetzky, E. Vonnegut, M. Tobak, A. Lutchen, and others regarding estimation expert issues (0.3); correspondence with M. Tobak and T. Horley regarding expert diligence (0.3); correspondence with D. Consla and T. Horley regarding same (0.3). |
| Kaminetzky, Benjamin S. | 07/30/20 | 0.6 | Analyze estimation and private claims strategy. |
| Knudson, Jacquelyn Swanner | 07/30/20 | 9.6 | Correspondence with E. Vonnegut, J. McClammy, and C. Robertson regarding claim analysis (0.2); correspondence with S. Waisman and H. Baer regarding same (0.1); correspondence with E. Vonnegut, J. McClammy, C. Robertson, S. Waisman, and H. Baer regarding same (0.1); telephone conference with J. McClammy regarding proof of claim question (0.1); correspondence with K. Benedict regarding same (0.1); correspondence with K. Benedict, S. Carvajal, T. Horley, and A. Mendelson regarding same (0.2); research regarding claims issues (2.3); correspondence with A. Mendelson regarding same (0.4); correspondence with J. McClammy and A. Mendelson regarding same (0.3); correspondence with J. McClammy, M. Huebner, E. Vonnegut, T. Graulich, M. Kesselman, Skadden Arps, and King & Spalding regarding same (0.8); correspondence with C. Robertson regarding Canadian Stipulation (0.3); correspondence with K. Benedict, M. Tobak, and C. Ricarte regarding letter from law firm (0.2); correspondence with Prime Clerk regarding same (0.3); correspondence with Prime Clerk regarding consolidated proofs of claim (0.7); correspondence with E. Vonnegut and C. Robertson regarding claims analysis call (0.1); correspondence with J. McClammy regarding same (0.1); correspondence with creditors regarding consolidated claims (0.5); telephone conference with M. Cyganowski regarding same (0.1); download and review consolidated proof of claim forms (1.3); correspondence with J. McClammy regarding same (0.1); correspondence with E. Vonnegut regarding creditor call (0.1); correspondence with Prime Clerk regarding same (0.1); telephone conference with S. Waisman and B. Schrag regarding claims filed (0.2); correspondence with J. McClammy regarding same (0.2); correspondence with J. McClammy, S. Waisman, and B. Schrag regarding claims filings (0.3); correspondence with J. McClammy regarding same (0.1); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, M. Sharp, S. Robertson, J. McClammy, M. Huebner, B. Kaminetzky, E. Vonnegut, and Dechert regarding same (0.1); correspondence with M. Sharp regarding claims website (0.2). |
| Levine, Zachary | 07/30/20 | 1.2 | Prepare template for Prime Clerk regarding claims summary. |
| Lutchen, Alexa B. | 07/30/20 | 0.7 | Draft summary of mediator meeting. |
| McCarthy, Gerard | 07/30/20 | 0.3 | Review emails on governmental proof of claim. |
| McClammy, James I. | 07/30/20 | 2.4 | Review bar date order regarding Department of Justice issues (0.3); teleconferences with Davis Polk, Skadden Arps, |

Invoice No.7021720
Invoice Date: September 29, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Department of Justice regarding proof of claim (0.8); emails regarding Department of Justice issues (0.5); teleconference with J. Knudson regarding bar date issues (0.1); teleconference with M. Sharp and others regarding claims issues (0.2); teleconference with Purdue, Davis Polk, and Teneo regarding bar date (0.5). |
| Mendelson, Alex S. | 07/30/20 | 2.0 | Review relevant authorities regarding bar date extension and pleading standards. |
| Tobak, Marc J. | 07/30/20 | 3.4 | Call with G. McCarthy regarding planning for estimation litigation (0.7); outline estimation litigation issues including expert analyses for further development (2.7). |
| Vonnegut, Eli J. | 07/30/20 | 1.0 | Emails regarding claims related workstreams and analyze strategy for same. |
| Benedict, Kathryn S. | 07/31/20 | 3.1 | Correspondence with T. Horley regarding expert diligence (0.1); telephone conference with J. Knudson regarding claims analysis (0.3); analysis of expert diligence (0.8); prepare for calls with Cornerstone and Dechert regarding expert progress (0.4); telephone conference with H. Coleman, S. Roitman, B Kaminetzky, E. Vonnegut, M. Tobak, and others regarding expert diligence (0.6); e-conference with S. Woodhouse, P. Kovacheva, H. Coleman, S. Roitman, B. Kaminetzky, E. Vonnegut, M. Tobak, and others regarding estimation analysis (0.9). |
| Horley, Tim | 07/31/20 | 7.0 | Review and analyze expert witness materials (3.6); prepare chart summarizing prior expert history (1.7); prepare written analysis of expert issues for M. Tobak, K. Benedict, and A. Lutchen (0.4); attend call with co-counsel and estimation team regarding expert witness issues (0.5); research additional expert witness issues per M. Tobak (0.8). |
| Kaminetzky, Benjamin S. | 07/31/20 | 3.1 | Conference call with H. Coleman, S. Roitman, K. Benedict, M. Tobak and E. Vonnegut regarding estimation strategy (0.5); conference call with P. Kavacheva, F. Guo, S. Woodhouse, K. Benedict, T. Horley, M. Tobak, A. Lutchen, S. Roitman regarding expert issues (0.7); analyze estimation tasks and strategy (1.9). |
| Knudson, Jacquelyn Swanner | 07/31/20 | 4.7 | Correspondence with E. Vonnegut regarding claims analysis (0.1); correspondence with Z. Levine regarding same (0.1); correspondence with Z. Levine, D. Consla, and S. Massman (0.1); correspondence with H. Baer and S. Waisman regarding same (0.3); correspondence with S. Roitman regarding same (0.2); correspondence with H. Baer regarding same (0.1); telephone conference with Z. Levine regarding same (0.1); telephone conference with K. Benedict regarding same (0.3); correspondence with M. Tobak regarding same (0.1); correspondence with G. McCarthy regarding the bar date (0.2); correspondence with J. McClammy, S. Waisman, and H. Baer regarding claims register (0.2); correspondence with J. McClammy and Akin Gump regarding same (0.1); correspondence with R. Aleali, M. Sharp, M. Robertson, and J. McClammy regarding claims website (0.1); correspondence with Dechert regarding plaintiff fact sheets (0.5); telephone conference with computer support regarding Purdue share for same (0.3); correspondence with S. Waisman and H. Baer regarding Creditors' Committee request (0.2); correspondence with J. McClammy regarding same (0.1); review news reporting (0.3); correspondence with M. Sharp and S. |

Invoice No.7021720
Invoice Date: September 29, 2020

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Robertson regarding media reporting (0.1); correspondence with J. McClammy and S. Birnbaum regarding claims analysis requests (0.2); correspondence with J. McClammy, C. Robertson, and M. Pera regarding same (0.3); review inquiries regarding same (0.3); correspondence with Prime Clerk regarding same (0.1); correspondence with M. Kesselman, R. Aleali, and J. McClammy regarding claims analysis timing and states' claims (0.3). |
| Lutchen, Alexa B. | 07/31/20 | 1.7 | Review email regarding Cornerstone issues (0.1); teleconference with Davis Polk and Dechert teams regarding Cornerstone estimation (0.6); teleconference with Cornerstone, Davis Polk and Dechert regarding same (1.0). |
| McCarthy, Gerard | 07/31/20 | 0.1 | Email with J. Knudson regarding bar date |
| McClammy, James I. | 07/31/20 | 0.5 | Teleconference with A. Preis regarding claims issues (0.1); emails regarding claims issues (0.4). |
| Sandhu, Sharanjit Kaur | 07/31/20 | 2.3 | Research estimation issues according to E. Vonnegut's instructions (1.9); correspondence with E. Vonnegut and Davis Polk team regarding same (0.4). |
| Tobak, Marc J. | 07/31/20 | 5.7 | Correspondence with E. Vonnegut regarding estimation/plan model (0.3); review research regarding proposed expert witness (1.3); call with B. Kaminetzky, E. Vonnegut, K. Benedict, A. Lutchen, H. Coleman, and S. Roitman regarding proposed estimation expert (0.5); conference with B. Kaminetzky, E. Vonnegut, K. Benedict, A. Lutchen, H. Coleman, S. Roitman, S. Woodhouse, P. Kovacheva and F. Guo regarding estimation analysis (1.0); correspondence with B. Kaminetzky and E. Vonnegut regarding estimation expert work (0.3); analyze preliminary estimation work, outline issues for further development (1.8); correspondence with T. Horley regarding further expert diligence (0.5). |
| Vonnegut, Eli J. | 07/31/20 | 2.8 | Call with Cornerstone regarding claims analysis (0.9); call with Ad Hoc Committee and Non-Consenting States group regarding mediation status and case timeline (0.8); call with Dechert on estimation timeline (0.5); work on claims strategy (0.6). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **1,116.1** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| | | | |
|---|---|---|---|
| Diggs, Elizabeth R. | 07/01/20 | 12.8 | Draft and revise TXP amendment (8.6); emails with A. Lele, J. Lowne and R. Aleali regarding same (3.4); call with A. Lele, J. Lowne and R. Aleali regarding same (0.8). |
| Lele, Ajay B. | 07/01/20 | 9.6 | Call with R. Aleali, M. Clarens, E. Diggs, C. Oluwole and T. Matlock regarding PPLP distributions (0.5); call with J. Lowne, R. Aleali, S. Brecher and E. Diggs regarding TXP amendment comments (0.8); call with M. Kesselman, R. Aleali and W. Curran regarding Duff & Phelps call agenda (0.4); conference with E. Diggs regarding governance summary bullets (1.0); review distribution agreements (0.5); call with E. Diggs regarding TXP amendment revisions (0.7); revisions to TXP amendment (5.7). |
| Lojac, Dylan H. | 07/01/20 | 1.7 | Gather PPI shareholder documents (0.2); revise Purdue memorandum compendium to include M&A items (0.4); prepare definition of IAC based on governance documents for |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | inclusion in TXP amendment (0.3); convert Special Committee resolutions to UWC and conform to revisions in underlying TXP amendment (0.8). |
| Schwartz, Jeffrey N. | 07/01/20 | 1.3 | Post emergence structure emails (0.3); consider structure and email W. Curran regarding long term QSF ownership (1.0). |
| Sieben, Brian Gregory | 07/01/20 | 1.5 | Attention to email with J. Schwartz, W. Curran,  A. Lele regarding post-emergence structure (0.5); review proposed structures and precedents regarding possible structures (1.0). |
| Taylor, William L. | 07/01/20 | 0.7 | Conference call with PJT Partners and others on Department of Justice matters. |
| Vonnegut, Eli J. | 07/01/20 | 0.3 | Emails regarding TXP agreement amendments. |
| Diggs, Elizabeth R. | 07/02/20 | 11.3 | Revise TXP Amendment and corresponding slide deck (8.7); emails with A. Lele, D. Lojac  and R. Aleali (2.6). |
| Huebner, Marshall S. | 07/02/20 | 0.3 | Prepare for board call and emails regarding upcoming governance call. |
| Lele, Ajay B. | 07/02/20 | 5.3 | Call with E. Vonnegut, W. Curran, W. Taylor and J. Schwartz regarding prep for call with K. Buckfire regarding governance structure (0.9); revisions to TXP amendment and summary slides (4.4). |
| Lojac, Dylan H. | 07/02/20 | 3.2 | Review PPI charter and summarize matters that require shareholder approval (0.8); revise TXP board deck (0.6); coordinate governance call (0.1); attend internal DPW governance structure call (0.6); revise TXP Special Committee resolutions to incorporate E. Diggs and A. Lele comments (0.8); review and compare shareholder agreement and charter with amendments in response to E. Diggs request (0.3). |
| Robertson, Christopher | 07/02/20 | 1.2 | Call with M. Huebner, E. Vonnegut, T. Coleman, J. O'Connell, J. Turner, L. Donahue, and J. DelConte in preparation for board discussion. |
| Sieben, Brian Gregory | 07/02/20 | 3.3 | Attention to email and conference call with E. Vonnegut and J. Schwartz (0.4); review proposed post-emergence structure and governance considerations (1.0); conference call with E. Vonnegut and J. Schwartz regarding post-emergence structure (1.0); discussion with J. Schwartz regarding governance chart (0.3); review and revise structure slide (0.6). |
| Taylor, William L. | 07/02/20 | 1.3 | Conference call with W. Curran and others regarding governance structures (0.9); analyze governance structures (0.4). |
| Vonnegut, Eli J. | 07/02/20 | 2.7 | Call with Davis Polk team regarding post-emergence governance model (0.8); prepare for board discussion (1.2); review and analyze board governance delegation documents (0.5); call regarding TXP with R. Aleali (0.2). |
| Diggs, Elizabeth R. | 07/03/20 | 9.4 | Revise TXP amendment and corresponding slide deck (7.1); emails with A. Lele, D. Lojac and R. Aleali regarding same (2.3). |
| Huebner, Marshall S. | 07/03/20 | 4.2 | Calls with T. Roncalli, J. Dubel and M. Kesselman in advance of Board call (1.1); attend Board call (1.6); follow up calls with M. Kesselman and Davis Polk regarding same (0.5); evening call with T. Roncalli (0.3); call with L. Donahue regarding same and related issues (0.7). |
| Lele, Ajay B. | 07/03/20 | 4.2 | Revisions to TXP amendment and summary slides. |
| Lojac, Dylan H. | 07/03/20 | 0.5 | Revise TXP amendment to incorporate E. Diggs comments. |
| Robertson, Christopher | 07/03/20 | 1.8 | Participate in board discussion. |
| Schwartz, Jeffrey N. | 07/03/20 | 1.7 | Email B. Sieben (0.2); Review illustration structure slides (0.4); confer with W. Taylor (0.2); collect and email W. Taylor |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding DE PB LLC statute (0.6); email B. Sieben regarding additional chart (0.3). |
| Sieben, Brian Gregory | 07/03/20 | 8.3 | Review and revise illustrative structure slide (1.5); attention to email with J. Schwartz and DPW tax regarding same (0.5); draft and revise PPLP governance considerations chart (6.3). |
| Taylor, William L. | 07/03/20 | 1.7 | Review of and comment on governance slides (1.4); telephone call with J. Schwartz regarding governance issues (0.3). |
| Vonnegut, Eli J. | 07/03/20 | 4.3 | Board meeting regarding emergence planning (1.7); prepare for board meeting (0.9); emails regarding post-emergence governance (0.2); work on TXP agreement issues and calls regarding same (1.5). |
| Diggs, Elizabeth R. | 07/04/20 | 3.6 | Revise TXP amendment and corresponding slide deck (2.5); emails with A. Lele, D. Lojac and R. Aleali regarding same (1.1). |
| Huebner, Marshall S. | 07/04/20 | 0.3 | Emails regarding board meeting and Privilege issues. |
| Lele, Ajay B. | 07/04/20 | 2.0 | Conference with W. Taylor regarding governance call follow up (0.2); revisions to TXP amendment and slides (1.8). |
| Lojac, Dylan H. | 07/04/20 | 2.6 | Revise TXP Services Agreement amendment with multiple rounds of revisions, including multiple revisions from E. Diggs. |
| Diggs, Elizabeth R. | 07/05/20 | 5.9 | Revise TXP amendment and corresponding slide deck (4.4); emails with A. Lele, D. Lojac, J. Lowne and R. Aleali regarding same (1.5). |
| Lele, Ajay B. | 07/05/20 | 1.2 | Revisions to TXP amendment and slides. |
| Lojac, Dylan H. | 07/05/20 | 0.4 | Revise TXP powerpoint. |
| Sieben, Brian Gregory | 07/05/20 | 4.1 | Consider revisions to governance overview of post-emergence structure (1.6); review comments to governance chart (2.1); attention to email with J. Schwartz regarding revisions and updates to governance chart (0.4). |
| Vonnegut, Eli J. | 07/05/20 | 0.3 | Emails/calls regarding TXP agreement amendment. |
| Diggs, Elizabeth R. | 07/06/20 | 10.1 | Revise TXP amendment and corresponding slide deck (4.6); calls and emails with A. Lele, D. Lojac, J. Lowne, E. Vonnegut and R. Aleali regarding same (3.8); further emails with C. Oluwole and R. Aleali regarding same (1.7) |
| Huebner, Marshall S. | 07/06/20 | 3.4 | Multiple calls with Board members, Davis Polk, financial advisors, general counsel regarding broad array of governance and Special Committee issues (2.4); emails regarding same and various materials for tomorrow's meeting (0.6);  conference call with Davis Polk regarding same (0.4). |
| Lele, Ajay B. | 07/06/20 | 5.4 | Call with W. Taylor and E. Diggs regarding TXP amendment (1.2); final revisions to TXP amendment and slides (3.1); initial review of trust structure precedents from J. Schwartz (1.1). |
| Lojac, Dylan H. | 07/06/20 | 1.7 | Revise TXP services presentation (0.3); revise TXP amendment to incorporate E. Diggs comments and prepare signature page (1.4). |
| Sieben, Brian Gregory | 07/06/20 | 4.8 | Review and revise governance precedents chart (1.9); attention to email and calls with J. Schwartz regarding chart and presentation (0.4); review publicly available information regarding governance precedents, including securities filings and websites (2.5). |
| Taylor, William L. | 07/06/20 | 1.7 | Review of TXP amendment and presentation (0.6); conference call with A. Lele regarding TXP amendment (1.1). |
| Vonnegut, Eli J. | 07/06/20 | 0.9 | Calls regarding TXP amendment with TXP counsel and R. Aleali (0.5); work on board delegation analysis (0.4). |
| Clarens, Margarita | 07/07/20 | 2.1 | Participate in Special Committee meeting. |
| Diggs, Elizabeth R. | 07/07/20 | 8.1 | Emails with D. Lojac, R. Aleali and A. Lele regarding TXP |

Invoice No.7021720
Invoice Date: September 29, 2020

<table>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>amendment (3.2); emails with D. Lojac, R. Aleali and A. Lele regarding Secretary's Certificate (1.3); revise same (0.5); call with W. Taylor and A. Lele regarding governance matters (0.5); draft bullets regarding governance matters (2.6).</td></tr>
<tr><td>Duggan, Charles S.</td><td>07/07/20</td><td>2.7</td><td>Prepare for and attend meeting of Special Committee.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>07/07/20</td><td>2.7</td><td>Attend Special Committee meeting and follow-on calls and emails regarding privilege and related issues.</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>07/07/20</td><td>2.1</td><td>Attend special committee meeting.</td></tr>
<tr><td>Lele, Ajay B.</td><td>07/07/20</td><td>3.1</td><td>Call with W. Curran, G. Sim and J. Feltman regarding trust structures (0.5); call with W. Taylor regarding update regarding trust call (0.2); call with E. Diggs regarding certain resolutions (0.9); finalize TXP amendment (0.8); review emails from E. Vonnegut regarding board approval requirements (0.5); email from E. Diggs regarding board matters (0.2).</td></tr>
<tr><td>Lojac, Dylan H.</td><td>07/07/20</td><td>0.6</td><td>Revise TXP amendment (0.1); prepare secretary's certificate for TXP amendment (0.4); compile execution version of TXP amendment (0.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>07/07/20</td><td>2.4</td><td>Participate in Special Committee meeting (2.2); emails with E. Vonnegut regarding exclusivity motion communications (0.2).</td></tr>
<tr><td>Taylor, William L.</td><td>07/07/20</td><td>1.9</td><td>Participate in call with Duff & Phelps (0.6); preparation for conference call (0.5); review materials relating to other governance structures (0.5); telephone call with A. Lele regarding governance issues (0.3).</td></tr>
<tr><td>Tobak, Marc J.</td><td>07/07/20</td><td>0.5</td><td>Correspondence with B. Kaminetzky regarding estimation board presentation (0.2); correspondence with K. Benedict regarding board presentation (0.3).</td></tr>
<tr><td>Vitiello, Sofia A.</td><td>07/07/20</td><td>2.1</td><td>Attend Special Committee meeting.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>07/07/20</td><td>2.0</td><td>Attend Special Committee meeting.</td></tr>
<tr><td>Curran, William A.</td><td>07/08/20</td><td>1.5</td><td>Conference M. Kesselman regarding governance considerations (1.0); conference W. Taylor regarding same (0.5).</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>07/08/20</td><td>2.5</td><td>Emails with W. Taylor and A. Lele regarding governance matters (1.4); call with W. Taylor and A. Lele regarding same (0.5); call with A. Lele regarding distribution agreements (0.6).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>07/08/20</td><td>2.8</td><td>Many calls, emails, work on documents and review of new memorandum regarding Friday Board call.</td></tr>
<tr><td>Lele, Ajay B.</td><td>07/08/20</td><td>4.5</td><td>Call with M. Huebner, W. Taylor, W. Curran, E. Vonnegut and J. Schwartz regarding post emergence governance (0.6); call with E. Diggs and W. Taylor regarding board and committee approval requirements (0.8); call with W. Taylor, M. Huebner, J. Schwartz, M. Kesselman and R. Aleali (0.8); revisions to committee approval requirements (1.1); review issues memorandum from Director (0.5); review governance presentations (0.7).</td></tr>
<tr><td>Robertson, Christopher</td><td>07/08/20</td><td>0.8</td><td>Call with M. Huebner, E. Vonnegut, W. Taylor, A. Lele, W. Curran, J. Schwartz, B. Sieben and M. Pera regarding post-emergence governance issues (0.6); review memoranda prepared by Director (0.2).</td></tr>
<tr><td>Taylor, William L.</td><td>07/08/20</td><td>3.6</td><td>Conference call with Davis Polk team regarding governance (0.5); follow up call with Davis Polk team regarding governance issues (0.5); conference call with M. Kesselman and others regarding governance (0.8); analyze governance</td></tr>
</table>

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | issues (1.8). |
| Tobak, Marc J. | 07/08/20 | 1.3 | Revise draft board presentation regarding estimation/omnibus objections. |
| Vonnegut, Eli J. | 07/08/20 | 1.5 | Attend Davis Polk team call regarding governance structure options (0.7); call with Davis Polk and M. Kesselman regarding post-emergence governance structures, prep for Friday board call (0.8). |
| Curran, William A. | 07/09/20 | 0.6 | Conference H. Stoopack regarding emergence planning. |
| Diggs, Elizabeth R. | 07/09/20 | 1.1 | Emails with C. Oluwole and A. Poo regarding distribution agreements (0.6); meeting with D. Lojac and J. Doe (0.5). |
| Huebner, Marshall S. | 07/09/20 | 2.3 | Calls and emails with multiple board members regarding board and governance questions (0.9); conference call with management and co-advisors regarding same (0.6); review of and emails regarding materials for tomorrow (0.8). |
| Lele, Ajay B. | 07/09/20 | 1.7 | Weekly update call with Marc Kesselman, M. Huebner, W. Taylor, J. Schwartz, R. Aleali and J. Lowne regarding governance issues (1.0); review updated board presentation (0.7). |
| Lojac, Dylan H. | 07/09/20 | 0.5 | Internal telephonic conference with E. Diggs and J. Doe to discuss background and outstanding tasks. |
| Sieben, Brian Gregory | 07/09/20 | 10.1 | Review  and revise governance precedents presentation for Board meeting (5.5);  review and respond to emails regarding same (1.0) calls with J. Schwartz regarding same (1.0); attention to email with W. Taylor (0.2) review comments to board presentation (2.0); attention to email with M. Huebner (0.1); correspond with R. Aleali regarding presentation (0.3). |
| Taylor, William L. | 07/09/20 | 2.7 | Review of and comment on multiple drafts of governance slides (2.0); preparation for governance meeting (0.7). |
| Tobak, Marc J. | 07/09/20 | 2.2 | Revise draft board presentation regarding estimation/omnibus objections (1.5); correspondence and conferences with B. Kaminetzky regarding draft presentation (0.7). |
| Vonnegut, Eli J. | 07/09/20 | 0.5 | Prep for Friday governance discussion. |
| Diggs, Elizabeth R. | 07/10/20 | 1.2 | Emails with C. Oluwole, D. Lojac and A. Lele regarding TXP. |
| Huebner, Marshall S. | 07/10/20 | 2.1 | Board update call and calls with individual board members (1.6); work on press release regarding political issue (0.5). |
| Lele, Ajay B. | 07/10/20 | 3.1 | Email to D. Bauer and D. Forrester regarding patent assignment (0.2);  call with Purdue directors, M. Huebner, W. Taylor and J. Schwartz regarding emergence governance (1.3); call with R. Aleali, D. Bauer, D. Forester and R. Inz regarding patent assignments (0.7); review emails from R. Aleali regarding compensation committee resolutions (0.4); call with D. Bauer and D. Forester regarding patent assignment follow-up (0.3); emails to S. Brecher regarding comp committee resolutions (0.2). |
| Lojac, Dylan H. | 07/10/20 | 0.7 | Review internal documents to determine TXP formation date. |
| Robertson, Christopher | 07/10/20 | 1.6 | Participate in informal board of directors discussion (1.4); review Betadine talking points (0.2). |
| Sieben, Brian Gregory | 07/10/20 | 2.4 | Conference call with M. Huebner,  J. Schwartz and PPLP regarding governance precedents (1.4). Review presentation for purposes of conference call (1.0). |
| Stevens, Kelsey D. | 07/10/20 | 0.4 | Document retrieval from Delaware. |
| Taylor, William L. | 07/10/20 | 2.3 | Participate in meeting with directors on governance (1.3); prepare for meeting with directors (0.6); follow up from meeting with directors (0.4). |
| Vonnegut, Eli J. | 07/10/20 | 1.2 | Post-emergence governance discussion with board. |
| Lele, Ajay B. | 07/12/20 | 0.4 | Review draft compensation committee resolutions from S. |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Brecher. |
| Diggs, Elizabeth R. | 07/13/20 | 2.5 | Emails with R. Aleali, D. Lojac and A. Lele regarding corporate entity documents. |
| Lele, Ajay B. | 07/13/20 | 0.9 | Email to J. O'Connell regarding governance issues (0.4); emails from R. Aleali regarding Rhodes LP documents (0.5). |
| Lojac, Dylan H. | 07/13/20 | 0.3 | Research Delaware corporate organizational document in response to R. Aleali request. |
| Stevens, Kelsey D. | 07/13/20 | 0.4 | Document retrieval work in Delaware. |
| Taylor, William L. | 07/13/20 | 0.3 | Follow up on governance issues from Friday call with Board members. |
| Diggs, Elizabeth R. | 07/14/20 | 1.5 | Call with C. Oluwole, A. Lele and M. Clarens regarding tax distributions (1.0); emails with R. Aleali regarding governance documents (0.5). |
| Lele, Ajay B. | 07/14/20 | 1.5 | Call with L. Altus, C. Oluwole, M. Clarens and E. Diggs regarding Sackler tax distributions (0.7); weekly update call with C. Robertson (0.4); review Purdue subsidiary partnership amendment documents (0.4). |
| Stevens, Kelsey D. | 07/14/20 | 1.3 | Document retrieval work. |
| Lele, Ajay B. | 07/15/20 | 0.5 | Review emails regarding trust transfer checklists per C. Robertson request. |
| Diggs, Elizabeth R. | 07/16/20 | 1.0 | Call with M. Huebner, A. Lele and members of the PJT Partners and AlixPartners teams regarding status of chapter 11 proceeding. |
| Lele, Ajay B. | 07/16/20 | 4.0 | Emails to E. Vonnegut and S. Brecher regarding A. Roncalli employment agreement (0.3); review IAC diligence presentation from C. Oluwole (1.8); revise responses to Director structure questions list (1.9). |
| Robertson, Christopher | 07/16/20 | 1.3 | Review and coordinate responses to Board member strategy questions. |
| Taylor, William L. | 07/16/20 | 0.3 | Review of response to director questions. |
| Vonnegut, Eli J. | 07/16/20 | 0.2 | Discuss governance questions with M. Huebner. |
| Diggs, Elizabeth R. | 07/17/20 | 1.1 | Emails with R. Aleali, D. Lojac and A. Lele regarding governance matters. |
| Lele, Ajay B. | 07/17/20 | 0.3 | Emails regarding indemnity provisions from R. Aleali. |
| Taylor, William L. | 07/17/20 | 0.6 | Review and comment on responses to director questions. |
| Taylor, William L. | 07/19/20 | 0.7 | Review and revise responses to director questions. |
| Huebner, Marshall S. | 07/20/20 | 0.2 | Discuss board meeting with M. Kesselman. |
| Lele, Ajay B. | 07/20/20 | 4.6 | Revise trust structure responses for Director per W. Taylor comments (1.7); provide comments on PJT Partners and AlixPartners presentation materials per M. Huebner request (2.9). |
| Robertson, Christopher | 07/20/20 | 1.5 | Review, revise, and incorporate comments to memorandum in response to Board member strategic questions. |
| Sieben, Brian Gregory | 07/20/20 | 2.6 | Review business and strategy issues report and comments thereto (2.0); review emails and discussion with J. Schwartz regarding same (0.3); review email with Davis Polk working group regarding report (0.3). |
| Taylor, William L. | 07/20/20 | 0.3 | Review responses to director questions. |
| Vonnegut, Eli J. | 07/20/20 | 0.6 | Review and comment on director questions response summary. |
| Brecher, Stephen I. | 07/21/20 | 0.8 | Prepare for Special Committee meeting (0.3); attend Special Committee meeting (0.5). |
| Clarens, Margarita | 07/21/20 | 2.0 | Attend Special Committee meeting. |
| Consla, Dylan A. | 07/21/20 | 3.9 | Emails with E. Vonnegut, C. Robertson, M. Tobak, K. Benedict |

64

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and others regarding corporate governance issues (1.2); research regarding corporate governance issue (2.7). |
| Crandall, Jeffrey P. | 07/21/20 | 0.5 | Participate in Special Committee meeting. |
| Diggs, Elizabeth R. | 07/21/20 | 0.9 | Emails with D. Lojac and A. Lele regarding governance documents. |
| Duggan, Charles S. | 07/21/20 | 2.4 | Attend meeting of Special Committee. |
| Huebner, Marshall S. | 07/21/20 | 1.0 | Attend Special Committee call. |
| Kaminetzky, Benjamin S. | 07/21/20 | 2.3 | Attend Special Committee meeting. |
| Lele, Ajay B. | 07/21/20 | 1.0 | Review emails from E. Vonnegut and M. Kesselman regarding governance matters (0.2); emails to E. Vonnegut and M. Huebner regarding settlement voting requirements (0.8). |
| Robertson, Christopher | 07/21/20 | 7.8 | Emails with AlixPartners regarding Board member memorandum strategic questions (0.1); attend Special Committee meeting (2.3); emails with E. Vonnegut, A. Lele and K. Benedict regarding transaction approval matters (0.3); call with K. Benedict regarding same (0.3); call with J. DelConte regarding Board member memorandum (0.1); conduct and coordinate research regarding Board approval matters (2.4); attend Special Committee meeting (2.3). |
| Taylor, William L. | 07/21/20 | 0.5 | Analyze settlement issues. |
| Vitiello, Sofia A. | 07/21/20 | 1.8 | Attend Special Committee meeting. |
| Vonnegut, Eli J. | 07/21/20 | 1.4 | Analyze settlement governance issues and emails regarding same. |
| Benedict, Kathryn S. | 07/22/20 | 10.1 | Analyze settlement approval issues (3.4); analyze settlement issues (4.4); e-conference with E. Vonnegut, W. Curran, A. Lele, C. Robertson, M. Tobak, and S. Carvajal regarding same (0.7); revise settlement issues bullets (0.9); telephone conference with M. Tobak regarding same (0.7). |
| Brecher, Stephen I. | 07/22/20 | 0.2 | Call with R. Aleali regarding Board meeting. |
| Clarens, Margarita | 07/22/20 | 1.2 | Join Board meeting. |
| Consla, Dylan A. | 07/22/20 | 1.5 | Emails with E. Vonnegut, C. Robertson, K. Benedict and others regarding corporate governance issues (0.4); revise summary of corporate governance issues (0.4); call with E. Vonnegut. C. Robertson, M. Tobak, C. Robertson and others regarding corporate governance issues (0.7). |
| Diggs, Elizabeth R. | 07/22/20 | 0.6 | Emails with A. Lele regarding governance documents. |
| Duggan, Charles S. | 07/22/20 | 1.3 | Attend telephonic Board meeting regarding current developments. |
| Huebner, Marshall S. | 07/22/20 | 6.0 | Dozens of calls and emails regarding Department of Justice issue with counsel, Purdue, Board members and Board call regarding same (5.2); regroup after Board call with Purdue and counsel regarding Department of Justice matters (0.8). |
| Kaminetzky, Benjamin S. | 07/22/20 | 2.6 | Attend Board meeting call. |
| Lele, Ajay B. | 07/22/20 | 3.2 | Call with C. Robertson, E. Vonnegut, M. Tobak and K. Benedict regarding Board approval issues (0.7); revise Board approval summary (2.5). |
| Robertson, Christopher | 07/22/20 | 8.6 | Research relating to approval matters (1.3); review and revise summary of same (0.7); emails with K. Benedict regarding same (0.3); email to M. Huebner and E. Vonnegut regarding same (0.4); call with E. Vonnegut, W. Taylor, A. Lele, M. Tobak, D. Consla, K. Benedict and others regarding approvals (0.8); prepare detailed summary of research in connection with same (1.3); attend Board meeting (2.6); follow-up emails with M. Huebner regarding Board approval issues and conduct |

Invoice No.7021720
Invoice Date: September 29, 2020

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>research in connection with same (1.2).</td></tr>
<tr><td>Taylor, William L.</td><td>07/22/20</td><td>1.1</td><td>Conference call with C. Robertson and others regarding settlement issues (0.6); analyze settlement issues (0.5).</td></tr>
<tr><td>Tobak, Marc J.</td><td>07/22/20</td><td>2.2</td><td>Conference with W. Taylor, E. Vonnegut, A. Lele, C. Robertson, K. Benedict, D. Consla regarding Board settlement approval question (0.6); revise draft analysis of same (0.9); conference with K. Benedict regarding same (0.7)</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>07/22/20</td><td>5.7</td><td>Work on settlement related governance analysis (2.5); call with Davis Polk team regarding settlement governance (0.6); attend Board call (2.6).</td></tr>
<tr><td>Clarens, Margarita</td><td>07/23/20</td><td>1.5</td><td>Attend Board Meeting.</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>07/23/20</td><td>6.2</td><td>Emails with B. Taylor and A. Lele regarding shareholders agreement (1.2); review of same (2.9); review  governance documents (1.5); emails with D. Lojac regarding same (0.6).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>07/23/20</td><td>1.5</td><td>Attend Board call.</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>07/23/20</td><td>2.1</td><td>Attend Board meeting (1.6); analysis regarding Department of Justice impact and plan (0.5).</td></tr>
<tr><td>Lele, Ajay B.</td><td>07/23/20</td><td>0.8</td><td>Call with E. Diggs and J. Doe regarding review of shareholders agreement history (0.3); review emails from E. Diggs regarding Board consent rights revisions (0.5).</td></tr>
<tr><td>Lojac, Dylan H.</td><td>07/23/20</td><td>2.8</td><td>Prepare revised closing set index and updated physical set.</td></tr>
<tr><td>Robertson, Christopher</td><td>07/23/20</td><td>1.6</td><td>Attend Board meeting.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>07/23/20</td><td>1.9</td><td>Attend Board call (1.6); emails with Davis Polk team regarding settlement governance (0.3).</td></tr>
<tr><td>Brecher, Stephen I.</td><td>07/24/20</td><td>4.3</td><td>Comment on metrics deck (0.2); correspondence with Willis Towers regarding compensation matters (0.2); call with Purdue regarding Catalyst employee matters (0.5); correspondence with C. DeStefano regarding incentive compensation (0.2); Davis Polk call regarding compensation motion (0.7); conference with J. Crandall regarding PBGC (0.1); draft Board resolutions regarding CEO compensation (0.2); draft talking points regarding same (0.2); review and revise CEO compensation deck (1.8); Davis Polk correspondence regarding compensation motion (0.2).</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>07/24/20</td><td>1.0</td><td>Emails with B. Taylor, D. Lojac and A. Lele regarding governance documents.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>07/24/20</td><td>1.1</td><td>Extensive work preparing for Board meeting including pending questions.</td></tr>
<tr><td>Lele, Ajay B.</td><td>07/24/20</td><td>0.4</td><td>Emails to W. Taylor and E. Diggs regarding settlement voting requirements.</td></tr>
<tr><td>Lojac, Dylan H.</td><td>07/24/20</td><td>1.6</td><td>Revise closing set and prepare for compilation and binding of physical set.</td></tr>
<tr><td>Robertson, Christopher</td><td>07/24/20</td><td>0.1</td><td>Email to A. Lele regarding approval matters.</td></tr>
<tr><td>Taylor, William L.</td><td>07/24/20</td><td>0.2</td><td>Correspondence with A. Lele regarding settlement issues.</td></tr>
<tr><td>Brecher, Stephen I.</td><td>07/26/20</td><td>3.3</td><td>Review Willis Towers draft of Board compensation deck (0.3); draft Board resolutions regarding CEO compensation (1.3); draft talking points regarding same (1.5); review revised CEO compensation deck (0.2).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>07/26/20</td><td>1.9</td><td>Calls with T. Roncalli, general counsel regarding governance issues and next steps (1.2); emails with Davis Polk team regarding same and corporate documents and  New York law (0.7).</td></tr>
<tr><td>Taylor, William L.</td><td>07/26/20</td><td>0.6</td><td>Analysis of director approval issues.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>07/27/20</td><td>2.3</td><td>Calls and conference calls with Purdue, PJT Partners and</td></tr>
</table>

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Lele, Ajay B. | 07/27/20 | 0.9 | AlixPartners regarding Board member questions (1.7); work on proposed document (0.6). Review shareholders agreement approvals provisions (0.5); review updated Board approvals memorandum from K. Benedict (0.4). |
| Robertson, Christopher | 07/27/20 | 4.6 | Revise transaction approval overview (0.7); review bar date communications (0.3); call with M. Huebner, E. Vonnegut, Purdue, PJT Partners and AlixPartners in preparation for July 30 Board meeting (0.8); follow-up call with R. Aleali regarding same (0.5); prepare written materials for Board meeting (2.2); review revised bar date communications (0.1). |
| Taylor, William L. | 07/27/20 | 0.5 | Analyze director approval issues. |
| Tobak, Marc J. | 07/27/20 | 0.7 | Revise draft memorandum regarding Board approval (0.3); conference with K. Benedict regarding same (0.4). |
| Vonnegut, Eli J. | 07/27/20 | 2.2 | Work on settlement governance analysis and discuss same with Davis Polk team (1.5); call regarding responses to director questions (0.7). |
| Huebner, Marshall S. | 07/28/20 | 1.8 | Further preparation for Board meeting (0.6); extensive further work on Board voting issues and questions (1.2). |
| Lele, Ajay B. | 07/28/20 | 0.7 | Review comments from W. Taylor and M. Huebner to Board approvals summary. |
| Robertson, Christopher | 07/28/20 | 0.7 | Review revised bar date communications (0.2); prepare materials for July 30 Board meeting (0.5). |
| Taylor, William L. | 07/28/20 | 0.9 | Review of and comment on multiple drafts of Board approval summary. |
| Dostal, Derek | 07/29/20 | 0.6 | Analyze and respond to questions regarding Exchange Act limitations. |
| Huebner, Marshall S. | 07/29/20 | 0.2 | Further emails and discussions regarding Board meeting and presentations. |
| Lele, Ajay B. | 07/29/20 | 0.2 | Review revised Board approvals chart from K. Benedict. |
| Lojac, Dylan H. | 07/29/20 | 2.7 | Prepare draft Special Committee resolutions in response to R. Aleali request. |
| Robertson, Christopher | 07/29/20 | 0.7 | Call with R. Aleali regarding July 30 Board meeting matters (0.6); emails with J. Turner regarding Board meeting preparation (0.1). |
| Tobak, Marc J. | 07/29/20 | 0.5 | Correspondence with E. Vonnegut regarding estimation presentation. |
| Vonnegut, Eli J. | 07/29/20 | 1.6 | Prepare Board materials regarding claims strategy and general preparation for Board call. |
| Diggs, Elizabeth R. | 07/30/20 | 1.5 | Emails with R. Aleali, D. Lojac and A. Lele regarding resolutions. |
| Huebner, Marshall S. | 07/30/20 | 8.1 | Attend all-day Board meeting (7.4); final work on Board slides and Davis Polk and Purdue emails regarding same (0.7). |
| Kaminetzky, Benjamin S. | 07/30/20 | 6.1 | Prepare for Board presentation (0.4); attend Board meeting (5.7). |
| Lele, Ajay B. | 07/30/20 | 0.2 | Emails from E. Vonnegut regarding governance structure. |
| Lojac, Dylan H. | 07/30/20 | 0.6 | Revise Special Committee resolutions in response to R. Aleali request. |
| McClammy, James I. | 07/30/20 | 0.8 | Attend Board call regarding Department of Justice claim (0.8). |
| Robertson, Christopher | 07/30/20 | 8.1 | Attend Board meeting. |
| Taylor, William L. | 07/30/20 | 0.3 | Analyze economic structures. |
| Vonnegut, Eli J. | 07/30/20 | 5.3 | Attend Board call. |
| Diggs, Elizabeth R. | 07/31/20 | 0.5 | Email R. Aleali, D. Lojac and A. Lele regarding Board resolutions. |
| Dostal, Derek | 07/31/20 | 0.6 | Analyze and respond to questions regarding Exchange Act |

Invoice No.7021720
Invoice Date: September 29, 2020

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | registration. |
| Lele, Ajay B. | 07/31/20 | 2.2 | Emails to M. Huebner regarding LP successor issues (0.9); emails to Z. Levine regarding PPLP contract issues (0.9); review emails from D. Dostal regarding registration issues (0.4). |
| Lojac, Dylan H. | 07/31/20 | 1.1 | Revise Special Committee resolutions in response to R. Aleali request. |
| Taylor, William L. | 07/31/20 | 0.6 | Correspondence with E. Vonnegut and others regarding settlement issues (0.4); correspondence with A. Lele and others regarding EIN issues (0.2). |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **416.7** | |

**PURD120 Creditor/UCC/AHC Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Duggan, Charles S. | 06/05/20 | 0.1 | Email with M. Clarens regarding status of dealings with TXP |
| Benedict, Kathryn S. | 07/01/20 | 1.8 | Revise second amended protective order (1.4); correspondence with J. McClammy and C. Oluwole regarding same (0.2); review 2004 materials from Non-Consenting States seeking materials from Family entities (0.2). |
| Chau, Kin Man | 07/01/20 | 2.9 | Run various searches in review platform for case team (0.7); correspondence with the vendor regarding database or document review updates (2.2). |
| Chen, Johnny W. | 07/01/20 | 3.1 | Follow-up with C. Oluwole and R. Hoff regarding materials produced to the Department of Justice (0.3); update production records for recent productions made to the Creditors Committee, Consenting States, and non-consenting state groups for case team review (1.4); create review batches of Tax distribution support documents (0.3); construct searches for additional documents to exclude from production set and follow-up with C. Oluwole and TCDI team (0.7); follow-up with C. Oluwole and TCDI team regarding redactions in Email headers (0.4). |
| Eng, Brendan | 07/01/20 | 1.7 | Review documents for production. |
| Guo, Angela W. | 07/01/20 | 6.3 | Review documents pursuant to email diligence protocol (5.9); review diligence correspondence (0.1); call with Department of Justice advisors (0.3). |
| Hinton, Carla Nadine | 07/01/20 | 6.6 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.9); handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole (1.1); review eDiscovery communications regarding Creditors Committee Email document production updates, per R. King (1.6); handle eDiscovery tasks regarding three incoming document production sets on CVLynx, per C. Oluwole (1.7); handle eDiscovery tasks regarding draft email production set PPLPUCC011, per C. Oluwole (1.3). |
| Horley, Tim | 07/01/20 | 0.2 | Prepare final letter to Creditors Committee regarding discovery issues. |
| Huebner, Marshall S. | 07/01/20 | 0.8 | Emails regarding mediation issues (0.3); call with M. Kesselman regarding same and calendar (0.5). |
| Jacobson, Alexa | 07/01/20 | 1.2 | Complete review of documents for production. |
| King, Robert G. | 07/01/20 | 1.7 | Analyze third party confidentiality issues, correspondence regarding same (0.3); correspondence regarding logistics of production with e-discovery team and vendors (0.5); correspondence regarding Creditors Committee email review |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | designations (0.9). |
| McClammy, James I. | 07/01/20 | 0.4 | Teleconference with C. Oluwole regarding document issues. |
| Nayeem, Jenn N. | 07/01/20 | 3.5 | Quality Check review of emails for production. |
| Oluwole, Chautney M. | 07/01/20 | 6.4 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding the same (0.7); confer with M. Huebner regarding same (0.5); confer with R. Aleali regarding the same (0.3); confer with M. Clarens regarding the same (0.5); confer with Purdue, Lit Tech, PJT Partners, Alix Partners, Cobra, M. Clarens, S. Vitiello, A. Guo, R. King, R. Hoff and diligence review team regarding email review, diligence review, offensive diligence, monitor requests, process documents for review and production, data room access and collection of documents in response to various diligence requests (0.9); confer with Davis Polk team regarding distributions (0.5); confer with Purdue, Dechert, B. Kaminetzky and M. Clarens regarding document review (0.4); confer with Davis Polk team regarding the same (0.3); confer with Haug Partners and Davis Polk team regarding Creditors Committee's tax requests (1.0); confer with T. Matlock regarding the same (0.2); confer with Creditors Committee regarding document sharing issues (0.1); confer with M. Kesselman, R. Aleali and J. DelConte regarding the same (0.2); confer with Skadden Arps, R. Hoff and Davis Polk team regarding Non-Consenting States group request for Department of Justice productions (0.2). |
| Pergament, Joshua | 07/01/20 | 0.2 | Confer with C. Oluwole and R. King regarding redaction of confidential information in email headers. |
| Sanfilippo, Anthony Joseph | 07/01/20 | 6.5 | Review documents for production. |
| Tobierre, Elizabeth Reba | 07/01/20 | 0.3 | Communications with C. Oluwole, R. King on proper PII and third-party privilege on email exchange. |
| Benedict, Kathryn S. | 07/02/20 | 2.0 | Correspondence with J. McClammy and C. Oluwole regarding protective order (0.1); prepare for teleconference regarding protective order (0.1); telephone conference with J. McClammy and C. Oluwole regarding protective order (0.2); correspondence with A. Preis, J. Uzzi, J. Ball, A. Lees, A. Troop, G. Feiner, M. Leventhal, R. Ringer, and others regarding protective order (1.0); revise protective order (0.4); correspondence with M. Giddens regarding same (0.1); correspondence with C. Robertson regarding same (0.1). |
| Chau, Kin Man | 07/02/20 | 6.5 | Correspondence with the vendor regarding database or document review updates (2.4) prepare documents for production according to case team specifications (3.1) run various searches in review platform for case team (1.0). |
| Chen, Johnny W. | 07/02/20 | 4.8 | Construct various searches to identify additional documents to remove from PPLPUCC011 email production and follow-up with C. Oluwole, R. King, and TCDI team regarding revisions (3.2); prepare and revise PPLP 571 production set per follow-up with C. Oluwole (1.6). |
| Chu, Alvin | 07/02/20 | 8.4 | Quality Check review first level documents and apply redactions. |
| Eng, Brendan | 07/02/20 | 1.9 | Review documents for production. |
| Guo, Angela W. | 07/02/20 | 7.1 | Review documents pursuant to email diligence protocol (6.0); review diligence-related correspondence (0.1); call with Akin Gump and Haug Partners regarding tax request walk-through |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.9); revise notes from call (0.1). |
| Hinton, Carla Nadine | 07/02/20 | 8.6 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.9); handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole (1.1); review eDiscovery communications regarding Creditors Committee Email document production updates, per R. King (1.6); handle eDiscovery tasks regarding three incoming document production sets on CVLynx, per C. Oluwole (1.7); handle eDiscovery tasks to update email set PPLPUCC011 for production, per C. Oluwole (3.3). |
| King, Robert G. | 07/02/20 | 1.3 | Correspondence coordinating production of Creditors Committee email production. |
| McClammy, James I. | 07/02/20 | 0.4 | Teleconference with C. Oluwole regarding discovery responses. |
| Nayeem, Jenn N. | 07/02/20 | 7.0 | Quality Check review of emails for production. |
| Oluwole, Chautney M. | 07/02/20 | 6.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.3); conference with M. Clarens regarding same (1.2); confer with C. Duggan, J. McClammy, M. Clarens and S. Vitiello regarding same (1.1); confer with J. McClammy and K. Benedict regarding Protective Order amendments (0.2); confer with R. Aleali, L. Altus, M. Clarens and T. Matlock regarding Creditors Committee's tax requests (0.3); confer with Davis Polk team regarding same (0.2); confer with Creditors Committee, Haug Partners and Davis Polk team regarding same (0.9); complete quality check review of production (0.3); confer with Purdue, Lit Tech, Alix Partners, M. Clarens, S. Vitiello, A. Guo, R. King, R. Hoff and diligence review team regarding same, email review, diligence review, offensive diligence, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.1); confer with L. Imes, M. Tobak and Z. Kaufman regarding discovery (0.3); review draft TXP service agreement and confer with J. McClammy regarding same (0.2). |
| Robertson, Christopher | 07/02/20 | 0.5 | Review and comment on Houlihan Lokey order. |
| Sanfilippo, Anthony Joseph | 07/02/20 | 12.7 | Review documents for production. |
| Benedict, Kathryn S. | 07/03/20 | 1.1 | Correspondence with J. McClammy and C. Oluwole regarding protective order amendments (0.2); correspondence with J. McClammy, C. Oluwole, and A. Guo regarding protective order queries from R. Ringer (0.5); correspondence with A. Preis and others regarding protective order amendments (0.2); correspondence with M. Huebner regarding Creditors Committee statement in response to death of J. Sackler (0.2). |
| Chen, Johnny W. | 07/03/20 | 1.6 | Transfer and prepare revised PPLPUCC011 email production export from TCDI team for Quality Check and complete various document checks of same per C. Oluwole. |
| Guo, Angela W. | 07/03/20 | 1.1 | Review and verify signed Protective Order acknowledgements and draft correspondence with K. Benedict. |
| Hinton, Carla Nadine | 07/03/20 | 1.3 | Handle eDiscovery tasks to finalize email set PPLPUCC011 for production, per C. Oluwole. |
| King, Robert G. | 07/03/20 | 0.1 | Correspondence regarding Creditors Committee email production. |
| Oluwole, Chautney M. | 07/03/20 | 0.4 | Confer with Lit Tech, TCDI and R. King regarding email production (0.1); confer with R. Aleali, Alix Partners, PJT |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Partners and K. Benedict regarding Consenting States' information sharing request (0.3). |
| Sanfilippo, Anthony Joseph | 07/03/20 | 2.0 | Review documents for production. |
| Benedict, Kathryn S. | 07/04/20 | 1.3 | Correspondence with R. Ringer, J. McClammy, C. Oluwole, and other regarding protective order (0.4); correspondence with J. McClammy, C. Oluwole, and A. Guo regarding same (0.2); prepare for call with R. Ringer regarding same (0.2); telephone conference with R. Ringer regarding same (0.3); correspondence with D. Stroik regarding protective order (0.1); correspondence with J. McClammy and C. Oluwole regarding same (0.1). |
| King, Robert G. | 07/04/20 | 0.1 | Correspondence regarding Creditors Committee email review. |
| Oluwole, Chautney M. | 07/04/20 | 0.1 | Confer with K. Benedict regarding Consenting States' information sharing request. |
| Benedict, Kathryn S. | 07/05/20 | 0.4 | Correspondence with J. McClammy, C. Oluwole, and A. Guo regarding protective order queries from R. Ringer (0.3); correspondence with R. Ringer regarding protective order (0.1). |
| Guo, Angela W. | 07/05/20 | 0.2 | Correspondence with A. Mendelson and G. Pasabangi (Primeclerk) regarding weekly claims report. |
| Oluwole, Chautney M. | 07/05/20 | 0.2 | Confer with R. Aleali, Alix Partners, PJT Partners and K. Benedict regarding Consenting States' information sharing request. |
| Sanfilippo, Anthony Joseph | 07/05/20 | 2.0 | Review documents for production. |
| Benedict, Kathryn S. | 07/06/20 | 0.4 | Correspondence with C. Robertson, A. Lutchen, C. Oluwole, T. Horley, and others regarding committee member analysis. |
| Chau, Kin Man | 07/06/20 | 1.0 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 07/06/20 | 4.8 | Prepare cash reporting and claim report documents for TCDI team (0.3); prepare various documents from Purdue for production to the Monitor per C. Oluwole (0.3); prepare business plan update document for production in preparation for Creditors Committee meeting (0.5); finalize PPLP 572 production for AlixPartners team and verify access on CV Lynx data site (1.9); transfer and assess RSF011-013 un-redacted productions from B Side counsel (1.4); review multimedia documents referenced by Akin Gump and follow-up with C. Oluwole (0.4). |
| Chu, Alvin | 07/06/20 | 3.3 | Quality Check review of first level documents and apply redactions. |
| Guo, Angela W. | 07/06/20 | 5.4 | Redact and prepare weekly claims report (3.9); summarize diligence tasks for motion to extend exclusivity (0.5); correspondence with eDiscovery regarding new user access (0.6); review documents (0.4). |
| Jernigan, Ben | 07/06/20 | 0.8 | Review documents in accordance with protective order. |
| King, Robert G. | 07/06/20 | 0.1 | Correspondence regarding Creditors Committee email review. |
| McClammy, James I. | 07/06/20 | 1.3 | Teleconference regarding Creditors Committee custodians (0.5); teleconference regarding Department of Justice productions (0.8) |
| Mendelson, Alex S. | 07/06/20 | 6.6 | Prepare weekly claims report pursuant to protective order in preparation for production to creditor constituencies. |
| Nayeem, Jenn N. | 07/06/20 | 7.0 | Quality Check review of emails for production. |
| Oluwole, Chautney M. | 07/06/20 | 6.4 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.1); |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with J. McClammy regarding same (0.2); confer with Purdue, Dechert, PJT Partners and Alix Partners regarding monitor requests (0.3); conference with A. Troop, G. Feiner and S. Alexander regarding Non-Consenting States group request for Department of Justice productions (0.4); review correspondence and conference with R. Hoff, J. McClammy and others regarding the same (0.4); conference with R. Ringer and K. Benedict regarding Ad Hoc Committee diligence sharing requests (0.3); conference with Purdue, Lit Tech, PJT Partners, Alix Partners, Cobra, M. Clarens, S. Vitiello, A. Guo, R. King, R. Hoff and diligence review team regarding email review, diligence review, offensive diligence, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.9); confer with E. Diggs regarding distributor agreement review (0.1); conference with Creditors Committee and Davis Polk team regarding discovery (0.2); conference with M. Clarens regarding the same (0.5); attend weekly discovery call via teleconference (0.3); edit diligence section of exclusivity extension motion and conference with M. Tobak and A. Guo regarding the same (0.2); review Creditors Committee's common interest agreement with other creditors groups (0.2); review correspondence regarding amendments to Protective Order (0.3). |
| Parris, Jeffrey | 07/06/20 | 8.2 | Review documents for production. |
| Pergament, Joshua | 07/06/20 | 5.2 | Review team email exchanges providing additional document coding guidance (0.3); review potential production documents' privilege and confidentiality designations, and apply redactions to same (4.5); draft email to C. Oluwole and R. King requesting coding and redaction guidance for attached documents (0.4). |
| Sanfilippo, Anthony Joseph | 07/06/20 | 11.5 | Review documents for production. |
| Schlosser, Jeremy | 07/06/20 | 0.3 | Conduct second level review of emails in accordance with protective order . |
| Tobierre, Elizabeth Reba | 07/06/20 | 5.0 | Review and redact documents for personally identifiable information and third party confidentiality. |
| Benedict, Kathryn S. | 07/07/20 | 1.5 | Correspondence from A. Preis, A. Lees, and others regarding protective order (0.1); review and revise protective order (0.2); correspondence with J. McClammy and C. Oluwole regarding protective order (1.1); correspondence with E. Vonnegut, C. Robertson, and others regarding chart tracking committee membership (0.1). |
| Chau, Kin Man | 07/07/20 | 5.5 | Correspondence with the vendor regarding document review updates and update production records accordingly for case team review. |
| Chen, Johnny W. | 07/07/20 | 5.3 | Prepare documents for ESM 0166 and 0169 data sets for TCDI team (0.6); prepare, revise, and finalize PPLP 573 production for AlixPartners team (2.3); finalize document production to the Monitor per follow-up with C. Oluwole (0.6); complete QA of documents released to the various parties on CV Lynx data room and follow-up with TCDI team regarding resolution of issues (1.5); follow-up with Z. Kaufman, C. Hinton, and K. Chau regarding Side A document productions (0.3). |
| Guo, Angela W. | 07/07/20 | 1.7 | Track protective order joinders (0.1); correspondence |

Invoice No.7021720
Invoice Date: September 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.1); correspondence with C. Oluwole regarding data room access for advisors (0.1); review documents (1.1); draft guidelines for designating weekly productions (0.3). |
| Guo, Angela W. | 07/07/20 | 1.7 | Correspondence with A. Mendelson and C. Oluwole regarding claims report request from Creditors Committee advisors (0.5); call with A. Mendelson and C. Oluwole regarding same (0.1); call with A. Mendelson and J. Chen regarding same (0.8); draft correspondence to C. Oluwole regarding same (0.3). |
| Hinton, Carla Nadine | 07/07/20 | 1.5 | Handle eDiscovery tasks to finalize two production sets, per C. Oluwole. |
| Huebner, Marshall S. | 07/07/20 | 4.8 | Call with counsel for both States and multiple follow-up emails regarding same (1.9); preparation call with M. Kesselman and S. Birnbaum regarding same (0.4); calls and emails regarding further requests of creditor groups for discovery (1.0); conference call with distributors regarding claims issues (0.4); call with mediators (1.1). |
| Jernigan, Ben | 07/07/20 | 1.4 | Review documents in accordance with protective order. |
| King, Robert G. | 07/07/20 | 1.3 | Analyze third party tracker (0.2); correspondence regarding designation queries in Creditors Committee email review (1.1). |
| McClammy, James I. | 07/07/20 | 1.1 | Teleconference with C. Oluwole regarding discovery responses (0.5); teleconference with M. Huebner, C. Duggan, others regarding privilege issues (0.6). |
| Mendelson, Alex S. | 07/07/20 | 4.1 | Correspond with review team regarding confidential counterparties (1.1); perform confidentiality review of emails pursuant to protective order in preparation for production to creditors (3.0). |
| Mendelson, Alex S. | 07/07/20 | 2.0 | Correspond and confer with C. Oluwole, H. Baer and others, regarding weekly claims report. |
| Nayeem, Jenn N. | 07/07/20 | 8.4 | Quality check review of emails for production. |
| Oluwole, Chautney M. | 07/07/20 | 5.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); conference with J. McClammy regarding same (0.3); conference with M. Huebner, C. Duggan, J. McClammy, M. Clarens and S. Vitiello regarding Creditors Committee's discovery request (1.4); confer with J. Dougherty regarding Creditors Committee's tax requests (0.1); complete quality check review of production (0.2); conference with Purdue, Lit Tech, PJT Partners, Alix Partners, Cobra, M. Clarens, S. Vitiello, A. Guo, R. King, R. Hoff and diligence review team regarding the same, email review, diligence review, offensive diligence, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.8); conference with Creditors Committee regarding tax requests (0.2); conference with Davis Polk team regarding amendments to Protective Order (0.1); conference with Purdue, R. Hoff, J. McClammy and others regarding Non-Consenting States group request for Department of Justice productions (0.7); conference with A. DePalma regarding director issue and review analysis of the same (0.4); conference with G. Feiner regarding production of wholesaler questionnaires (0.2); conference with G. Mazzoni, A. Hendin and Z. Kaufman regarding KPMG information requests (0.2). |
| Parris, Jeffrey | 07/07/20 | 8.0 | Review documents for production. |

Invoice No.7021720
Invoice Date: September 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Pergament, Joshua | 07/07/20 | 3.1 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same (2.5); confer with C. Oluwole and R. King regarding redaction of specific batch documents and implement guidance from same (0.4); confer with A. Mendelson regarding updated confidential counterparty information (0.2). |
| Sanfilippo, Anthony Joseph | 07/07/20 | 9.3 | Review documents for production. |
| Tobierre, Elizabeth Reba | 07/07/20 | 5.8 | Review and redact documents for personally identifiable information and third party confidentiality. |
| Chau, Kin Man | 07/08/20 | 1.7 | Prepare documents for production according to case team specifications. |
| Chu, Alvin | 07/08/20 | 7.4 | Quality Check review of first level documents and apply redactions. |
| Huebner, Marshall S. | 07/08/20 | 2.1 | Call with A. Preis regarding political and other issues (0.5); multiple Purdue calls, conference calls and emails regarding same and preparing fact set (0.9); emails with creditors regarding exclusivity (0.4); late-night emails with Purdue and Unsecured Creditors Committee questions (0.3). |
| Jernigan, Ben | 07/08/20 | 0.1 | Review emails regarding diligence document review. |
| King, Robert G. | 07/08/20 | 3.6 | Confer with C. Oluwole, M. Clarens regarding sensitive emails, clawback letter, and privilege issues (0.5); review STR searches for same (0.5); revise clawback letter (0.2); correspondence regarding same (0.3); correspondence regarding privilege issues (0.3); correspondence regarding Creditors Committee email review document designations (1.8). |
| McClammy, James I. | 07/08/20 | 3.3 | Teleconference with A. Troop, C. Oluwole regarding Department of Justice matters (0.4); follow-up regarding same (0.7); teleconference with A. Lees, M. Leventhal regarding shareholder requests (0.5); teleconference with Davis Polk, Akin Gump regarding privilege issues (0.5); teleconference with M. Kessleman, M. Huebner, others regarding political organization payments (0.5); follow-up regarding political organization payments (0.7). |
| Mendelson, Alex S. | 07/08/20 | 5.9 | Confer and correspond with C. Oluwole, A. Guo, H. Baer, et al. regarding weekly claims report data (3.0); review relevant authorities pertaining to privilege issue arising out of document review (2.9). |
| Nayeem, Jenn N. | 07/08/20 | 7.7 | Quality Check review of emails for production. |
| Oluwole, Chautney M. | 07/08/20 | 6.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); conference with J. McClammy regarding same (0.1); conference with R. Aleali regarding same (0.3); conference with M. Clarens regarding same (0.3); conference with A. Troop, S. Alexander and J. McClammy regarding Non-Consenting States group request for Department of Justice productions (0.3); conference with Purdue, R. Hoff, J. McClammy and others regarding the same (0.7); conference with Purdue, Lit Tech, PJT Partners, Alix Partners, Cobra, M. Clarens, S. Vitiello, A. Guo, R. King, R. Hoff, J. Lewis and diligence review team regarding the same, email review, diligence review, offensive diligence, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.3); conference with Purdue and Alix Partners regarding monitor |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | requests (0.2); conference with J. Knudson, E. Townes, A. Guo and A. Mendelson regarding claims report issues (0.5); conference with J. Dougherty regarding tax requests (0.1); conference with Purdue and Davis Polk team regarding wholesaler distributor agreements (0.1); review correspondence related to amendments to Protective Order (0.2); conference with Ad Hoc Committee regarding information sharing (0.1); conference with Milbank, JHA and J. McClammy regarding their request for documents (0.2); conference with Creditors Committee and Davis Polk team regarding discovery (0.9); conference with M. Huebner regarding the same (0.1). |
| Parris, Jeffrey | 07/08/20 | 8.0 | Review documents for production. |
| Pergament, Joshua | 07/08/20 | 0.1 | Email C. Oluwole and R. King regarding job position of individual in document to rule out potential privileged treatment of same. |
| Robertson, Christopher | 07/08/20 | 0.9 | Emails with R. Ringer regarding Houlihan Lokey retention order (0.2); call with L. Altus and A. Hendin regarding creditor presentation (0.5); emails with J. Turner regarding same (0.2). |
| Sanfilippo, Anthony Joseph | 07/08/20 | 12.5 | Review documents for production. |
| Schlosser, Jeremy | 07/08/20 | 9.3 | Conduct second level review of emails in accordance with protective order. |
| Tobak, Marc J. | 07/08/20 | 0.5 | Correspondence with J. McClammy regarding political contribution issues (0.2); correspondence with T. Horley regarding same (0.3). |
| Townes, Esther C. | 07/08/20 | 2.3 | Conference with Purdue, M. Huebner, J. McClammy, and T. Horley regarding ordinary course transactions (0.6); draft summary regarding same (1.6); correspondence with T. Horley regarding same (0.1). |
| Chau, Kin Man | 07/09/20 | 8.4 | Prepare documents for production according to case team specifications (4.2); run various searches in review platform for case team (2.1); correspondence with the vendor regarding database or document review updates (2.1). |
| Chu, Alvin | 07/09/20 | 7.1 | Quality Check review of first level documents and apply redactions. |
| Guo, Angela W. | 07/09/20 | 4.2 | Review documents in accordance with review protocol (2.8); update new user information upon receiving signed user acknowledgements (0.4); review diligence correspondence (0.5); prepare for meet-and-confer call (0.2); correspondence with C. Mehri regarding PO acknowledgements (0.3). |
| Hinton, Carla Nadine | 07/09/20 | 4.1 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.9); handle eDiscovery tasks regarding finalized document production set for Monitor, per C. Oluwole (1.1); review eDiscovery communications regarding Creditors Committee EMail document production updates, per R. King (1.2); handle eDiscovery tasks to finalize EMail set PPLPUCC010A for production, per C. Oluwole (0.9). |
| Horley, Tim | 07/09/20 | 4.5 | Review and analyze publicly available political contribution materials (3.1); prepare written summary of same (0.8); prepare correspondence with M. O'Donnell regarding political contributions (0.3); correspondence with E. Townes regarding political contributions issues (0.3). |
| Huebner, Marshall S. | 07/09/20 | 2.5 | Discussion and emails with Unsecured Creditors Committee regarding governmental memberships issues (0.8); multiple calls and emails with Purdue group regarding same and |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| King, Robert G. | 07/09/20 | 2.9 | factual and contextual development (1.4); late-night call with M. Kesselman regarding same (0.3). Confer with C. Oluwole regarding review team (0.2); correspondence regarding same (0.2); confer with C. Oluwole and S. Vitiello regarding sensitive review terms (0.3); correspondence regarding same (0.2); correspondence regarding clawback (0.1); correspondence regarding third party tracker (0.2); correspondence regarding Quality Check of upcoming production (0.2); correspondence regarding document designation in Creditors Committee email review (1.5). |
| Knudson, Jacquelyn Swanner | 07/09/20 | 0.3 | Correspondence with C. Robertson, K. Benedict, Z. Levine, and M. Pera regarding Creditors Committee Stipulation. |
| McClammy, James I. | 07/09/20 | 1.4 | Teleconference with C. Oluwole regarding discovery responses (0.4); teleconference with Akin Gump, Davis Polk, Haug regarding discovery responses (1.0). |
| McClammy, James I. | 07/09/20 | 1.3 | Teleconference with E. Townes, T. Hurley regarding payments issues (0.4); teleconference with P. Gallagher regarding political organization payments (0.4); emails regarding payment issues (0.5). |
| Mendelson, Alex S. | 07/09/20 | 3.7 | Correspond with C. Oluwole, R. King, regarding privilege issue (0.5); perform confidentiality review of documents pursuant to protective order in preparation for production to creditors (3.2). |
| Nayeem, Jenn N. | 07/09/20 | 7.7 | Quality Check review of emails for production. |
| Oluwole, Chautney M. | 07/09/20 | 6.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.8); conference with J. McClammy regarding same (0.6); complete quality check review of production (0.7); conference with Purdue, Lit Tech, PJT Partners, Alix Partners, Cobra, M. Clarens, S. Vitiello, A. Guo, R. King, R. Hoff, J. Lewis and diligence review team regarding same, email review, diligence review, offensive diligence, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.9); conference with Ad Hoc Committee regarding information sharing (0.2); conference with G. Mazzoni regarding KPMG information requests (0.2); conference with P. LaFata and R. Hoff regarding MDL and civil litigation document sharing (0.2); conference with S. Vitiello and R. King regarding sensitive document issue (0.4); complete analysis of issues related to Haug Partners tax questions and conference with R. Aleali and A. DePalma regarding same (0.4); conference with Haug Partners regarding same (0.2); conference with A. DePalma regarding director issues and third party issues (0.3); conference with Creditors Committee regarding tax requests (0.2); conference with L. Altus regarding same (0.1); confer with R. Collura and A. DePalma regarding same (0.1). |
| Pera, Michael | 07/09/20 | 0.6 | Review issue regarding Creditors Committee stipulation. |
| Pergament, Joshua | 07/09/20 | 0.1 | Review R. King/C. Oluwole email chains regarding production of documents. |
| Robertson, Christopher | 07/09/20 | 0.4 | Emails with M. Pera regarding Creditors Committee stipulation consents. |
| Sanfilippo, Anthony Joseph | 07/09/20 | 12.9 | Review documents for production. |
| Schlosser, Jeremy | 07/09/20 | 2.4 | Conduct second level review of emails in accordance with protective order. |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Tobierre, Elizabeth Reba | 07/09/20 | 1.2 | Review and redact documents for personally identifiable information and third party confidentiality. |
| Altus, Leslie J. | 07/10/20 | 1.0 | Teleconference with C. Oluwole regarding Creditors Committee requests (0.5); review background documents (0.5). |
| Benedict, Kathryn S. | 07/10/20 | 0.7 | Correspondence with H. Coleman, J. McClammy, and others regarding Creditors Committee composition (0.3); correspondence with C. Robertson, G. McCarthy, M. Pera, and others regarding Creditors Committee stipulation terms (0.4). |
| Chau, Kin Man | 07/10/20 | 6.4 | Correspondence with the vendor regarding database or document review updates (2.4); prepare documents for production according to case team specifications (3.2); run various searches in review platform for case team (0.8). |
| Chen, Johnny W. | 07/10/20 | 5.6 | Isolate potential PPLPUCC012 production population and construct  quality control searches per various follow-up with R. King (3.8); follow-up with R. King regarding pre-production quality control results (0.6); prepare and finalize revised PPLPUCC010A clawback production from TCDI team (0.5); follow-up with C. Oluwole, C. Hinton, and K. Chau regarding revisions to PPLP 575 diligence set and export (0.5); prepare tax distribution support documents for review (0.2). |
| Guo, Angela W. | 07/10/20 | 2.8 | Review documents in accordance with protocol (1.9); review diligence correspondence (0.8); correspondence with C. Oluwole regarding Creditors Committee tax requests (0.1). |
| Hinton, Carla Nadine | 07/10/20 | 4.4 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.9); handle eDiscovery tasks to finalize two document production sets, per C. Oluwole (1.9); review eDiscovery communications regarding upcoming Creditors Committee email document production updates, per R. King (1.6). |
| Horley, Tim | 07/10/20 | 2.4 | Call with E. Townes and S. Famakinwa to discuss political contributions issues (0.5); prepare outstanding items list for J. McClammy prior to call with client regarding political contribution issues (0.4); attend call with J. McClammy, E. Townes, and client  regarding next steps  with respect to political contribution (0.5); prepare correspondence with S. Famakinwa regarding assignments for political contributions work (0.7); prepare updates to political contribution materials (0.3). |
| Huebner, Marshall S. | 07/10/20 | 5.8 | Many calls, conference calls and emails with creditors committee, Purdue, Davis Polk and States regarding political donation issue (3.1); review of historical issues and several sets of bullet points (1.7); work with Unsecured Creditors Committee on proposed filing and language (0.6); review of Unsecured Creditors Committee pleading and discussion with J. McClammy regarding same (0.4). |
| Jernigan, Ben | 07/10/20 | 0.1 | Review emails regarding diligence document review. |
| King, Robert G. | 07/10/20 | 4.7 | Analyze third party tracker (1.0); correspondence regarding Quality Check of Creditors Committee email review (1.0); correspondence regarding clawback letter (0.2); correspondence regarding document designation in Creditors Committee email review (2.5). |
| Levavi, Dov | 07/10/20 | 1.1 | Review documents in preparation for production. |
| McCarthy, Gerard | 07/10/20 | 0.3 | Emails with M. Pera regarding Creditors Committee stipulation. |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McClammy, James I. | 07/10/20 | 1.0 | Teleconference with C. Duggan, M. Clarens and others regarding shareholder, privilege document issues (0.5); teleconference Davis Polk, R. Aleali regarding Creditors Committee tax requests (0.5). |
| McClammy, James I. | 07/10/20 | 1.7 | Emails regarding payment issues (0.2); teleconferences with M. O'Donnell, E. Townes, and others regarding political organization payments (0.7); teleconference with E. Townes and T. Hurley regarding contribution issues (0.4); teleconference with M. Huebner, K. Eckstein, and A. Troop regarding payments issues (0.4). |
| Mendelson, Alex S. | 07/10/20 | 2.2 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors. |
| Nayeem, Jenn N. | 07/10/20 | 8.5 | Quality Check review of emails for production. |
| Oluwole, Chautney M. | 07/10/20 | 3.7 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); conference with J. McClammy regarding same (0.2); conference with L. Altus regarding tax distribution issues (0.3); conference with M. Clarens regarding same (0.1); conference with Purdue, Lit Tech, Cobra, M. Clarens, S. Vitiello, A. Guo, R. King, R. Hoff and diligence review team regarding email review, diligence review, offensive diligence, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.1); conference with G. Best, A. Beaver Gomez and R. King regarding document review (0.5); conference with R. Aleali, J. McClammy and A. Guo regarding tax issues (0.3); confer with J. McClammy, M. Clarens and S. Vitiello regarding discovery issues (0.3); conference with Creditors Committee regarding discovery (0.2). |
| Parris, Jeffrey | 07/10/20 | 6.1 | Review documents for production. |
| Pergament, Joshua | 07/10/20 | 8.3 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same (7.7); review emailed questions posed to, and guidance provided by, C. Oluwole and R. King regarding Quality Check review coding (0.3); confer with C. Oluwole and R. King regarding potentially withholding confidential document from production (0.3). |
| Robertson, Christopher | 07/10/20 | 0.1 | Email to Akin Gump regarding Creditors Committee stipulation consents. |
| Sanfilippo, Anthony Joseph | 07/10/20 | 6.8 | Review documents for production. |
| Schlosser, Jeremy | 07/10/20 | 10.2 | Conduct second level review of emails in accordance with protective order. |
| Tobierre, Elizabeth Reba | 07/10/20 | 4.3 | Review and redact documents for personally identifiable information and third party confidentiality. |
| Townes, Esther C. | 07/10/20 | 4.9 | Conference with J. McClammy and T. Horley regarding political contributions (0.3); conference with T. Horley regarding same (0.2); conference with client, Teneo, and J. McClammy regarding same (0.3); conference with C. George, M. O'Donnell, J. McClammy and T. Horley regarding same (0.3); conference with T. Horley and S. Famakinwa regarding same (0.5) review correspondence with client, M. Huebner, and J. McClammy regarding same (0.7); review client documents regarding same (0.8); revise summary regarding same (0.2); review Creditors Committee motion regarding same (0.8); draft objection regarding same (0.8). |

Invoice No.7021720
Invoice Date: September 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Altus, Leslie J. | 07/11/20 | 0.2 | Review email exchanges with Davis Polk and Akin Gump teams regarding Creditors Committee document requests. |
| Benedict, Kathryn S. | 07/11/20 | 0.9 | Revise draft second amended protective order (0.8); correspondence with J. McClammy and C. Oluwole regarding same (0.1). |
| Chen, Johnny W. | 07/11/20 | 0.2 | Follow-up with A. Guo and TCDI team regarding additional access for new case team members. |
| Guo, Angela W. | 07/11/20 | 1.5 | Draft introductory and onboarding materials for new reviewers (1.1); correspondence regarding same (0.2); correspondence with R. King regarding diligence review team (0.2). |
| Horley, Tim | 07/11/20 | 0.9 | Call with J. McClammy, E. Townes, and S. Famakinwa regarding political contributions response (0.3);  call with E. Townes and S. Famakinwa regarding same (0.3); prepare correspondence with M. O'Donnell regarding political contributions issues (0.2); correspondence with E. Townes regarding same (0.1). |
| Huebner, Marshall S. | 07/11/20 | 0.1 | Emails regarding Unsecured Creditors Committee contributions filing. |
| Jouvin, Zoe | 07/11/20 | 7.7 | Second level review of documents for production. |
| King, Robert G. | 07/11/20 | 0.5 | Correspondence regarding Quality Check review of Creditors Committee email review. |
| McClammy, James I. | 07/11/20 | 0.7 | Review  Creditors Committee clarification motion (0.3); teleconference with E. Townes, T. Hurley, S. Famakinwa response (0.4). |
| Oluwole, Chautney M. | 07/11/20 | 0.2 | Confer with Creditors Committee regarding information sharing request (0.1); confer with R. King regarding email review (0.1). |
| Pergament, Joshua | 07/11/20 | 1.1 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same. |
| Sanfilippo, Anthony Joseph | 07/11/20 | 3.5 | Review documents for production. |
| Townes, Esther C. | 07/11/20 | 1.2 | Conference with J. McClammy, T. Horley, and S. Famakinwa regarding Creditors Committee clarification motion (0.3); conference with T. Horley and S. Famakinwa  regarding same (0.3); draft objection to Creditors Committee clarification motion (0.4); correspondence with T. Horley regarding same (0.2). |
| Benedict, Kathryn S. | 07/12/20 | 0.6 | Correspondence with A. Preis, A. Lees, and others regarding draft second amended protective order. |
| Famakinwa, Sade | 07/12/20 | 7.0 | Case law research regarding Creditors Committee's political contributions clarification motion and assignment submission. |
| Guo, Angela W. | 07/12/20 | 0.9 | Review documents in accordance with protocol. |
| Huebner, Marshall S. | 07/12/20 | 0.3 | Emails regarding political affiliations issues. |
| King, Robert G. | 07/12/20 | 0.1 | Correspondence regarding Quality Check review of Creditors Committee email review. |
| McClammy, James I. | 07/12/20 | 0.3 | Emails regarding political organization contributions. |
| Nayeem, Jenn N. | 07/12/20 | 4.9 | Quality Check review of emails for production. |
| Parris, Jeffrey | 07/12/20 | 7.0 | Review documents for production. |
| Pergament, Joshua | 07/12/20 | 3.4 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same (3.3); review email guidance from R. King (0.1). |
| Sanfilippo, Anthony Joseph | 07/12/20 | 2.5 | Review documents for production. |
| Tobierre, Elizabeth Reba | 07/12/20 | 1.0 | Review and redact documents for personally identifiable information and third party privilege. |
| Townes, Esther C. | 07/12/20 | 4.2 | Draft objection to Creditors Committee political contributions |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | clarification motion. |
| Benedict, Kathryn S. | 07/13/20 | 0.8 | Correspondence with A. Preis, A. Lees, D. Stroik, G. Feiner, R. Ringer and others regarding draft second amended protective order (0.4); update draft protective order materials (0.4). |
| Chau, Kin Man | 07/13/20 | 4.2 | Correspondence with the vendor regarding database or document review updates (1.3); process produced data into case review platform for review (2.9). |
| Chen, Chen | 07/13/20 | 0.3 | Read document review onboard materials. |
| Chen, Johnny W. | 07/13/20 | 2.1 | Review quality control search results and follow-up with R. King and TCDI team regarding PPLPUCC012 Email production (0.8); follow up with TCDI regarding Relativity access and permissions for new reviewers for production Q&A (0.2); prepare and revise documents for ESM 0178 data set for TCDI team (0.4); revise PPLP 576 production and follow-up with C. Oluwole and K. Chau (0.7). |
| DiMarco, Nicholas | 07/13/20 | 1.2 | Review document review protocol, example documents to prepare for introduction meeting with R. King. |
| Famakinwa, Sade | 07/13/20 | 4.0 | Political contribution research. |
| Guo, Angela W. | 07/13/20 | 10.3 | Review documents in accordance with protocol (2.0); review diligence correspondence (0.3); coordinate and arrange training session for new reviewers (0.2); draft onboarding materials for new reviewers and correspondence regarding same (0.7); redact and prepare weekly claims report for production (7.1). |
| Hinton, Carla Nadine | 07/13/20 | 5.0 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.4); handle eDiscovery tasks regarding two draft document production sets, per C. Oluwole (1.1); review eDiscovery communications regarding upcoming Creditors Committee Email document production PPLPUCC012 updates, per R. King (1.6); handle eDiscovery tasks regarding outside counsel Relativity database access, per C. Oluwole (0.9). |
| Horley, Tim | 07/13/20 | 8.8 | Prepare declaration and exhibits in support of political contributions response (6.8); call with E. Townes and S. Famakinwa regarding political contributions work (0.5); correspondence with J. McClammy regarding declaration and exhibits (0.3); correspondence with S. Famakinwa regarding political contributions materials (0.3); review and revise draft political contributions objection (0.9). |
| Huebner, Marshall S. | 07/13/20 | 4.0 | Dozens of emails and calls with Purdue, mediators, Davis Polk, Dechert and others regarding mediation issues and class proofs of claim issues (3.1); discussion with mediator (0.5); second conference call with Purdue and Dechert regarding same (0.4). |
| Jernigan, Ben | 07/13/20 | 3.2 | Review documents in accordance with protective order. |
| Kaminetzky, Benjamin S. | 07/13/20 | 0.3 | Review Creditors Committee political contribution clarification motion. |
| King, Robert G. | 07/13/20 | 1.8 | Correspondence regarding Quality Check review of upcoming Creditors Committee email production (1.0); coordinate upcoming production of same (0.8). |
| Levavi, Dov | 07/13/20 | 3.6 | Review documents in preparation for production |
| McClammy, James I. | 07/13/20 | 0.7 | Emails regarding political contributions (0.4); teleconference with M. Huebner, M. Kesselman, S. Birnbaum regarding Creditors Committee issues (0.3). |
| Mendelson, Alex S. | 07/13/20 | 5.9 | Prepare weekly claims report pursuant to protective order in |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | preparation for production to creditors. |
| Nayeem, Jenn N. | 07/13/20 | 8.0 | Quality Check review of emails for production. |
| Nolan, Isabella | 07/13/20 | 0.8 | Review briefing materials from A. Guo in preparation for document review. |
| Oluwole, Chautney M. | 07/13/20 | 4.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); conference with Purdue and J. McClammy regarding Non-Consenting States group request for Department of Justice productions (0.1); conference with IAC counsel regarding Protective Order (0.2); complete quality check review of production (0.5); conference with Purdue, Lit Tech, Alix Partners, M. Clarens, Z. Kaufman, A. Guo, R. King, R. Hoff and diligence review team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.0); attend weekly discovery meeting via teleconference (0.5); conference with Haug Partners and Alix Partners regarding tax requests (0.5); conference with M. Florence and M. Clarens regarding discovery issues (0.6). |
| Parris, Jeffrey | 07/13/20 | 8.0 | Review documents for production. |
| Pergament, Joshua | 07/13/20 | 0.8 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same. |
| Robertson, Christopher | 07/13/20 | 0.2 | Review monthly report for posting. |
| Robertson, Christopher | 07/13/20 | 0.2 | Discuss political contributions motion with E. Townes. |
| Sanfilippo, Anthony Joseph | 07/13/20 | 10.6 | Review documents for production. |
| Townes, Esther C. | 07/13/20 | 9.4 | Draft objection to  Creditors Committee political contributions clarification motion (7.9); review case law regarding same (0.3);  call with T. Horley and S. Famakinwa regarding same (0.4);  call with T. Horley regarding same (0.2); review email correspondence with M. O'Donnell regarding same (0.6). |
| Altus, Leslie J. | 07/14/20 | 0.9 | Call with C. Oluwole and others on the Davis Polk team regarding tax distributions. |
| Benedict, Kathryn S. | 07/14/20 | 0.3 | Correspondence with protective order negotiation group regarding proposed second amended protective order. |
| Chau, Kin Man | 07/14/20 | 1.6 | Run various searches in review platform for case team. |
| Chen, Chen | 07/14/20 | 3.2 | Review on boarding materials for document review (2.2); Attend teleconference with A. Guo and others on Davis Polk team to discuss document review (1.0). |
| Chen, Johnny W. | 07/14/20 | 3.2 | Prepare and finalize PPLP 576 production for AlixPartners team (2.7); prepare cash report documents from AlixPartners for TCDI team (0.3); follow-up with C. Oluwole regarding production metrics for the Creditors Committee (0.2). |
| Chu, Alvin | 07/14/20 | 4.2 | Quality Check review of first level documents and apply redactions. |
| DiMarco, Nicholas | 07/14/20 | 2.2 | Review document review protocol, example documents to prepare for introduction meeting with R. King (1.1); conference with review team regarding diligence review (1.1). |
| Famakinwa, Sade | 07/14/20 | 2.5 | Research regarding political contributions motion. |
| Guo, Angela W. | 07/14/20 | 8.0 | Call with Haug Partners regarding UCC's tax requests (0.8); review diligence correspondence (0.8); meeting with M. Clarens, L. Altus, E. Kim, C. Oluwole, regarding tax requests from creditors (0.5); review documents (1.6); review materials |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | in preparation for new reviewer training session (0.5); conduct training session for new reviewers (1.0); draft correspondence to new reviewers regarding review questions and guidelines (1.2); respond to questions from new reviewers (1.6). |
| Hinton, Carla Nadine | 07/14/20 | 5.2 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.4); handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole (1.8); review eDiscovery communications regarding upcoming Creditors Committee Email document production PPLPUCC012, per R. King (1.6); handle eDiscovery follow up tasks regarding outside counsel Relativity database access, per C. Oluwole (0.4). |
| Horley, Tim | 07/14/20 | 7.4 | Prepare exhibits for declaration attached to political contributions objection (6.2); correspondence with E. Townes and S. Famakinwa regarding political contributions exhibits and objection (0.2); assignment of exhibits compilation task to R. Young (0.5); review and revise political contributions objection in light of completed exhibits (0.3); review additional tracking materials in response to E. Townes question regarding political contributions objection (0.2). |
| Huebner, Marshall S. | 07/14/20 | 0.6 | Multiple emails and calls regarding Creditors Committee political contributions clarification motion and refunds. |
| Jernigan, Ben | 07/14/20 | 5.9 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 07/14/20 | 7.3 | Second level review of documents for production. |
| King, Robert G. | 07/14/20 | 0.8 | Coordinate upcoming Creditors Committee email review production (0.5); correspondence regarding document designation in Creditors Committee email review (0.3). |
| Lee, Grace | 07/14/20 | 1.8 | Review protocol for Creditors Committee review protocol (0.9); attend teleconference with A. Guo and others on Davis Polk team to discuss Creditors Committee review protocol (0.9). |
| Malone, Patrick O. | 07/14/20 | 1.0 | Attend document review training with A. Guo. |
| McClammy, James I. | 07/14/20 | 1.3 | Davis Polk/Haug check-in regarding Creditors Committee requests (0.8); teleconferences with C. Oluwole regarding discovery responses (0.5). |
| McClammy, James I. | 07/14/20 | 1.4 | Review article regarding post-petition payments (0.2); teleconferences with Akin Gump and Davis Polk regarding payments and responses (0.5); emails and follow-up regarding payments (0.7). |
| Mendelson, Alex S. | 07/14/20 | 2.6 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors. |
| Nayeem, Jenn N. | 07/14/20 | 10.6 | Quality Check review of emails for production. |
| Nolan, Isabella | 07/14/20 | 1.7 | Review briefing materials from A. Guo in preparation for document review (0.7); training session with A. Guo in preparation for document review (1.0). |
| Oluwole, Chautney M. | 07/14/20 | 3.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.2); confer with J. McClammy regarding  same (0.3); complete quality check review of production (0.3); confer with Purdue, Lit Tech, Alix Partners, M. Clarens, S. Vitiello, A. Guo, R. King, R. Hoff and diligence review team regarding same, email review, diligence review, offensive diligence, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.6); confer with R. Aleali, Haug Partners, J. McClammy and A. Guo regarding tax requests (0.8); confer with R. Aleali regarding same (0.2); confer with Davis Polk |

82

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | team regarding distribution issues (0.8); confer with Purdue, R. Hoff and J. McClammy regarding Non-Consenting States group request for Department of Justice productions (0.3). |
| Parris, Jeffrey | 07/14/20 | 13.0 | Review documents for production. |
| Parrott, Andy T. | 07/14/20 | 1.2 | Call with A. Guo regarding document review protocol. |
| Pergament, Joshua | 07/14/20 | 1.6 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same. |
| Pucci, Michael V. | 07/14/20 | 2.1 | Teleconference with A. Guo regarding quality check review (1.0); and conduct quality check review of emails to be produced (1.1). |
| Robertson, Christopher | 07/14/20 | 0.4 | Emails with J. DelConte regarding creditor presentation (0.2); call with J. Turner regarding same (0.2). |
| Sanfilippo, Anthony Joseph | 07/14/20 | 11.8 | Review documents for production. |
| Schlosser, Jeremy | 07/14/20 | 7.6 | Conduct second level review of emails in accordance with protective order. |
| Thomson, Daniel J. | 07/14/20 | 4.7 | Attend telephonic document review training (1.0); review background materials and email with Davis Polk team regarding same (3.2); review documents (0.5). |
| Townes, Esther C. | 07/14/20 | 4.4 | Revise objection to Creditors Committee political contributions clarification motion (2.3); review email correspondence between M. Huebner, J. McClammy, and client regarding same (0.5); conference with A. Preis, S. Brauner, and J. McClammy regarding same (0.4); review government affairs documents regarding same (0.5); review exhibits to objection to  Creditors Committee political contributions clarification motion (0.5); correspondence with T. Horley regarding same (0.2). |
| Young, Ryan | 07/14/20 | 1.6 | Excerpt PDFs for political contribution exhibits as per T. Horley. |
| Benedict, Kathryn S. | 07/15/20 | 0.7 | Correspondence with J. McClammy and C. Oluwole regarding second amended protective order (0.2); correspondence with M. Giddens regarding same (0.2); signalize second amended protective order materials (0.3). |
| Chau, Kin Man | 07/15/20 | 2.6 | Prepare documents for production according to case team specifications |
| Chen, Johnny W. | 07/15/20 | 6.4 | Construct additional pre-production Quality Check searches and follow-up with S. Vitiello, C. Oluwole, and R. King (1.1); follow-up with C. Oluwole and R. King regarding additional document exclusion sets for PPLPUCC012 Email production (0.4); revise and finalize PPLPUCC012 production set for TCDI team per R. King (3.1); prepare and finalize PPLP 577 production for AlixPartners team (1.8). |
| Chu, Alvin | 07/15/20 | 5.3 | Quality Check review of first level documents and apply redactions. |
| Guo, Angela W. | 07/15/20 | 8.8 | Review documents pursuant to protocol (8.4); track and update user information for signed acknowledgements in Intralinks (0.4). |
| Hinton, Carla Nadine | 07/15/20 | 5.3 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.5); handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole (1.4); review eDiscovery communications regarding upcoming Creditors Committee Email document production PPLPUCC012, per R. King (2.1); handle eDiscovery follow up tasks regarding outside counsel Relativity database access, per C. Oluwole (0.3). |

83

Invoice No.7021720
Invoice Date: September 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Horley, Tim | 07/15/20 | 6.7 | Attend call with J. McClammy and E. Townes regarding objection to political contributions clarification motion (0.3); review, revise and prepare exhibits to objection to political contributions clarification motion (6.4). |
| Jernigan, Ben | 07/15/20 | 0.6 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 07/15/20 | 4.9 | Second level review of documents for production. |
| King, Robert G. | 07/15/20 | 6.6 | Perform Quality Check review of Creditors Committee email production (1.0); correspondence regarding designation of documents, including privilege, in Creditors Committee email review (1.0); correspondence regarding team member assignments (0.3); coordinate and effect freeze of production population for upcoming production in Creditors Committee email review (4.3). |
| McClammy, James I. | 07/15/20 | 0.5 | Teleconference with Davis Polk, Haddon regarding privilege docs request. |
| Nayeem, Jenn N. | 07/15/20 | 9.2 | Quality Check review of emails for production. |
| Nolan, Isabella | 07/15/20 | 0.4 | Review document review briefing materials |
| Oluwole, Chautney M. | 07/15/20 | 3.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with Purdue, Lit Tech, PJT Partners, Alix Partners, Cobra, M. Clarens, S. Vitiello, A. Guo, R. King, R. Hoff and diligence review team regarding email review, diligence review, offensive diligence, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.9); confer with Purdue, M. Huebner and M. Clarens regarding sensitive documents (1.0); confer with C. Ricarte, Skadden Arps, R. Hoff and Davis Polk team regarding document access issues (0.9). |
| Parris, Jeffrey | 07/15/20 | 9.0 | Review documents for production. |
| Pergament, Joshua | 07/15/20 | 3.6 | Draft email to C. Oluwole and R. King regarding document redaction questions and confidentiality of specified entities (0.1); review potential production documents' privilege and confidentiality designations, and apply redactions to same (3.5). |
| Pucci, Michael V. | 07/15/20 | 2.9 | Conduct quality check review of documents to be produced. |
| Robertson, Christopher | 07/15/20 | 0.5 | Call with R. Ringer regarding matters for the July 23 hearing. |
| Sanfilippo, Anthony Joseph | 07/15/20 | 11.1 | Review documents for production. |
| Schlosser, Jeremy | 07/15/20 | 6.3 | Conduct second level review of emails in accordance with protective order. |
| Thomson, Daniel J. | 07/15/20 | 6.3 | Conduct Quality Check review of documents relating to Creditors Committee's document requests. |
| Tobierre, Elizabeth Reba | 07/15/20 | 5.1 | Review and redact documents for personally identifiable information and third party privilege. |
| Townes, Esther C. | 07/15/20 | 2.9 | Revise objection to Creditors Committee political contributions clarification motion (1.6); conference with J. McClammy and T. Horley regarding same (0.3); conference with T. Horley regarding same (0.4); review contribution data from J. DelConte (0.2); review email correspondence with client, M. Huebner, and J. McClammy regarding Creditors Committee political contributions clarification motion (0.2); correspondence with T. Horley regarding same (0.2). |
| Altus, Leslie J. | 07/16/20 | 0.2 | Email with C. Oluwole regarding Haug Partners call. |
| Benedict, Kathryn S. | 07/16/20 | 0.3 | Correspondence with M. Giddens regarding protective order |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.2); correspondence with protective order negotiating group regarding notice of presentment (0.1). |
| Chau, Kin Man | 07/16/20 | 3.1 | Conduct various searches in review platform for case team. |
| Chen, Chen | 07/16/20 | 0.3 | Review documents for production. |
| Chen, Johnny W. | 07/16/20 | 3.0 | Complete revisions to PPLPUCC012 production set per privilege designation changes by King & Spalding team and finalize for TCDI team (2.3); prepare initial PPLP 578 production set and follow-up with C. Oluwole (0.7). |
| DiMarco, Nicholas | 07/16/20 | 2.2 | Conduct due diligence review of documents for production for R. King. |
| Guo, Angela W. | 07/16/20 | 3.9 | Review diligence correspondence (0.5); review documents in accordance with protocol (3.3) correspondence with C. Oluwole regarding Creditors Committee tax requests (0.1). |
| Hinton, Carla Nadine | 07/16/20 | 7.1 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.5); handle eDiscovery tasks regarding two updated document production sets, per C. Oluwole (1.4); review eDiscovery communications regarding finalized Creditors Committee EMail document production PPLPUCC012, per R. King (2.1); handle eDiscovery tasks regarding finalized Creditors Committee EMail document production PPLPUCC012, per R. King (2.1). |
| Horley, Tim | 07/16/20 | 4.7 | Correspondence with E. Townes regarding political contribution objection exhibits issues (0.5); call with S. Famakinwa regarding preparation of exhibits to Debtors' objection to political contributions motion (0.3); prepare revised exhibits (3.7); review case tracking materials in connection with question from related party counsel (0.2). |
| Huebner, Marshall S. | 07/16/20 | 1.2 | Multiple discussions and emails with various parties regarding Creditors Committee's political contributions clarification motion and response and monitor issues. |
| Jacobson, Alexa | 07/16/20 | 1.3 | Complete review of documents for production. |
| Jouvin, Zoe | 07/16/20 | 2.7 | Second-level review of documents for production. |
| King, Robert G. | 07/16/20 | 4.9 | Correspondence regarding clawback letter (0.2); correspondence regarding third party issue (0.1); correspondence regarding Creditors Committee email regarding document designation (0.6); correspondence with C. Oluwole, Cobra, and TCDI regarding managing upcoming Creditors Committee email review production (4.0). |
| Levavi, Dov | 07/16/20 | 7.2 | Review documents in preparation for production. |
| McClammy, James I. | 07/16/20 | 2.5 | Teleconference with C. Oluwole regarding discovery response (0.4); emails regarding document requests (0.5); emails with team regarding political contribution issues (0.4); follow-up regarding political contributions with respect to Creditors Committee inquiries (1.2). |
| Mendelson, Alex S. | 07/16/20 | 1.4 | Review questions regarding privilege submitted by co-counsel for review. |
| Nayeem, Jenn N. | 07/16/20 | 7.0 | Quality Check review  emails for production. |
| Nolan, Isabella | 07/16/20 | 1.9 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 07/16/20 | 3.7 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with J. McClammy regarding  same (0.2); confer with Purdue, Lit Tech, PJT Partners, AlixPartners, Cobra, M. Clarens, S. Vitiello, A. Guo, R. King, R. Hoff and diligence review team regarding  email review, diligence review, offensive diligence, processing of documents for review and |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | production, data room access and collection of documents in response to various diligence requests (1.6); confer with C. Ricarte, R. Aleali and J. McClammy regarding Non-Consenting States group request for Department of Justice productions (0.5); draft correspondence to Non-Consenting States group regarding the same (0.4); confer with M. Clarens regarding nonresponsive document issue (0.3). |
| Parris, Jeffrey | 07/16/20 | 5.7 | Review documents for production. |
| Parrott, Andy T. | 07/16/20 | 4.9 | Review document review protocol and case background (2.5); review documents (2.4). |
| Robertson, Christopher | 07/16/20 | 0.3 | Emails with E. Vonnegut regarding creditor deck. |
| Sanfilippo, Anthony Joseph | 07/16/20 | 6.3 | Review documents for production. |
| Schlosser, Jeremy | 07/16/20 | 1.2 | Conduct second level review of emails in accordance with protective order. |
| Tobierre, Elizabeth Reba | 07/16/20 | 1.1 | Review and redact documents based on personally identifiable information and third party confidentiality. |
| Townes, Esther C. | 07/16/20 | 3.9 | Review and revise objection to Creditors Committee political contributions clarification motion (2.9); review Purdue records regarding same (0.3); review IRS documents regarding same (0.2); correspondence with M. O'Donnell regarding same (0.1); correspondence with T. Horley regarding same (0.1); conference with M. Huebner regarding same (0.1); revise chart regarding ordinary course payments (0.2). |
| Altus, Leslie J. | 07/17/20 | 0.5 | Call with Haug Partners team regarding Creditors Committee requests (0.4); discussion with C Oluwole regarding same (0.1). |
| Benedict, Kathryn S. | 07/17/20 | 0.2 | Correspondence with M. Tobak, C. Oluwole, and others regarding protective order. |
| Chau, Kin Man | 07/17/20 | 9.7 | Correspondence with the vendor regarding database or document review updates (2.7); conduct various searches in review platform for case team (3.5); prepare documents for production according to case team specifications (3.5). |
| Chen, Chen | 07/17/20 | 1.0 | Review documents for production . |
| Chen, Johnny W. | 07/17/20 | 0.3 | Follow-up with K. Chau regarding PPLPUCC012 email production. |
| Chu, Alvin | 07/17/20 | 12.2 | Quality Check review of first-level documents and apply redactions. |
| DiMarco, Nicholas | 07/17/20 | 2.1 | Conduct due diligence review of documents for production for R. King. |
| Guo, Angela W. | 07/17/20 | 2.5 | Review documents pursuant to protocol (1.0); answer reviewers' diligence questions (0.8); review diligence correspondence (0.7). |
| Hannah, Jack P. | 07/17/20 | 4.2 | Prepare Excel spreadsheet summarizing donors top political organizations in preparation for the political contributions objection per T. Horley. |
| Hinton, Carla Nadine | 07/17/20 | 9.5 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.8); handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole (1.9); review eDiscovery communications regarding finalized Creditors Committee email document production PPLPUCC012, per R. King (2.4); handle eDiscovery tasks regarding finalized Creditors Committee email document production PPLPUCC012, per R. King (3.4). |
| Horley, Tim | 07/17/20 | 3.7 | Research issues related to political organizations for |

Invoice No.7021720
Invoice Date: September 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | contributions objection motion (0.7); phone calls and correspondence with E. Townes, J. Hannah and others regarding exhibits to political contributions objection (0.6); prepare political contributions objection exhibits (2.4). |
| Huebner, Marshall S. | 07/17/20 | 0.8 | Review and revise Debtors' objection to Creditors Committee political contributions clarification motion (0.6); emails and discussion with M. Kesselman regarding Creditors Committee and meeting issues (0.2). |
| Jacobson, Alexa | 07/17/20 | 6.1 | Complete review of documents for production. |
| Jernigan, Ben | 07/17/20 | 0.6 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 07/17/20 | 4.9 | Second level review of documents for production. |
| King, Robert G. | 07/17/20 | 1.9 | Correspondence regarding Creditors Committee email review document designations (1.7); confer with C. Oluwole regarding production process (0.2). |
| Lee, Grace | 07/17/20 | 1.6 | Review documents to respond to Creditors' Committee discovery requests. |
| McClammy, James I. | 07/17/20 | 1.0 | Review and comment on draft objection to Creditors Committee political contributions clarification motion (0.6); emails with Davis Polk team regarding contribution issues (0.4). |
| Mendelson, Alex S. | 07/17/20 | 0.5 | Review questions sent by co-counsel regarding privilege issues to facilitate production of documents to creditors. |
| Nayeem, Jenn N. | 07/17/20 | 8.5 | Quality Check review of emails for production. |
| Nolan, Isabella | 07/17/20 | 0.2 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 07/17/20 | 5.9 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with J. McClammy regarding the same (0.2); confer with R. Aleali regarding the same (0.3); confer with M. Clarens regarding the same (0.9); confer with Milbank and JHA regarding treatment of Debtor information (0.2); complete quality check of production (0.6); confer with Purdue, Lit Tech, AlixPartners, Cobra, M. Clarens, A. Guo, R. King, R. Hoff and diligence review team regarding the same, email review, diligence review, offensive diligence, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.1); confer with R. Hoff and J. McClammy regarding Non-Consenting States group request for Department of Justice productions (0.2); revise draft agreement and acknowledgment regarding the same (0.7); confer with Haug Partners and Davis Polk team regarding Creditors Committee's tax requests (0.4); confer with L. Altus regarding same (0.2); confer with P. LaFata regarding discovery issues (0.4). |
| Parris, Jeffrey | 07/17/20 | 5.6 | Review documents for production. |
| Pera, Michael | 07/17/20 | 0.4 | Review issue related to political contributions motion. |
| Pergament, Joshua | 07/17/20 | 7.7 | Review guidance received from C. Oluwole and R. King in response to review team questions and prior guidance regarding same subjects (1.2); correspondence with C. Oluwole and R. King regarding redaction of confidential information for specific review documents (0.4); correspondence with C. Oluwole and R. King regarding PII search (0.3); review potential production documents' privilege and confidentiality designations, and apply redactions to same (5.8). |

Invoice No.7021720
Invoice Date: September 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Richmond, Marjorie | 07/17/20 | 0.8 | Search for donor lists for various 527 political organizations for T. Horley. |
| Sanfilippo, Anthony Joseph | 07/17/20 | 6.4 | Review documents for production. |
| Schlosser, Jeremy | 07/17/20 | 8.6 | Conduct second-level review of emails in accordance with protective order. |
| Chu, Alvin | 07/18/20 | 3.1 | Quality Check review of first level documents and apply redactions. |
| Guo, Angela W. | 07/18/20 | 0.6 | Correspondence with new reviewers regarding new reviewer training (0.1); correspondence with A. Sanfilippo regarding new reviewer access to relativity and listserv access (0.1); draft and compile diligence background and onboarding materials for new reviewers (0.4). |
| Hannah, Jack P. | 07/18/20 | 3.3 | Prepare Excel spreadsheet summarizing donors to political organizations in preparation for  objection to political contributions clarification motion per T. Horley. |
| King, Robert G. | 07/18/20 | 0.7 | Correspondence regarding Creditors Committee email review document designation (0.1); correspondence regarding third-party issue (0.6). |
| Lee, Grace | 07/18/20 | 5.4 | Review documents to respond to Creditors' Committee discovery requests. |
| McClammy, James I. | 07/18/20 | 1.0 | Emails regarding Creditors Committee political contribution information requests (0.4); review and comment regarding draft objection to Creditors Committee political contributions clarification motion (0.6). |
| Oluwole, Chautney M. | 07/18/20 | 1.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.1); complete analysis to compile third-party list for email review (0.5); confer with R. Aleali, A. DePalma, J. McClammy and R. King regarding same (0.5); confer with M. Hirschfield regarding protective order acknowledgment (0.1); confer with Creditors Committee regarding same (0.1). |
| Parrott, Andy T. | 07/18/20 | 0.1 | Review documents for production. |
| Pergament, Joshua | 07/18/20 | 0.8 | Review R. King email regarding updated confidential counterparty information and batch review process (0.1); create search string to capture unreviewed batch documents containing discussions of or with counterparties specified in King email (0.5); revise counterparty reference document based on same (0.2). |
| Sanfilippo, Anthony Joseph | 07/18/20 | 3.0 | Review documents for production. |
| Schlosser, Jeremy | 07/18/20 | 5.8 | Conduct second-level review of emails in accordance with protective order. |
| Tobierre, Elizabeth Reba | 07/18/20 | 0.3 | Review and redact documents for privilege and third-party confidentiality. |
| Townes, Esther C. | 07/18/20 | 0.7 | Review R. Silbert comments to objection to Creditors Committee political contribution clarification Motion (0.2); revise same (0.5). |
| Chau, Kin Man | 07/19/20 | 2.3 | Correspondence with the vendor regarding database or document review updates. |
| Echegaray, Pablo | 07/19/20 | 2.0 | Review Protocol and training materials. |
| Guo, Angela W. | 07/19/20 | 0.7 | Analyze and respond to privilege reviewers' questions. |
| Hannah, Jack P. | 07/19/20 | 3.3 | Prepare Excel spreadsheet summarizing donors to political organizations in preparation for the political contributions objection per T. Horley. |
| Hinton, Carla Nadine | 07/19/20 | 0.9 | Handle eDiscovery tasks regarding attorney database |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | document review, per C. Oluwole. |
| Horley, Tim | 07/19/20 | 4.3 | Prepare document and correspondence summarizing political contributions issues for E. Townes's review (2.5); review S. Famakinwa cite check of political contributions information and implement into exhibits accordingly (1.8). |
| King, Robert G. | 07/19/20 | 0.1 | Correspondence regarding Creditors Committee email review document designations. |
| Lee, Grace | 07/19/20 | 1.1 | Review documents to respond to Creditors' Committee discovery requests. |
| McClammy, James I. | 07/19/20 | 1.1 | Teleconference with Davis Polk, Purdue and AlixPartners regarding charitable donation information (0.4); follow-up regarding contribution issues (0.5); emails with A. Preis regarding contributions (0.2). |
| Mendelson, Alex S. | 07/19/20 | 1.0 | Review questions submitted by first-level reviewers. |
| Nayeem, Jenn N. | 07/19/20 | 3.5 | Quality Check review of emails for production. |
| Nolan, Isabella | 07/19/20 | 5.1 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 07/19/20 | 0.6 | Confer with Lit Tech, R. King and diligence review team regarding email review and production preparation (0.3); confer with J. McClammy regarding third-party confidentiality issue (0.1); confer with K. Fell regarding privilege review of Debtor documents (0.1); confer with R. King regarding same (0.1). |
| Parris, Jeffrey | 07/19/20 | 4.0 | Review documents for production. |
| Pergament, Joshua | 07/19/20 | 10.7 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same (10.2); draft email compilation of questions and documents to request C. Oluwole and R. King guidance regarding redactions and confidentiality designations (0.5). |
| Schlosser, Jeremy | 07/19/20 | 4.1 | Conduct second level review of emails in accordance with protective order. |
| Tasch, Tracilyn | 07/19/20 | 3.5 | Review of case background materials and review protocols in preparation for onboard training. |
| Tobierre, Elizabeth Reba | 07/19/20 | 2.5 | Review and redact documents for personally identifiable information and third party confidentiality. |
| Townes, Esther C. | 07/19/20 | 0.9 | Review data from Purdue regarding ordinary course payments (0.2); review, review draft objection to Creditors Committee political contributions clarification motion (0.2); conference with Purdue and AlixPartners regarding ordinary course donations (0.2); conference with J. McClammy regarding same (0.1); revise list regarding same (0.2). |
| Chau, Kin Man | 07/20/20 | 4.8 | Correspondence with the vendor regarding database or document review updates (2.3)  conduct various searches in review platform for case team (2.5). |
| Chen, Chen | 07/20/20 | 4.9 | Review documents for production. |
| Chen, Johnny W. | 07/20/20 | 0.7 | Prepare documents from AlixPartners for ESM 0185 data set in preparation for next production (0.4); follow up with K. Chau regarding reports from AlixPartners and document production (0.3). |
| Chu, Alvin | 07/20/20 | 7.2 | Quality Check review of first level documents and apply redactions. |
| DiMarco, Nicholas | 07/20/20 | 2.0 | Conduct due diligence review of documents for production for R. King. |
| Echegaray, Pablo | 07/20/20 | 11.0 | Review protocol and training materials (6.0); training and kickoff team meeting (1.2); review documents for production (3.8). |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Echeverria, Eileen | 07/20/20 | 2.6 | Review of materials and review protocol in anticipation of review meeting (1.3); conference with A. Guo to discuss diligence review (1.3). |
| Guo, Angela W. | 07/20/20 | 6.0 | Review diligence correspondence (0.3); correspondence with eDiscovery regarding claims report (0.2); redact claims report (1.7); respond to email reviewers' questions (0.5); prepare materials for training new reviewers (0.5); training new reviewers (1.3); respond to questions from new reviewers (0.7); redact claims report (0.8). |
| Horley, Tim | 07/20/20 | 4.8 | Review and revise Excel summary of political contributions prepared by J. Hannah (0.8); prepare document and correspondence summarizing political contributions issues for E. Townes and J. McClammy review (2.4); review and revise same per E. Townes and send to J. McClammy (1.3); report final numbers based on J. Hannah spreadsheet to E. Townes after additional analysis and de-duplication  (0.3). |
| Huebner, Marshall S. | 07/20/20 | 0.8 | Emails regarding various creditor meetings and initiatives (0.3); discussion with J. McClammy and Purdue and emails regarding political contributions issue (0.5). |
| Jacobson, Alexa | 07/20/20 | 4.2 | Complete review of documents for production |
| Jouvin, Zoe | 07/20/20 | 11.8 | Second-level review of documents for production. |
| King, Robert G. | 07/20/20 | 3.3 | Correspondence regarding status of privilege review (0.1); correspondence regarding status Creditors Committee email review (0.2); correspondence regarding sensitive search terms (0.1); correspondence regarding new third-party redaction methodology (0.5); correspondence coordinating responses to Creditors Committee email review document designation (2.4). |
| Lee, Grace | 07/20/20 | 2.7 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 07/20/20 | 8.3 | Review documents in preparation for productions. |
| Maria, Edwin | 07/20/20 | 6.7 | Due diligence Kickoff training call (5.4); review protocol for due diligence training with A. Guo (1.3). |
| McClammy, James I. | 07/20/20 | 2.1 | Emails regarding political organization payments (0.5); teleconferences with A. Preis, M. Huebner, and M. Kesselman regarding political organization payments (1.2); review and comment  on response to  Creditors Committee's  political contributions clarification motion (0.4). |
| Mendelson, Alex S. | 07/20/20 | 7.4 | Prepare weekly claims report pursuant to protective order for production to creditors (4.1); review questions submitted by first and second-level review teams to provide guidance (2.3); attend training of new reviewers via teleconference (1.0). |
| Nolan, Isabella | 07/20/20 | 5.5 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors. |
| Parris, Jeffrey | 07/20/20 | 8.0 | Review documents for production. |
| Pergament, Joshua | 07/20/20 | 10.5 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same (9.8); review and reply to A. Mendelson response to guidance request email (0.1); confer with J. Schlosser regarding redaction of non-debtor entity documents (0.2); revise confidential counterparty reference table and create database search to identify documents containing counterparty names based on updated confirmed list of same (0.4). |
| Robertson, Christopher | 07/20/20 | 0.1 | Emails with J. DelConte regarding upcoming Creditors Committee meeting. |
| Sanfilippo, Anthony Joseph | 07/20/20 | 14.1 | Conference call with A. Guo to discuss new review protocol (1.3); review documents for production (12.8). |

Invoice No.7021720
Invoice Date: September 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sawczuk, Lara | 07/20/20 | 6.8 | Attend diligence training (5.5); attend kick-off call with Angela Guo and team (1.3). |
| Schlosser, Jeremy | 07/20/20 | 11.6 | Conduct second-level review of emails in accordance with protective order. |
| Tasch, Tracilyn | 07/20/20 | 9.6 | Review of case background materials and review protocols in preparation for onboard training (7.8);  obtain credentials and access to database (0.5);  participate in  introduction and training call with A. Guo (1.3). |
| Townes, Esther C. | 07/20/20 | 0.8 | Revise objection to Creditors Committee political contributions clarification motion (0.2); correspondence with T. Horley regarding same (0.2); review exhibits regarding same (0.1); review correspondence with M. O'Donnell and J. McClammy regarding same (0.2); conference with A. Preis, S. Brauner, and J. McClammy regarding same (0.1). |
| Altus, Leslie J. | 07/21/20 | 0.5 | Teleconference with J. Schwartz, B. Sieben and W. Curran regarding emergence structure issues. |
| Chau, Kin Man | 07/21/20 | 3.4 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Chen | 07/21/20 | 7.3 | Review documents for production. |
| Chen, Johnny W. | 07/21/20 | 5.1 | Prepare documents from AlixPartners for ESM 0186 data set (0.3); complete document clawback request from Sackler Family B Side counsel (2.1); prepare Wells Fargo financial institution production from Pillsbury Winthrop for TCDI team (0.9); revise PPLP 580 production set per follow-up with C. Oluwole and K. Chau (0.4); assess recent Sackler Family A Side ICSP productions and follow up with C. Oluwole and TCDI team (0.8); update production records report (0.6). |
| Chu, Alvin | 07/21/20 | 10.6 | Quality Check review of first-level documents and apply redactions. |
| Echegaray, Pablo | 07/21/20 | 12.0 | Review documents for production. |
| Echeverria, Eileen | 07/21/20 | 6.4 | Review documents for production. |
| Guo, Angela W. | 07/21/20 | 10.3 | Redact weekly claims report (7.3); answer email reviewers' questions (0.3); review diligence correspondence (0.3); review documents (2.4). |
| Hinton, Carla Nadine | 07/21/20 | 5.2 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.1); handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole (1.5); review eDiscovery communications regarding draft Creditors Committee email document production PPLPUCC013, per R. King (1.7); handle eDiscovery tasks regarding draft Creditors Committee email document production PPLPUCC013, per R. King (0.9). |
| Jacobson, Alexa | 07/21/20 | 7.3 | Complete review of documents for production. |
| Jernigan, Ben | 07/21/20 | 4.1 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 07/21/20 | 11.8 | Second-level review of documents for production. |
| King, Robert G. | 07/21/20 | 1.8 | Analyze sensitive search terms (0.3); correspondence regarding third-party issue (0.2); correspondence regarding Creditors Committee email review document designation (1.3). |
| Lee, Grace | 07/21/20 | 1.7 | Review documents to respond to Creditors' Committee discovery requests. |
| Maria, Edwin | 07/21/20 | 8.8 | Review Documents for production. |
| McClammy, James I. | 07/21/20 | 5.4 | Teleconference with C. Oluwole regarding document responses, request (0.4); review draft Attorney General acknowledgments (0.2); teleconference with Davis Polk, Prime Clerk, and Purdue regarding noticing plan (0.3); review and comment on West Virginia NAS group response (0.7); review |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Dechert draft of West Virginia NAS group response (0.5); prepare regarding upcoming hearing (2.6); review and comment on record statement for resolution of political organization payments (0.3); emails regarding 527 payments (0.4). |
| Mendelson, Alex S. | 07/21/20 | 4.9 | Correspond with diligence review team in response to review related questions (0.9); perform confidentiality review of documents pursuant to protective order in preparation for production to creditors (1.6); prepare weekly claims report pursuant to protective order for production to creditors (2.4). |
| Nayeem, Jenn N. | 07/21/20 | 8.0 | Quality Check review of emails for production. |
| Nolan, Isabella | 07/21/20 | 4.7 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 07/21/20 | 6.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.8); confer with J. McClammy regarding the same (0.3); confer with Skarzynski regarding Rhodes Board minutes (0.1); confer with Purdue, Lit Tech, AlixPartners, PJT Partners, Cobra, M. Clarens, S. Vitiello, A. Guo, R. King, R. Hoff and diligence review team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (2.4); review Purdue documents shared by Milbank Tweed (0.3); confer with Milbank Tweed and Davis Polk team regarding the same (0.4); confer with Consenting States regarding their request (0.2); confer with co-counsel regarding same (0.2); confer with T. Matlock regarding tax requests (0.1); confer with Non-Consenting States group regarding request for Department of Justice productions (0.1); confer with J. McClammy and R. Hoff regarding same (0.1); confer with Haug Partners regarding supporting documentation for tax distributions (0.1). |
| Parris, Jeffrey | 07/21/20 | 8.3 | Review documents for production. |
| Pergament, Joshua | 07/21/20 | 7.7 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same (7.6); call with E. Maria regarding review guidance (0.1) |
| Sanfilippo, Anthony Joseph | 07/21/20 | 14.6 | Review documents for production. |
| Sawczuk, Lara | 07/21/20 | 7.2 | Review of documents for production. |
| Schlosser, Jeremy | 07/21/20 | 10.7 | Conduct second-level review of emails in accordance with protective order. |
| Tasch, Tracilyn | 07/21/20 | 8.0 | Review documents for privilege, confidentiality, and issues regarding personal and third-party information. |
| Townes, Esther C. | 07/21/20 | 1.0 | Conference with J. McClammy regarding Creditors Committee political contributions clarification motion (0.1); revise Creditors Committee talking points for hearing regarding resolution of same (0.3); review correspondence with Purdue, M. Huebner, and J. McClammy regarding same (0.5); correspondence with D. Consla, K. Benedict, T. Horley, and others regarding agenda entry for same (0.1). |
| Yu, Brandon | 07/21/20 | 6.0 | Compile keyword search count for STR Reports as per R. King. |
| Chau, Kin Man | 07/22/20 | 3.6 | Prepare documents for production according to case team specifications. |
| Chen, Chen | 07/22/20 | 7.6 | Review documents for production. |

Invoice No.7021720
Invoice Date: September 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chen, Johnny W. | 07/22/20 | 3.6 | Follow up with C. Oluwole, Z. Kaufman, and TCDI team regarding various Sackler Family productions (0.8); prepare production statistics for case team discussion (0.6); complete clawback request from Sackler Family B Side counsel (1.0); review technical issue documents in preparation for PPLPUCC013 Email production (1.2). |
| Echegaray, Pablo | 07/22/20 | 12.0 | Review documents for production. |
| Echeverria, Eileen | 07/22/20 | 13.3 | Review documents for production. |
| Eng, Brendan | 07/22/20 | 4.5 | Complete diligence document review. |
| Guo, Angela W. | 07/22/20 | 1.9 | Review diligence correspondence (0.5); respond to email reviewers' questions (1.2); correspondence with C. Oluwole and A. Mendelson regarding claims report (0.2). |
| Hinton, Carla Nadine | 07/22/20 | 5.2 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.1); handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole (1.5); review eDiscovery communications regarding draft Creditors Committee email document production PPLPUCC013, per R. King (1.7); handle eDiscovery tasks regarding draft Creditors Committee email document production PPLPUCC013, per R. King (0.9). |
| Huebner, Marshall S. | 07/22/20 | 2.1 | Attend joint financial presentation with multiple creditor groups and calls and emails with Purdue and financial advisors regarding same. |
| Jacobson, Alexa | 07/22/20 | 3.0 | Complete review of documents for production. |
| Jernigan, Ben | 07/22/20 | 3.8 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 07/22/20 | 8.1 | Second-level review of documents for production. |
| King, Robert G. | 07/22/20 | 2.9 | Correspondence regarding privilege tracking for Creditors Committee email review (0.5); confer with C. Oluwole and G. Best regarding team composition and workload (0.4); correspondence regarding Creditors Committee email review document designation (2.0). |
| Lee, Grace | 07/22/20 | 1.3 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 07/22/20 | 4.8 | Review documents in preparation for production. |
| Maria, Edwin | 07/22/20 | 11.5 | Review documents for production. |
| McClammy, James I. | 07/22/20 | 9.5 | Teleconference with C. Shore, A. Tsier, others regarding claims hearing (0.4); teleconference with M. Kesselman, M. Huebner, B. Kaminetzky regarding class claim hearing issues (0.5); teleconference with Davis Polk, Dechert regarding preparation for class claim hearing (0.8); teleconference objecting counsel regarding prepare for hearing (0.6); review, final comments regarding  West Virginia NAS group motion response (0.8); prepare for hearing on class claim motions (6.4). |
| Mendelson, Alex S. | 07/22/20 | 4.7 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors (1.2); respond to second-level reviewer questions (1.7); prepare supplement to weekly claims report for production pursuant to creditor request (1.8). |
| Nayeem, Jenn N. | 07/22/20 | 7.7 | Quality Check review of emails for production. |
| Nolan, Isabella | 07/22/20 | 5.7 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 07/22/20 | 4.4 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with T. Matlock regarding tax requests (0.3); complete quality check review of production (0.2); confer with Purdue, |

Invoice No.7021720
Invoice Date: September 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Lit Tech, AlixPartners, PJT Partners, Cobra, M. Clarens, S. Vitiello, A. Guo, R. King, R. Hoff and diligence review team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.3); confer with T. Rolo regarding Rhodes board materials and minutes (0.1); confer with R. Hoff regarding Non-Consenting States group request for Department of Justice productions (0.1); confer with G. Best and R. King regarding email review Narrative (0.6); confer with J. Jones-Duffey regarding the same (0.3); review and revise talking points on diligence and discovery issues (0.4); confer with M. Huebner, D. Mazer and S. Vitiello regarding the same (0.2); confer with Consenting States regarding information sharing request (0.1); confer with Milbank Tweed regarding approach to Purdue's privilege in document review (0.1). |
| Parris, Jeffrey | 07/22/20 | 7.8 | Review documents for production. |
| Parrott, Andy T. | 07/22/20 | 1.4 | Review documents for production. |
| Pergament, Joshua | 07/22/20 | 7.9 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same (7.4); confer with R. King and A. Mendelson regarding confidentiality coding of review documents (0.3); revise counterparty and issue-coding quick-reference documents based on R. King updated guidance (0.2). |
| Sanfilippo, Anthony Joseph | 07/22/20 | 16.9 | Review documents for production. |
| Sawczuk, Lara | 07/22/20 | 6.8 | Review documents for production. |
| Schlosser, Jeremy | 07/22/20 | 11.8 | Conduct second-level review of emails in accordance with protective order. |
| Tasch, Tracilyn | 07/22/20 | 9.0 | Review documents for privilege, confidentiality, and issues regarding personal and third-party information. |
| Tobierre, Elizabeth Reba | 07/22/20 | 0.5 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Townes, Esther C. | 07/22/20 | 2.9 | Draft talking points for July 23 omnibus hearing regarding Creditors Committee political contributions clarification motion (2.8); review script from Akin Gump regarding same (0.1). |
| Chau, Kin Man | 07/23/20 | 5.7 | Prepare documents for production according to case team specifications (2.3) conduct various searches in review platform for case team (2.2) correspondence with the vendor regarding database or document review updates (1.2). |
| Chen, Chen | 07/23/20 | 0.6 | Document review for production to Creditors Committee. |
| Chen, Johnny W. | 07/23/20 | 3.3 | Prepare documents for ESM 0191 data set (0.3); follow-up with K. Chau regarding PPLP 581 production (0.2); isolate PPLPUCC013 Email production population and construct pre-production Quality Check searches per R. King (2.8). |
| Chu, Alvin | 07/23/20 | 8.1 | Quality Check review of first-level documents and apply redactions. |
| DiMarco, Nicholas | 07/23/20 | 4.5 | Conduct due diligence review of documents for production for R. King. |
| Echegaray, Pablo | 07/23/20 | 11.2 | Review documents for production. |
| Echeverria, Eileen | 07/23/20 | 8.5 | Review documents for production. |
| Eng, Brendan | 07/23/20 | 3.4 | Complete diligence review. |
| Guo, Angela W. | 07/23/20 | 1.5 | Respond to reviewers' questions (0.4); review diligence correspondence (0.7); call with Purdue and Davis Polk tax counsel (0.4). |

Invoice No.7021720
Invoice Date: September 29, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Hinton, Carla Nadine | 07/23/20 | 5.3 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.6); handle eDiscovery tasks regarding two draft document production sets, per C. Oluwole (0.9); review eDiscovery communications regarding draft Creditors Committee email document production PPLPUCC013, per R. King (1.9); handle eDiscovery tasks regarding draft Creditors Committee email document production PPLPUCC013, per R. King (0.9). |
| Jacobson, Alexa | 07/23/20 | 2.3 | Complete review of documents for production. |
| Jouvin, Zoe | 07/23/20 | 12.3 | Second-level review of documents for production. |
| King, Robert G. | 07/23/20 | 2.1 | Correspondence regarding privilege issues (0.2); correspondence regarding Creditors Committee email review document designations (1.9). |
| Lee, Grace | 07/23/20 | 1.6 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 07/23/20 | 7.2 | Review documents in preparation for production. |
| Maria, Edwin | 07/23/20 | 9.5 | Review documents for production. |
| McClammy, James I. | 07/23/20 | 0.4 | Emails with team regarding political organization payments. |
| Mendelson, Alex S. | 07/23/20 | 2.5 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors. |
| Nayeem, Jenn N. | 07/23/20 | 7.0 | Quality Check review  emails for production . |
| Nolan, Isabella | 07/23/20 | 2.6 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 07/23/20 | 4.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with K. Wolfgang and E. Kim regarding document review (0.5); confer with R. Collura, A. DePalma, T. Matlock and A. Guo regarding Creditors Committee's tax requests (0.5); complete quality check of production (0.3); complete quality check review of production (0.5); confer with Purdue, Lit Tech,  Alix Partners, M. Clarens, A. Guo, R. King, R. Hoff and diligence review team regarding  same, email review, diligence review, offensive diligence, processing of documents for review and production, data room access and collection of documents in response to various diligence requests; confer with Davis Polk team regarding discovery issues (1.4); confer with R. Hoff regarding Non-Consenting States group request for Department of Justice productions (0.2); confer with Non-Consenting States group regarding the same (0.3). |
| Parris, Jeffrey | 07/23/20 | 8.2 | Review documents for production. |
| Parrott, Andy T. | 07/23/20 | 1.0 | Review documents for production. |
| Pergament, Joshua | 07/23/20 | 9.7 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same. |
| Sanfilippo, Anthony Joseph | 07/23/20 | 14.4 | Review documents for production. |
| Sawczuk, Lara | 07/23/20 | 4.0 | Review documents for production. |
| Schlosser, Jeremy | 07/23/20 | 11.2 | Conduct second-level review of emails in accordance with protective order. |
| Tasch, Tracilyn | 07/23/20 | 8.0 | Review documents for privilege, confidentiality, and issues regarding personal and third-party information. |
| Tobierre, Elizabeth Reba | 07/23/20 | 1.8 | Review and redact documents for personally identifiable information and third-party confidentiality. |
| Townes, Esther C. | 07/23/20 | 0.4 | Revise talking points on Creditors Committee political contributions clarification motion. |
| Chau, Kin Man | 07/24/20 | 3.4 | Conduct various searches in review platform for case team. |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chen, Chen | 07/24/20 | 1.7 | Document review regarding production in connection with protective order. |
| Chen, Johnny W. | 07/24/20 | 2.2 | Prepare documents from AlixPartners for ESM 0193 data set (0.4); coordinate production of Creditors Committee Email productions to the Families per follow-up with C. Oluwole and TCDI team (0.5); revise pre-production Quality Check searches for PPLPUCC013 Email production (1.3). |
| Chu, Alvin | 07/24/20 | 7.1 | Quality Check review of first-level documents and apply redactions. |
| Clarens, Margarita | 07/24/20 | 0.9 | Conferences with R. King regarding discovery. |
| Echegaray, Pablo | 07/24/20 | 8.5 | Review documents for production. |
| Echeverria, Eileen | 07/24/20 | 5.2 | Review documents for production. |
| Eng, Brendan | 07/24/20 | 1.3 | Complete diligence document review. |
| Guo, Angela W. | 07/24/20 | 1.9 | Review diligence correspondence (0.3); review documents in accordance with review protocol (1.4); correspondence with C. Oluwole regarding new reviewer onboarding (0.2). |
| Hinton, Carla Nadine | 07/24/20 | 6.8 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.2); handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole (1.1); review eDiscovery communications regarding draft Creditors Committee email document production PPLPUCC013, per R. King (1.8); handle eDiscovery tasks regarding draft Creditors Committee email document production PPLPUCC013, per R. King (2.7). |
| Huebner, Marshall S. | 07/24/20 | 2.9 | Prepare for and attend call with government representatives (1.2); conference call with Purdue group regarding Monday Creditors Committee meeting (1.0); review and markup of deck and emails regarding same (0.7). |
| Jacobson, Alexa | 07/24/20 | 3.3 | Complete review of documents for production. |
| Jouvin, Zoe | 07/24/20 | 3.6 | Second-level review of documents for production. |
| King, Robert G. | 07/24/20 | 5.5 | Telephone conference with M. Clarens, C. Oluwole, and S. Vitiello regarding privilege issues in Creditors Committee email review and timing of same (0.8); correspondence regarding privilege issues in Creditors Committee email review (1.0); correspondence regarding preparation for next production in Creditors Committee email review (1.0); correspondence regarding document designation in Creditors Committee email review (2.7). |
| Lee, Grace | 07/24/20 | 3.3 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 07/24/20 | 1.5 | Review documents in preparation for production. |
| Maria, Edwin | 07/24/20 | 9.6 | Review documents for production. |
| McClammy, James I. | 07/24/20 | 2.1 | Teleconference with C. Oluwole regarding discovery responses (0.4); teleconference with Davis Polk, Milbank Tweed, and R. Hoff regarding civil productions (0.4); teleconference with M. Sharp, R. Aleali, and others regarding Bar Date and next steps (0.4); review consolidated claim form proposals (0.5); review, comment regarding proposed order regarding Creditors Committee motion for clarification of political contribution payments (0.4). |
| Mendelson, Alex S. | 07/24/20 | 2.9 | Respond to reviewer questions (0.1); perform confidentiality review of documents pursuant to protective order in preparation for production to creditors (2.8). |
| Nayeem, Jenn N. | 07/24/20 | 7.0 | Quality Check review of emails for production. |
| Oluwole, Chautney M. | 07/24/20 | 4.2 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); |

96

Invoice No.7021720
Invoice Date: September 29, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | confer with J. McClammy regarding same (0.3); confer with M. Clarens regarding same (0.3); confer with Creditors Committee regarding Stuart Baker title list (0.1); confer with Individual Victims group regarding diligence request (0.1); confer with R. Aleali regarding Purdue's tax files (0.2); confer with Milbank Tweed and JHA regarding Sackler Family requests for documents (0.1); confer with Purdue, Lit Tech, AlixPartners, M. Clarens, A. Guo, R. King, R. Hoff and diligence review team regarding email review, diligence review, offensive diligence, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.6); confer with C. Stanley, B. Taylor, R. Hoff and J. McClammy regarding productions from underlying litigations (0.3); confer with R. Hoff and J. McClammy regarding the same (0.2); confer with Cobra, S. Vitiello and R. King regarding preparation of privilege logs (0.3); confer with S. Vitiello regarding the same (0.2); confer with M. Clarens, S. Vitiello and R. King regarding document review and production issues (0.9); review draft letter memorializing agreement with Non-Consenting States group and confer with J. McClammy and R. Hoff regarding same (0.2). |
| Parris, Jeffrey | 07/24/20 | 8.5 | Review documents for production. |
| Parrott, Andy T. | 07/24/20 | 3.1 | Review documents for production. |
| Pergament, Joshua | 07/24/20 | 8.4 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same. |
| Robertson, Christopher | 07/24/20 | 1.4 | Call with C. Landau, M. Kesselman, J. Lowne, M. Huebner, E. Vonnegut, PJT Partners, and AlixPartners regarding planning for Creditors Committee business update call. |
| Sanfilippo, Anthony Joseph | 07/24/20 | 4.5 | Review documents for production. |
| Sawczuk, Lara | 07/24/20 | 5.0 | Review documents for production. |
| Schlosser, Jeremy | 07/24/20 | 8.1 | Conduct second-level review of emails in accordance with protective order. |
| Tobierre, Elizabeth Reba | 07/24/20 | 1.0 | Review and redact documents for confidentiality and third-party confidentiality. |
| Vonnegut, Eli J. | 07/24/20 | 1.3 | Prepare for business plan meeting with Creditors Committee. |
| Chen, Chen | 07/25/20 | 2.3 | Document review for production pursuant to protective order. |
| Chen, Johnny W. | 07/25/20 | 2.7 | Revise and finalize pre-production Quality Check searches for PPLPUCC013 Email production per follow-up with R. King (1.9); prepare Morgan Stanley financial institution production from Pillsbury Winthrop for restricted access by the Creditors Committee, Consenting States, and Non-Consenting States per C. Oluwole (0.8). |
| Chu, Alvin | 07/25/20 | 3.7 | Quality Check review of first-level documents and apply redactions. |
| Echegaray, Pablo | 07/25/20 | 5.8 | Review documents for production. |
| Guo, Angela W. | 07/25/20 | 1.1 | Draft correspondence with training and onboarding materials for new reviewers. |
| Jacobson, Alexa | 07/25/20 | 0.3 | Complete review of documents for production. |
| King, Robert G. | 07/25/20 | 1.0 | Correspondence regarding Creditors Committee email review privilege issues. |
| Maria, Edwin | 07/25/20 | 3.3 | Review documents for production. |
| Mendelson, Alex S. | 07/25/20 | 2.1 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney | 07/25/20 | 0.5 | Confer with Davis Polk team regarding email review and |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| M. | | | answer questions regarding same (0.3); review correspondence from Creditors Committee regarding Norton Rose relations (0.2). |
| Pergament, Joshua | 07/25/20 | 7.2 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same (7.0); confer with R. King regarding potential false-positive highlighting of counterparty term (0.2). |
| Pucci, Michael V. | 07/25/20 | 1.7 | Conduct quality check review of documents to be produced. |
| Sanfilippo, Anthony Joseph | 07/25/20 | 5.0 | Review documents for production. |
| Schlosser, Jeremy | 07/25/20 | 4.0 | Conduct second-level review of emails in accordance with protective order. |
| Tobierre, Elizabeth Reba | 07/25/20 | 3.2 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Chen, Johnny W. | 07/26/20 | 1.9 | Transfer and verify recent Sackler Family B Side productions and financial institution productions per C. Oluwole. |
| Chu, Alvin | 07/26/20 | 3.3 | Quality Check review of first-level documents and apply redactions. |
| DiMarco, Nicholas | 07/26/20 | 2.7 | Conduct due diligence review of documents for production for R. King. |
| Eng, Brendan | 07/26/20 | 2.0 | Complete diligence document review. |
| Guo, Angela W. | 07/26/20 | 0.9 | Respond to reviewers' questions (0.1); draft onboarding materials for training session for new reviewers and correspondence regarding same (0.8). |
| Huebner, Marshall S. | 07/26/20 | 2.5 | Purdue conference call to prepare for meeting with Creditors Committee tomorrow (1.1); review deck and emails regarding same and finalization (0.7); emails with B. Kaminetzky and E. Vonnegut regarding confidential issues and review of document (0.3); call with mediator regarding mediation issues (0.4). |
| King, Robert G. | 07/26/20 | 0.5 | Correspondence regarding Creditors Committee email review privilege analysis. |
| Lee, Grace | 07/26/20 | 0.6 | Review documents to respond to Creditors' Committee discovery requests. |
| Maria, Edwin | 07/26/20 | 6.1 | Review Documents for production. |
| Mendelson, Alex S. | 07/26/20 | 3.0 | Perform confidentiality review of documents pursuant to protective order in preparation for production for creditors (1.0); prepare weekly claims report for production to creditors pursuant to protective order (2.0). |
| Nayeem, Jenn N. | 07/26/20 | 5.3 | Quality Check review of emails for production. |
| Oluwole, Chautney M. | 07/26/20 | 0.4 | Confer with PJT Partners regarding preparation of deck for production (0.2); confer with S. Vitiello, R. King and Cobra regarding privilege review and logging (0.2). |
| Parris, Jeffrey | 07/26/20 | 6.0 | Review documents for production. |
| Pergament, Joshua | 07/26/20 | 3.9 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same (3.6); confer with J. Schlosser regarding redaction of counterparties' email addresses and identification of Sackler family investment vehicles (0.3). |
| Robertson, Christopher | 07/26/20 | 1.7 | Further meeting with C. Landau, M. Kesselman, J. Lowne, M. Huebner, E. Vonnegut, AlixPartners and PJT Partners in preparation for Monday business update meeting with Creditors Committee. |
| Schlosser, Jeremy | 07/26/20 | 1.0 | Conduct second-level review of emails in accordance with protective order. |
| Tobierre, Elizabeth | 07/26/20 | 5.3 | Review and redact documents for personally identifiable |

Invoice No.7021720
Invoice Date: September 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Reba | | | information and third-party confidentiality. |
| Vonnegut, Eli J. | 07/26/20 | 1.5 | Preparatory call for Creditors Committee business plan meeting. |
| Altus, Leslie J. | 07/27/20 | 0.5 | Email exchanges with T. Matlock regarding KPMG and Creditors Committee document requests. |
| Benedict, Kathryn S. | 07/27/20 | 0.6 | Correspondence with B. Kaminetzky, M. Clarens, C. Oluwole, and others regarding Creditors Committee discovery process. |
| Chen, Chen | 07/27/20 | 4.9 | Review documents for production. |
| Chen, Johnny W. | 07/27/20 | 9.0 | Follow-up with Z. Kaufman and TCDI team regarding Sackler Family A Side productions (0.2); prepare claim reports for TCDI team (0.4); prepare documents for ESM 0195 and ESM 0197 data sets for processing (0.5); assess and prepare various Sackler Family B Side productions for TCDI team per follow-up with C. Oluwole (3.2); assess and prepare various financial institution productions from Pillsbury Winthrop for TCDI team (2.5); review privilege report produced by Sackler Family and follow-up with C. Oluwole, R. King, and C. Hinton (0.7); construct additional searches for PPLPUCC013 production and follow-up with R. King regarding results (0.7); follow-up with R. King and TCDI team regarding decryption of documents (0.4); review sample privilege report from Cobra team and follow-up with R. King regarding revisions (0.4). |
| Chu, Alvin | 07/27/20 | 12.5 | Quality Check review of first level documents and apply redactions. |
| DiMarco, Nicholas | 07/27/20 | 1.8 | Conduct due diligence review of documents for production for R. King. |
| Echegaray, Pablo | 07/27/20 | 11.5 | Review documents for production. |
| Echeverria, Eileen | 07/27/20 | 12.1 | Review documents for production. |
| Eng, Brendan | 07/27/20 | 1.5 | Complete diligence review. |
| Guo, Angela W. | 07/27/20 | 9.4 | Review diligence correspondence (0.4); redact and prepare weekly claims report for production (7.9); draft correspondence with C. Oluwole regarding call with Haug Partners (0.1); review and save down Creditors Committee requests to Desksite (0.2); correspondence with audio visual technicians to record training session (0.1); correspondence regarding onboarding and training new reviewers (0.2); respond to questions from reviewers (0.5). |
| Hinton, Carla Nadine | 07/27/20 | 7.6 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.6); handle eDiscovery tasks regarding production set posted to CVLynx, per C. Oluwole (0.6); review eDiscovery communications regarding draft Creditors Committee EMail document production PPLPUCC013, per R. King (1.2); handle eDiscovery tasks regarding draft Creditors Committee EMail document production PPLPUCC013, per R. King (2.3); handle eDiscovery database tasks pertaining to clawback documents, per C. Oluwole (0.8); handle eDiscovery tasks regarding SC Investigations privilege documentation protocol, per R. King (1.1). |
| Huebner, Marshall S. | 07/27/20 | 3.3 | Prepare for and attend full Creditors Committee meeting (2.2); follow-up calls and emails with Purdue regarding same and Creditors Committee questions and related creditor issues (1.1). |
| Jacobson, Alexa | 07/27/20 | 4.0 | Complete review of documents for production. |
| Jernigan, Ben | 07/27/20 | 4.2 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 07/27/20 | 10.3 | Second-level review of documents for production. |

Invoice No.7021720
Invoice Date: September 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 07/27/20 | 2.6 | Review Creditors Committee discovery record and analysis regarding next steps (2.5); call with J. McClammy regarding Rule 2004 issues (0.1). |
| King, Robert G. | 07/27/20 | 5.1 | Attend discovery teleconference with Cobra, Wiggins, King & Spalding, as well as M. Clarens and C. Oluwole (0.3); correspondence regarding Creditors Committee review treatment of privileged documents (2.0); correspondence regarding document designation in Creditors Committee email review (1.5); correspondence regarding coordination of upcoming production in Creditors Committee email review (1.3). |
| Lee, Grace | 07/27/20 | 1.3 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 07/27/20 | 6.1 | Review documents in preparation for production. |
| Maria, Edwin | 07/27/20 | 11.2 | Review documents for production. |
| McClammy, James I. | 07/27/20 | 1.7 | Teleconference with Davis Polk regarding Creditors Committee discovery letter, responses (0.7); teleconference with shareholder counsel regarding document requests (0.2); review discovery response history, and correspondence regarding same (0.6); teleconference with B. Kaminetzky regarding Rule 2004 motion issues (0.2). |
| Mendelson, Alex S. | 07/27/20 | 8.9 | Prepare weekly claims report pursuant to protective order in preparation for production to creditors (8.3); correspond with C. Oluwole and A. Guo regarding requests for claims data (0.4); review questions submitted by first-level reviewers regarding confidentiality designations (0.2). |
| Nayeem, Jenn N. | 07/27/20 | 8.3 | Quality Check review of emails for production. |
| Oluwole, Chautney M. | 07/27/20 | 5.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.9); confer with M. Huebner, J. McClammy, C. Duggan and M. Clarens regarding Creditors Committee's request (0.8); confer with M. Clarens regarding the same (0.3); confer with R. Collura and A. DePalma regarding tax issues (0.1); confer with JHA, Milbank Tweed and J. McClammy regarding Sackler Family request for documents (0.2);  attend weekly discovery call via teleconference (0.2); confer with Purdue, Lit Tech, AlixPartners, PJT Partners, Cobra, TCDI, M. Clarens, A. Guo, R. King, R. Hoff and diligence review team regarding  email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.4); review Creditors Committee's and Non-Consenting States group's draft Rule 2004 motion (0.8); confer with M. Clarens, A. Guo and Davis Polk team regarding the same (0.4); confer with Non-Consenting States group regarding request for Department of Justice productions (0.1); confer with I. McClatchey regarding Rhodes Board materials (0.1). |
| Parris, Jeffrey | 07/27/20 | 8.5 | Review documents for production. |
| Parrott, Andy T. | 07/27/20 | 1.3 | Review documents for production. |
| Paydar, Samira | 07/27/20 | 2.3 | Review materials regarding investigation. |
| Pergament, Joshua | 07/27/20 | 10.2 | Review coding questions posed to C. Oluwole and R. King, and R. King's responses to same (0.3); review potential production documents' privilege and confidentiality designations, and apply redactions to same (9.9). |
| Robertson, | 07/27/20 | 2.1 | Business update call with full Creditors' Committee, Purdue, |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher | | | and advisors. |
| Sanfilippo, Anthony Joseph | 07/27/20 | 14.6 | Review documents for production. |
| Sawczuk, Lara | 07/27/20 | 7.5 | Review of documents for production. |
| Schlosser, Jeremy | 07/27/20 | 11.7 | Conduct second-level review of emails in accordance with protective order. |
| Tasch, Tracilyn | 07/27/20 | 9.8 | Review documents for privilege, confidentiality, and issues regarding personal and third-party information. |
| Vonnegut, Eli J. | 07/27/20 | 1.4 | Business plan update call with Creditors Committee regarding same. |
| Altus, Leslie J. | 07/28/20 | 0.6 | Review and email exchanges regarding T. Matlock summary regarding outstanding KPMG requests and priorities. |
| Benedict, Kathryn S. | 07/28/20 | 2.7 | Telephone conference with M. Huebner, B. Kaminetzky, C. Duggan, J. McClammy, M. Clarens, C. Oluwole, and others regarding Creditors Committee discovery issues (1.0); telephone conference with C. Oluwole regarding same (0.2); analyze stipulations between Creditors Committee and third parties (0.6); telephone conference with M. Clarens and C. Oluwole regarding Creditors Committee discovery stipulation (0.9). |
| Chau, Kin Man | 07/28/20 | 6.8 | Prepare documents for production according to case team specifications (2.3); conduct various searches in review platform for case team (2.8); correspondence with the vendor regarding database and document review updates (1.7). |
| Chen, Chen | 07/28/20 | 5.4 | Document review for production. |
| Chen, Johnny W. | 07/28/20 | 6.1 | Call with C. Hinton and K. Chau regarding privilege report questions from case team (0.5); call with C. Oluwole, C. Hinton, and K. Chau regarding privilege report specifications and responses to Cobra Solutions team (0.4); construct additional pre-production quality check searches for decrypted documents and follow-up with TCDI team regarding PPLPUCC013 population (1.0); revise PPLPUCC013 production set per revised search results from Cobra Solutions team (0.5); review sample privilege report and privilege report produced by the Family and follow-up with case team and Cobra Solutions team (0.9); prepare and finalize PPLP 582 document production for AlixPartners and monitor per C. Oluwole (2.5); prepare documents for ESM 0199 data set per C. Oluwole (0.3). |
| Chu, Alvin | 07/28/20 | 6.5 | Quality Check review of first level documents and apply redactions. |
| Echegaray, Pablo | 07/28/20 | 11.5 | Review documents for production. |
| Echeverria, Eileen | 07/28/20 | 9.6 | Review documents for production. |
| Fodera, Anthony | 07/28/20 | 7.0 | Document review training conference call with A. Guo to prepare for document review (1.3); review protocol for Creditors Committee email review and case materials (4.0); review assigned documents in Relativity for production (1.7). |
| Ford, Megan E. | 07/28/20 | 1.2 | Conference with A. Guo regarding training to prepare for document review . |
| Ghile, Daniela | 07/28/20 | 12.5 | Introduction and training call with A. Guo (1.3); review Protocols and background materials (4.1); review documents for PEO and Confidentiality (7.1). |
| Golodner, Scott | 07/28/20 | 9.7 | Read all provided background materials prior to review of documents (6.9); confer via telephone with Angela Guo and Discovery Attorneys regarding review protocols (1.2); draft emails to, and read emails from, Angela Guo, other associates |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and other Discovery Attorneys, regarding review protocols (0.8); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (0.8). |
| Guo, Angela W. | 07/28/20 | 7.0 | Prepare and draft onboarding materials for new reviewers (0.2); correspondence regarding same (0.1); review diligence correspondence (0.1); draft correspondence to M. Ford with new reviewer and onboarding training materials (0.3); review documents in accordance with review protocol (2.2); review materials in preparation for new reviewer training session (0.5); conduct review onboarding and training session for new reviewers (1.3); correspondence with A. Mendelson regarding claims report (0.3); call with A. Mendelson and C. Oluwole regarding claims report (0.2); answer reviewers' questions regarding email review (1.8). |
| Hinton, Carla Nadine | 07/28/20 | 9.7 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.8); handle eDiscovery tasks regarding one finalized document production set, per C. Oluwole (0.6); review eDiscovery communications regarding draft Creditors Committee EMail document production PPLPUCC013, per R. King (1.3); handle eDiscovery tasks regarding draft Creditors Committee EMail document production PPLPUCC013, per R. King (3.1); handle eDiscovery tasks regarding SC Investigations privilege document workflow, per R. King (1.7); eDiscovery case team conference calls regarding privilege document workflow, per R. King (1.2). |
| Huebner, Marshall S. | 07/28/20 | 0.8 | Emails with various parties regarding mediation. |
| Jacobson, Alexa | 07/28/20 | 1.2 | Complete review of documents for production. |
| Jarrett, Janice | 07/28/20 | 11.0 | Review protocol, background materials in advance of Creditors Committee document discovery (6.0); conference with A. Guo regarding Creditor document discovery (1.0); review Second-Level documents in connection with Creditors Committee document discovery (4.0). |
| Jernigan, Ben | 07/28/20 | 4.1 | Review documents in accordance with protective order. |
| King, Robert G. | 07/28/20 | 3.2 | Correspondence regarding Creditors Committee email review privilege treatment (1.0); correspondence regarding Creditors Committee email review document designation (1.0); correspondence preparing for production of upcoming Creditors Committee email review (1.2). |
| Lee, Grace | 07/28/20 | 2.7 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 07/28/20 | 7.7 | Review documents in preparation for production. |
| Maria, Edwin | 07/28/20 | 11.1 | Review documents for production |
| McClammy, James I. | 07/28/20 | 2.1 | Teleconference with M. Huebner, B. Kaminetzky, and others regarding Rule 2004 motion issues (1.0); teleconference with C. Oluwole regarding discovery issues and responses (0.3); review draft Creditors Committee Rule 2004 motion (0.3); teleconference with Davis Polk, Akin Gump regarding discovery issues (0.5). |
| Mendelson, Alex S. | 07/28/20 | 1.8 | Respond to reviewer questions regarding confidentiality designations (0.6); confer with C. Oluwole and A. Guo regarding request for claims data from creditor group (0.4); correspond with C. Oluwole regarding same (0.8). |
| Mendes, Nelson | 07/28/20 | 9.0 | Review protocols and other case materials prior to Creditors Committee Email Review training call (4.0); attend training call |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding Creditors Committee email review with A. Guo and new discovery attorneys (1.3); review documents for Creditors Committee email review Quality Check (3.7). |
| Nayeem, Jenn N. | 07/28/20 | 8.7 | Quality Check review of emails for production. |
| Oluwole, Chautney M. | 07/28/20 | 9.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with J. McClammy regarding the same (0.5); confer with Davis Polk team regarding Creditors Committee's draft Rule 2004 motion (2.3); confer with Creditors Committee, Non-Consenting States group and Davis Polk team regarding same (1.3); confer with R. Aleali and A. DePalma regarding compilation of Gasdia roles (0.2); confer with King & Spalding, M. Clarens and R. King regarding privilege review (0.4); complete quality check review of productions (0.2); confer with Purdue, Lit Tech, AlixPartners, PJT Partners, Cobra, TCDI, M. Clarens, A. Guo, R. King, R. Hoff and diligence review team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.7); confer with Creditors Committee regarding director title document (0.3); revise draft stipulation reflecting agreements with Creditors Committee and Non-Consenting States group (0.7); confer with M. Clarens and K. Benedict regarding the same (1.0). |
| Parris, Jeffrey | 07/28/20 | 10.5 | Review documents for production. |
| Parrott, Andy T. | 07/28/20 | 2.2 | Review documents for production. |
| Paydar, Samira | 07/28/20 | 3.3 | Review materials related to investigation (1.9); call with A. Guo regarding investigation (1.4). |
| Pergament, Joshua | 07/28/20 | 1.9 | Review potential production documents' privilege and confidentiality designations and apply redactions to same. |
| Sanfilippo, Anthony Joseph | 07/28/20 | 15.1 | Conference call with A. Guo to discuss new review protocol (1.5 ); review documents for production (13.6). |
| Sawczuk, Lara | 07/28/20 | 1.5 | Review of documents for production. |
| Schlosser, Jeremy | 07/28/20 | 2.5 | Conduct second-level review of emails in accordance with protective order . |
| Shiwnandan, Lakshmi | 07/28/20 | 12.5 | Attend training call on document review protocol with A. Guo (1.2); review background materials and perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information (11.3). |
| Tasch, Tracilyn | 07/28/20 | 5.0 | Review documents for privilege, confidentiality, and issues regarding personal and third-party information. |
| Tobierre, Elizabeth Reba | 07/28/20 | 2.1 | Review and redact documents for personally identifiable information and third-party confidentiality. |
| Altus, Leslie J. | 07/29/20 | 1.7 | Review email regarding Creditors Committee requests (0.3); teleconference with T. Matlock regarding Creditors Committee requests (0.6); teleconference with J. Dougherty and others regarding same (0.6); review email from W. Curran regarding PJT Partners emergence structure questions (0.2). |
| Benedict, Kathryn S. | 07/29/20 | 1.0 | Correspondence with C. Oluwole regarding protective order (0.2); finalize second amended protective order for submission to chambers (0.5); correspondence with M. Huebner, B. Kaminetzky, M. Clarens, and others regarding Creditors Committee discovery issues (0.2); correspondence with J. McClammy and C. Oluwole regarding second amended protective order (0.1). |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chau, Kin Man | 07/29/20 | 9.3 | Prepare documents for production according to case team specifications (2.4) run various searches in review platform for case team (3.7) correspondence with the vendor regarding database or document review updates (2.4); prepare documents for production according to case team specifications (0.8). |
| Chen, Chen | 07/29/20 | 5.1 | Document review for production. |
| Chen, Johnny W. | 07/29/20 | 7.3 | Review Sackler Family  B Side clawback request and follow-up with C. Oluwole and TCDI team (0.3); prepare and finalize documents in PPLP 583 production for AlixPartners team and monitor (2.3); assist case with Creditors Committee Email review related issues (0.7); follow-up with Cobra team and TCDI team regarding name normalization process for first privilege report to the Creditors Committee (0.8); revise PPLPUCC013 Email production per various follow-up with R. King (1.9); review sample privilege report and follow-up with R. King and M. Hannah regarding attorney notation and various changes (1.3). |
| Echegaray, Pablo | 07/29/20 | 10.0 | Review documents for production. |
| Echeverria, Eileen | 07/29/20 | 12.3 | Review documents for production. |
| Fodera, Anthony | 07/29/20 | 7.3 | Review assigned Creditors Committee Email documents in Relativity for production. |
| Ford, Megan E. | 07/29/20 | 2.6 | Review protocol and other case background materials to prepare for document review. |
| Ghile, Daniela | 07/29/20 | 12.2 | Review documents for PEO and Confidentiality. |
| Golodner, Scott | 07/29/20 | 8.2 | Draft emails to, and  review emails from, R. King and other attorneys regarding review protocols (0.8); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (7.4). |
| Guo, Angela W. | 07/29/20 | 8.8 | Review documents in accordance with review protocol (5.9); correspondence regarding email review (0.2); review diligence correspondence (0.7); respond to reviewers' questions (1.4); call with R. Aleali, Haug Partners, and C. Oluwole regarding tax requests (0.6). |
| Hinton, Carla Nadine | 07/29/20 | 7.4 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.6); handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole (1.2); review eDiscovery communications regarding draft Creditors Committee EMail document production PPLPUCC013, per R. King (1.3); handle eDiscovery tasks regarding draft Creditors Committee Email document production PPLPUCC013, per R. King (1.6); handle eDiscovery tasks regarding SC Investigations privilege document workflow, per R. King (1.7). |
| Horley, Tim | 07/29/20 | 1.0 | Prepare summary of Creditors Committee correspondence per C. Oluwole. |
| Ionescu, Alex | 07/29/20 | 0.9 | Prepare first privilege report to the  Creditors Committee as per R. King. |
| Jacobson, Alexa | 07/29/20 | 5.1 | Complete review of documents for production. |
| Jarrett, Janice | 07/29/20 | 9.0 | Review Second-Level documents in connection with Creditor document discovery. |
| Jernigan, Ben | 07/29/20 | 4.5 | Review documents in accordance with protective order. |
| King, Robert G. | 07/29/20 | 6.8 | Coordinate upcoming production and Quality Check review of same (4.0); analyze privilege treatment in Creditors Committee email review for upcoming production and correspondence regarding same (1.0); correspondence |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding document designation in Creditors Committee email review (1.0); confer with G. Best and C. Oluwole regarding case team management and correspondence regarding same (0.8). |
| Lee, Grace | 07/29/20 | 2.5 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 07/29/20 | 7.6 | Review documents in preparation for production. |
| Maria, Edwin | 07/29/20 | 9.7 | Review documents for production. |
| McClammy, James I. | 07/29/20 | 1.7 | Teleconference with shareholder counsel regarding document issues (0.8); teleconference with Davis Polk and T. Dougherty regarding tax requests (0.5); |
| Mendelson, Alex S. | 07/29/20 | 4.9 | Correspond with C. Oluwole et al., regarding data requests (0.3); respond to questions from document review team regarding confidentiality designations (1.0); perform confidentiality review of documents pursuant to protective order in preparation for production to creditors (3.6). |
| Mendes, Nelson | 07/29/20 | 8.0 | Review of documents for Creditors Committee email review Quality Check. |
| Nayeem, Jenn N. | 07/29/20 | 4.8 | Quality Check review of emails for production. |
| Nolan, Isabella | 07/29/20 | 4.5 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 07/29/20 | 8.2 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.8); confer with M. Clarens regarding same (0.4); confer with J. McClammy regarding same (0.3); confer with Haug Partners, R. Aleali and Davis Polk team regarding Creditors Committee's tax requests (0.8); confer with L. Altus and T. Matlock regarding same (0.3); confer with G. Best and R. King regarding email review (0.4); confer with Purdue, Lit Tech, AlixPartners, PJT Partners, Cobra, TCDI, M. Clarens, A. Guo, R. King, R. Hoff and diligence review team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (2.6); review draft discovery stipulation (0.4); confer with Davis Polk team and R. Hoff regarding same (0.8); confer with Individual Victims regarding diligence request (0.2); confer with Davis Polk team regarding same (0.3); review draft response to Creditors Committee regarding Norton Rose relations (0.2); confer with M. Clarens regarding same (0.2); review and edit summary of Creditors Committee's demand letter (0.3); confer with Davis Polk team regarding same (0.2). |
| Parris, Jeffrey | 07/29/20 | 10.5 | Review documents for production. |
| Parrott, Andy T. | 07/29/20 | 3.1 | Review documents for production. |
| Paydar, Samira | 07/29/20 | 7.5 | Review protocol materials regarding document review (1.7); correspondence with A. Guo (0.1); review documents regarding Creditors Committee email investigation (4.2); correspondence with R. King (0.1); attend review training call with A. Guo regarding investigation (1.4). |
| Pergament, Joshua | 07/29/20 | 0.1 | Review R. King guidance emails responding to reviewers' coding questions. |
| Sanfilippo, Anthony Joseph | 07/29/20 | 13.2 | Review documents for production. |
| Shiwnandan, Lakshmi | 07/29/20 | 9.0 | Perform Quality Check review of documents for privilege, confidentiality, and personal or confidential third-party |

Invoice No.7021720
Invoice Date: September 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | information |
| Tasch, Tracilyn | 07/29/20 | 1.0 | Review documents for privilege, confidentiality, and issues regarding personal and third-party information. |
| Thomson, Daniel J. | 07/29/20 | 0.1 | Email with team regarding document review. |
| Tobierre, Elizabeth Reba | 07/29/20 | 2.2 | Review and redact documents for personally identifiable information and third party confidentiality. |
| Wolfgang, Katelyn Trionfetti | 07/29/20 | 1.5 | Translate documents from Italian to English for production to Creditors Committee. |
| Benedict, Kathryn S. | 07/30/20 | 0.7 | Correspondence with J. McClammy and C. Oluwole regarding amended protective order (0.1); prepare correspondence for Chambers regarding amended protective order (0.2); correspondence with Chambers regarding same (0.1); correspondence with C. Oluwole regarding related party counsel (0.1); correspondence with C. Duggan, M. Clarens, C. Oluwole, and others regarding Creditors Committee discovery issues (0.2). |
| Chau, Kin Man | 07/30/20 | 6.4 | Conduct various searches in review platform for case team (2.1) prepare documents for production according to case team specifications (1.9) correspondence with the vendor regarding database or document review updates (2.4). |
| Chen, Chen | 07/30/20 | 6.1 | Document review for production. |
| Chen, Johnny W. | 07/30/20 | 7.5 | Complete revisions to PPLPUCC013 production set and finalize for Bates endorsement and export process (3.2); complete name normalization process for sample privilege report (2.2); prepare report of names and law firms for attorney notation process (1.7); follow up with K. Chau regarding Monitor documents and revisions to PPLP 585 production set (0.4). |
| Echegaray, Pablo | 07/30/20 | 9.5 | Review documents for production. |
| Echeverria, Eileen | 07/30/20 | 6.7 | Review documents for production. |
| Eng, Brendan | 07/30/20 | 1.4 | Complete diligence document review |
| Fodera, Anthony | 07/30/20 | 2.0 | Review assigned Creditors Committee Email documents in Relativity for production. |
| Ford, Megan E. | 07/30/20 | 0.3 | Quality Check review of emails for production. |
| Ghile, Daniela | 07/30/20 | 13.5 | Review documents for PEO and Confidentiality. |
| Golodner, Scott | 07/30/20 | 3.6 | Draft emails to, and review emails from, A. Guo and other attorneys regarding review protocols (0.2); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (3.4). |
| Guo, Angela W. | 07/30/20 | 3.4 | Review documents in accordance with review protocol (2.1); review diligence correspondence (1.0); respond to reviewers' questions (0.3). |
| Hinton, Carla Nadine | 07/30/20 | 6.9 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.6); review eDiscovery communications regarding draft Creditors Committee EMail document production PPLPUCC013, per R. King (1.8); handle eDiscovery tasks regarding draft Creditors Committee EMail document production PPLPUCC013, per R. King (2.2); handle eDiscovery tasks regarding SC Investigations privilege document workflow, per R. King (1.3). |
| Horley, Tim | 07/30/20 | 1.3 | Share status update regarding expert research with M. Tobak, K. Benedict, and A. Lutchen (0.2); review and analyze materials related to expert witness (1.1). |
| Jacobson, Alexa | 07/30/20 | 5.1 | Complete review of documents for production. |
| Jarrett, Janice | 07/30/20 | 7.0 | Review Second-Level documents in connection with Creditor document discovery. |

Invoice No.7021720
Invoice Date: September 29, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Jernigan, Ben | 07/30/20 | 4.1 | Review documents in accordance with protective order. |
| King, Robert G. | 07/30/20 | 2.7 | Coordinate upcoming production in Creditors Committee email review (1.0); quality Check review of same (1.0); correspondence regarding privilege treatment issues of same (0.7). |
| Lee, Grace | 07/30/20 | 0.2 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 07/30/20 | 4.7 | Review documents in preparation for production. |
| Maria, Edwin | 07/30/20 | 8.3 | Review documents for production. |
| McClammy, James I. | 07/30/20 | 0.2 | Teleconference with C. Oluwole regarding discovery responses. |
| Mendelson, Alex S. | 07/30/20 | 4.3 | Confer with A. Sanfilippo regarding review of diligence materials (0.2); perform confidentiality review of diligence materials pursuant to protective order in preparation for production to creditors (3.7); correspond with diligence review team to clarify document review protocol (0.4). |
| Mendes, Nelson | 07/30/20 | 8.8 | Review documents for Creditors Committee email review Quality Check. |
| Oluwole, Chautney M. | 07/30/20 | 7.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.5); confer with J. McClammy regarding  same (0.2); confer with M. Clarens regarding  same (0.6); confer with A. DePalma regarding Creditors Committee's tax requests (0.3); confer with Purdue, Lit Tech,  Alix Partners, PJT Partners, Cobra, TCDI, M. Clarens, A. Guo, R. King, R. Hoff and diligence review team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (2.9); review Creditors Committee's correspondence regarding depositions (0.2); confer with Davis Polk team regarding the same (0.1); confer with K. Galle regarding privilege issue (0.1); review draft stipulation with Creditors Committee and Non-Consenting States group (0.2); confer with M. Clarens regarding the same (0.8); confer with Non-Consenting States group regarding Department of Justice documents (0.1). |
| Parris, Jeffrey | 07/30/20 | 6.8 | Review documents for production. |
| Parrott, Andy T. | 07/30/20 | 3.1 | Review documents for production. |
| Paydar, Samira | 07/30/20 | 2.9 | Review documents regarding investigation. |
| Sanfilippo, Anthony Joseph | 07/30/20 | 13.1 | Review documents for production. |
| Sawczuk, Lara | 07/30/20 | 0.5 | Review documents for production. |
| Shiwnandan, Lakshmi | 07/30/20 | 7.4 | Perform Quality Check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 07/30/20 | 4.2 | Review documents for privilege, confidentiality, and issues regarding personal and third-party information. |
| Tobierre, Elizabeth Reba | 07/30/20 | 2.4 | Review documents for personally identifiable information and third party confidentiality. |
| Altus, Leslie J. | 07/31/20 | 0.2 | Review email regarding Duff & Phelps inquiry. |
| Benedict, Kathryn S. | 07/31/20 | 1.4 | Correspondence with C. Duggan, J. McClammy, M. Clarens, and others regarding Creditors Committee diligence issues (0.2); telephone conference with C. Duggan, J. McClammy, M. Clarens, and others regarding same (0.2); correspondence with M. Clarens regarding same (0.1); telephone conference |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with M. Hurley, A. Troop, C. Duggan, J. McClammy, M. Clarens, and others regarding same (0.9). |
| Chen, Chen | 07/31/20 | 3.6 | Review documents for production. |
| Chen, Johnny W. | 07/31/20 | 10.7 | Prepare and finalize PPLP 584 Production for AlixPartners (0.6); revise and finalize documents from PPLP 585 Production for  monitor and AlixPartners (3.2); prepare additional documents from Purdue and PJT Partners for ESM 205 data set for TCDI team (0.7); construct searches for various document sets for case team review in preparation for PPLP 586 production (0.5); prepare PPLPUCC013 Email production for  quality control (0.8); complete cross reference of attorney and law firm report and finalize name normalization report (2.7); prepare latest revision of privilege report for case team review (2.2). |
| Echegaray, Pablo | 07/31/20 | 10.6 | Review documents for production. |
| Echeverria, Eileen | 07/31/20 | 3.3 | Review documents for production. |
| Eng, Brendan | 07/31/20 | 0.6 | Complete diligence review. |
| Ford, Megan E. | 07/31/20 | 1.4 | Quality Check review of emails for production. |
| Ghile, Daniela | 07/31/20 | 13.0 | Review documents for PEO and confidentiality. |
| Golodner, Scott | 07/31/20 | 7.9 | Draft emails to, and  review emails from, A. Guo and other attorneys regarding review protocols (0.3); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (7.6). |
| Guo, Angela W. | 07/31/20 | 8.3 | Create and revise Creditors Committee requests tracker for requests from July 23rd to July 31, 2020 (1.4); call with L. Altus, C. Oluwole, M. Clarens regarding creditors' tax requests (0.4); call with Creditors Committee regarding outstanding requests (1.1); revise notes from same call (0.3); review diligence correspondence (0.2); review documents pursuant to protocol (1.8); correspondence with eDiscovery team regarding monitor documents (0.2); answer reviewers' questions regarding document review (0.8);  call with counsel for Creditors Committee and Non-Consenting States group regarding stipulation (1.1); revise notes from same call (1.0). |
| Hinton, Carla Nadine | 07/31/20 | 9.6 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (0.8); handle eDiscovery tasks to finalize four document production sets, per C. Oluwole (2.1); review eDiscovery communications regarding finalized Creditors Committee EMail document production PPLPUCC013, per R. King (2.4); handle eDiscovery tasks to finalize Creditors Committee Email document production PPLPUCC013, per R. King (2.9); review eDiscovery communications regarding SC Investigations privilege document workflow, per R. King (1.4). |
| Huebner, Marshall S. | 07/31/20 | 3.5 | Prepare for and attend call with Akin Gump regarding multiple issues (2.1); prepare for and attend call with States regarding various matters (1.4). |
| Ionescu, Alex | 07/31/20 | 5.6 | Prepare first privilege report to the Creditors Committee as per R. King. |
| Jacobson, Alexa | 07/31/20 | 4.2 | Complete review of documents for production. |
| Jarrett, Janice | 07/31/20 | 13.0 | Review Second Level documents for confidentiality and issues regarding personal and third-party information. |
| Jernigan, Ben | 07/31/20 | 2.6 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 07/31/20 | 2.6 | Second-level review of documents for production. |
| King, Robert G. | 07/31/20 | 0.5 | correspondence regarding coordination of production of documents in Creditors Committee email review. |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Lee, Grace | 07/31/20 | 0.3 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 07/31/20 | 3.6 | Review documents in preparation for production. |
| Malone, Patrick O. | 07/31/20 | 5.7 | Review document review protocol, related guidance (1.2); review documents (4.3); send emails to A. Guo and A Mendelson regarding review guidance (0.2). |
| Maria, Edwin | 07/31/20 | 7.7 | Review documents for production. |
| McClammy, James I. | 07/31/20 | 6.7 | Teleconference with Davis Polk, Akin Gump regarding discovery stipulation (0.5); teleconference with Akin Gump, Davis Polk, and others regarding S. Baker issues (0.6); teleconference with C. Oluwole regarding discovery responses (0.2); teleconference with Akin Gump and Davis Polk regarding debtor responses (1.1); review log of debtor responses, outstanding requests (4.0); teleconferences with C. Duggan, M. Clarens regarding discovery stipulation (0.3). |
| Mendelson, Alex S. | 07/31/20 | 1.2 | Correspond with C. Oluwole, A. Guo, and J. Hagen regarding claims report redactions project (0.5); correspond with document review team regarding review questions (0.7). |
| Mendes, Nelson | 07/31/20 | 7.5 | Review documents for Creditors Committee email review Quality Check. |
| Nayeem, Jenn N. | 07/31/20 | 0.5 | Quality Check review of emails for production. |
| Oluwole, Chautney M. | 07/31/20 | 6.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding the same (0.5); confer with M. Clarens regarding the same (1.0); review and analyze Creditors Committee's diligence requests (0.1); confer with Davis Polk team regarding tax distributions (0.6); confer with Creditors Committee, J. McClammy and A. Guo regarding diligence requests (1.1); confer with Milbank Tweed regarding privilege review (0.2); prepare production cover letter (0.2); confer with Purdue, Lit Tech,  AlixPartners, PJT Partners, Cobra, TCDI, M. Clarens, A. Guo, R. King, R. Hoff and diligence review team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.8); confer with Creditors Committee, Non-Consenting States group and Davis Polk team regarding draft discovery stipulation (0.6); review the same (0.3); confer with Davis Polk team regarding the same (0.7). |
| Parris, Jeffrey | 07/31/20 | 6.6 | Review documents for production. |
| Parrott, Andy T. | 07/31/20 | 3.9 | Review documents for production. |
| Paydar, Samira | 07/31/20 | 8.2 | Review documents relating to investigation (6.6); review investigation protocol (1.4); review correspondence regarding investigation (0.2). |
| Sanfilippo, Anthony Joseph | 07/31/20 | 3.5 | Review documents for production. |
| Sawczuk, Lara | 07/31/20 | 7.0 | Review documents for production. |
| Schlosser, Jeremy | 07/31/20 | 6.1 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 07/31/20 | 11.0 | Perform Quality Check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 07/31/20 | 8.6 | Review documents for privilege, confidentiality, and issues regarding personal and third-party information. |
| Thomson, Daniel J. | 07/31/20 | 3.8 | Review documents responsive to discovery requests. |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobierre, Elizabeth Reba | 07/31/20 | 4.7 | Review and redact documents for third party confidentiality and personally identifiable information. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **3,091.1** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 07/10/20 | 0.5 | Call with Stikeman regarding Canadian litigation and other issues. |
| Sieben, Brian Gregory | 07/15/20 | 0.3 | Attention to email regarding interim report (0.1); review materials (0.2). |
| Robertson, Christopher | 07/17/20 | 0.5 | Update call with Stikeman Elliott regarding Canadian litigation and related matters. |
| **Total PURD125 Cross-Border/International Issues** | | **1.3** | |
| | | | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Huebner, Marshall S. | 07/01/20 | 2.1 | Conference call with Purdue regarding early stage asset issues and emails regarding same (0.8); calls with Special Committee team and M. Kesselman regarding shareholder documents (1.3). |
| McCarthy, Gerard | 07/01/20 | 2.5 | Call with Creditors Committee regarding tolling (0.8); prepare for same (0.4); revise tolling agreement (0.7); email B. Kaminetzky regarding same (0.2); call with investigative team regarding trust documents (0.2); call with M. Tobak regarding same (0.1); email Mourant regarding same, protective order (0.1) |
| Tobak, Marc J. | 07/01/20 | 1.6 | Review draft Jersey tolling agreement (0.3); teleconference with G. McCarthy, J. Speck, L. Oliver, Creditors Committee counsel regarding Jersey tolling agreement (0.8); conference with G. McCarthy regarding same (0.5). |
| McCarthy, Gerard | 07/06/20 | 0.2 | Email with B. Kaminetzky regarding tolling. |
| Huebner, Marshall S. | 07/08/20 | 0.8 | Prepare for Sackler family lawyer call (0.3); conference call with Purdue and co-counsel regarding same (0.5). |
| McCarthy, Gerard | 07/08/20 | 0.3 | Analysis of trust summary. |
| Vonnegut, Eli J. | 07/08/20 | 0.6 | Prepare for call with Sackler advisors. |
| Huebner, Marshall S. | 07/09/20 | 2.1 | Prepare for and attend meeting with shareholder lawyers (1.7); post calls regarding same (0.4). |
| Vonnegut, Eli J. | 07/09/20 | 2.2 | Prepare for and attend call with Sackler Family counsel regarding case status and calendar (1.8); follow-up from same (0.4). |
| Vonnegut, Eli J. | 07/10/20 | 0.4 | Emails regarding governance related to Family facing issues. |
| McCarthy, Gerard | 07/12/20 | 0.1 | Email with M. Tobak regarding trust document review. |
| Tobak, Marc J. | 07/13/20 | 0.2 | Correspondence with G. McCarthy regarding tolling agreement. |
| McCarthy, Gerard | 07/14/20 | 0.4 | email with B. Kaminetzky regarding tolling (0.1); email with C. Oluwole regarding document review (0.1); email with Jersey counsel regarding same (0.2). |
| Tobak, Marc J. | 07/14/20 | 0.2 | Correspondence with G. McCarthy regarding tolling agreement. |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 07/16/20 | 0.7 | Call with G. Uzzi and J. Rosen regarding various matters. |
| McCarthy, Gerard | 07/16/20 | 0.1 | Email with counsel regarding review of trust instruments. |
| Benedict, Kathryn S. | 07/20/20 | 1.5 | Correspondence with A. Lutchen regarding reviewing IAC report (0.3); analyze same (1.2). |
| Huebner, Marshall S. | 07/20/20 | 0.3 | Discussions regarding IAC report and issues. |
| Benedict, Kathryn S. | 07/21/20 | 3.0 | Analyze IAC report (1.9); correspondence with A. Lutchen regarding same (0.2); telephone conference with B. Kaminetzky regarding same (0.3); correspondence with B. Kaminetzky regarding same (0.6). |
| Benedict, Kathryn S. | 07/22/20 | 0.8 | Correspondence with T. Matlock regarding IAC report (0.2); telephone conference with T. Matlock regarding same (0.1); correspondence with B. Kaminetzky regarding IAC report (0.2); update analysis of IAC report (0.1); correspondence with AlixPartners and PJT Partners teams regarding IAC report (0.2). |
| Huebner, Marshall S. | 07/22/20 | 1.1 | Calls and emails with shareholder counsel regarding various matters. |
| Vonnegut, Eli J. | 07/22/20 | 0.9 | Call with PJT Partners and AlixPartners regarding financial impact of shareholder settlement and follow-up notes regarding same. |
| Huebner, Marshall S. | 07/23/20 | 0.3 | Call with J. Rosen regarding open issues. |
| McCarthy, Gerard | 07/23/20 | 0.1 | Email with Jersey counsel regarding trust agreements. |
| Huebner, Marshall S. | 07/30/20 | 0.3 | Emails regarding insurance renewal issues and case law. |
| Huebner, Marshall S. | 07/31/20 | 0.8 | Call with shareholder counsel. |
| **Total PURD130 Equityholder/IAC Issues** | | **23.6** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Robertson, Christopher | 07/01/20 | 1.1 | Call with P. Strassburger regarding HRT issues (0.3); email to R. Aleali regarding treatment of setoff claims under vendor agreement (0.8). |
| Tobak, Marc J. | 07/01/20 | 0.2 | Call with H. Coleman, D. Stock, C. Robertson regarding litigation vendor payment (0.2). |
| Vonnegut, Eli J. | 07/09/20 | 0.2 | Email regarding Health Trust negotiation. |
| Huebner, Marshall S. | 07/10/20 | 0.5 | Call with shareholders regarding cancer issues. |
| Vonnegut, Eli J. | 07/10/20 | 0.5 | Emails regarding Health Trust contract with R. Aleali and calls regarding same. |
| Benedict, Kathryn S. | 07/29/20 | 0.2 | Correspondence with B. Kaminetzky and M. Tobak regarding insurance contract termination issues. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **2.7** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Brecher, Stephen I. | 07/01/20 | 1.7 | Call with Purdue regarding TXP amendment (0.5); correspondence with A. Lele regarding same (0.3); revise TXP amendment (0.9). |
| Crandall, Jeffrey P. | 07/01/20 | 0.2 | Review auction issues. |
| Huebner, Marshall S. | 07/01/20 | 0.6 | Emails regarding compensation issues and deck. |
| Vonnegut, Eli J. | 07/01/20 | 1.2 | Review and revise 2020 compensation deck and emails regarding same. |
| Brecher, Stephen I. | 07/02/20 | 6.8 | Comments to Catalyst agreement (4.1) call with Fidelity regarding TXP 401(k) transfer (0.5); conference with T. Patti |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding research for same (0.1); review research regarding same (0.2); correspondence with J. Crandall regarding same (0.2); revise TXP letter to Employees (0.3); correspondence with Purdue regarding same (0.3); call with Purdue regarding 2020 compensation plan (0.6); call with R. Aleali regarding TXP employee offer letters (0.3); review same (0.1); correspondence with C. Robertson regarding same (0.1). |
| Crandall, Jeffrey P. | 07/02/20 | 0.5 | Review 401(k) plan issues (0.2); call with S. Brecher regarding asset divestiture, pension plan (0.3). |
| Huebner, Marshall S. | 07/02/20 | 0.3 | Review compensation deck. |
| Patti, Tessa | 07/02/20 | 1.5 | Review 401(k) plan transfer rules. |
| Robertson, Christopher | 07/02/20 | 0.2 | Review employee offer letter. |
| Tobak, Marc J. | 07/02/20 | 0.5 | Call with L. Imes, C. Dysard, C. Oluwole regarding discovery issues (0.3); prepare for same (0.1); correspondence with L. Imes, C. Dysard regarding same (0.1). |
| Vonnegut, Eli J. | 07/02/20 | 0.8 | Call with Willis Towers and Purdue regarding 2020 compensation deck and emails regarding same. |
| Brecher, Stephen I. | 07/03/20 | 1.5 | Conference with J. Crandall and T. Patti regarding TXP 401(k) transfer (0.2); correspondence with Purdue regarding same (0.2); correspondence with R. Aleali regarding PBGC response (0.1); review comments to TXP amendment (0.8); correspondence with A. Lele regarding same (0.2). |
| Crandall, Jeffrey P. | 07/03/20 | 0.4 | Review 401(k) plan issues (0.2); call with S. Breche and T. Patti regarding same (0.2). |
| Patti, Tessa | 07/03/20 | 0.3 | Conference with J. Crandall, S. Brecher regarding 401(k) plan transfer questions. |
| Vonnegut, Eli J. | 07/03/20 | 0.6 | Emails regarding 2020 compensation issues (0.2); emails regarding guidance to employees regarding PoCs (0.2); emails regarding PBGC requests (0.2). |
| Vonnegut, Eli J. | 07/05/20 | 0.1 | Emails regarding employee PoC guidance. |
| Brecher, Stephen I. | 07/06/20 | 1.4 | Review revised TXP agreement (0.2); call with Purdue regarding same (0.5); call with Purdue regarding PBGC filing (0.5); call with C. Robertson regarding same (0.2). |
| Crandall, Jeffrey P. | 07/06/20 | 0.2 | Review 401(k) plan issues. |
| Robertson, Christopher | 07/06/20 | 0.8 | Emails with S. Brecher regarding employee transfer under services agreement amendment (0.1); call with J. Lowne, R. Aleali, C. George, S. Brecher, E. Vonnegut, J. Crandall and others regarding PBGC issues (0.5); follow-up call with E. Vonnegut, J. Crandall S. Brecher (0.2). |
| Brecher, Stephen I. | 07/07/20 | 0.2 | Davis Polk correspondence regarding PBGC issues. |
| Crandall, Jeffrey P. | 07/07/20 | 0.2 | Review pension issues. |
| Brecher, Stephen I. | 07/08/20 | 2.5 | Draft PBGC talking points (1.0); Davis Polk call regarding PBGC issues (0.3); call with R. Aleali regarding same (0.6); call with J. Crandall regarding same (0.2); call with E. Smith regarding 4010 filing issue (0.2); review summary regarding same (0.2). |
| Crandall, Jeffrey P. | 07/08/20 | 1.6 | Review Form 4010 and PBGC issues (0.4); calls with Davis Polk working group and Purdue (1.2). |
| Robertson, Christopher | 07/08/20 | 0.9 | Call with J. Crandall, S. Brecher and E. Vonnegut regarding PBGC issues (0.3); call with J. Crandall, S. Brecher, E. Vonnegut and R. Aleali regarding same (0.6). |
| Smith, Elizabeth | 07/08/20 | 2.3 | Analyze possible exemptions to 4010 financial information requirement. |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vonnegut, Eli J. | 07/08/20 | 0.9 | Call with Davis Polk team regarding PBGC diligence (0.2); call with R Aleali regarding PBGC diligence (0.7). |
| Brecher, Stephen I. | 07/09/20 | 1.0 | Call with Purdue regarding 2020 compensation (0.6); correspondence with Purdue regarding 4010 filing (0.4). |
| Crandall, Jeffrey P. | 07/09/20 | 0.2 | Review PBGC issues. |
| Vonnegut, Eli J. | 07/09/20 | 0.8 | Call with T. Roncalli on 2020 compensation and prepare for same. |
| Brecher, Stephen I. | 07/10/20 | 0.7 | Correspondence with Purdue regarding 4010 filing (0.3); correspondence with Purdue regarding compensation resolutions (0.3); review revised compensation deck (0.1). |
| Crandall, Jeffrey P. | 07/10/20 | 0.2 | Review PBGC issues. |
| Vonnegut, Eli J. | 07/10/20 | 0.5 | Emails regarding 2020 compensation programs (0.1); emails regarding compensation program approvals (0.4). |
| Brecher, Stephen I. | 07/12/20 | 2.4 | Draft resolutions for 2020 incentive programs. |
| Vonnegut, Eli J. | 07/12/20 | 0.3 | Emails regarding compensation program approvals. |
| Brecher, Stephen I. | 07/14/20 | 0.8 | Call with Purdue and Willis Towers regarding compensation metrics. |
| Crandall, Jeffrey P. | 07/14/20 | 0.1 | Review pension update. |
| Vonnegut, Eli J. | 07/14/20 | 0.8 | Call on 2020 compensation metrics with Purdue and Willis Towers. |
| Brecher, Stephen I. | 07/15/20 | 2.2 | Prepare for compensation committee meeting (0.3); compensation committee meeting (0.9); conference with E. Vonnegut regarding compensation motion (0.2); review Form 4010 waiver requirements (0.2); call with Purdue and Fidelity regarding same (0.4); correspondence with M. Huebner regarding same (0.2). |
| Crandall, Jeffrey P. | 07/15/20 | 0.6 | Review PBGC issues (0.3); call with Purdue, Davis Polk working group (0.3). |
| Huebner, Marshall S. | 07/15/20 | 0.6 | Review of deck and attend committee meeting. |
| Robertson, Christopher | 07/15/20 | 0.4 | Call with Purdue, J. Crandall, and S. Brecher regarding pension issues. |
| Vonnegut, Eli J. | 07/15/20 | 3.2 | Compensation committee call regarding 2020 compensation programs, and prep for same (1.4); calls regarding compensation governance with R. Aleali (0.5); compensation approval coordination calls with Davis Polk team (0.2); discuss C. Landau issue with R. Aleali (0.3); coordinate drafting regarding compensation issues (0.2); call with Purdue team regarding PBGC diligence and follow up (0.6). |
| Brecher, Stephen I. | 07/16/20 | 4.0 | Correspondence with R. Aleali regarding Market Access Plan (0.5); correspondence with E. Vonnegut regarding employment provision (0.1); review and comment on 4010 waiver letter (1.7); attend Davis Polk call regarding same (0.3); call with Purdue regarding same (0.3); call with J. Kasprisin regarding compensation motion (0.2); call with E. Vonnegut regarding same (0.6); draft Form 4010 filing deck (0.3). |
| Crandall, Jeffrey P. | 07/16/20 | 0.7 | Review executive and PBGC issues (0.4); call with Davis Polk working group (0.3). |
| Kasprisin, Justin Alexander | 07/16/20 | 0.8 | Attend telephone conference with E. Vonnegut, S. Brecher and M. Pucci regarding KEIP/KERP issues. |
| Pucci, Michael V. | 07/16/20 | 3.3 | Teleconference with E. Vonnegut regarding KERP/KEIP motion (0.6); teleconference with J. Kasprisin regarding same (0.2); review  Willis Towers presentation regarding compensation plans (0.6); review precedent KEP/KEIP motions (0.5); and conduct quality check review of emails to be produced (1.4). |
| Robertson, | 07/16/20 | 0.5 | Call with M. Huebner and S. Brecher regarding pension issues |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher | | | (0.2); call with M. Huebner, S. Brecher and R. Aleali regarding same (0.3). |
| Vonnegut, Eli J. | 07/16/20 | 1.1 | Discuss C. Landau issue with R. Aleali (0.3); Davis Polk team call regarding KEIP/KERP motion and prepare for same (0.8). |
| Brecher, Stephen I. | 07/17/20 | 4.5 | Draft deck regarding PBGC for Special Committee (3.2); correspondence with R. Aleali regarding same (0.2); correspondence with J. Lowne regarding same (0.2); call with R. Aleali regarding same (0.4); revise same (0.5). |
| Crandall, Jeffrey P. | 07/17/20 | 0.5 | Review PBGC issues. |
| Millerman, James M. | 07/17/20 | 0.8 | E-mails with M. Pucci regarding compensation motion, precedents and law. |
| Pucci, Michael V. | 07/17/20 | 6.8 | Research regarding KEIP-KERP motion (3.9); draft outline for KEIP-KERP motion (0.8); and conduct quality check review of documents to be produced (2.1). |
| Brecher, Stephen I. | 07/18/20 | 0.6 | Correspondence with J. Crandall regarding Form 4010 deck (0.2); revise same (0.4). |
| Crandall, Jeffrey P. | 07/18/20 | 0.7 | Review and revise PBGC deck. |
| Pucci, Michael V. | 07/18/20 | 9.2 | Research for and draft KEIP-KERP motion (7.7); teleconference with J. Kasprisin regarding KEIP-KERP motion (0.3); and conduct quality check review of emails to be produced (1.2). |
| Vonnegut, Eli J. | 07/18/20 | 0.3 | Review deck regarding PBGC waiver request. |
| Brecher, Stephen I. | 07/19/20 | 0.8 | Call with J. Crandall regarding Form 4010 deck (0.2); correspondence with E. Vonnegut regarding same (0.1); revise same (0.4); correspondence with R. Aleali regarding same (0.1). |
| Crandall, Jeffrey P. | 07/19/20 | 0.4 | Review revised PBGC deck (0.3); call with S. Brecher (0.1). |
| Pucci, Michael V. | 07/19/20 | 5.7 | Draft KEIP-KERP motion. |
| Vonnegut, Eli J. | 07/19/20 | 0.3 | Review revisions to PBGC deck. |
| Kasprisin, Justin Alexander | 07/20/20 | 1.0 | Prepare comments to motion relating to KEIP and KERP. |
| Pucci, Michael V. | 07/20/20 | 6.6 | Research regarding compensation motion (1.4); draft compensation motion (2.9); and conduct quality check review of documents to be produced (2.3). |
| Vonnegut, Eli J. | 07/20/20 | 0.2 | Emails regarding 2020 compensation. |
| Brecher, Stephen I. | 07/21/20 | 0.7 | Correspondence with J. Lowne regarding PBGC deck (0.2); revise same (0.3); call with J. Crandall regarding PBGC issues (0.2). |
| Crandall, Jeffrey P. | 07/21/20 | 0.4 | Review Form 4010 issues, deck. |
| Kasprisin, Justin Alexander | 07/21/20 | 2.6 | Prepare comments to motion regarding KEIP and KERP. |
| Pucci, Michael V. | 07/21/20 | 7.7 | Correspondence with D. Consla regarding compensation motion (0.2); draft compensation motion (6.3); conduct quality check review of emails to be produced (1.2). |
| Robertson, Christopher | 07/21/20 | 0.4 | Email to E. Vonnegut regarding incentive plan issues. |
| Vonnegut, Eli J. | 07/21/20 | 0.2 | Coordinate 2020 compensation calls. |
| Brecher, Stephen I. | 07/22/20 | 1.3 | Call with Purdue regarding performance metrics (0.6); Davis Polk correspondence regarding compensation plan motion (0.2); correspondence with J. Lowne regarding PBGC (0.1); correspondence with Purdue regarding executive resignation (0.2); call with E. Vonnegut regarding same (0.2). |
| Consla, Dylan A. | 07/22/20 | 0.6 | Emails with M. Pucci and E. Vonnegut regarding employee compensation issues. |
| Crandall, Jeffrey P. | 07/22/20 | 0.2 | Review PBGC issues. |
| Kasprisin, Justin | 07/22/20 | 6.2 | Prepare comments to motion regarding KEIP and KERP. |

114

Invoice No.7021720
Invoice Date: September 29, 2020

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td colspan="4">Alexander</td></tr>
<tr><td>Pucci, Michael V.</td><td>07/22/20</td><td>3.9</td><td>Draft compensation motion.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>07/22/20</td><td>1.0</td><td>Attend call regarding 2020 compensation program metrics and follow-up (0.7); analyze and discuss retention payments (0.3).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>07/23/20</td><td>0.9</td><td>Correspondence with C. Ricarte, A. Green, and others regarding workers' compensation insurance settlement issues (0.5); analyze same (0.2); correspondence with C. Robertson and M. Tobak regarding same (0.2).</td></tr>
<tr><td>Brecher, Stephen I.</td><td>07/23/20</td><td>8.7</td><td>Correspondence with E. Vonnegut regarding executive resignation (0.1); call with Purdue regarding same (0.3); review Catalysts Asset Purchase Agreement (0.5); call with Skadden Arps and R. Aleali regarding same (0.8); call with E. Vonnegut regarding same (0.2); call with Purdue regarding insiders (0.7); review and revise KEIP-KERP motion (5.7); correspondence regarding employee compensation communication (0.1); review deck regarding performance metrics (0.3).</td></tr>
<tr><td>Millerman, James M.</td><td>07/23/20</td><td>0.3</td><td>E-mails with E. Vonnegut and S. Brecher regarding compensation plan motion.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>07/23/20</td><td>1.4</td><td>Call regarding 2020 compensation motion with Purdue (0.7); discuss catalyst compensation issues with S. Brecher (0.4); discuss compensation governance and communications with R. Aleali (0.3).</td></tr>
<tr><td>Consla, Dylan A.</td><td>07/24/20</td><td>1.3</td><td>Call with S. Brecher, J. Millerman and others regarding KEIP motion (0.8); emails with S. Brecher, J. Millerman regarding employee compensation issues (0.3); call with J. Millerman regarding KEIP motion (0.2).</td></tr>
<tr><td>Crandall, Jeffrey P.</td><td>07/24/20</td><td>0.3</td><td>Review PBGC issues (0.2); correspondence with S. Brecher (0.1).</td></tr>
<tr><td>Kasprisin, Justin Alexander</td><td>07/24/20</td><td>1.5</td><td>Attend telephone conference with S. Brecher, J. Millerman and M. Pucci regarding compensation plan motion (0.7); attend telephone conference with J. Millerman, D. Consla and M. Pucci regarding compensation motion regarding KEIP and KERP (0.8).</td></tr>
<tr><td>Millerman, James M.</td><td>07/24/20</td><td>2.3</td><td>Review emails and materials regarding compensation motion (0.7); participate in call with S. Brecher and M. Pucci regarding same (0.5); call with M. Pucci and A. Bernstein regarding same (0.4); e-mails with D. Consla regarding compensation motion (0.5); e-mails with E. Vonnegut regarding same (0.2).</td></tr>
<tr><td>Pucci, Michael V.</td><td>07/24/20</td><td>4.5</td><td>Teleconference with S. Brecher regarding compensation motion (0.6); teleconference with A. Bernstein regarding same (0.7); teleconference with J. Millerman regarding same (0.4); teleconference with D. Consla regarding same (0.9); and draft compensation motion (1.1); and conduct quality check review of emails to be produced (0.8).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>07/24/20</td><td>1.1</td><td>Work on KEIP/KERP pleadings and communications.</td></tr>
<tr><td>Brecher, Stephen I.</td><td>07/25/20</td><td>1.0</td><td>Review compensation motion.</td></tr>
<tr><td>Kasprisin, Justin Alexander</td><td>07/25/20</td><td>5.4</td><td>Prepare updates to motion on KEIP and KERP.</td></tr>
<tr><td>Millerman, James M.</td><td>07/25/20</td><td>0.8</td><td>Review compensation motion (0.4); e-mails with D. Consla regarding same and communications from other Davis Polk attorneys (0.4).</td></tr>
<tr><td>Pucci, Michael V.</td><td>07/25/20</td><td>6.7</td><td>Draft compensation motion.</td></tr>
<tr><td>Brecher, Stephen I.</td><td>07/26/20</td><td>1.5</td><td>Correspondence with J. Lowne and M. Gibson regarding Catalysts agreement (0.3); review revised Catalysts purchase</td></tr>
</table>

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | agreement (0.2); comments to same (0.5); comments to Compensation motion (0.5). |
| Consla, Dylan A. | 07/26/20 | 2.9 | Emails with J. Millerman regarding employee compensation issues (0.6); review and comment on KEIP motion (2.3). |
| Kasprisin, Justin Alexander | 07/26/20 | 3.4 | Prepare updates to motion regarding KEIP and KERP. |
| Millerman, James M. | 07/26/20 | 0.6 | Work on employee compensation issues (0.3); e-mails with D. Consla regarding same (0.3). |
| Pucci, Michael V. | 07/26/20 | 8.4 | Draft compensation motion (3.1); draft J. Lowne declaration in support of compensation motion (5.3). |
| Brecher, Stephen I. | 07/27/20 | 2.7 | Correspondence with R. Aleali regarding compensation matters (0.3); comments to compensation deck (0.4); comments to compensation Q&A (1.3); call with Purdue and Willis Towers regarding performance metrics (0.4); review metrics deck (0.1); Davis Polk correspondence regarding compensation motion (0.2). |
| Consla, Dylan A. | 07/27/20 | 0.5 | Emails with S. Brecher, J. Millerman regarding KEIP motion. |
| Kasprisin, Justin Alexander | 07/27/20 | 4.5 | Prepare declaration for Willis Towers Watson in connection with motion regarding KEIP and KERP. |
| Millerman, James M. | 07/27/20 | 8.3 | Review and comment on draft compensation motion (5.8); review precedents and other documents in connection with same (1.9); e-mails with E. Vonnegut regarding same (0.2); emails with S. Brecher regarding same (0.2); e-mails with D. Consla regarding same (0.2). |
| Pucci, Michael V. | 07/27/20 | 2.5 | Draft Lowne declaration (1.7); and review and revise KEIP-KERP motion (0.8) |
| Vonnegut, Eli J. | 07/27/20 | 0.4 | Preparatory call for Compensation and Talent Committee meeting (0.2); emails regarding wages pleadings and creditor socialization (0.2). |
| Brecher, Stephen I. | 07/28/20 | 1.5 | Call with R. Aleali regarding PBGC (0.6); review compensation motion (0.2); Davis Polk call regarding same (0.6); correspondence with Purdue regarding compensation motion (0.1). |
| Consla, Dylan A. | 07/28/20 | 1.5 | Review KEIP motion (0.3); review Willis Towers presentation regarding employee compensation (0.2); call with E. Vonnegut, S. Brecher, J. Millerman regarding employee compensation issues (0.7); emails with E. Vonnegut, J. Millerman, K. Benedict regarding employee compensation issues (0.3). |
| Crandall, Jeffrey P. | 07/28/20 | 0.7 | Review PBGC and waiver issues (0.2); call with S. Brecher, R. Aleali (0.5). |
| Kasprisin, Justin Alexander | 07/28/20 | 7.2 | Draft declaration for Willis Towers Watson (6.6); attend telephone conference with E. Vonnegut, J. Millerman, S. Brecher, D. Consla and M. Pucci regarding motion (0.6). |
| Millerman, James M. | 07/28/20 | 3.9 | Review revised compensation motion (0.8); call with E. Vonnegut, S. Brecher, D. Consla and M. Pucci regarding compensation motion (0.6); e-mails with E. Vonnegut regarding brief (0.7); e-mails with M. Pucci regarding brief (0.5); e-mails with M. Tobak and K. Benedict regarding motion, declarations, staffing and contingency planning for reply and contested hearing (0.8); call with D. Consla regarding motion (0.5). |
| Pucci, Michael V. | 07/28/20 | 2.5 | Teleconference with J. Kasprisin regarding Lowne declaration (0.4); draft Lowne declaration (0.7); teleconference with E. Vonnegut regarding KEIP-KERP motion (0.6); teleconference with K. Benedict regarding KEIP-KERP motion (0.8). |

Invoice No.7021720
Invoice Date: September 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 07/28/20 | 0.5 | Call with R. Aleali, J. Crandall and S. Brecher regarding pension issues. |
| Tobak, Marc J. | 07/28/20 | 0.5 | Correspondence with J. Millerman regarding KEIP and KERP motion (0.3); conference with K. Benedict regarding same (0.2). |
| Vonnegut, Eli J. | 07/28/20 | 4.3 | Review and revise KEIP/KERP draft motion (3.6); coordinate KEIP/KERP document workstreams (0.7). |
| Benedict, Kathryn S. | 07/29/20 | 1.2 | Telephone conference with D. Mazer regarding wages motion (0.5); second telephone conference with D. Mazer regarding same (0.2); correspondence with J. Millerman, D. Consla, and others regarding same (0.5). |
| Brecher, Stephen I. | 07/29/20 | 6.8 | Calls with J. Millerman regarding compensation motion (0.5); call with E. Vonnegut regarding same (0.2); calls with D. Consla regarding same (0.4); correspondence with D. Consla regarding same (0.2); call with Davis Polk motion team regarding same (0.4); provide comments to motion (0.2); revise compensation deck (3.1); call with R. Aleali regarding compensation matters (0.3); revise compensation FAQs (0.5); draft Compensation Committee resolutions (0.7); correspondence with C. DeStefano regarding Market Access Plan (0.3). |
| Consla, Dylan A. | 07/29/20 | 12.7 | Emails with J. Millerman, S. Brecher regarding employee compensation issues (0.3); call with S. Brecher, M. Pucci, J. Kasprisin regarding KEIP motion (0.3); review and revise KEIP motion (10.9); call with D. Mazer, J. Millerman regarding KEIP motion (0.6); correspondence with S. Brecher regarding KEIP motion (0.6). |
| Kasprisin, Justin Alexander | 07/29/20 | 0.8 | Review compensation programs and KEIP motion (0.5); attend telephone conference with M. Pucci regarding motion (0.3). |
| Mazer, Deborah S. | 07/29/20 | 2.0 | Teleconference with K. Benedict regarding compensation motion (0.5); teleconference with J. Millerman and D. Consla regarding same (0.6); teleconference with M. Pucci regarding same (0.7); review AlixPartners materials regarding Purdue compensation (0.2). |
| Millerman, James M. | 07/29/20 | 4.9 | E-mails with E. Vonnegut, M. Tobak, K. Benedict regarding staffing and process for compensation motion (1.5); calls with S. Brecher regarding staffing process (0.4); call with D. Consla and D. Mazer regarding compensation motion (0.6); e-mails with S. Brecher, M. Pucci regarding brief, declarations and order (0.9); review E. Vonnegut's comments to motion and emails with D. Consla regarding same (1.0); retrieve and review precedent forms of order (0.5). |
| Pucci, Michael V. | 07/29/20 | 1.7 | Teleconference with S. Brecher regarding KEIP-KERP motion (0.2); teleconference with J. Kasprisin regarding KEIP-KERP motion (0.3); teleconference with D. Mazer regarding KEIP-KERP motion (0.7); correspondence with J. Millerman regarding KEIP-KERP motion (0.2); and draft proposed KEIP-KERP order (0.3). |
| Tobak, Marc J. | 07/29/20 | 0.4 | Conference with K. Benedict regarding KERP motion planning issues. |
| Vonnegut, Eli J. | 07/29/20 | 0.9 | Coordinate preparation of KEIP/KERP materials (0.5); review and comment on KERP FAQs (0.4). |
| Brecher, Stephen I. | 07/30/20 | 6.2 | Correspondence with E. Vonnegut regarding executive compensation (0.4); Davis Polk calls regarding compensation motion (0.6); comments to Compensation motion (4.0); |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with C. DeStefano regarding market access plan (0.1); review revised compensation FAQs (0.2); review revised compensation deck (0.2); correspondence with Purdue regarding same (0.2); review Compensation Briefing deck (0.5). |
| Consla, Dylan A. | 07/30/20 | 8.6 | Emails with J. Millerman, S. Brecher, and D. Mazer regarding KEIP Motion (1.4); correspondence with J. Millerman regarding KEIP Motion (1.2); review and comment on KEIP Motion (3.4); correspondence with D. Mazer regarding KEIP Motion (1.1); emails with M. Pucci, D. Mazer regarding KEIP Motion (0.3); correspondence with J. Millerman, S. Brecher regarding KEIP Motion (0.8); emails with E. Vonnegut, S. Brecher regarding employee compensation issues (0.2); emails with Willis Towers regarding KEIP Motion (0.2). |
| Kasprisin, Justin Alexander | 07/30/20 | 7.8 | Prepare comments to declaration regarding compensation comparisons and market data, including review of compensation presentations in connection with same (3.3); prepare updates to KEIP motion, including review of compensation information in connection with same (4.5). |
| Mazer, Deborah S. | 07/30/20 | 4.2 | Various teleconferences with D. Consla regarding compensation motion and related declarations (0.9); teleconference with M. Pucci regarding same (0.2); draft compensation motion and supporting declarations (3.1). |
| Millerman, James M. | 07/30/20 | 10.4 | E-mails with E. Vonnegut, S. Brecher, D. Mazer, M. Pucci and D. Consla regarding compensation motion, ancillary documents and related matters (2.9); review and comment on draft brief including review of other documents (6.8); call with S. Brecher and D. Consla regarding motion (0.4); call with D. Consla regarding all (0.3). |
| Pucci, Michael V. | 07/30/20 | 4.3 | Teleconference with J. Kasprisin regarding KEIP-KERP motion (0.4); teleconference with D. Mazer regarding KEIP-KERP motion (0.2); review and revise KEIP-KERP motion (3.7). |
| Vonnegut, Eli J. | 07/30/20 | 1.0 | Work on Creditors Committee deck regarding 2020 compensation. |
| Brecher, Stephen I. | 07/31/20 | 5.9 | Comments to compensation deck (1.1); comments to compensation memorandum (1.6); comments to compensation FAQS (0.7); comments to compensation motion (2.0); call with R. Aleali regarding compensation matters (0.5). |
| Consla, Dylan A. | 07/31/20 | 4.1 | Emails with J. Millerman and S. Brecher regarding KEIP Motion (0.8); review and revise KEIP Motion (1.4); emails with M. Pucci regarding KEIP Motion (0.5); review precedent KEIP Motions and orders (0.4); emails with J. Millerman regarding KEIP Motion (0.3); emails with Purdue, E. Vonnegut, S. Brecher, J. Millerman, Willis Towers regarding KEIP Motion (0.2); emails with E. Vonnegut, S. Brecher, J. Millerman, Willis Towers regarding KEIP Motion (0.1); emails with M. Pucci regarding Lowne declaration (0.2); emails with E. Vonnegut J. Millerman, and S. Brecher regarding J. Lowne declaration (0.2). |
| Millerman, James M. | 07/31/20 | 4.4 | Review and comment on revised version of KEIP/KERP motion draft (2.6); e-mails with D. Consla regarding same, declarations and order (0.5); e-mails with M. Pucci regarding same and declarations and order (0.4); e-mails with S. Brecher regarding same (0.4); draft notes to E. Vonnegut regarding substance of brief and process and exchanges with |

Invoice No.7021720
Invoice Date: September 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | him regarding same (0.5). |
| Pucci, Michael V. | 07/31/20 | 1.8 | Review and revise draft KEIP-KERP motion (0.6); draft proposed KEIP-KERP order (0.8); and draft Lowne declaration (0.4). |
| Vonnegut, Eli J. | 07/31/20 | 0.8 | Work on KEIP/KERP documents and discuss same with Davis Polk team. |
| **Total PURD140 Employee/Pension Issues** | | **302.4** | |

**PURD145 General Case Administration**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 07/01/20 | 0.4 | Review and revise workstreams planning. |
| Giddens, Magali | 07/01/20 | 1.0 | Work on reporting time spread sheet and correspond with C. Oluwole regarding same (0.5); correspondence with C. Robertson and D. Consla regarding pleadings to be filed on docket following day (0.1); review recent filings (0.4). |
| Levine, Zachary | 07/01/20 | 1.9 | Calls with C. Robertson and M. Pera regarding next steps for various workstreams (1.2); prepare notices of hearing with respect to various filings (0.7). |
| Pera, Michael | 07/01/20 | 1.0 | Call with C. Robertson and Z. Levine regarding workstreams and next steps. |
| Robertson, Christopher | 07/01/20 | 2.6 | Call with E. Vonnegut, M. Tobak, Z. Levine and M. Pera regarding ongoing research workstreams and next steps (0.5); follow-up call with M. Pera and Z. Levine regarding same (1.1); review services agreement amendment and email A. Lele regarding same (0.6); call with M. Tobak and Dechert regarding vendor payments (0.2); emails with M. Tobak and Dechert regarding same (0.2). |
| Altman, Olivia | 07/02/20 | 1.5 | File on docket and correspondence with M. Giddens and others regarding same. |
| Benedict, Kathryn S. | 07/02/20 | 0.4 | Review and revise workstreams planning. |
| Chu, Dennis | 07/02/20 | 0.3 | Route docket updates. |
| Giddens, Magali | 07/02/20 | 1.0 | Correspondence with O. Altman regarding filing IPCI motion (0.1); review correspondence from C. Robertson with M. Pera regarding filing KPMG monthly fee statement (0.1); electronically file same (0.2); correspondence with K. Champagnie regarding service of same (0.1); review new filings (0.4); correspondence with C. Oluwole regarding reporting requirements (0.1). |
| Huebner, Marshall S. | 07/02/20 | 4.8 | 3 case strategy calls with PJT Partners, AlixPartners, Purdue (2.9); weekly call with senior management and co-advisors (1.0); further calls with M. Kesselman regarding various matters (0.6); miscellaneous emails with Purdue and others regarding various questions (0.3). |
| Lele, Ajay B. | 07/02/20 | 1.0 | Biweekly call with J. Lowne, M. Kesselman, R. Aleali and M. Huebner. |
| Levine, Zachary | 07/02/20 | 0.4 | Review and revise case calendar. |
| Pera, Michael | 07/02/20 | 0.4 | Emails with Davis Polk teams and Purdue regarding governance call scheduling. |
| Robertson, Christopher | 07/02/20 | 1.3 | Biweekly update call with Purdue and senior PJT Partners, AlixPartners and Davis Polk advisors (1.1); emails with K. Benedict regarding presentment dates (0.1); schedule governance call (0.1). |
| Taylor, William L. | 07/02/20 | 1.1 | Participate in Davis Polk team weekly call. |
| Vonnegut, Eli J. | 07/02/20 | 1.0 | Weekly call with PJT Partners/Alix/Purdue. |
| Altman, Olivia | 07/03/20 | 0.5 | Correspondence with D. Consla and M. Giddens regarding |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | filing (0.1); file on docket (0.4). |
| Benedict, Kathryn S. | 07/03/20 | 0.3 | Review and revise workstreams planning. |
| Chu, Dennis | 07/03/20 | 0.2 | Route docket updates. |
| Robertson, Christopher | 07/03/20 | 0.8 | Emails and calls with E. Vonnegut regarding services agreement amendment issues. |
| Benedict, Kathryn S. | 07/06/20 | 0.7 | Review and revise workstreams planning. |
| Chu, Dennis | 07/06/20 | 0.3 | Route docket updates. |
| Horley, Tim | 07/06/20 | 0.2 | Prepare litigation workstreams updates. |
| Huebner, Marshall S. | 07/06/20 | 0.5 | Late night call with M. Kesselman regarding various matters. |
| Robertson, Christopher | 07/06/20 | 0.4 | Emails with T. Graulich regarding nondischargeability extension (0.2); emails with K. Benedict and A. Lutchen regarding ad hoc group tracker (0.2). |
| Altman, Olivia | 07/07/20 | 0.6 | Attend weekly workstreams meeting. |
| Benedict, Kathryn S. | 07/07/20 | 1.1 | Review and revise workstreams planning  (0.3); correspondence with C. Robertson regarding workstreams meeting (0.1); e-conference with C. Robertson, G. McCarthy, A. Lutchen, C. Oluwole, and others regarding workstreams planning (0.7). |
| Chu, Dennis | 07/07/20 | 1.7 | Attend weekly meeting (0.6); revise workstreams chart (0.5); correspond with C. Robertson and others regarding same (0.4); route docket updates (0.2). |
| Consla, Dylan A. | 07/07/20 | 0.5 | Attend workstreams meeting. |
| Diggs, Elizabeth R. | 07/07/20 | 1.0 | Attend weekly team meetings. |
| Forester, Daniel F. | 07/07/20 | 0.6 | Attention to the workstreams tracker (0.2); all-hands meeting (0.4). |
| Giddens, Magali | 07/07/20 | 1.2 | Correspondence with C. Oluwole regarding reporting requirements (0.1); file AlixPartners fee statement (0.2); review docket filing (0.3); attend weekly workstreams meeting (0.6). |
| Graulich, Timothy | 07/07/20 | 1.2 | Participate in principals' call with M. Kesselman (0.8); work streams call with C. Robertson (0.4). |
| Horley, Tim | 07/07/20 | 0.8 | Prepare litigation workstreams updates (0.4); attend weekly all-hands meeting (0.4). |
| Huebner, Marshall S. | 07/07/20 | 1.3 | Two catch-up calls with M. Kesselman regarding wide array of pending matters (0.8); weekly senior Purdue and lawyer call (0.5). |
| Kaminetzky, Benjamin S. | 07/07/20 | 1.0 | Attend weekly principal's conference call. |
| Knudson, Jacquelyn Swanner | 07/07/20 | 2.1 | Video conference with M. Tobak, G. McCarthy, A. Lutchen, K. Benedict, C. Oluwole, and D. Rubin regarding litigation workstreams (0.5); review workstream tracker (0.2); video conference with entire litigation team regarding next steps (1.1); telephone conference with entire team regarding case updates and workstreams (0.3). |
| Lele, Ajay B. | 07/07/20 | 0.6 | Weekly update call with C. Robertson and others. |
| Lojac, Dylan H. | 07/07/20 | 0.7 | Attend weekly internal meeting call. |
| Lutchen, Alexa B. | 07/07/20 | 0.6 | Attend team meeting. |
| Mazer, Deborah S. | 07/07/20 | 0.6 | Attend weekly team meeting. |
| McCarthy, Gerard | 07/07/20 | 0.6 | Call with litigation, restructuring teams regarding strategy, work streams. |
| Oluwole, Chautney M. | 07/07/20 | 0.7 | Edit weekly workstreams tracker (0.1); attend weekly Davis Polk team meeting regarding various workstreams and next |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | steps (0.6). |
| Pera, Michael | 07/07/20 | 1.2 | Attend weekly team workstreams meeting (0.7); emails with C. Robertson and R. Aleali regarding logistics for informal board call (0.5). |
| Robertson, Christopher | 07/07/20 | 2.6 | Review and comment on ad hoc committee tracker (0.5); email to Akin Gump regarding nondischargeability extension (0.1); review and revise workstreams chart (0.2); participate in weekly principals' coordinating call (1.0); conduct all-hands meeting (0.6); follow-up emails with T. Graulich and E. Vonnegut regarding nondischargeability extension (0.2). |
| Rubin, Dylan S. | 07/07/20 | 0.6 | Attend full team meeting. |
| Sieben, Brian Gregory | 07/07/20 | 3.0 | Attention to email with A. Lele (0.1); review comments to governance precedents chart (0.5); revise governance precedents chart (2.4). |
| Taylor, William L. | 07/07/20 | 0.6 | Participate in Davis Polk team weekly call. |
| Tobak, Marc J. | 07/07/20 | 0.5 | Conference with litigation, restructuring, and corporate teams regarding case status, ongoing workstreams. |
| Townes, Esther C. | 07/07/20 | 0.6 | Attend weekly workstreams meeting with Davis Polk team. |
| Vonnegut, Eli J. | 07/07/20 | 1.0 | Weekly principals call. |
| Altman, Olivia | 07/08/20 | 0.6 | Filing on the docket (0.5); correspondence with team regarding same (0.1). |
| Benedict, Kathryn S. | 07/08/20 | 0.8 | Review and revise workstreams planning (0.3); telephone conference with M. Tobak regarding workstreams planning (0.5). |
| Chu, Dennis | 07/08/20 | 0.1 | Route docket updates. |
| Consla, Dylan A. | 07/08/20 | 2.3 | Revise exclusivity motion (2.1); emails regarding exclusivity motion with M. Kesselman, R. Aleali (0.2). |
| Giddens, Magali | 07/08/20 | 1.7 | Review recent docket filing regarding case status (0.4); revise due diligence report (0.4); correspondence with C. Oluwole regarding same (0.2); filing of notice of service of tenth preliminary injunction order (0.4); correspondence with D. Consla and O. Altman regarding filing PJT Partners monthly statement (0.1); file Cornerstone retention application (0.2). |
| Pera, Michael | 07/08/20 | 0.7 | Meeting with new team members regarding background. |
| Robertson, Christopher | 07/08/20 | 0.5 | Revise nondischargeability order (0.2); emails with R. Aleali regarding indemnification provisions under wages order (0.2); review AlixPartners call agenda (0.1). |
| Sieben, Brian Gregory | 07/08/20 | 5.0 | Review governance precedents (0.4); conference call with M. Huebner and J. Schwartz regarding governance precedents (0.8); review memorandum from Director (0.4); draft presentation on governance precedents (3.0); review model summary (0.4). |
| Altman, Olivia | 07/09/20 | 0.5 | File exclusivity motion on docket (0.4); correspondence with team regarding same (0.1). |
| Benedict, Kathryn S. | 07/09/20 | 0.3 | Review and revise workstreams planning. |
| Chu, Dennis | 07/09/20 | 0.3 | Route docket updates. |
| Consla, Dylan A. | 07/09/20 | 2.8 | Revise exclusivity motion (2.5); emails with C. Robertson, O. Altman regarding exclusivity motion (0.3). |
| Graulich, Timothy | 07/09/20 | 1.0 | Call with M. Huebner and J. O'Connell regarding bi-weekly catch up call. |

121

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Halford, Edgar Bernard | 07/09/20 | 9.5 | Compile and organize documents for the Selected Documents from the Purdue Supplemental Review portfolio as per C. Meyer. |
| Huebner, Marshall S. | 07/09/20 | 2.4 | Discussions with M. Kesselman regarding multiple pending issues (1.4); weekly call with senior management (1.0). |
| Pera, Michael | 07/09/20 | 0.5 | Draft and revise second supplemental holdback order. |
| Robertson, Christopher | 07/09/20 | 4.4 | Weekly update and strategy call with AlixPartners, PJT Partners, and Purdue (1.4); review interim fee order (0.6); prepare plan and estimation project management chart (2.1); prepare nondischargeability extension order (0.3). |
| Taylor, William L. | 07/09/20 | 0.8 | Attend Davis Polk team weekly call. |
| Vonnegut, Eli J. | 07/09/20 | 1.0 | Biweekly advisors coordination call. |
| Benedict, Kathryn S. | 07/10/20 | 0.4 | Review and revise workstreams planning. |
| Chu, Dennis | 07/10/20 | 0.2 | Route docket updates. |
| Famakinwa, Sade | 07/10/20 | 4.0 | Onboarding meeting and initial project research. |
| Giddens, Magali | 07/10/20 | 0.9 | File Skadden Arps retention application (0.3); review related documents (0.6). |
| Halford, Edgar Bernard | 07/10/20 | 6.5 | Compile and organize documents for the Selected Documents from the Purdue Supplemental Review portfolio as per C. Meyer. |
| Knudson, Jacquelyn Swanner | 07/10/20 | 0.2 | Correspondence with M. Tobak, G. McCarthy, C. Robertson, K. Benedict, and M. Pera regarding Creditors Committee stipulation language. |
| Pera, Michael | 07/10/20 | 0.8 | Draft notice of presentment for Skadden Arps updated retention (0.6); emails with C. Robertson regarding same (0.1); emails with Skadden regarding same (0.1). |
| Robertson, Christopher | 07/10/20 | 1.6 | Emails with K. McCarthy regarding bankruptcy approval question (1.1); email to S. Brauner regarding nondischargeability extension (0.1); review ad hoc committees chart (0.4). |
| Benedict, Kathryn S. | 07/12/20 | 0.2 | Review and revise workstreams planning. |
| Robertson, Christopher | 07/12/20 | 0.3 | Revise nondischargeability order and email Department of Justice regarding same. |
| Altman, Olivia | 07/13/20 | 0.5 | File dischargeability extension on docket. |
| Benedict, Kathryn S. | 07/13/20 | 0.7 | Review and revise workstreams planning. |
| Chu, Dennis | 07/13/20 | 0.2 | Correspond with M. Giddens regarding July omnibus hearing agenda. |
| Consla, Dylan A. | 07/13/20 | 0.4 | Review and coordinate filing of dischargeability extension. |
| Giddens, Magali | 07/13/20 | 0.7 | Review recent docket filings regarding case status. |
| Horley, Tim | 07/13/20 | 0.2 | Prepare litigation workstreams updates. |
| Huebner, Marshall S. | 07/13/20 | 1.4 | Conference call with Purdue and Davis Polk and follow-up emails regarding workstreams list and upcoming calendar, strategy and tasks. |
| Knudson, Jacquelyn Swanner | 07/13/20 | 0.4 | Review and revise workstreams chart. |
| Robertson, Christopher | 07/13/20 | 1.2 | Finalize and present to chambers monitor professional retention order (0.6); call with R. Aleali regarding July 23 hearing matters (0.6). |
| Sandhu, Sharanjit Kaur | 07/13/20 | 0.3 | Correspondence with D. Chu regarding workstreams. |
| Altman, Olivia | 07/14/20 | 0.5 | Attend weekly workstreams meeting. |
| Benedict, Kathryn S. | 07/14/20 | 0.9 | Review and revise workstreams planning (0.4); correspondence with C. Robertson regarding workstreams planning (0.1); attend team workstreams call with C. Robertson, S. Brecher, C. Oluwole, and others regarding |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.4). |
| Brecher, Stephen I. | 07/14/20 | 0.5 | Attend team workstreams meeting. |
| Chu, Dennis | 07/14/20 | 1.7 | Attend weekly workstreams meeting (0.4); revise workstreams chart (0.6); further revise same per comments from E. Vonnegut (0.3); correspond with C. Robertson and others regarding same (0.3); route docket updates (0.1). |
| Consla, Dylan A. | 07/14/20 | 0.3 | Emails with C. Robertson and D. Chu regarding workstreams chart. |
| Diggs, Elizabeth R. | 07/14/20 | 0.5 | Attend weekly team meeting. |
| Forester, Daniel F. | 07/14/20 | 0.5 | Review workstreams (0.1); attend all-hands workstreams call (0.4). |
| Giddens, Magali | 07/14/20 | 2.7 | Draft hearing agenda (2.2); correspondence with D. Chu regarding same (0.2); review new docket filing regarding case status (0.3). |
| Horley, Tim | 07/14/20 | 0.9 | Prepare litigation workstreams updates (0.4); attend weekly all-hands workstreams meeting (0.4); prepare litigation workstreams updates (0.1). |
| Huebner, Marshall S. | 07/14/20 | 2.0 | Attend weekly senior lawyers call (1.0); attend weekly Davis Polk, PJT Partners and AlixPartners call (1.0). |
| Kaminetzky, Benjamin S. | 07/14/20 | 1.7 | Attend weekly advisors conference call regarding update and strategy (1.0); attend weekly principals conference call (0.7). |
| Knudson, Jacquelyn Swanner | 07/14/20 | 1.0 | Correspondence with M. Tobak, G. McCarthy, A. Lutchen, K. Benedict, C. Oluwole, D. Rubin, and G. Cardillo regarding litigation workstreams call (0.1); telephone conference with M. Tobak, A. Lutchen, K. Benedict, C. Oluwole, D. Rubin, and G. Cardillo regarding litigation workstreams (0.4); review correspondence with C. Robertson, K. Benedict, C. Oluwole, and A. Lutchen regarding case update call (0.1); telephone conference with entire team regarding case updates and overall next steps (0.4). |
| Lutchen, Alexa B. | 07/14/20 | 0.4 | Attend workstreams team meeting. |
| McClammy, James I. | 07/14/20 | 0.7 | Join advisors update call. |
| Millerman, James M. | 07/14/20 | 1.1 | E-mails with C. Robertson and D. Consla regarding staffing (0.7); participate in weekly team meeting (0.4). |
| Oluwole, Chautney M. | 07/14/20 | 0.5 | Review weekly workstreams tracker (0.1); attend weekly Davis Polk team workstreams meeting (0.4). |
| Pera, Michael | 07/14/20 | 0.4 | Attend weekly Davis Polk team workstreams meeting. |
| Robertson, Christopher | 07/14/20 | 2.0 | Review and comment on workstreams chart (0.5); attend weekly Davis Polk, AlixPartners, and PJT Partners update call (1.0); conduct all-hands workstreams meeting (0.4); follow-up emails with M. Pera regarding workstreams chart (0.1). |
| Rubin, Dylan S. | 07/14/20 | 0.4 | Attend Purdue full team workstreams meeting. |
| Sandhu, Sharanjit Kaur | 07/14/20 | 0.4 | Attend weekly workstreams meeting with Davis Polk team. |
| Tobak, Marc J. | 07/14/20 | 0.4 | Attend weekly workstreams team meeting. |
| Townes, Esther C. | 07/14/20 | 0.4 | Attend weekly team workstreams meeting. |
| Vonnegut, Eli J. | 07/14/20 | 1.7 | Attend weekly advisors' coordination call (0.9); review and comment on workstreams chart (0.8). |
| Altman, Olivia | 07/15/20 | 2.5 | File non-Davis Polk interim compensation applications on docket. |
| Benedict, Kathryn S. | 07/15/20 | 0.8 | Review and revise workstreams planning (0.6); correspondence with R. Aleali, B. Miller, and others regarding reporting lines (0.2). |
| Chu, Dennis | 07/15/20 | 2.5 | Revise July omnibus hearing agenda (1.3); further revise same per comments from C. Robertson (0.2); correspond with C. Robertson regarding same (0.1); revise workstreams chart |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | per comments from E. Vonnegut (0.4); call with M. Pera regarding same (0.1); route docket updates (0.2); prepare draft notice of hearing for second interim fee applications (0.2). |
| Consla, Dylan A. | 07/15/20 | 0.6 | Review draft agenda (0.4); emails with K. Benedict, D. Chu regarding draft agenda (0.2). |
| Huebner, Marshall S. | 07/15/20 | 0.3 | Review and reply to miscellaneous emails. |
| Robertson, Christopher | 07/15/20 | 0.5 | Review call agenda (0.2); coordinate service of fee application (0.2); email to E. Vonnegut regarding emergence checklist (0.1). |
| Altman, Olivia | 07/16/20 | 2.7 | Debtor case review and precedent work for M. Huebner (2.0); revise excel reporting rates for C. Oluwole (0.7). |
| Benedict, Kathryn S. | 07/16/20 | 0.3 | Review and revise workstreams planning. |
| Chu, Dennis | 07/16/20 | 4.3 | Call with M. Pera, S. Sandhu regarding research for talking points for July omnibus hearing (0.4); research for talking points for July omnibus hearing (2.2); call and correspond with S. Sandhu regarding same (0.4); revise July omnibus hearing agenda (1.0); route docket updates (0.3). |
| Graulich, Timothy | 07/16/20 | 0.8 | Participate in bi-weekly advisor call with M. Huebner and M. Kesselman. |
| Huebner, Marshall S. | 07/16/20 | 2.6 | Calls and emails with multiple creditor groups regarding exclusivity and mediation matters (0.4); prepare for and attend mediation session (0.9); weekly senior management and financial advisors meeting (1.0); Davis Polk call regarding pension plan (0.3). |
| Lele, Ajay B. | 07/16/20 | 0.7 | Weekly update call with M. Huebner, M. Kesselman, C. Robertson, R. Aleali and J. Lowne. |
| Pera, Michael | 07/16/20 | 0.8 | Call with C. Robertson regarding professional fee issues and U.S. Trustee inquiry (0.4); with D. Chu and S. Sandhu regarding professional fee issues (0.4). |
| Robertson, Christopher | 07/16/20 | 1.0 | Attend biweekly update call with Purdue, AlixPartners and PJT Partners (0.8); review draft hearing agenda (0.2). |
| Sandhu, Sharanjit Kaur | 07/16/20 | 2.6 | Correspondence with M. Pera and D. Chu regarding July omnibus hearing talking points and research workstreams (0.4); correspondence with D. Chu regarding same (0.4); research regarding omnibus hearing talking points and related issues (1.8). |
| Sieben, Brian Gregory | 07/16/20 | 1.8 | Review and revise business and strategy issues report. |
| Taylor, William L. | 07/16/20 | 1.1 | Participate in Davis Polk team weekly call (0.7); follow-up from weekly call (0.4). |
| Vonnegut, Eli J. | 07/16/20 | 0.8 | Biweekly co-advisors call. |
| Benedict, Kathryn S. | 07/17/20 | 0.4 | Review and revise workstreams planning. |
| Chu, Dennis | 07/17/20 | 2.6 | Revise July omnibus hearing agenda per comments from M. Huebner, J. McClammy (0.3); research notice of hearing and presentment precedents per D. Consla (0.5); correspond with D. Consla regarding same (0.1); route docket updates (0.3); call with M. Pera, S. Sandhu in connection with research issue related to talking points for July omnibus hearing (0.3); research issue related to talking points for July omnibus hearing (1.0); call with S. Sandhu regarding same (0.1). |
| Consla, Dylan A. | 07/17/20 | 1.2 | Emails with M. Huebner, J. McClammy, D. Chu regarding agenda issues (0.4); draft notice of hearing on Canadian stipulation (0.6); emails with C. Robertson, D. Chu regarding Canadian claims stipulation (0.2). |
| Famakinwa, Sade | 07/17/20 | 6.0 | Citation check for filing. |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Giddens, Magali | 07/17/20 | 2.8 | Prepare agenda  for July 23, 2020 (1.2); correspondence with D. Consla and others regarding same (0.3); electronically file PJT Partners monthly fee statement and Debtors' Objection to motion to shorten regarding class claim (0.5); review new pleadings (0.8). |
| Huebner, Marshall S. | 07/17/20 | 0.2 | Emails regarding NAACP issues. |
| Pera, Michael | 07/17/20 | 0.5 | Call with D. Chu and S. Sandhu regarding research issue for hearing talking points (0.3); further call with D. Chu and S. Sandhu regarding the same (0.2). |
| Robertson, Christopher | 07/17/20 | 0.6 | Email to J. McClammy regarding chambers contact (0.1); emails with K. Benedict regarding insurance order (0.1); emails with K. Benedict regarding case management order (0.4). |
| Sandhu, Sharanjit Kaur | 07/17/20 | 2.8 | Research regarding issues in connection with omnibus hearing talking points (1.9); correspondence with D. Chu and Davis Polk team regarding same (0.6); correspondence with M. Pera regarding same (0.3). |
| Sieben, Brian Gregory | 07/17/20 | 1.0 | Review business strategic issues and attention to email regarding same. |
| Benedict, Kathryn S. | 07/18/20 | 0.1 | Review and revise workstreams planning. |
| Chu, Dennis | 07/18/20 | 0.2 | Research issue related to talking points for July omnibus hearing. |
| Huebner, Marshall S. | 07/18/20 | 0.4 | Review and reply to various emails from multiple parties. |
| Sandhu, Sharanjit Kaur | 07/18/20 | 0.8 | Research regarding issues in connection with omnibus hearing talking points. |
| Altman, Olivia | 07/19/20 | 2.4 | Correspondence regarding filing (0.1); file on the docket (0.3); analyze and revise billing rates excel (2.0). |
| Benedict, Kathryn S. | 07/19/20 | 0.1 | Review and revise workstreams planning. |
| Chu, Dennis | 07/19/20 | 0.1 | Route docket updates. |
| Huebner, Marshall S. | 07/19/20 | 0.5 | Review and reply to  various emails. |
| Altman, Olivia | 07/20/20 | 1.9 | File on docket (0.2); compile E-Binder for hearing (1.4); correspondence with team and copy center regarding same (0.3). |
| Benedict, Kathryn S. | 07/20/20 | 0.6 | Review and revise workstreams planning. |
| Chu, Dennis | 07/20/20 | 2.9 | Revise agenda for July omnibus hearing (0.9); research issue related to talking points for July omnibus hearing (1.4); correspond with M. Pera regarding same (0.1); revise same per comments from M. Pera (0.2); prepare draft notice of hearing for second interim fee application (0.1); correspond with O. Altman regarding same (0.2). |
| Consla, Dylan A. | 07/20/20 | 0.6 | Emails with C. Robertson regarding agenda (0.3); review and revise agenda (0.3). |
| Giddens, Magali | 07/20/20 | 3.7 | Review docket and identify new pleadings to be added to agenda (0.4);  correspondence with D. Chu regarding same (0.2); revise agenda (0.3); review and respond to certain of correspondence from various Davis Polk team members regarding agenda (0.4); correspondence with T. Horley regarding filing  proposed eleventh preliminary injunction order and its various attachments (0.1); organize attachments and electronically file same (0.5); correspondence and calls with O. Altman regarding agenda binder (0.4); review electronic file regarding same (0.3); review new filings regarding case status and upcoming hearing (1.1). |
| Horley, Tim | 07/20/20 | 0.4 | Prepare litigation workstreams updates. |
| Huebner, Marshall S. | 07/20/20 | 0.3 | Call with M. Kesselman regarding various issues. |
| Knudson, Jacquelyn | 07/20/20 | 0.2 | Review and revise workstreams chart. |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Swanner | | | |
| Levine, Zachary | 07/20/20 | 4.0 | Review emails regarding workstreams and case updates (3.5); call with C. Robertson regarding workstreams (0.5). |
| Pera, Michael | 07/20/20 | 0.2 | Review analysis regarding fee issue. |
| Robertson, Christopher | 07/20/20 | 0.7 | Call with Z. Levine regarding plan-related and other ongoing workstreams (0.5); review and comment on July 23 hearing agenda (0.2). |
| Sandhu, Sharanjit Kaur | 07/20/20 | 2.0 | Research regarding July omnibus hearing talking points. |
| Schwartz, Jeffrey N. | 07/20/20 | 0.9 | Continue to review and provide initial comments to KB question response (0.7); review and comment on revised memorandum (0.2). |
| Altman, Olivia | 07/21/20 | 1.7 | Revise July 23 hearing agenda (1.3); correspond with M. Giddens and others regarding same (0.4). |
| Benedict, Kathryn S. | 07/21/20 | 0.9 | Review and revise workstreams planning (0.4); correspondence with C. Robertson regarding workstreams planning (0.1); attend workstreams e-conference with C. Robertson, A. Lutchen G. McCarthy, C. Oluwole, D. Consla, and others regarding same (0.4). |
| Carvajal, Shanaye | 07/21/20 | 13.0 | Research various questions related to governance and causes of action for potential resolution (5.7); draft summary of research findings for team (3.2);  correspondence with K. Benedict, E. Vonnegut, and team regarding same (1.2); correspondence with E. Townes regarding potential settlement structure memorandum (0.4); resolve outstanding questions in memorandum for E. Townes (2.5). |
| Chu, Dennis | 07/21/20 | 4.2 | Revise agenda for July omnibus hearing (1.2); multiple e-mails with C. Robertson, D. Consla regarding same (0.5); research precedents in connection with same (0.2); revise workstreams chart (0.3); correspond with C. Robertson and others regarding same (0.2); revise research related to talking points for July omnibus hearing per comments from C. Robertson (0.3); attend weekly workstreams meeting (0.4); calendar various deadlines per C. Robertson (0.2); review and revise notice of hearing for second interim fee applications (0.5); correspond with M. Pera regarding same (0.2); route docket updates (0.2) |
| Consla, Dylan A. | 07/21/20 | 2.8 | Attend workstreams meeting (0.4); emails with C. Robertson, D. Chu and others regarding hearing agenda (0.6); emails with Purdue, C. Robertson, and D. Mazer regarding exclusivity extension talking points (0.3); emails with D. Chu regarding agenda issues (0.3); review and comment on agenda (0.5); draft notice of revised proposed order (0.4); emails with D. Mazer and K. Benedict regarding agenda (0.3). |
| Diggs, Elizabeth R. | 07/21/20 | 0.5 | Attend weekly workstreams team meetings. |
| Forester, Daniel F. | 07/21/20 | 0.7 | Review workstreams tracker (0.3);   attend  all-hands workstreams meeting (0.4). |
| Giddens, Magali | 07/21/20 | 3.6 | Work on agenda and agenda binders (1.3); review new filings regarding case status and agenda (1.2); await finalized agenda (0.8); file same (0.2); correspondence with Prime Clerk regarding same (0.1). |
| Horley, Tim | 07/21/20 | 0.9 | Prepare litigation workstreams updates (0.5); attend weekly all-hands workstreams meeting (0.4). |
| Huebner, Marshall S. | 07/21/20 | 0.8 | Attend weekly call with financial advisors. |
| Kaminetzky, Benjamin S. | 07/21/20 | 0.6 | Attend weekly advisors call. |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Lele, Ajay B. | 07/21/20 | 0.3 | Attend weekly  workstreams call  headed by C. Robertson. |
| Levine, Zachary | 07/21/20 | 0.8 | Attend workstreams meeting with Davis Polk team (0.4); review filing regarding examiner and prepare summary (0.4). |
| Lutchen, Alexa B. | 07/21/20 | 0.4 | Attend workstreams team meeting. |
| Mazer, Deborah S. | 07/21/20 | 0.4 | Attend weekly workstreams meeting. |
| McCarthy, Gerard | 07/21/20 | 0.4 | Call with litigation and restructuring teams regarding outstanding tasks, hearing, and strategy. |
| Oluwole, Chautney M. | 07/21/20 | 0.4 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| Pera, Michael | 07/21/20 | 0.6 | Review analysis regarding fee issue (0.3); review and revise notice of fee hearing (0.3). |
| Richmond, Marjorie | 07/21/20 | 0.3 | Search for sources on qualified settlement funds. |
| Robertson, Christopher | 07/21/20 | 3.7 | Emails with E. Vonnegut, D. Consla, A. Lutchen and D. Chu regarding workstreams chart (0.5); emails with J. DelConte regarding July 23 hearing matters (0.1); call with R. Aleali regarding insurance matters (0.4); follow-up email to R. Aleali regarding same (0.2); prepare notice of adjournment for automatic stay motions and coordinate same with Collegium counsel (1.2); conduct all-hands workstreams meeting (0.4); emails with M. Pera and D. Chu regarding cost analysis (0.2); review and revise hearing agenda (0.4); emails with D. Consla regarding same (0.3). |
| Rubin, Dylan S. | 07/21/20 | 0.4 | Attend full team workstreams meeting. |
| Sandhu, Sharanjit Kaur | 07/21/20 | 0.3 | Attend weekly Davis Polk all-hands workstreams meeting. |
| Altman, Olivia | 07/22/20 | 0.3 | Correspondence regarding hearing binder deliveries. |
| Benedict, Kathryn S. | 07/22/20 | 0.8 | Review and revise workstreams planning (0.4); correspondence with P. LaFata regarding routing list (0.4). |
| Carvajal, Shanaye | 07/22/20 | 1.1 | Correspondence regarding research related to potential resolution with K. Benedict and C. Robertson (0.7); attend Webex call regarding discussion of potential resolution workstreams (0.4). |
| Chu, Dennis | 07/22/20 | 2.9 | Revise workstreams chart per comments from C. Robertson (0.4); correspond with A. Lutchen, C. Oluwole regarding same (0.1); correspond with C. Robertson and M. Pera regarding same (0.2); revise notice of hearing for second interim fee applications per comments from M. Pera (0.2); prepare amended agenda for July 23 omnibus hearing (1.1); multiple e-mails with D. Consla, J. Knudson and others regarding same (0.5); route docket updates (0.4). |
| Consla, Dylan A. | 07/22/20 | 1.8 | Review and revise combined Canadian claims stipulation and notice of same. |
| Giddens, Magali | 07/22/20 | 4.9 | Work on omnibus hearing agenda (0.8); electronically file Debtors' omnibus objection to class claims motions (0.4); electronically file Canadian counsel stipulation (0.3); assist Canadian counsel with CourtSolutions registration, including calls with CourtSolutions representative (0.5); emails to court and to Chambers regarding agenda, binders and related issues (0.5); request, review and revise diligence  spreadsheet (0.7);  correspondence with C. Oluwole regarding same (0.2); further revise diligence spreadsheet (0.4); review docket filings (0.9); electronically file amended agenda (0.2). |
| Huebner, Marshall S. | 07/22/20 | 1.0 | Calls with M. Kesselman regarding various motions. |
| Robertson, Christopher | 07/22/20 | 2.8 | Review and comment on workstreams chart (0.2); review and revise monitor professional retention motion (0.4); prepare hearing presentation (2.2). |

127

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Altman, Olivia | 07/23/20 | 3.1 | Attend telephonic hearing. |
| Benedict, Kathryn S. | 07/23/20 | 4.0 | Review and revise workstreams planning (0.5); attend July 23 omnibus hearing held telephonically (3.2); correspondence with G. McCarthy, J. Knudson, and others regarding hearing summary (0.3). |
| Chu, Dennis | 07/23/20 | 3.5 | Attend July omnibus hearing (3.2); review and organize notes regarding same (0.3). |
| Consla, Dylan A. | 07/23/20 | 0.2 | Emails with C. Robertson, J. Knudson regarding omnibus hearing issues (0.2). |
| Giddens, Magali | 07/23/20 | 2.2 | Correspondence to Chambers, M. Huebner, and J. McClammy regarding agenda, binders, and new filings (0.3); call and correspondence with J. Knudson regarding binder agenda order (0.4); calls and correspondence with Canadian counsel and CourtSolutions registration (0.4); review recent filings (1.1). |
| Horley, Tim | 07/23/20 | 3.4 | Telephonically attend July omnibus hearing. |
| Huebner, Marshall S. | 07/23/20 | 3.6 | Call with M. Kesselman regarding multiple matters (0.6); attend hearing and post-hearing calls with Purdue (3.0). |
| Kaminetzky, Benjamin S. | 07/23/20 | 3.2 | Attend hearing. |
| Knudson, Jacquelyn Swanner | 07/23/20 | 3.2 | Attend omnibus hearing. |
| Levine, Zachary | 07/23/20 | 3.0 | Attend omnibus hearing. |
| Lutchen, Alexa B. | 07/23/20 | 2.9 | Attend omnibus hearing. |
| McClammy, James I. | 07/23/20 | 9.3 | Prepare for hearing on class claim motions (5.7); emails with C. Mehri regarding class claim motions (0.2); teleconference with objecting counsel regarding hearing issues (0.4); attend Omnibus hearing (3.0). |
| Mendelson, Alex S. | 07/23/20 | 2.5 | Correspond with J. Knudson regarding hearing (0.5); draft Purdue update (2.0). |
| Robertson, Christopher | 07/23/20 | 7.2 | Prepare hearing presentation (2.8); attend and participate in telephonic hearing (3.2); prepare forms of orders and submit same to Chambers for entry (1.0); email to K. McCarthy regarding funding agreement order (0.2). |
| Sandhu, Sharanjit Kaur | 07/23/20 | 3.2 | Attend omnibus hearing telephonically. |
| Townes, Esther C. | 07/23/20 | 0.1 | Conference with J. Knudson regarding hearing preparation for class claim motions. |
| Benedict, Kathryn S. | 07/24/20 | 0.4 | Review and revise workstreams planning. |
| Chu, Dennis | 07/24/20 | 0.3 | Route docket updates. |
| Halford, Edgar Bernard | 07/24/20 | 1.5 | Compile, organize, and edit document file names for the Aerovias Nacionales de Columbia files as per C. Rincon. |
| McClammy, James I. | 07/24/20 | 0.3 | Review and comment on regarding press release. |
| Pera, Michael | 07/24/20 | 1.0 | Prepare and submit supplemental Skadden Arps retention order (0.8); emails with C. Robertson regarding same (0.1); emails with Skadden Arps regarding same (0.1). |
| Benedict, Kathryn S. | 07/25/20 | 0.2 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 07/26/20 | 1.7 | Two calls with general counsel regarding multiple matters (0.8); third call with general counsel (0.9). |
| Benedict, Kathryn S. | 07/27/20 | 0.9 | Review and revise workstreams planning. |
| Chu, Dennis | 07/27/20 | 0.6 | Revise notice of hearing for second interim fee hearing per comments from C. Robertson, M. Pera (0.3); correspond with C. Robertson, M. Pera, and M. Giddens regarding same (0.1); route docket updates (0.2). |
| Giddens, Magali | 07/27/20 | 1.4 | Correspondence with C. Robertson regarding queries with respect to Prime Clerk and service of documents (0.1); review |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | C. Robertson correspondence with Prime Clerk regarding same (0.1); electronically file notice of second interim application hearing (0.2); send service email to Prime Clerk (0.1); download June 24 omnibus hearing transcript (0.1); email to R. Aleali attaching transcript (0.1); email to Davis Polk teams attaching same (0.1); further correspondence with R. Aleali regarding additional Purdue parties to receive transcripts (0.1); correspondence with J. Knudson and K. Benedict regarding same (0.1); review recent docket filings regarding case status (0.4). |
| Horley, Tim | 07/27/20 | 0.2 | Prepare litigation workstreams updates. |
| Knudson, Jacquelyn Swanner | 07/27/20 | 0.3 | Review workstreams chart. |
| Levine, Zachary | 07/27/20 | 0.8 | Review hearing transcript and prepare summary of relevant quotes. |
| Robertson, Christopher | 07/27/20 | 0.9 | Review fee hearing notice (0.2); emails with M. Pera regarding same (0.1); prepare nondischargeability order presentment email (0.2); emails with Prime Clerk regarding affidavit of service (0.3); email to Department of Justice regarding nondischargeability order (0.1). |
| Altman, Olivia | 07/28/20 | 0.2 | Process billing detail (0.1); correspondence regarding same (0.1). |
| Benedict, Kathryn S. | 07/28/20 | 1.1 | Review and revise workstreams planning (0.4); correspondence with C. Robertson regarding planning for workstreams discussion (0.2); e-conference with C. Robertson, J. Millerman, M. Tobak, C. Oluwole, J. Knudson, and others regarding workstreams planning (0.5). |
| Brecher, Stephen I. | 07/28/20 | 0.5 | Attend  workstreams team meeting. |
| Chu, Dennis | 07/28/20 | 3.3 | Attend weekly meeting (0.5); revise workstreams chart (0.6); correspond with C. Robertson and others regarding same (0.3); route docket updates (0.4); prepare summary based on transcript of July omnibus hearing (1.1); correspond with M. Huebner, C. Robertson, Z. Levine and others regarding same (0.3); route docket updates (0.1). |
| Consla, Dylan A. | 07/28/20 | 0.6 | Emails with C. Robertson regarding workstreams issues (0.2); workstreams meeting (0.4). |
| Diggs, Elizabeth R. | 07/28/20 | 0.5 | Attend weekly team meetings. |
| Forester, Daniel F. | 07/28/20 | 0.4 | Attention to the worksteams list (0.1); partial attendance of all-hands workstreams call (0.3). |
| Giddens, Magali | 07/28/20 | 1.2 | Attend workstreams meeting (0.5); review recent filings (0.7). |
| Hansen, Stephanie R. | 07/28/20 | 1.3 | Translate documents from French to English. |
| Horley, Tim | 07/28/20 | 0.7 | Prepare litigation workstreams updates (0.3); attend weekly all-hands workstreams meeting (0.4). |
| Huebner, Marshall S. | 07/28/20 | 2.4 | Discussion with M. Kesselman regarding many pending matters and next steps (1.1); weekly senior lawyers call (0.6); review of transcript and related memorandum (0.7). |
| Kaminetzky, Benjamin S. | 07/28/20 | 0.9 | Attend weekly principals conference call. |
| Knudson, Jacquelyn Swanner | 07/28/20 | 1.6 | Video conference with M. Tobak, G. McCarthy, A. Lutchen, K. Benedict, C. Oluwole, D. Rubin, and G. Cardillo regarding litigation workstreams (1.1); correspondence with C. Robertson, G. McCarthy, K. Benedict, A. Lutchen, and C. Oluwole regarding team meeting (0.1); video conference with entire team regarding case updates and workstreams (0.4). |
| Lele, Ajay B. | 07/28/20 | 0.5 | Attend weekly  workstreams call with C. Robertson. |

Invoice No.7021720

Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Levine, Zachary | 07/28/20 | 0.9 | Attend workstreams meeting (0.4); review summary of relevant quotes from hearing as well as emails regarding same (0.5). |
| Lojac, Dylan H. | 07/28/20 | 0.5 | Attend weekly workstreams call. |
| Lutchen, Alexa B. | 07/28/20 | 0.2 | Attend team workstreams meeting. |
| Mazer, Deborah S. | 07/28/20 | 0.5 | Attend weekly workstreams meeting. |
| McCarthy, Gerard | 07/28/20 | 0.6 | Attend call with litigation, restructuring teams regarding strategy, next steps (0.5); prepare for same (0.1). |
| Mendelson, Alex S. | 07/28/20 | 0.5 | Attend weekly meeting via teleconference. |
| Millerman, James M. | 07/28/20 | 0.6 | Attend weekly team workstreams meeting. |
| Oluwole, Chautney M. | 07/28/20 | 0.6 | Edit workstreams tracker (0.1); attend weekly Davis Polk team meeting regarding various workstreams and next steps (0.5) |
| Robertson, Christopher | 07/28/20 | 2.0 | Review and comment on workstreams chart (0.4); weekly senior Purdue and advisors call (1.0); conduct all-hands workstreams meeting (0.5); email to J. Normile regarding ownership of Debtors (0.1). |
| Rubin, Dylan S. | 07/28/20 | 0.5 | Attend full team workstreams meeting. |
| Sandhu, Sharanjit Kaur | 07/28/20 | 0.5 | Attend weekly Davis Polk workstreams meeting. |
| Tobak, Marc J. | 07/28/20 | 0.4 | Attend weekly corporate, restructuring, and litigation meeting regarding Purdue workstreams. |
| Benedict, Kathryn S. | 07/29/20 | 0.7 | Review and revise workstreams planning. |
| Giddens, Magali | 07/29/20 | 0.7 | Request diligence information spreadsheet (0.1); review and revise same  (0.3); correspondence and call with C. Oluwole regarding same (0.2); review docket (0.1). |
| Hansen, Stephanie R. | 07/29/20 | 1.0 | Translate documents from French to English. |
| Robertson, Christopher | 07/29/20 | 0.7 | Research regarding case deadline issues (0.3); discuss same with D. Consla (0.2); discuss insurance issues with R. Aleali (0.2). |
| Altman, Olivia | 07/30/20 | 0.5 | Review Creditors Committee letter. |
| Benedict, Kathryn S. | 07/30/20 | 0.3 | Review and revise workstreams planning. |
| Giddens, Magali | 07/30/20 | 1.4 | Review docket filings (0.4); organize certain pleadings according to project category (0.7); check docket regarding recent affidavits filed by Prime Clerk (0.3). |
| Levine, Zachary | 07/30/20 | 3.7 | Revise case calendar, as well as analysis regarding relevant filing deadlines. |
| Altman, Olivia | 07/31/20 | 0.3 | File OCP statement on docket and correspondence regarding same. |
| Benedict, Kathryn S. | 07/31/20 | 0.3 | Review and revise workstreams planning. |
| Giddens, Magali | 07/31/20 | 1.2 | Review docket filings, including second protective order (1.0); review case correspondence (0.2). |
| Huebner, Marshall S. | 07/31/20 | 1.0 | Call with E. Vonnegut regarding multiple matters including upcoming hearings and creditor issues (0.4); call with General Counsel regarding multiple matters (0.6). |
| Levine, Zachary | 07/31/20 | 1.2 | Call with C. Robertson regarding workstreams (0.5); prepare notice of presentment regarding monitor retention (0.5); review revised draft of  monitor retention motion (0.2) |
| **Total PURD145 General Case Administration** | | **351.1** | |

**PURD150 Non-DPW Retention and Fee Issues**

| | | | |
|---|---|---|---|
| Hendin, Alexander J. | 07/01/20 | 0.3 | Prepare comments on May KPMG bill (0.1); Emails with T. Matlock, M. Pera regarding May KPMG bill (0.2). |
| Consla, Dylan A. | 07/02/20 | 0.4 | Review ordinary course professionals materials for filing (0.3); |

Invoice No.7021720
Invoice Date: September 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | circulate ordinary course professionals report to notice parties (0.1). |
| Consla, Dylan A. | 07/07/20 | 0.2 | Emails with fee examiner, Skadden Arps and Wilmer Hale regarding fee data. |
| Pera, Michael | 07/07/20 | 2.3 | Review fee statements and interim application of debtors professionals for privilege and confidentiality issues. |
| Robertson, Christopher | 07/07/20 | 0.9 | Review Skadden Arps supplemental retention application (0.5); assist co-professional with preparation of fee statement (0.4). |
| Whisenant, Anna Lee | 07/07/20 | 0.9 | Review AlixPartners's May bill for privilege. |
| Robertson, Christopher | 07/08/20 | 0.1 | Emails with R. Aleali regarding supplemental Skadden Arps retention. |
| Robertson, Christopher | 07/09/20 | 0.5 | Emails with J. Madden regarding supplemental Skadden Arps retention (0.2); email to A. Preis regarding same (0.1); emails with R. Aleali regarding consultant retention (0.2). |
| Vonnegut, Eli J. | 07/09/20 | 0.1 | Email regarding Skadden Arps retention. |
| Robertson, Christopher | 07/10/20 | 0.2 | Coordinate filing of supplemental Skadden Arps retention application. |
| Robertson, Christopher | 07/14/20 | 0.2 | Emails with R. Aleali regarding co-professional expense reimbursement. |
| Pera, Michael | 07/15/20 | 0.8 | Review fee application for debtor professional in connection with privilege (0.5); emails with debtor professional regarding same (0.3). |
| Robertson, Christopher | 07/15/20 | 0.6 | Call with M. Pera regarding supplemental engagement (0.1); review supplemental engagement (0.5). |
| Robertson, Christopher | 07/17/20 | 1.0 | Emails with Akin Gump, Kramer Levin, fee examiner, and chambers regarding interim fee applications. |
| Robertson, Christopher | 07/20/20 | 0.1 | Emails with AlixPartners regarding ordinary course professional retainers. |
| Levine, Zachary | 07/21/20 | 1.7 | Draft motion to permit monitor to employ consultant. |
| Levine, Zachary | 07/22/20 | 1.1 | Revise monitor retention motion. |
| Robertson, Christopher | 07/24/20 | 0.3 | Emails with M. Pera, Z. Levine and D. Consla regarding co-professional supplemental retention. |
| Consla, Dylan A. | 07/27/20 | 1.9 | Emails with C. Robertson and Skadden Arps regarding supplemental retention application (0.1); emails with Purdue, C. Robertson, and Akin Gump regarding Creditors Committee professional reimbursement issues (0.4); review and revise Ernst & Young notice of expansion of scope (0.9); review Ernst & Young additional engagement letter and scope of work (0.5). |
| Robertson, Christopher | 07/28/20 | 0.9 | Email to B. Miller regarding supplemental retention (0.1); emails with C. George regarding monitor professional retention (0.6); call with B. Kaminetzky regarding objection to Ernst & Young retention (0.1); email to B. Kaminetzky regarding same (0.1). |
| Giddens, Magali | 07/29/20 | 0.4 | Electronically file Cornerstone retention application (0.2); download and send filed version to M. Pera (0.1); service email to Prime Clerk (0.1). |
| Robertson, Christopher | 07/29/20 | 0.1 | Emails with M. Pera regarding co-professional fee statement. |
| Consla, Dylan A. | 07/30/20 | 0.6 | Review and revise parties in interest list (0.4); emails with Ernst & Young and C. Robertson regarding parties in interest list (0.2). |
| Consla, Dylan A. | 07/31/20 | 0.9 | Emails with AlixPartners regarding  ordinary course |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | professionals report (0.1); review ordinary course professionals report (0.3); draft notice of ordinary course professionals statement (0.2); emails with C. Robertson regarding ordinary course professionals statement (0.2); emails with O. Altman regarding ordinary course professionals statement (0.1). |
| Levine, Zachary | 07/31/20 | 0.5 | Revise monitor retention motion. |
| Robertson, Christopher | 07/31/20 | 1.2 | Email to fee examiner regarding interim reports (0.2); emails and calls with U.S. Trustee regarding monitor professional retention (0.5); call with Z. Levine regarding monitor professional motion (0.2); emails with Akin Gump regarding same (0.3). |
| Vonnegut, Eli J. | 07/31/20 | 0.2 | Review monitor professional retention application. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **18.4** | |
| | | | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Chu, Dennis | 07/01/20 | 0.6 | Research legal issues related to Plan distributions (0.4); call with Z. Levine regarding research related to plan structure issues (0.2). |
| Consla, Dylan A. | 07/01/20 | 0.7 | Emails with C. Robertson, R. Steinberg regarding exclusivity motion (0.3); emails with C. Robertson, D. Chu regarding sealing issues (0.4). |
| Levine, Zachary | 07/01/20 | 5.0 | Research regarding plan structure issues (4.6); call with C. Robertson, E. Vonnegut and M. Pera regarding plan workstreams. (0.4); |
| Pera, Michael | 07/01/20 | 0.4 | Call with E. Vonnegut, C. Robertson, M. Tobak and Z. Levine regarding plan issues and related research. |
| Robertson, Christopher | 07/01/20 | 2.2 | Draft exclusivity motion (2.1); emails with Z. Levine regarding plan-related research workstreams (0.1). |
| Vonnegut, Eli J. | 07/01/20 | 1.6 | Call with M. Kesselman regarding emergence timeline (0.9); work on pacing calendar (0.7). |
| Chu, Dennis | 07/02/20 | 0.1 | Call with S. Sandhu regarding claims estimation . |
| Vonnegut, Eli J. | 07/02/20 | 3.8 | Call with Kesselman, PJT Partners and AlixPartners regarding emergence calendar and strategy (1.1); discuss emergence timeline with J. DelConte (0.2); work on plan strategy analysis, discuss same with M. Huebner and M. Kesselman (2.5). |
| Consla, Dylan A. | 07/03/20 | 0.2 | Emails regarding exclusivity motion with E. Vonnegut, C. Robertson. |
| Vonnegut, Eli J. | 07/03/20 | 0.7 | Review and revise exclusivity motion. |
| Consla, Dylan A. | 07/05/20 | 0.2 | Emails regarding exclusivity motion with E. Vonnegut, C. Robertson. |
| Tobak, Marc J. | 07/05/20 | 0.2 | Review draft exclusivity extension motion. |
| Consla, Dylan A. | 07/06/20 | 2.3 | Emails with M. Huebner, M. Tobak, C. Robertson regarding exclusivity motion (0.2); correspondence with M. Huebner, C. Robertson regarding exclusivity motion (0.3); review and revise exclusivity motion (1.6); emails with M. Kesselman and R. Aleali regarding exclusivity motion (0.2). |
| Consla, Dylan A. | 07/06/20 | 0.7 | Emails with C. Robertson and M. Pera regarding settlement structure issues (0.4); emails with D. Chu regarding settlement structure issues (0.3). |
| Huebner, Marshall S. | 07/06/20 | 1.1 | Review and revise exclusivity motion (0.6); internal emails and discussion with Purdue and E. Vonnegut regarding same (0.5). |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kaminetzky, Benjamin S. | 07/06/20 | 0.3 | Review draft exclusivity motion. |
| Robertson, Christopher | 07/06/20 | 1.0 | Call with M. Kesselman, C. Ricarte, B. Kaminetzky, A. Kramer and Dechert regarding insurance settlement issues (0.5); revise exclusivity motion (0.5). |
| Tobak, Marc J. | 07/06/20 | 1.4 | Review draft exclusivity motion (1.1); correspondence with C. Oluwole regarding same (0.1); correspondence with B. Kaminetzky regarding same (0.2). |
| Consla, Dylan A. | 07/07/20 | 0.2 | Emails with J. Millerman regarding settlement structure issues. |
| Kaminetzky, Benjamin S. | 07/07/20 | 0.1 | Call with M. Tobak regarding plan outline and next steps. |
| Millerman, James M. | 07/07/20 | 1.5 | E-mails with D. Consla regarding estimation and plan and settlement issues (0.8); e-mails with E. Vonnegut regarding same (0.7). |
| Vonnegut, Eli J. | 07/07/20 | 1.8 | Work on memorandum regarding anti-diversion structure. |
| Consla, Dylan A. | 07/08/20 | 1.3 | Review precedent pleadings regarding settlement structure issues (0.2); emails with C. Robertson and D. Chu regarding settlement structure issue (0.2); call with E. Vonnegut, C. Robertson, M. Tobak and others regarding settlement structure issues (0.9). |
| Massman, Stephanie | 07/08/20 | 1.5 | Conference with E. Vonnegut regarding claims process and chapter 11 plan (0.5); conference with E. Vonnegut, C. Robertson, M. Tobak and others regarding same (1.0). |
| Millerman, James M. | 07/08/20 | 0.6 | E-mails with E. Vonnegut regarding plan strategies and related issues. |
| Robertson, Christopher | 07/08/20 | 1.7 | Emails with M. Huebner regarding exclusivity motion (0.1); emails regarding insurance issues (0.1); review abatement structuring memorandum (0.4); call with E. Vonnegut, M. Tobak, D. Consla, S. Massman and M. Pera regarding plan and estimation workstreams (0.9); emails with D. Consla regarding exclusivity motion (0.2). |
| Tobak, Marc J. | 07/08/20 | 0.3 | Correspondence with D. Consla regarding exclusivity motion. |
| Vonnegut, Eli J. | 07/08/20 | 1.7 | Coordinate plan structure workstreams (1.2); background briefing for S. Massman as preparation for plan work (0.5). |
| Carvajal, Shanaye | 07/09/20 | 1.0 | Review research and development financing. |
| Chu, Dennis | 07/09/20 | 0.6 | Research and review precedent claim estimation pleadings and procedures. |
| Huebner, Marshall S. | 07/09/20 | 0.5 | Final comments and emails and Davis Polk discussion regarding exclusivity motion. |
| Robertson, Christopher | 07/09/20 | 2.7 | Revise and finalize exclusivity motion (1.3); call with R. Aleali regarding exclusivity motion (0.4); emails with D Consla regarding same (0.1); coordinate filing of same (0.2); call with B. Kaminetzky and Dechert regarding insurance issues (0.5); follow-up emails with Dechert regarding same (0.2). |
| Schwartz, Jeffrey N. | 07/09/20 | 4.8 | Participate in bi-weekly advisor call regarding Director inquiries (0.7); revision as well as internal distribution of presentation materials (2.2); incorporate M. Huebner comments (0.3); draft presentation finalization as well as distribution (0.6); Respond to B. Taylor regarding settlement trust question (0.2); Additional revisions to reflect R. Aleali, M. Kesselman, B. Taylor comments (0.8). |
| Vonnegut, Eli J. | 07/09/20 | 0.8 | Review and revise Teneo talking points regarding exclusivity and emails regarding same (0.5); coordinate plan drafting workstreams (0.3). |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Carvajal, Shanaye | 07/10/20 | 5.6 | Finalize memoranda regarding all interviews, correspondence and teleconference regarding same. |
| Schwartz, Jeffrey N. | 07/10/20 | 2.6 | Prepare for presenting materials regarding post governance structure (0.8); participate in presentation (1.3); follow up emails regarding trust comparison (0.5). |
| Vonnegut, Eli J. | 07/10/20 | 1.6 | Case background for C. Lang  regarding plan workstreams (0.5); prepare for, attend and follow up regarding call on abatement structures and anti-diversion technology with M. Kesselman and Dechert (1.1). |
| Carvajal, Shanaye | 07/11/20 | 2.6 | Finalize interview memoranda (2.4); correspondence with K. Benedict regarding same (0.2). |
| Consla, Dylan A. | 07/13/20 | 3.7 | Emails with C. Robertson, J. Millerman regarding settlement structure issues (0.4); call with E. Vonnegut, B. Kaminetzky, C. Robertson and others regarding settlement structure issues (0.9); emails with M. Pera, D. Chu, S. Sandhu regarding settlement structure issues  (0.5); review and summarize settlement structure precedents (1.9). |
| Graulich, Timothy | 07/13/20 | 1.8 | Call with M. Kesselman and E. Vonnegut regarding Plan issues. |
| Robertson, Christopher | 07/13/20 | 0.1 | Call with E. Vonnegut regarding Plan term sheet. |
| Townes, Esther C. | 07/13/20 | 0.4 | Analysis regarding Plan issues (0.3); correspondence with E. Vonnegut regarding same (0.1). |
| Vonnegut, Eli J. | 07/13/20 | 1.1 | Work on Plan workstream coordination and intersection with claims strategy. |
| Consla, Dylan A. | 07/14/20 | 2.9 | Call with J. Millerman, M. Pera, D. Chu, S.  Sandhu regarding settlement structure issues (1.3); emails with J. Millerman regarding settlement structure issues (0.3); emails with D. Chu, S.  Sandhu regarding settlement structure issues (0.4); emails K. Benedict regarding settlement structure issues (0.3); correspondence with S. Carvajal regarding settlement structure issues (0.6). |
| Robertson, Christopher | 07/14/20 | 3.0 | Emails with S. Massman and M. Pera regarding plan term sheet (0.2); call with J. DelConte regarding plan of reorganization issues (0.2); review and comment on plan term sheet (2.6). |
| Vonnegut, Eli J. | 07/14/20 | 4.2 | Review and revise plan term sheet (3.5); coordinate gift plan analysis (0.3); coordinate plan-related workstreams (0.4). |
| Benedict, Kathryn S. | 07/15/20 | 0.6 | Correspondence with C. Robertson, J. Knudson, and others regarding plan confirmation structure considerations. |
| Chu, Dennis | 07/15/20 | 2.0 | Revise memorandum regarding issues related to plan structure. |
| Huebner, Marshall S. | 07/15/20 | 0.2 | Emails regarding exclusivity. |
| Massman, Stephanie | 07/15/20 | 2.3 | Call with E. Vonnegut and C. Robertson regarding plan term sheet (0.9); follow-up call with C. Robertson regarding same (0.4); review and collect precedents for same (1.0). |
| Robertson, Christopher | 07/15/20 | 4.8 | Review and revise plan term sheet (3.1); call with E. Vonnegut, S. Massman, D. Consla, M. Pera, Z. Levine, and C. Lang regarding same (0.9); follow-up call with S. Massman regarding same (0.4); emails with K. Benedict and J. Knudson regarding plan term sheet (0.4). |
| Vonnegut, Eli J. | 07/15/20 | 1.0 | Call on plan term sheet with Davis Polk team and prepare and |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | follow up for same. |
| Massman, Stephanie | 07/16/20 | 4.7 | Draft Plan term sheet. |
| Pera, Michael | 07/16/20 | 0.6 | Call with S. Massman regarding Plan issues. |
| Robertson, Christopher | 07/16/20 | 0.9 | Call with S. Massman regarding plan term sheet (0.7); follow-up emails with S. Massman regarding same (0.2). |
| Vonnegut, Eli J. | 07/16/20 | 1.2 | Call with Skadden Arps and  King & Spalding regarding Department of Justice and Plan issues and prepare for and follow-up  regarding same. |
| Massman, Stephanie | 07/17/20 | 1.4 | Draft Plan term sheet. |
| Vonnegut, Eli J. | 07/18/20 | 0.3 | Emails with team regarding distributable value deck. |
| Massman, Stephanie | 07/19/20 | 2.9 | Review precedent chapter 11 plans with mass tort claims and draft Plan term sheet. |
| Levine, Zachary | 07/20/20 | 4.3 | Review and revise Plan term sheet. |
| Massman, Stephanie | 07/20/20 | 4.3 | Draft Plan term sheet (3.7); call with Davis Polk team relating to same (0.7). |
| Robertson, Christopher | 07/20/20 | 1.1 | Call with E. Vonnegut, S. Massman and Z. Levine regarding Plan term sheet issues (0.8); follow-up calls with Z. Levine regarding same (0.3). |
| Vonnegut, Eli J. | 07/20/20 | 0.7 | Call  regarding Plan term sheet with C. Robertson and S. Massman. |
| Consla, Dylan A. | 07/21/20 | 0.4 | Call with C. Robertson regarding settlement structure issues. |
| Levine, Zachary | 07/21/20 | 5.9 | Review and revise Plan term sheet. |
| Schwartz, Jeffrey N. | 07/21/20 | 0.8 | Confer with W. Curran, L. Altus and B. Sieben regarding exit structure follow up. |
| Sieben, Brian Gregory | 07/21/20 | 0.7 | Conference call with J. Schwartz, W. Curran and L. Altus regarding taxation of post-emergence structure (0.5); call with J. Scwhartz regarding same (0.2). |
| Townes, Esther C. | 07/21/20 | 2.0 | Review case law regarding Plan issues (1.8); correspondence with S. Carvajal regarding same (0.2). |
| Consla, Dylan A. | 07/22/20 | 0.2 | Call with Z. Levine regarding settlement structure issue. |
| Levine, Zachary | 07/22/20 | 7.5 | Revise plan term sheet (7.3); call with D. Consla regarding plan term sheet related issues (0.2). |
| Townes, Esther C. | 07/22/20 | 0.5 | Revise memorandum regarding Plan issues. |
| Chu, Dennis | 07/23/20 | 0.5 | Correspond with E. Townes and S. Carvajal regarding memorandum related to Plan structure issues. |
| Levine, Zachary | 07/23/20 | 5.1 | Revise Plan term sheet (4.6); call with C. Robertson and S. Massman regarding Plan term sheet (0.5). |
| Massman, Stephanie | 07/23/20 | 3.6 | Review and comment on Plan term sheet. |
| Robertson, Christopher | 07/23/20 | 0.5 | Discuss Plan term sheet with Z. Levine. |
| Townes, Esther C. | 07/23/20 | 2.3 | Analysis regarding Plan issues (0.5); review case law regarding same (0.7); conference with S. Carvajal regarding same (1.1). |
| Vonnegut, Eli J. | 07/23/20 | 4.3 | Discuss Plan structure issues with M. Huebner (2.0); work on monitor hearing on exclusivity and class claims (2.0); work on Department of Justice plan issues (0.3). |
| Carvajal, Shanaye | 07/24/20 | 2.3 | Cite check memorandum related to potential settlement structure (1.8); correspondence with E. Townes (0.2); coordinate with legal assistant to prepare materials related to memorandum for E. Vonnegut (0.3). |
| Consla, Dylan A. | 07/24/20 | 0.2 | Call with Z. Levine regarding Plan structure issue. |
| Kaminetzky, Benjamin S. | 07/24/20 | 0.3 | Review revised Plan structure memorandum. |
| Levine, Zachary | 07/24/20 | 4.4 | Revise Plan term sheet (3.7); call with S. Massman regarding Plan term sheet (0.5); call with D. Consla regarding Plan term sheet (0.2). |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Massman, Stephanie | 07/24/20 | 2.0 | Call with Z. Levine to discuss Plan term sheet (0.5); review precedent plans and prepare organization chart for post-bankruptcy debtors (1.0); multiple emails with Davis Polk team regarding same (0.5). |
| Robertson, Christopher | 07/24/20 | 1.7 | Call with E. Vonnegut and Skadden Arps team regarding structuring issues (1.0); emails with S. Massman regarding Plan term sheet (0.7). |
| Townes, Esther C. | 07/24/20 | 6.7 | Review and review memorandum regarding Plan issues (6.5); correspondence with S. Carvajal regarding same (0.1); correspondence with E. Vonnegut regarding same (0.1). |
| Vonnegut, Eli J. | 07/24/20 | 1.0 | Call with Department of Justice counsel regarding Department of Justice Plan issues. |
| Vonnegut, Eli J. | 07/25/20 | 0.4 | Review revised memorandum regarding plan structure issues. |
| Consla, Dylan A. | 07/26/20 | 0.6 | Emails with E. Vonnegut and J. Millerman regarding settlement structure issues. |
| Levine, Zachary | 07/26/20 | 1.7 | Revise Plan term sheet. |
| Millerman, James M. | 07/26/20 | 1.5 | Correspond with D. Consla regarding estimation and Plan structuring issues. |
| Consla, Dylan A. | 07/27/20 | 1.1 | Research regarding settlement structure issues. |
| Levine, Zachary | 07/27/20 | 4.0 | Research regarding distribution and class claims procedures (3.5); review Disclosure Statement draft (0.5). |
| Chu, Dennis | 07/28/20 | 0.3 | Correspond with Z. Levine regarding memorandum related to plan structure issues. |
| Consla, Dylan A. | 07/28/20 | 0.2 | Emails with C. Robertson and J. Millerman regarding Plan structure issues. |
| Chu, Dennis | 07/29/20 | 2.9 | Conduct legal research regarding plan consideration (0.5); conduct legal research regarding treatment of certain claims in Plan (2.4). |
| Consla, Dylan A. | 07/29/20 | 2.3 | Emails with D. Chu and others regarding Plan structure issues research (0.2); conduct Plan structure issues research (0.5); call with C. Robertson regarding claims issues (0.1); emails with C. Robertson regarding claims issues (0.2); research claims issues (1.3). |
| Robertson, Christopher | 07/29/20 | 0.5 | Review and comment on plan term sheet. |
| Chu, Dennis | 07/30/20 | 2.5 | Conduct legal research regarding treatment of certain claims in Plan. |
| Levine, Zachary | 07/30/20 | 4.1 | Review comments to Plan term sheet and revisions based on same (3.1); call with C. Robertson and S. Massman regarding Plan term sheet (1.0). |
| Massman, Stephanie | 07/30/20 | 1.2 | Call with C. Robertson and Z. Levine regarding Plan term sheet. |
| Robertson, Christopher | 07/30/20 | 2.2 | Review and comment on Plan term sheet (1.2); call with S. Massman and Z. Levine regarding same (1.0). |
| Sieben, Brian Gregory | 07/30/20 | 0.4 | Attention to email regarding post-emergence structure with E. Vonnegut, J. Schwartz, A. Lele, W. Curran. |
| Vonnegut, Eli J. | 07/30/20 | 0.3 | Emails regarding Plan structure question from mediators. |
| Huebner, Marshall S. | 07/31/20 | 0.3 | Emails with corporate and tax lawyers regarding exit structuring issues (0.3). |
| Levine, Zachary | 07/31/20 | 4.1 | Review and revise Plan term sheet (3.2); further revisions to Plan term sheet (0.7); emails with J. Knudson regarding Prime Clerk data collection (0.2). |
| Robertson, Christopher | 07/31/20 | 1.3 | Review and comment on Plan term sheet. |
| Sieben, Brian Gregory | 07/31/20 | 0.5 | Discussion regarding post-emergence structure. |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **191.8** | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chu, Dennis | 07/01/20 | 2.5 | Review May time entries for privilege and confidentiality (1.7); call and correspond with S. Sandhu regarding same (0.3); correspond with M. Giddens regarding same (0.3); correspond with F. Bivens regarding mediation confidentiality and privilege (0.2) |
| Robertson, Christopher | 07/01/20 | 2.9 | Review May fee statement for confidentiality and privilege. |
| Sandhu, Sharanjit Kaur | 07/01/20 | 2.9 | Review May bill detail for privilege and confidentiality (2.7); correspondence with D. Chu regarding same (0.2). |
| Benedict, Kathryn S. | 07/02/20 | 0.2 | Correspondence with M. Pera and others regarding confidentiality concerns related to fee applications. |
| Chu, Dennis | 07/02/20 | 4.2 | Review May time entries for privilege and confidentiality (3.1); calls and correspondence with S. Sandhu regarding May monthly fee statement (0.5); call with M. Giddens, S. Sandhu regarding same (0.3); call with M. Pera, S. Sandhu regarding same (0.3). |
| Giddens, Magali | 07/02/20 | 6.4 | Review various turns of all May billing detail (5.7); correspondence with S. Sandu and D. Chu regarding same and procedure regarding preparing same for further review (0.3); correspondence regarding interim fee application (0.4). |
| Robertson, Christopher | 07/02/20 | 0.3 | Emails and calls with M. Pera regarding May fee statement. |
| Sandhu, Sharanjit Kaur | 07/02/20 | 3.6 | Review May bill detail for privilege and confidentiality (2.1); correspondence with M. Pera, D. Chu and M. Giddens regarding same (0.9); draft filing version of May fee statement (0.6). |
| Altman, Olivia | 07/06/20 | 0.2 | Correspondence regarding May billing. |
| Chu, Dennis | 07/06/20 | 4.7 | Prepare May fee statement (3.4); revise same per comments from M. Pera (0.8); call with M. Pera regarding same (0.1); correspond with M. Pera, M. Giddens, and others regarding same (0.4). |
| Giddens, Magali | 07/06/20 | 3.2 | Review June billing detail for compliance with U.S. Trustee fee guidelines. |
| Pera, Michael | 07/06/20 | 0.4 | Review and revise May fee statement. |
| Chu, Dennis | 07/07/20 | 5.9 | Revise May fee statement per comments from M. Huebner (0.7); prepare filing version of same (0.2); correspond with M. Pera and M. Giddens regarding same (0.2); prepare second interim fee application (4.1); correspond with M. Pera regarding same (0.2); correspond with M. Giddens, O. Altman, and accounting team regarding same (0.5). |
| Giddens, Magali | 07/07/20 | 2.8 | Review June billing detail for privilege and confidentiality. |
| Robertson, Christopher | 07/07/20 | 0.3 | Review May  fee statement. |
| Altman, Olivia | 07/08/20 | 0.6 | Review, revise interim fee app. |
| Chu, Dennis | 07/08/20 | 2.2 | Prepare second interim fee application (1.6); call and correspond with M. Pera regarding same (0.4); correspond with M. Giddens regarding same (0.2). |
| Giddens, Magali | 07/08/20 | 5.1 | Provide May fee statement to E. Ramos for posting and preparation of LEDES billing file (0.1); forward LEDES file to |

Invoice No.7021720
Invoice Date: September 29, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | P. Schwartz and fee examiner (0.2); correspondence with client billing and D. Chu regarding rates (0.3); call with M. Pera regarding second interim compensation application (0.3); work on fee application (0.5); review and revise June billing detail (3.7). |
| Pera, Michael | 07/08/20 | 1.6 | Call with M. Giddens regarding second interim fee application (0.3); review second interim fee application (0.4); emails with Davis Polk team regarding interim fee application and billing issue (0.7); email to C. Robertson regarding same (0.2). |
| Robertson, Christopher | 07/08/20 | 1.2 | Email to M. Huebner regarding Davis Polk fee statement (0.4); email to M. Pera regarding same (0.1); follow-up call with M. Pera (0.7). |
| Chu, Dennis | 07/09/20 | 0.7 | Revise second interim fee application. |
| Giddens, Magali | 07/09/20 | 3.3 | Review June billing detail (2.8); call with C. Robertson regarding second interim fee application (0.1); work on same (0.4). |
| Pera, Michael | 07/09/20 | 1.0 | Review second interim fee application. |
| Robertson, Christopher | 07/09/20 | 0.1 | Call with M. Giddens regarding interim fee statement. |
| Giddens, Magali | 07/10/20 | 6.2 | Work on second interim fee application (3.4); review and revise June billing detail (2.8). |
| Robertson, Christopher | 07/10/20 | 1.9 | Review and revise second interim fee statement. |
| Chu, Dennis | 07/12/20 | 0.7 | Revise second interim fee application per comments from C. Robertson and M. Pera (0.5); correspond with M. Pera regarding same (0.2). |
| Consla, Dylan A. | 07/13/20 | 0.4 | Review and comment on Davis Polk second interim fee application. |
| Giddens, Magali | 07/13/20 | 2.7 | Review June billing detail (2.4); correspondence with team regarding second interim fee application (0.3). |
| Robertson, Christopher | 07/13/20 | 0.8 | Review and comment on second interim fee application. |
| Sandhu, Sharanjit Kaur | 07/13/20 | 2.9 | Review and revise second interim fee application (2.1); correspondence with M. Huebner, C. Robertson, M. Pera and D. Chu regarding same (0.6); correspondence with D. Consla regarding same (0.2). |
| Altman, Olivia | 07/14/20 | 0.5 | Review June billing detail. |
| Benedict, Kathryn S. | 07/14/20 | 0.2 | Correspondence with C. Oluwole, S. Sandhu, and others regarding fee application entries (0.2). |
| Giddens, Magali | 07/14/20 | 4.2 | Review June billing detail (3.4); assist with finalizing second interim fee application (0.8). |
| Sandhu, Sharanjit Kaur | 07/14/20 | 2.5 | Review and revise second interim fee application in preparation for filing (1.9); correspondence with M. Pera regarding same (0.2); correspondence with M. Huebner and C. Robertson regarding same (0.4). |
| Giddens, Magali | 07/15/20 | 2.6 | Review and revise June billing detail. |
| Robertson, Christopher | 07/15/20 | 0.4 | Emails and calls with M. Huebner regarding interim fee application (0.3); emails with M. Pera regarding same (0.1). |
| Sandhu, Sharanjit Kaur | 07/15/20 | 0.3 | Correspondence with C. Robertson and M. Pera regarding second interim fee application. |
| Giddens, Magali | 07/16/20 | 2.8 | Review June billing detail to comply with U.S. Trustee fee guidelines. |
| Robertson, Christopher | 07/16/20 | 0.1 | Email to D. Chu regarding second interim fee application. |
| Altman, Olivia | 07/17/20 | 6.5 | Review June billing detail (2.6); correspondence and emails with A. Price regarding 2020 billing rates (0.4); review, analyze |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and revise billing precedents and excel sheet (3.5). |
| Chu, Dennis | 07/17/20 | 1.5 | Call with M. Pera and S. Sandhu regarding US Trustee questions regarding second interim fee application (0.3); coordinate analysis regarding same (0.4); prepare analysis regarding same (0.8). |
| Sandhu, Sharanjit Kaur | 07/17/20 | 0.6 | Research US Trustee questions to second interim fee application (0.2); correspondence with M. Pera and D. Chu regarding same (0.4). |
| Giddens, Magali | 07/18/20 | 3.1 | Review  June  billing detail (2.5); coordinate and correspond regarding same (0.6). |
| Chu, Dennis | 07/19/20 | 1.7 | Review June  billing detail for privilege and confidentiality. |
| Altman, Olivia | 07/20/20 | 1.6 | Revise billing rates (1.3); correspondence with A. Price and M. Giddens regarding same (0.3). |
| Chu, Dennis | 07/20/20 | 0.9 | Prepare analysis in response to U.S. Trustee questions regarding second interim fee application (0.5); correspond with A. Scalzo regarding same (0.3); revise June  billing detail for privilege and confidentiality (0.1). |
| Giddens, Magali | 07/20/20 | 1.5 | Correspondence with Purdue Rates team in connection with U.S. Trustee query regarding discount rates and other query (0.1); call with E. Ramos regarding discount rates and review chart provided by same (0.2); review  June billing detail (1.2). |
| Altman, Olivia | 07/21/20 | 0.9 | Revise Second Interim Application. |
| Chu, Dennis | 07/21/20 | 0.8 | Review June  billing detail for privilege and confidentiality. |
| Giddens, Magali | 07/21/20 | 2.1 | Review  June billing detail. |
| Sandhu, Sharanjit Kaur | 07/21/20 | 3.1 | Review June bill detail for privilege and confidentiality. |
| Chu, Dennis | 07/22/20 | 2.7 | Call with C. Robertson, M. Pera, and A. Scalzo regarding analysis in response to U.S. Trustee questions regarding second interim fee application (0.7); call with M. Pera regarding same (0.2); prepare analysis in connection with same (1.8). |
| Giddens, Magali | 07/22/20 | 1.8 | Review and revise June billing detail to comply with U.S. Trustee's fee guidelines. |
| Pera, Michael | 07/22/20 | 0.9 | Call with C. Robertson, D. Chu and A. Scalzo regarding U.S. Trustee inquiry (0.7); follow-up call with D. Chu regarding same (0.2). |
| Robertson, Christopher | 07/22/20 | 0.7 | Call with M. Pera, D. Chu and A. Scalzo regarding U.S. Trustee questions regarding second interim fee application. |
| Sandhu, Sharanjit Kaur | 07/22/20 | 3.8 | Review June bill detail for privilege and confidentiality. |
| Chu, Dennis | 07/23/20 | 4.3 | Review June time entries for privilege and confidentiality. |
| Sandhu, Sharanjit Kaur | 07/23/20 | 5.5 | Review June bill detail for privilege and confidentiality. |
| Chu, Dennis | 07/24/20 | 2.6 | Prepare analysis in response to U.S. Trustee questions regarding second interim fee application (1.2); call with M. Pera regarding same (0.6); review June time  billing detail for privilege and confidentiality (0.7); call with S. Sandhu regarding same (0.1). |
| Giddens, Magali | 07/24/20 | 1.6 | Review June billing detail for privilege and confidentiality. |
| Pera, Michael | 07/24/20 | 0.7 | Call with D. Chu regarding U.S. Trustee inquiry and related issues. |
| Sandhu, Sharanjit Kaur | 07/24/20 | 1.3 | Correspondence with D. Chu regarding June bills (0.4); correspondence with M. Giddens regarding same (0.2); research for U.S. Trustee second interim fee application questions (0.7). |
| Sandhu, Sharanjit | 07/25/20 | 0.5 | Correspondence with M. Giddens regarding June bills and |

Invoice No.7021720
Invoice Date: September 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaur | | | related workstreams (0.1); review June bill detail for privilege and confidentiality (0.4). |
| Chu, Dennis | 07/26/20 | 2.9 | Prepare analysis in response to US Trustee questions regarding second interim fee application. |
| Sandhu, Sharanjit Kaur | 07/26/20 | 0.9 | Correspondence with D. Chu and M. Giddens regarding review of June  billing detail and related timelines. |
| Altman, Olivia | 07/27/20 | 0.3 | Review billing detail. |
| Chu, Dennis | 07/27/20 | 7.5 | Review June  billing detail for privilege and confidentiality (3.2); coordinate with S. Sandhu regarding same (0.4); prepare analysis in response to U.S. Trustee questions regarding second interim fee application (2.3); calls with M. Pera regarding same (0.5); revise same per comments form M. Pera (1.1). |
| Giddens, Magali | 07/27/20 | 3.6 | Review June billing detail (2.9); coordinate same with administrative assistants and Accounting (0.5); correspondence with D. Chu and S. Sandhu regarding same (0.2). |
| Hendin, Alexander J. | 07/27/20 | 0.4 | Review June billing detail (0.3); emails with L. Altus, T. Matlock regarding same (0.1). |
| Pera, Michael | 07/27/20 | 1.6 | Review and revise response to U.S. Trustee inquiry (1.1); calls with D. Chu regarding same (0.5). |
| Sandhu, Sharanjit Kaur | 07/27/20 | 5.2 | Review June billing detail for privilege and confidentiality (4.7); correspondence with D. Chu regarding same (0.1); correspondence with litigation team, tax team and M. Pera regarding same (0.4). |
| Chu, Dennis | 07/28/20 | 4.1 | Review June  billing detail for privilege and confidentiality (2.3); prepare and revise analysis in response to U.S. Trustee questions regarding second interim fee application (1.5); call with M. Pera regarding same (0.1); correspond with C. Robertson regarding same (0.2). |
| Combs, Chris | 07/28/20 | 1.9 | Review June billing detail for Special Committee privilege issues. |
| Giddens, Magali | 07/28/20 | 4.4 | Review billing detail (3.6); correspondence and calls regarding coordination and queries regarding same (0.8). |
| Hendin, Alexander J. | 07/28/20 | 0.3 | Review June billing detail for privilege (0.2); emails with T. Matlock, L. Altus regarding same (0.1). |
| Horley, Tim | 07/28/20 | 1.6 | Review June billing detail for privilege and confidentiality. |
| Matlock, Tracy L. | 07/28/20 | 0.2 | Review June billing detail. |
| Sandhu, Sharanjit Kaur | 07/28/20 | 4.9 | Review June bill detail for privilege and confidentiality (4.3); email litigation and tax teams regarding same (0.2); correspondence with M. Giddens and D. Chu regarding same (0.4). |
| Altman, Olivia | 07/29/20 | 2.6 | Review and analyze billing issues and rates (2.3); review billing detail (0.3). |
| Chu, Dennis | 07/29/20 | 3.9 | Revise analysis in response to US Trustee questions regarding second interim fee application, including per comments from C. Robertson (0.7); analysis and research in connection with preparation of budget (2.7); calls with M. Pera regarding same (0.5). |
| Combs, Chris | 07/29/20 | 2.1 | Review  June billing detail for Special Committee privilege issues (1.8); email E. Kim regarding same (0.2); email S. Sandhu regarding same (0.1). |
| Consla, Dylan A. | 07/29/20 | 0.2 | Emails with M. Huebner and C. Robertson regarding Davis Polk fee application issues. |
| Giddens, Magali | 07/29/20 | 3.6 | Review billing detail (3.2); correspondence with S. Sandhu regarding same (0.1); correspondence with D. Chu regarding |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | budgeting and staffing plan and related materials (0.2); call with C. Robertson regarding June monthly fee statement (0.1). |
| Hendin, Alexander J. | 07/29/20 | 0.3 | Revise June billing detail to reflect notes from T. Matlock (0.2); emails with Davis Polk restructuring team regarding June billing detail (0.1). |
| Kim, Eric M. | 07/29/20 | 0.7 | Review Davis Polk billing detail for privilege and confidentiality. |
| Pera, Michael | 07/29/20 | 1.2 | Call with D. Chu regarding U.S. Trustee inquiry (0.3); review June billing detail for privilege and confidentiality issues (0.9). |
| Robertson, Christopher | 07/29/20 | 2.0 | Emails with M. Huebner regarding U.S. Trustee comments on second interim fee statement (0.2); call with M. Giddens regarding June fee statement (0.1); review and comment on response to U.S. Trustee (1.7). |
| Sandhu, Sharanjit Kaur | 07/29/20 | 2.8 | Review June billing detail for privilege and confidentiality (2.3); correspondence with M. Giddens, M. Pera and D. Chu regarding same (0.3); correspondence with litigation and tax teams regarding same (0.2). |
| Chu, Dennis | 07/30/20 | 4.3 | Prepare and revise analysis in response to U.S. Trustee questions regarding second interim fee application, including comments from C. Robertson (3.8); call with M. Pera regarding same (0.5). |
| Combs, Chris | 07/30/20 | 1.7 | Review Purdue bills for Special Committee privilege issues (1.5); email E. Kim regarding same (0.2). |
| Horley, Tim | 07/30/20 | 0.4 | Review June billing detail for privilege and confidentiality. |
| Pera, Michael | 07/30/20 | 0.5 | Call with D. Chu regarding U.S. Trustee inquiry. |
| Robertson, Christopher | 07/30/20 | 0.5 | Review and revise response to U.S. Trustee regarding second interim fee  application. |
| Sandhu, Sharanjit Kaur | 07/30/20 | 2.2 | Review June billing detail for privilege and confidentiality. |
| Altman, Olivia | 07/31/20 | 0.2 | Query and correspondence regarding July billing detail. |
| Chu, Dennis | 07/31/20 | 5.6 | Prepare and revise analysis in response to U.S. Trustee questions regarding second interim fee application, including comments from M. Huebner (4.0); calls with M. Huebner regarding same (0.3); call with C. Robertson and M. Pera regarding same (0.4); calls with M. Pera regarding same (0.5); call with M. Pera and accounting regarding same (0.4). |
| Pera, Michael | 07/31/20 | 1.3 | Call with D. Chu and accounting regarding U.S. Trustee inquiry (0.4); call with C. Robertson and D. Chu regarding same (0.4); calls with D. Chu regarding same (0.5). |
| Robertson, Christopher | 07/31/20 | 0.4 | Call with M. Pera and D. Chu regarding response to U.S. Trustee questions regarding second interim fee application. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **212.5** | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Altus, Leslie J. | 07/01/20 | 6.2 | Analyze underlying documentation relating to tax distributions (1.9); call with R. Aleali and Davis Polk team regarding tax distribution issues (0.5); call with J. Dougherty (Haug Partners) with Davis Polk team regarding tax distribution documentation (1.0); review email and further review background documents regarding same (2.8). |
| Bauer, David R. | 07/01/20 | 3.3 | Provide comments regarding  pipeline assets talking points (0.6); attend call with M. Kesselman, P. Strassburger, R. Aleali, K. McCarthy, M. Huebner, F. Bivens, B. Chen and K. |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Benedict regarding same (0.5); provide comments regarding motion regarding dismissal of patent litigation (0.8); discussions with D. Forester regarding same (0.3); motion regarding dismissal of patent litigation (0.8); discussions with D. Forester regarding same (0.3). |
| Chen, Yifu | 07/01/20 | 0.5 | Review and revise memorandum tracker (0.2); discuss with D. Kearney (0.1); review and revise early stage asset letter (0.2). |
| Curran, William A. | 07/01/20 | 1.2 | Emails with J. Schwartz regarding governance structure (0.5); conference M. Kesselman, and E. Vonnegut regarding same (0.5); reviewed TXP services agreement (0.2). |
| Forester, Daniel F. | 07/01/20 | 2.1 | Attention to the patent litigation dismissal agreement. |
| Hendin, Alexander J. | 07/01/20 | 2.0 | Emails with T. Matlock, L. Altus, A. Lele, M. Clarens, and R. Aleali regarding distributions made by PPLP (0.2); conference with T. Matlock, L. Altus, A. Lele, M. Clarens, R. Aleali, and C. Oluwole regarding the same (0.5); emails with T. Matlock and L. Altus regarding bullet points regarding distributions (0.3); conference call with T. Matlock. R. Aleali, L. Altus, and Haug partners team regarding distributions made by Purdue entities (1.0). |
| Matlock, Tracy L. | 07/01/20 | 4.2 | Call with L. Altus, C. Oluwole, R. Aleali, and others regarding tax distributions (0.5); call with Haug Partners, L. Altus, C. Oluwole, and others regarding same (1.0); call with L. Altus and C. Oluwole regarding same (0.3); call with C. Oluwole regarding same (0.1); call with L. Altus regarding same (0.6); tax analysis regarding same (1.1); prepare talking points regarding same and email to team (0.5); emails with W. Curran and others regarding structure (0.1). |
| Robertson, Christopher | 07/01/20 | 0.1 | Emails with P. Strassburger regarding advisory committee submission. |
| Altus, Leslie J. | 07/02/20 | 3.8 | Discussion with W. Curran and tax team regarding diagram for Department of Justice discussion (1.0); review drafts of diagrams for Department of Justice discussion (0.5) discussion with R. Aleali, M. Clarens, C. Oluwole, T. Matlock regarding Creditors Committee discovery requests (0.2); call with Haug Partners team, Akin Gump team and Davis Polk team regarding PPLP tax distributions (1.0); review email and background documents regarding same (1.1). |
| Bauer, David R. | 07/02/20 | 0.5 | Attend call with P. Strassburger, R. Aleali, K. McCarthy, R. Inz, F. Bivens, B. Chen and K. Benedict regarding pipeline asset review. |
| Chen, Yifu | 07/02/20 | 0.6 | Respond to Purdue on ex-U.S. license agreements for certain products (0.4); discuss with D. Forester, D. Kearney (0.2). |
| Curran, William A. | 07/02/20 | 2.5 | Conference L. Altus regarding emergence structure, tax distributions (1.0); conference E. Vonnegut, W. Taylor regarding governance (1.0); review asset purchase agreement for Rhodes Technology (0.5). |
| Forester, Daniel F. | 07/02/20 | 1.7 | Attention to IAC licenses. |
| Hendin, Alexander J. | 07/02/20 | 3.3 | Emails with T. Matlock, L. Altus, M. Clarens, and C. Oluwole regarding distributions made by Purdue entities (0.2); conference call with L. Altus, T. Matlock. G. Mazzoni, and W. Curran regarding structuring issues (0.9); prepare draft slide showing illustrative structure and revised slide to reflect comments from team (0.5); conference call with Davis Polk team, Haug Partners team, and Creditors Committee regarding distributions made by Purdue entities (0.9); conference call with W. Curran, A. Lele, E. Vonnegut, J. |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Schwartz, W. Taylor, and T. Matlock regarding structuring issues (0.8). |
| Matlock, Tracy L. | 07/02/20 | 3.6 | Call with R. Aleali, L. Altus, C. Oluwole, and others regarding preparation for call with Akin Gump and Haug Partners (0.2); call with Akin Gump, Haug Partners, L. Altus , C. Oluwole, J. McClammy, and others regarding tax distributions (0.9); call with B. Curran, L. Altus, A. Hendin, L. Mazzoni regarding structure discussion and tax distributions (0.7); review structure slide (0.3); call with E. Vonnegut, W. Curran, B. Taylor and others regarding governance structure (0.9); emails with W. Curran, L. Altus and B. Kelly regarding update call (0.2); analysis regarding tax distributions and structure (0.4). |
| Mazzoni, Gianluca | 07/02/20 | 4.0 | Compare document requests from auditors as well as from subpoena in response to specific family counsel requests. |
| Altus, Leslie J. | 07/03/20 | 0.6 | Research regarding emergence structure issue (0.3); email tax team regarding same (0.3). |
| Hendin, Alexander J. | 07/03/20 | 0.5 | Emails with Davis Polk teams regarding slide showing illustrative structure (0.2); prepare revised drafts of slides to reflect comments from various Davis Polk teams (0.3). |
| Matlock, Tracy L. | 07/03/20 | 0.2 | Review structure slide and emails regarding same. |
| Mazzoni, Gianluca | 07/03/20 | 0.5 | Research alternative structures and correspond with L. Altus regarding same. |
| Curran, William A. | 07/04/20 | 0.2 | Email with M. Kesselman regarding proposed structure (0.1); review TXP agreement (0.1). |
| Matlock, Tracy L. | 07/04/20 | 0.8 | Analysis regarding KPMG document request and email A. Hendin and L. Mazzoni regarding same. |
| Hendin, Alexander J. | 07/06/20 | 0.3 | Review document request spreadsheet sent by G. Mazzoni (0.2); correspondence with G. Mazzoni regarding same (0.1). |
| Mazzoni, Gianluca | 07/06/20 | 6.1 | Analyze KPMG document request in response to specific family counsel requests. |
| Altus, Leslie J. | 07/07/20 | 0.4 | Email exchanges with A Hendin regarding call with Kramer Levin and Brown Rudnick tax (0.2); email exchanges with C Oluwole and A Hendin regarding Creditors Committee and Haug Partners call (0.2). |
| Chen, Yifu | 07/07/20 | 0.7 | Discuss intellectual property workstreams with restructuring team (0.1); discuss various ex-U.S. patents with respect to certain commercial assets with D. Forester and D. Kearney (0.6). |
| Curran, William A. | 07/07/20 | 1.5 | Conference Duff & Phelps team regarding Department of Justice matters (0.8); prepare for same (0.2); draft email summary regarding same (0.5). |
| Forester, Daniel F. | 07/07/20 | 0.9 | Attention to IAC agreements. |
| Hendin, Alexander J. | 07/07/20 | 0.6 | Review valuation deck prepared by PJT Partners (0.5); emails with L. Altus regarding same (0.1). |
| Kearney, Daniel P. | 07/07/20 | 0.5 | Teleconference with D. Forester and Y. Chen (0.2); update weekly status of projects (0.3). |
| Mazzoni, Gianluca | 07/07/20 | 7.8 | Analyze KPMG document request in response to specific family counsel requests. |
| Altus, Leslie J. | 07/08/20 | 1.9 | Discuss PJT Partners deck with A Hendin (0.3); follow up with C. Robertson and A. Hendin regarding same (0.4); email W. Curran regarding same (0.2) review and respond to email regarding Creditors Committee discovery requests (0.5) review and respond to email regarding Creditors Committee discovery requests (0.5). |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Bauer, David R. | 07/08/20 | 1.3 | Discussions with D. Forester regarding potential patent assignment (0.4); provide comments regarding same (0.5); call with R. Aleali, R. Inz, P. Mederios, F. Bivens and K. Benedict regarding  pipeline asset review (0.4). |
| Chen, Yifu | 07/08/20 | 1.6 | Prepare chart regarding early development asset  intellectual property rights (1.4); discuss same with B. Chen (0.2). |
| Forester, Daniel F. | 07/08/20 | 3.2 | Teleconference with D. Bauer regarding intellectual property matters (0.9); review IAC agreements (2.3). |
| Hendin, Alexander J. | 07/08/20 | 1.5 | Teleconference with L. Altus regarding financial advisor deck (0.5); review financial advisor deck (0.5); emails with D. Consla regarding same (0.1); conference call with L. Altus and C. Robertson regarding same (0.4). |
| Kearney, Daniel P. | 07/08/20 | 4.1 | Teleconference with D. Forester regarding intellectual property matters (0.3); research New York license agreement contract law regarding assignment and assumption (3.8). |
| Mazzoni, Gianluca | 07/08/20 | 7.0 | Analyze KPMG document request in response to specific family counsel requests. |
| Altus, Leslie J. | 07/09/20 | 0.5 | Call with Brown Rudnick and Mayer Brown tax regarding emergence structure. |
| Carvajal, Shanaye | 07/09/20 | 1.2 | Correspondence with K. Benedict and  intellectual property department to discuss provisions in asset-related agreements. |
| Chen, Yifu | 07/09/20 | 0.2 | Review question regarding early stage development asset from litigation team. |
| Mazzoni, Gianluca | 07/09/20 | 7.0 | Analyze KPMG document request in response to specific family counsel requests (6.8); teleconference call with C. Oluwole regarding same (0.2). |
| Townes, Esther C. | 07/09/20 | 4.6 | Draft summary regarding ordinary course transactions (3.1); review public sources regarding same (0.9); conference with J. McClammy regarding same (0.1); conference with T. Horley regarding same (0.2); correspondence with M. O'Donnell regarding same (0.3). |
| Bauer, David R. | 07/10/20 | 1.7 | Call with R. Inz, R. Kreppel, R. Aleali, A. Lele and D. Forester regarding potential patent assignment (0.5); discussions with A. Lele and D. Forester regarding same (0.3); call with R. Aleali, K. McCarthy, R. Inz, B. Chen and K. Benedict regarding pipeline asset review (0.5); discussions with D. Forester regarding review of IAC license agreements (0.4). |
| Chen, Yifu | 07/10/20 | 0.6 | Review and revise chart describing  intellectual property rights for early development asset (0.4); discuss same with B. Chen (0.2). |
| Forester, Daniel F. | 07/10/20 | 2.2 | Teleconference with Purdue team regarding certain patents (0.6); review and revise  patent assignment regarding same (0.4); related review of IAC agreements (1.2). |
| Hendin, Alexander J. | 07/10/20 | 1.2 | Emails with E. Khodorkovsky regarding structuring as well as other tax work streams (0.5); teleconference with E. Khodokovsky regarding same (0.4); emails with L. Altus and G. Mazzoni regarding research questions relevant to structuring (0.3). |
| Mazzoni, Gianluca | 07/10/20 | 0.5 | Correspondence with A. Hendin and L. Altus on alternative emergence structures. |
| Altus, Leslie J. | 07/11/20 | 0.3 | Correspondence with A. Hendin and G. Mazzoni regarding research questions. |
| Bauer, David R. | 07/14/20 | 0.6 | Emails with K. Benedict regarding questions pertaining to pipeline asset review. |
| Chen, Yifu | 07/14/20 | 0.3 | Discuss question from litigation on early development asset with B. Chen. |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kearney, Daniel P. | 07/14/20 | 0.3 | Review status of projects for weekly updates and correspondence regarding same. |
| Altus, Leslie J. | 07/15/20 | 0.2 | Review email from G Mazzoni regarding research questions. |
| Bauer, David R. | 07/15/20 | 0.8 | Review chart regarding early stage asset review (0.4); providing comments regarding patent assignment (0.4). |
| Chen, Yifu | 07/15/20 | 0.6 | Review and revise chart describing intellectual property rights to certain early development assets and discuss same with B. Chen. |
| Forester, Daniel F. | 07/15/20 | 0.4 | Review and revision to patent assignment and correspondence regarding same. |
| Altus, Leslie J. | 07/16/20 | 0.7 | Review email from A. Lele regarding Director inquiries and draft proposed responses (0.5); email exchanges with W. Curran regarding same (0.2). |
| Altus, Leslie J. | 07/17/20 | 0.5 | Call with D. Dobrovolskiy and L. Zhou regarding tax research assignment. |
| Bauer, David R. | 07/17/20 | 0.3 | Review correspondence from Mundipharma regarding pipeline  assets. |
| Altus, Leslie J. | 07/18/20 | 0.9 | Review research results from G. Mazzoni regarding emergence structure issues. |
| Altus, Leslie J. | 07/20/20 | 1.5 | Email exchanges with W. Curran regarding tax comments on Purdue Business Strategic Issues list (0.4); revisions to same (0.9); email revised draft to Davis Polk restructuring team (0.2). |
| Curran, William A. | 07/20/20 | 1.0 | Review and revise board question responses. |
| Hendin, Alexander J. | 07/20/20 | 0.6 | Review emails from L. Altus, C. Oluwole regarding distributions, document production (0.4); teleconference with T. Matlock regarding various tax-related workstreams (0.2). |
| Matlock, Tracy L. | 07/20/20 | 0.9 | Discuss discovery requests and structure with A. Hendin (0.2); emails regarding discovery requests (0.7). |
| Matlock, Tracy L. | 07/21/20 | 0.5 | Review diligence report. |
| Matlock, Tracy L. | 07/22/20 | 1.3 | Call with C. Oluwole regarding document requests (0.3); call with K. Benedict regarding IAC diligence report (0.1); review and email regarding comments to same (0.9). |
| Matlock, Tracy L. | 07/23/20 | 1.4 | Call with C. Oluwole regarding document requests (0.1); call with C. Oluwole and Alix Partners regarding same (0.5); review KPMG document request tracker (0.8). |
| Chen, Yifu | 07/24/20 | 0.2 | Review question from Litigation team. |
| Matlock, Tracy L. | 07/24/20 | 0.6 | Meeting with D. Dobrovolskiy and L. Zhou regarding tax analysis (0.5); emails with G. Mazzoni regarding KPMG document requests (0.1) |
| Matlock, Tracy L. | 07/27/20 | 1.8 | Call with L. Altus and G. Mazzoni regarding KPMG document requests (0.6); analysis regarding same (1.1); emails with C. Oluwole regarding document requests (0.1). |
| Sieben, Brian Gregory | 07/27/20 | 1.0 | Review tax characteristics in connection with structuring considerations. |
| Forester, Daniel F. | 07/28/20 | 0.6 | Exchange correspondence with R. Inz regarding potential patent assignments. |
| Matlock, Tracy L. | 07/28/20 | 0.8 | Emails with W. Curran and L. Altus regarding KPMG document requests (0.5); analysis regarding same (0.3). |
| Sieben, Brian Gregory | 07/28/20 | 0.8 | Review private letter rulings and regulations related to tax issues. |
| Matlock, Tracy L. | 07/29/20 | 4.5 | Review privilege question (0.2); call with C. Oluwole regarding document requests (0.3); call with L. Altus regarding same (0.6); call with C. Oluwole, L. Altus, J. Dougherty, and others regarding same (0.6); analysis regarding same (1.8); email R. Aleali regarding same (0.2); analysis regarding structure (0.8). |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| | **Time Detail By Project** | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Sieben, Brian Gregory | 07/29/20 | 2.0 | Review taxation issues in connection with structuring considerations. |
| Altus, Leslie J. | 07/30/20 | 2.0 | Review research summary from D. Dobrovolskiy and L. Zhou regarding emergence structure issues (0.7); review summary from D. Dobrovolskiy regarding tax distributions (0.3); call with Davis Polk tax team regarding summaries (1.0). |
| Curran, William A. | 07/30/20 | 0.1 | Emails with E. Vonnegut regarding transaction structure. |
| Matlock, Tracy L. | 07/30/20 | 2.0 | Discuss distributions and tax structure with L. Altus, A. Hendin and D. Dobrovolskiy (1.2); emails with C. Oluwole and M. Clarens regarding document requests (0.2); analysis regarding structure (0.5); email W. Curran regarding document requests (0.1). |
| Altus, Leslie J. | 07/31/20 | 0.8 | Teleconference with M. Clarens, C. Oluwole and Davis Polk tax team regarding tax distributions. |
| Curran, William A. | 07/31/20 | 1.5 | Emails with D. Dostal regarding '34 Act considerations (0.5); analysis regarding transaction structure (1.0). |
| Hendin, Alexander J. | 07/31/20 | 1.0 | Teleconference with L. Altus, T. Matlock, M. Clarens, and C. Oluwole regarding tax distributions (0.8); call with T. Matlock, D. Dobrovolskiy regarding same (0.2). |
| Matlock, Tracy L. | 07/31/20 | 3.2 | Call with L. Altus, A. Hendin, D. Dobrovolskiy, M. Clarens, and C. Oluwole regarding tax distributions (0.8); call with A. Hendin and D. Dobrovolskiy regarding same (0.2); emails with W. Curran and L. Altus regarding Creditors Committee questions (0.3); analyze distribution issues and revise related memorandum (1.7); email M. Huebner and others regarding structure (0.2). |
| **Total PURD170 IP, Regulatory and Tax** | | **137.5** | |

**PURD175 Special Committee/Investigations Issues**

| | | | |
|---|---|---|---|
| Duggan, Charles S. | 05/15/20 | 4.1 | Teleconference with Bates White regarding assessment of intercompany dealings (2.0); email with M. Clarens, colleagues regarding responding to information requests from the UCC (1.0); telephone conference with M. Clarens, colleagues regarding ongoing analysis of facts and potential claims (1.1). |
| Duggan, Charles S. | 05/17/20 | 1.0 | Email with counsel for UCC regarding Bates White presentation on evaluation of intercompany dealings (1.0). |
| Duggan, Charles S. | 05/18/20 | 1.7 | Email correspondence with M. Clarens, clients and third party regarding AlixPartners review (1.1); correspond with parties regarding information discovery requests (0.4); correspond with N. Williams regarding Bates White analysis (0.2). |
| Duggan, Charles S. | 05/19/20 | 1.5 | Telephone conferences, email regarding AlixPartners 1B report (0.5); email, teleconference with M. Clarens, N. Williams, E. Kim regarding Bates White valuation analysis (1.0). |
| Duggan, Charles S. | 05/20/20 | 2.6 | Work on Bates White valuation analysis, email and teleconferences with client and colleagues regarding same (2.4); confer with M. Clarens regarding Rhodes analysis (0.1); email with M. Clarens regarding UCC requests for information from TXP (0.1). |
| Duggan, Charles S. | 05/21/20 | 3.5 | Teleconference with J. McClammy, M. Clarens regarding information requests from TXP (0.6); email with M. Huebner, J. McClammy, M. Clarens regarding UCC informal discovery responses (0.3); draft summary for update by M. Kesselman |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.4); preparation for, participate in presentation by Bates White to counsel for UCC (2.2). |
| Duggan, Charles S. | 05/29/20 | 4.5 | Email and teleconference regarding AlixPartners report 1B (3.9); email regarding request for briefing by governmental entities (0.6). |
| Duggan, Charles S. | 05/30/20 | 0.2 | Email with clients and colleagues regarding request for briefing by governmental entities. |
| Duggan, Charles S. | 06/25/20 | 0.4 | Email with M. Clarens regarding UCC proposed stipulation. |
| Duggan, Charles S. | 06/26/20 | 2.7 | Teleconference with M. Clarens regarding proposed UCC stipulation and correspondence (1.1); confer with M. Huebner, M. Clarens, email regarding correspondence with parties relating to requests for information from debtors and other parties (1.2); email with M. Huebner, colleagues regarding special committee process (0.2); email with M. Huebner, colleagues regarding scheduling considerations (0.2). |
| Duggan, Charles S. | 06/27/20 | 0.5 | Teleconference with J. McClammy, M. Clarens, C. Oluwole regarding UCC information requests. |
| Duggan, Charles S. | 06/28/20 | 2.8 | Teleconference and email with M. Huebner, colleagues regarding planning and schedule (1.8); email, teleconference with counsel for UCC regarding information requests and privilege (1.0). |
| Duggan, Charles S. | 06/29/20 | 4.3 | Teleconference and emails with client, DPW colleagues, Skadden regarding potential discovery motion (1.4); teleconference, email with M. Clarens regarding responses to Creditors Committee information requests (1.7) ; email with Z. Kaufman regarding correspondence regarding review protocol (0.8); email with M. Huebner, B. Kaminetzky regarding correspondence from Ad Hoc Committee on Accountability (0.2); email with M. Huebner, B. Kaminetzky, clients regarding special committee process (0.2). |
| Duggan, Charles S. | 06/30/20 | 4.1 | Teleconference with M. Kesselman, R. Aleali, M. Huebner, B. Kaminetzky, M. Clarens regarding special committee investigation process (1.1); email with M. Clarens regarding correspondence with the UCC regarding information requests (0.6); teleconference with Bates White regarding ongoing analysis (1.3); telephone conference with Davis Polk colleagues, Skadden regarding UCC information requests (0.5); email correspondence with M. Kesselman, J. Dubel, Davis Polk colleagues regarding special committee process (0.3); telephone conference with E. Townes, M. Clarens regarding assessments of certain Debtor liabilities (0.2); email with M. Clarens regarding document production issue (0.1). |
| Brock, Matthew R. | 07/01/20 | 0.7 | Confer with M. Clarens regarding potential claims theory (0.4); confer with S. Wu, C. Meyer, and R. Wasim regarding same (0.3). |
| Clarens, Margarita | 07/01/20 | 5.0 | Email with S. Vitiello regarding indemnifications (0.2); call with tax team, R. Aleali regarding tax distribution information from TXP (0.6); email with AlixPartners regarding same (0.4); email with team regarding same (0.3); call with C.  Meyer regarding investigation of potential claims (0.3); call with Purdue regarding document production (0.6); call with M. Huebner regarding same (0.4); call with C. Oluwole regarding same (0.3); call with M. Brock regarding investigation of potential claims (0.2); call with C. Duggan regarding Special Committee investigation (1.2); call with team regarding fact development (0.5). |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Clarke, Molly O'Malley | 07/01/20 | 4.5 | Review Company documents in connection with analysis of potential claims by the Company (3.8); attend weekly meeting of second-level reviewers (0.7). |
| Combs, Chris | 07/01/20 | 1.2 | Teleconference with M. Clarens, Z. Kaufman, and others regarding document review (0.7); email with Z. Kaufman regarding same (0.5). |
| Dorsey, Stephanie | 07/01/20 | 3.0 | Review Purdue documents in connection with analysis of potential claims by the Company (1.2); conduct document searches regarding analysis of potential claims by the Company (0.5); draft chronology regarding same (1.3). |
| Duggan, Charles S. | 07/01/20 | 2.2 | Email with S. Vitiello, C. Ricarte regarding indemnification requests (0.2); teleconference with M. Clarens and team regarding various issues regarding production of documents (1.7); review correspondence from parties (0.3). |
| Gelbfish, Isaac M. | 07/01/20 | 0.7 | Conference with M. Clarens regarding document review for potential claims by Purdue. |
| Kaufman, Zachary A. | 07/01/20 | 5.1 | Correspond with S. Vitiello regarding analysis of potential claims by the Company (0.4); conference with M. Clarens and associate team regarding analysis of potential claims by the Company (0.7); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (1.2); review Company documents in connection with analysis of potential claims by the Company (2.5); correspond with C. Kim regarding analysis of potential claims by the Company (0.3). |
| Kim, Clara Y. | 07/01/20 | 1.3 | Review Company documents in connection with analysis of potential claims by the Company (0.6); videoconference with second-level review team regarding same (0.7). |
| Kim, Eric M. | 07/01/20 | 0.6 | Review documents relating to Special Committee investigation. |
| Meyer, Corey M. | 07/01/20 | 5.9 | Review and analyze documents in relation to potential claims by the Company. |
| Ricci, Anthony J. | 07/01/20 | 0.7 | Attend document review team meeting with M. Clarens, Z. Kaufman, and others. |
| Staropoli, Krista | 07/01/20 | 2.8 | Attend team meeting to discuss relevant updates in review of documents related to potential claims held by the Company (0.7); review documents related to same (2.1). |
| Sud, Akhil | 07/01/20 | 2.9 | Review Company documents in connection with analysis of potential claims by the Company (2.2); meet with Z. Kaufman and team regarding same (0.7). |
| Vitiello, Sofia A. | 07/01/20 | 2.7 | Draft pre-read materials for upcoming Special Committee meeting (1.1); coordinate tasks related to requests from the Creditors Committee (1.6). |
| Wasim, Roshaan | 07/01/20 | 4.5 | Review documents in connection with legal analysis of potential claims by Purdue (3.8); conference with Z. Kaufman and associate team to discuss same (0.7). |
| Whisenant, Anna Lee | 07/01/20 | 8.3 | Review documents related to potential claims by the Company (3.1); call with M. Clarens, Z. Kaufman and associate review team regarding same (0.6); review trust instruments provided by A Side of Sackler Family (3.9); call with G. McCarthy regarding same (0.2); analyze document related to non-cash transfer from Company (0.3); call with C. Meyer regarding same (0.2). |
| Brock, Matthew R. | 07/02/20 | 0.1 | Confer with S. Wu, C. Meyer, and R. Wasim regarding potential claims. |
| Clarens, Margarita | 07/02/20 | 3.3 | Call with TXP regarding tax distributions (1.0); call with R. |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Clarke, Molly O'Malley | 07/02/20 | 4.8 | Aleali regarding TXP (0.2); communications with AlixPartners regarding tax distributions (0.7); call with C. Duggan, J. McClammy and C. Oluwole regarding Creditors Committee productions (0.6); review information provided by TXP (0.8). Review issue tagged documents for potential inclusion in subtopic chronology. |
| Duggan, Charles S. | 07/02/20 | 2.6 | Email with S. Vitiello regarding materials for Special Committee regarding indemnification requests (1.0); email with M. Clarens, colleagues regarding information requests from Creditors Committee (0.6); telephone conference with J. McClammy, M. Clarens, C. Oluwole regarding privilege review protocol (1.0). |
| Kaufman, Zachary A. | 07/02/20 | 3.0 | Review Company documents in connection with analysis of potential claims by the Company (2.1); correspond with M. Clarens regarding analysis of potential claims by the Company (0.9). |
| Kim, Clara Y. | 07/02/20 | 1.6 | Correspond with M. Clarens regarding a call with tax issues (0.1); review correspondence with tax group regarding tax issues (0.1); teleconference with expert and others regarding tax issues (0.9); review Company documents in connection with analysis of potential claims by the Company (0.5). |
| Kim, Eric M. | 07/02/20 | 1.9 | Review documents regarding tax distributions (0.8); correspond with L. Altus and others regarding same (0.2); teleconference with J. Dougherty and others regarding same (0.9). |
| Meyer, Corey M. | 07/02/20 | 4.1 | Review and analyze documents in relation to potential claims by the Company. |
| Ricci, Anthony J. | 07/02/20 | 1.6 | Review documents regarding potential claims by the Company. |
| Theodora, Brooke | 07/02/20 | 1.3 | Review documents regarding potential claims the Company can assert against shareholders. |
| Vitiello, Sofia A. | 07/02/20 | 3.0 | Teleconference with M. Clarens to discuss requests from the Creditors Committee (0.4); revise pre-read materials for upcoming Special Committee meeting (1.1); coordinate tasks related to requests from the Creditors Committee (1.5). |
| Wasim, Roshaan | 07/02/20 | 1.5 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 07/02/20 | 6.1 | Review documents related to potential claims by the Company (2.2); review trust instruments provided by A Side of Sackler Family (3.0); call with J. Dougherty, Creditors Committee and others regarding calculation of tax distributions (0.9). |
| Duggan, Charles S. | 07/03/20 | 0.6 | Email with R. Aleali and C. Ricarte regarding indemnification requests (0.2); email with J. McClammy regarding status of information requests for Non-Consenting States group and Creditors Committee (0.2); email regarding court filings (0.1); review draft agenda for Special Committee meeting (0.1). |
| Duggan, Charles S. | 07/04/20 | 1.0 | Email with M. Kesselman, M. Huebner, K. Buckfire regarding Special Committee privilege considerations. |
| Meyer, Corey M. | 07/04/20 | 0.4 | Review and analyze documents in relation to potential claims by the Company. |
| Duggan, Charles S. | 07/05/20 | 0.6 | Email with M. Kesselman, M. Huebner, R. Aleali regarding Special Committee privilege considerations (0.5); email with J. Dubel regarding Special Committee schedule (0.1). |

Invoice No.7021720
Invoice Date: September 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 07/05/20 | 0.4 | Emails regarding privilege issues. |
| Vitiello, Sofia A. | 07/05/20 | 0.9 | Coordinate tasks related to requests from the Creditors Committee, including emails with Cobra. |
| Wasim, Roshaan | 07/05/20 | 0.9 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Clarens, Margarita | 07/06/20 | 5.6 | Draft email to C. Duggan regarding call with Creditors Committee (1.1); call with M. Florence regarding Department of Justice productions (0.2); call with Creditors Committee regarding discovery (0.4); call with M. Kesselman and C. Duggan regarding Special Committee (0.6); call with J. Dubel regarding Special Committee (1.3); follow-up email to C. Duggan regarding same (0.2); call with C. Duggan regarding same (0.5); email to R. Aleali regarding Special Committee communication (0.7); email with C. Oluwole regarding diligence (0.4); call with C. Oluwole regarding diligence (0.2). |
| Clarke, Molly O'Malley | 07/06/20 | 2.3 | Review Company documents in connection with analysis of potential claims by the Company. |
| Duggan, Charles S. | 07/06/20 | 4.5 | Email and telephone conferences with J. Dubel, M. Kesselman, M. Huebner regarding Special Committee process (2.1); email and telephone conferences with M. Clarens regarding Special Committee process, Creditors Committee discovery (1.2); telephone conference with M. Huebner, B. Kaminetzky, E. Vonnegut regarding settlement strategy (1.2). |
| Kaufman, Zachary A. | 07/06/20 | 10.7 | Review and analyze Company documents in connection with evaluation of potential claims by the Company. |
| Meyer, Corey M. | 07/06/20 | 1.9 | Review and analyze documents in relation to potential claims by the Company. |
| Sud, Akhil | 07/06/20 | 3.9 | Review Company documents in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 07/06/20 | 1.3 | Teleconference with Akin Gump and M. Clarens to discuss diligence requests and document review (0.4); join weekly discovery call (0.3); coordinate tasks related to requests from Creditors Committee (0.6). |
| Whisenant, Anna Lee | 07/06/20 | 7.6 | Review documents related to potential claims by the Company (3.5); draft memorandum regarding calculation of tax distributions (4.1). |
| Clarens, Margarita | 07/07/20 | 3.5 | Call with team regarding strategy (1.1); call with C. Duggan, J. McClammy, and M. Huebner regarding Creditors Committee (1.4); draft email to C. Duggan regarding privilege (0.6); draft email to Creditors Committee regarding discovery requests (0.4). |
| Clarke, Molly O'Malley | 07/07/20 | 2.1 | Review Company documents in connection with analysis of potential claims by the Company. |
| Combs, Chris | 07/07/20 | 0.5 | Email with Z. Kaufman and B. Wasserman regarding portfolio feedback (0.2); review portfolio regarding same (0.3). |
| Duggan, Charles S. | 07/07/20 | 2.8 | Telephone conference regarding potential bankruptcy litigation proceedings (1.0); telephone conference with Creditors Committee regarding production of Company documents (0.9); telephone conference with M. Clarens regarding status of discovery discussions with Creditors Committee (0.5); review correspondence regarding document production issues (0.2); correspondence with M. Huebner regarding privilege (0.2). |
| Gelbfish, Isaac M. | 07/07/20 | 0.2 | Review Purdue documents in connection with potential claims by Purdue. |

Invoice No.7021720
Invoice Date: September 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Hamby, Aly | 07/07/20 | 7.0 | Review Company documents in connection with analysis of potential claims by the Company (3.0); conduct targeted searches regarding same (3.4); review and respond to emails from S. Dorsey and Z. Kaufman related to chronology regarding same (0.1); phone call with S. Dorsey regarding same (0.1); phone call with Z. Kaufman regarding same (0.4). |
| Kaufman, Zachary A. | 07/07/20 | 10.1 | Review and analyze Company documents in connection with analysis of potential claims by the Company (8.8); correspond with B. Wasserman and C. Combs regarding analysis of potential claims by the Company (0.3); conference with S. Dorsey and A. Hamby regarding analysis of potential claims by the Company (0.4); correspond with C. Oluwole and eDiscovery team regarding Sackler Family productions (0.6). |
| Meyer, Corey M. | 07/07/20 | 1.7 | Review and analyze documents in relation to potential claims by the Company. |
| Ricci, Anthony J. | 07/07/20 | 1.0 | Conduct document review. |
| Vitiello, Sofia A. | 07/07/20 | 1.1 | Revise notes from Special Committee meeting (0.4); coordinate tasks related to requests from the Creditors Committee (0.7). |
| Wasim, Roshaan | 07/07/20 | 1.1 | Review documents in connection with legal analysis of potential claims by the Company. |
| Wasserman, Benjamin D. | 07/07/20 | 0.2 | Schedule call with Z. Kaufman and C. Combs regarding chronology. |
| Whisenant, Anna Lee | 07/07/20 | 7.7 | Review documents related to potential claims by the Company (2.8); draft memorandum regarding calculation of tax distributions (2.7); review trust instruments provided by Side B of the Sackler Family (2.2). |
| Clarens, Margarita | 07/08/20 | 5.3 | Call with R. Wasim regarding Creditors Committee request (0.4); call with Z. Kaufman regarding investigation (0.5); call with document review team regarding fact development (0.5); call with Creditors Committee regarding document discovery (0.4); call with Creditors Committee regarding privilege (0.7); call with C. Duggan regarding investigation, strategy (0.8); review Creditors Committee agreement (0.9); review email from diligence team regarding privilege inquiries (0.4); communicate with R. King and C. Oluwole regarding discovery (0.7). |
| Clarke, Molly O'Malley | 07/08/20 | 1.7 | Review Company documents in connection with analysis of potential claims by the Company (1.2); attend weekly meeting with second-level review team (0.5). |
| Combs, Chris | 07/08/20 | 1.6 | Web conference with Z. Kaufman and B. Wasserman regarding document chronology (0.6); review chronology regarding same (0.5); web conference with M. Clarens, Z. Kaufman, and others regarding document review (0.5). |
| Duggan, Charles S. | 07/08/20 | 1.9 | Telephone conference with counsel for Creditors Committee regarding requests for documents (0.8); telephone conference with M. Clarens regarding status of document production to Creditors Committee (0.7); review correspondence regarding parties' production of documents (0.2); review draft correspondence regarding document production issues, email with R. King regarding same (0.2). |
| Hamby, Aly | 07/08/20 | 2.6 | Review Company documents in connection with analysis of potential claims by the Company (1.8); attend meeting with M. Clarens and associate team regarding same (0.5); respond to emails from Z. Kaufman regarding chronology related to same (0.3). |

Invoice No.7021720
Invoice Date: September 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Harutian, Liana | 07/08/20 | 0.5 | Meeting with M. Clarens, Z. Kaufman and associates regarding evaluation of potential claims against shareholders. |
| Kaufman, Zachary A. | 07/08/20 | 8.9 | Review and analyze Company documents in connection with evaluation of potential claims by the Company (7.0); conference with M. Clarens regarding analysis of potential claims by the Company (0.6); conference with associate team regarding analysis of potential claims by the Company (0.5); conference with B. Wasserman and C. Combs regarding analysis of potential claims by the Company (0.5); conference with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.3). |
| Kim, Clara Y. | 07/08/20 | 2.3 | Review Company documents in connection with analysis of potential claims by the Company (1.8); videoconference with Z. Kaufman, M. Clarens, and second-level review team regarding same (0.5). |
| Meyer, Corey M. | 07/08/20 | 0.5 | Attend meeting with M. Clarens, Z. Kaufman, and team to discuss review of documents in relation to potential claims by the Company. |
| Ricci, Anthony J. | 07/08/20 | 1.0 | Attend weekly document review meeting with M. Clarens, Z. Kaufman, and others (0.5); review documents related to potential claims held by the Company (0.5). |
| Staropoli, Krista | 07/08/20 | 2.2 | Team meeting to discuss review of documents (0.5); review Company documents to aid in fact development to support claims (1.7). |
| Sud, Akhil | 07/08/20 | 0.7 | Review Company documents in connection with analysis of potential claims by the Company (0.2); meet with Z. Kaufman and team regarding same (0.5). |
| Vitiello, Sofia A. | 07/08/20 | 2.3 | Teleconference with R. Wasim to discuss task in connection with requests from Creditors Committee (0.2); coordinate tasks in connection with requests from Creditors Committee, including document review and emails with Cobra Team (2.1). |
| Wasim, Roshaan | 07/08/20 | 4.9 | Review documents in connection with requests from the Creditors Committee. |
| Wasserman, Benjamin D. | 07/08/20 | 1.4 | Videoconference with C. Combs and Z. Kaufman regarding chronology for Special Committee (0.9); videoconference with M. Clarens and Z. Kaufman regarding document review for Special Committee (0.5). |
| Whisenant, Anna Lee | 07/08/20 | 7.6 | Review documents related to potential claims by the Company (3.3); call with M. Clarens, Z. Kaufman and associate team regarding same (0.5); review Sackler Family Side B trust instruments (3.8). |
| Brock, Matthew R. | 07/09/20 | 7.8 | Fact investigation regarding breach of fiduciary duty claims (6.5); review and analyze summary of notable veil piercing documents (1.3). |
| Clarens, Margarita | 07/09/20 | 2.7 | Review draft letter to Creditors Committee (0.6); email with Z. Kaufman regarding email review (0.3); email with eDiscovery team regarding Creditors Committee requests (0.4); email with J. McClammy, C. Duggan, C. Oluwole regarding diligence request from Creditors Committee (0.6); email with Skadden Arps regarding Department of Justice (0.8). |
| Clarke, Molly O'Malley | 07/09/20 | 4.9 | Review Company documents in connection with analysis of potential claims by the Company. |
| Dorsey, Stephanie | 07/09/20 | 4.5 | Review Purdue documents in connection with analysis of potential claims by the Company (1.5); conduct document |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | searches regarding analysis of potential claims by the Company (1.2); draft chronology (1.8). |
| Hamby, Aly | 07/09/20 | 4.9 | Review Company documents in connection with analysis of potential claims by the Company (4.7); email S. Dorsey regarding chronology related to same (0.1); contact Computer Support regarding version of chronology related to same (0.1). |
| Kaufman, Zachary A. | 07/09/20 | 7.8 | Review and analyze Company documents in connection with evaluation of potential claims by the Company (6.5); correspond with M. Clarens regarding analysis of potential claims by the Company (0.4); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.6); correspond with A. Whisenant, A. Hamby, and others regarding analysis of potential claims by the Company (0.3). |
| Kim, Clara Y. | 07/09/20 | 0.1 | Review Company documents in connection with analysis of potential claims by the Company. |
| Meyer, Corey M. | 07/09/20 | 0.3 | Review and analyze documents in relation to potential claims by the Company (0.2); confer with E. Halford regarding portfolio of documents (0.1). |
| Ricci, Anthony J. | 07/09/20 | 1.3 | Review documents in connection with analysis of the Company's potential claims. |
| Vitiello, Sofia A. | 07/09/20 | 3.8 | Teleconference with M. Clarens regarding requests from the Creditors Committee (0.1); teleconference with C. Oluwole and R. King regarding ongoing review (0.4); review documents (2.7); coordinate task related to requests from Creditors Committee (0.6). |
| Whisenant, Anna Lee | 07/09/20 | 5.2 | Review documents related to potential claims by the Company (3.0); review trust instruments provided by Side B of the Family (2.2). |
| Brock, Matthew R. | 07/10/20 | 4.0 | Confer with C. Meyer and R. Wasim regarding  potential claims strategy (0.2); review summary and collection of notable documents regarding same (3.8). |
| Clarens, Margarita | 07/10/20 | 1.9 | Review documents relating to potential estate claims (1.2); emails with R. Hoff and C. Oluwole regarding discovery (0.3); email with S. Vitiello regarding Creditors Committee requests (0.4). |
| Clarke, Molly O'Malley | 07/10/20 | 3.2 | Review Company documents in connection with analysis of potential claims by the Company. |
| Gelbfish, Isaac M. | 07/10/20 | 0.2 | Review document review protocols in connection with potential claims held by the Company. |
| Hamby, Aly | 07/10/20 | 1.6 | Review Company documents in connection with analysis of potential claims by the Company (1.1); update chronology regarding same (0.4);  review email from S. Vitiello regarding same (0.1). |
| Harutian, Liana | 07/10/20 | 1.5 | Review of documents  regarding evaluation of potential claims against shareholders. |
| Kaufman, Zachary A. | 07/10/20 | 5.2 | Review Company documents in connection with analysis of potential claims by the Company (4.5); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.4); correspond with M. Clarens regarding analysis of potential claims by the Company (0.3). |
| Meyer, Corey M. | 07/10/20 | 4.4 | Review and analyze documents in relation to potential claims by the Company (4.2); email E. Halford regarding portfolio of documents related to potential claims by the Company (0.2). |
| Ricci, Anthony J. | 07/10/20 | 4.1 | Review documents regarding the Company's potential claims. |

Invoice No.7021720
Invoice Date: September 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vitiello, Sofia A. | 07/10/20 | 2.1 | Coordinate tasks related to requests from the Creditors Committee. |
| Wasim, Roshaan | 07/10/20 | 2.4 | Review documents in connection with requests from the Creditors Committee. |
| Whisenant, Anna Lee | 07/10/20 | 1.6 | Review documents related to potential claims by the Company. |
| Brock, Matthew R. | 07/11/20 | 0.6 | Review and analyze summary of notable  potential claims documents. |
| Meyer, Corey M. | 07/11/20 | 0.4 | Review and analyze documents in relation to potential claims by the Company. |
| Ricci, Anthony J. | 07/11/20 | 1.1 | Review documents regarding the Company's potential claims. |
| Wasim, Roshaan | 07/12/20 | 1.4 | Review documents in connection with requests from the Creditors Committee. |
| Brock, Matthew R. | 07/13/20 | 3.6 | Confer with S. Wu, C. Meyer, and R. Wasim regarding potential claims (0.6); research regarding same (3.0). |
| Clarens, Margarita | 07/13/20 | 3.5 | Call with Purdue, co-counsel regarding discovery requests (0.5); call with M. Florence regarding discovery (0.7); communications with C. Oluwole regarding discovery (0.2); email with C. Duggan regarding Creditors Committee requests (0.3); review documents relevant to potential claims (1.8). |
| Clarke, Molly O'Malley | 07/13/20 | 3.7 | Review Company documents in connection with analysis of potential claims by the Company (3.4); send interesting documents to second-level supervisors (0.3). |
| Hamby, Aly | 07/13/20 | 1.3 | Review Company documents in connection with analysis of potential claims by the Company. |
| Harutian, Liana | 07/13/20 | 4.4 | Analysis of documents regarding evaluation of potential claims against shareholders. |
| Kaufman, Zachary A. | 07/13/20 | 9.2 | Review and analyze Company documents in connection with evaluation of potential claims by the Company (8.2); correspond with M. Clarke regarding analysis of potential claims by the Company (0.3); correspond with A. Ricci regarding analysis of potential claims by the Company (0.5); correspond with B. Wasserman regarding analysis of potential claims by the Company (0.2). |
| Kim, Clara Y. | 07/13/20 | 0.4 | Review Company documents in connection with analysis of potential claims by the Company. |
| Kim, Eric M. | 07/13/20 | 1.7 | Review and revise memorandum regarding claims held by the Debtors. |
| Meyer, Corey M. | 07/13/20 | 5.1 | Review and analyze documents in relation to potential claims by the Company (3.9); call with M. Brock, S. Wu, and R. Wasim to discuss analysis of documents in relation to potential claims by the Company (0.9); call with A. Whisenant to discuss analysis of documents in relation to potential claims by the Company (0.3). |
| Ricci, Anthony J. | 07/13/20 | 2.2 | Review documents regarding the Company's potential claims. |
| Vitiello, Sofia A. | 07/13/20 | 1.4 | Coordinate tasks related to requests from the Creditors Committee. |
| Wasim, Roshaan | 07/13/20 | 2.6 | Review documents in connection with legal analysis of potential claims by Purdue (1.2); review documents in connection with requests from the Creditors Committee (1.4). |
| Wasserman, Benjamin D. | 07/13/20 | 1.7 | Review documents in connection with potential claims by Company. |
| Whisenant, Anna Lee | 07/13/20 | 2.1 | Review documents related to potential claims by the Company (1.8); call with C. Meyer regarding intercompany transfers (0.3). |
| Clarens, Margarita | 07/14/20 | 4.9 | Call with C. Oluwole regarding discovery issues (0.3); |

154

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with tax team regarding diligence (0.8); conference with J. Lowne regarding Bates White analysis (0.5); review documents relevant to estate claims (2.6); correspond with team regarding same (0.7). |
| Clarke, Molly O'Malley | 07/14/20 | 3.7 | Review Company documents in connection with analysis of potential claims by the Company. |
| Combs, Chris | 07/14/20 | 4.8 | Review documents related to potential claims held by Company (4.1); review targeted searches regarding production set (0.5); email C. Meyer regarding same (0.2). |
| Duggan, Charles S. | 07/14/20 | 0.2 | Email with R. Aleali regarding meetings of Special Committee. |
| Gelbfish, Isaac M. | 07/14/20 | 0.2 | Review Company documents in connection with potential claims by the Company. |
| Hamby, Aly | 07/14/20 | 2.6 | Conduct targeted searches in connection with Creditors Committee production (2.4); email C. Meyer regarding same (0.1); email Z. Kaufman regarding review of Company documents in connection with analysis of potential claims by the Company (0.1). |
| Harutian, Liana | 07/14/20 | 3.9 | Analyze documents regarding evaluation of potential claims against shareholders. |
| Kaufman, Zachary A. | 07/14/20 | 10.2 | Review and analyze Company documents in connection with evaluation of potential claims by the Company (9.3); correspond with M. Clarens regarding analysis of potential claims by the Company (0.3); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.6). |
| Kim, Clara Y. | 07/14/20 | 0.1 | Review Company documents in connection with analysis of potential claims by the Company. |
| Kim, Eric M. | 07/14/20 | 2.3 | Call with J. Lowne and others regarding transfer pricing analysis (0.3); call with L. Altus, C. Oluwole and others regarding tax distributions (0.8); review requests from Creditors Committee regarding transfer pricing analysis (0.6); correspond with C. Duggan and M. Clarens regarding same (0.1); correspond with F. Selck and S. Karki regarding same (0.1); review documents relating to tax distributions (0.4). |
| Meyer, Corey M. | 07/14/20 | 4.6 | Review and analyze documents to be produced to the Creditors Committee. |
| Ricci, Anthony J. | 07/14/20 | 3.3 | Review documents regarding the Company's potential claims. |
| Sud, Akhil | 07/14/20 | 2.3 | Review Company documents in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 07/14/20 | 4.5 | Coordinate tasks in relation to requests from the Creditors Committee (3.4); review documents (1.1). |
| Wasim, Roshaan | 07/14/20 | 2.1 | Review documents in connection with requests from the Creditors Committee. |
| Whisenant, Anna Lee | 07/14/20 | 6.2 | Review documents related to potential claims by the Company (1.6); quality check documents in advance of production to Creditors' Committee (0.8); call with L. Altus, M. Clarens, C. Oluwole and others regarding tax distributions (0.8); search for and compile documents regarding same (2.0); follow up with tax group regarding same (0.7); call with J. Lowne (Purdue), F. Selck (Bates White), E. Kim and others regarding pricing analysis (0.3). |
| Clarens, Margarita | 07/15/20 | 5.6 | Emails with S. Vitiello regarding discovery (0.8); call with C. Duggan regarding Special Committee investigation (1.1); meet |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with Z. Kaufman and team regarding investigation (0.5); update letter to Creditors Committee (0.3); email to Creditors Committee regarding discovery (0.6); email with E. Kim and team regarding Special Committee investigation (0.4); review documents relevant to investigation (1.9). |
| Clarke, Molly O'Malley | 07/15/20 | 4.9 | Review Company documents in connection with analysis of potential claims by the Company (4.4); meet with Z. Kaufman and associate review team regarding same (0.5). |
| Combs, Chris | 07/15/20 | 0.2 | Email Z. Kaufman regarding review of documents related to potential claims held by Company. |
| Duggan, Charles S. | 07/15/20 | 2.9 | Telephone conference with M. Clarens regarding status of investigation work streams (0.8); revise draft letter regarding Debtor production of documents in response to Creditors Committee requests (1.0); email with M. Clarens regarding Special Committee meeting agenda (0.2); telephone conference with C. Ricarte, R. Hoff, P. Fitzgerald, and M. Clarens regarding document review and access protocols (0.9). |
| Hamby, Aly | 07/15/20 | 2.4 | Review Company documents in connection with analysis of potential claims by the Company (1.9); attend meeting with M. Clarens and associate team regarding same (0.5). |
| Harutian, Liana | 07/15/20 | 1.8 | Meeting with M. Clarens and associates regarding evaluation of potential claims against shareholders (0.5); review documents regarding evaluation of potential claims against shareholders (1.3). |
| Huebner, Marshall S. | 07/15/20 | 0.8 | Discussions with M. Kesselman, C. Oluwole and M. Clarens regarding confidential issues. |
| Kaufman, Zachary A. | 07/15/20 | 9.1 | Review and analyze Company documents in connection with evaluation of potential claims by the Company (8.1); conference with M. Clarens and associate team regarding analysis of potential claims by the Company (0.5); correspond with C. Meyer regarding analysis of potential claims by the Company (0.3); correspond with A. Ricci regarding analysis of potential claims by the Company (0.2). |
| Kim, Clara Y. | 07/15/20 | 1.2 | Correspond with Z. Kaufman regarding document review (0.1); videoconference with  second-level review team regarding various workstreams (0.5); review Company documents in connection with analysis of potential claims by the Company (0.6). |
| Kim, Eric M. | 07/15/20 | 5.0 | Review documents relating to travel and expense reimbursements made by PPLP to Sackler Family (1.0); correspond with M. Clarens regarding same (0.2); draft memorandum regarding claims held by the Company (3.8). |
| Meyer, Corey M. | 07/15/20 | 2.1 | Confer with M. Clarens, Z. Kaufman and team to discuss review of documents in relation to potential claims by the Company (0.4); review and analyze documents in relation to potential claims by the Company (1.7). |
| Ricci, Anthony J. | 07/15/20 | 6.9 | Review documents regarding the Company's potential claims (6.4); meet with Z. Kaufman and associate review team regarding same (0.5). |
| Sud, Akhil | 07/15/20 | 3.7 | Review Company documents in connection with analysis of potential claims by the Company (3.2); meet with Z. Kaufman and team regarding same (0.5). |
| Vitiello, Sofia A. | 07/15/20 | 4.8 | Teleconference with Skadden Arps team, R. Hoff, C. Ricarte, C. Duggan, M. Clarens, and C. Oluwole to discuss review for the Creditors Committee (0.9); coordinate tasks related to |

Invoice No.7021720
Invoice Date: September 29, 2020

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>requests from the Creditors Committee and ongoing document review (3.1); draft letter to Creditors Committee (0.8).</td></tr>
<tr><td>Wasim, Roshaan</td><td>07/15/20</td><td>3.8</td><td>Review documents in connection with requests from the Creditors Committee (3.2); conference with M. Clarens and associate team in connection with legal analysis of potential claims by Purdue (0.6).</td></tr>
<tr><td>Whisenant, Anna Lee</td><td>07/15/20</td><td>3.0</td><td>Review documents related to potential claims by the Company (2.5); call with M. Clarens, Z. Kaufman and associate review team regarding same (0.5).</td></tr>
<tr><td>Clarens, Margarita</td><td>07/16/20</td><td>1.8</td><td>Email with co-counsel regarding discovery (0.4); call with M. Huebner regarding investigation into potential estate claims (0.6); review email from Bates White regarding analysis (0.6); email with E. Kim regarding same (0.2).</td></tr>
<tr><td>Clarke, Molly O'Malley</td><td>07/16/20</td><td>2.5</td><td>Review Company documents in connection with analysis of potential claims by the Company.</td></tr>
<tr><td>Combs, Chris</td><td>07/16/20</td><td>0.3</td><td>Email B. Wasserman regarding chronology of relevant documents.</td></tr>
<tr><td>Duggan, Charles S.</td><td>07/16/20</td><td>2.0</td><td>Revise draft minutes of Special Committee (1.3); review revised draft minutes of Special Litigation Committee (0.2); telephone conference with M. Huebner regarding Special Committee process (0.2); telephone conferences regarding production of documents requested by Creditors Committee (0.2); review correspondence among bankruptcy participants (0.1).</td></tr>
<tr><td>Hamby, Aly</td><td>07/16/20</td><td>1.5</td><td>Review Company documents in connection with analysis of potential claims by the Company (1.2); update chronology related to same (0.3).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>07/16/20</td><td>0.6</td><td>Correspond with M. Clarens, C. Duggan and Purdue regarding confidential Special Committee issues.</td></tr>
<tr><td>Kaufman, Zachary A.</td><td>07/16/20</td><td>6.2</td><td>Review and analyze Company documents in connection with evaluation of potential claims by the Company (5.3); correspond with I. Gelbfish and L. Harutian regarding analysis of potential claims by the Company (0.3); correspond with M. Clarens and C. Oluwole regarding Creditors Committee requests (0.6).</td></tr>
<tr><td>Kim, Clara Y.</td><td>07/16/20</td><td>0.3</td><td>Review Company documents in connection with analysis of potential claims by the Company.</td></tr>
<tr><td>Kim, Eric M.</td><td>07/16/20</td><td>3.2</td><td>Draft memorandum analyzing claims held by the Company.</td></tr>
<tr><td>Meyer, Corey M.</td><td>07/16/20</td><td>0.5</td><td>Review and analyze documents in relation to potential claims by the Company.</td></tr>
<tr><td>Ricci, Anthony J.</td><td>07/16/20</td><td>4.8</td><td>Document review of documents regarding potential claims by the Company.</td></tr>
<tr><td>Sud, Akhil</td><td>07/16/20</td><td>3.9</td><td>Review Company documents in connection with analysis of potential claims by the Company.</td></tr>
<tr><td>Vitiello, Sofia A.</td><td>07/16/20</td><td>3.1</td><td>Finalize pre-read materials for Special Committee meeting (1.1); coordinate tasks related to requests from the Creditors Committee (2.0).</td></tr>
<tr><td>Wasserman, Benjamin D.</td><td>07/16/20</td><td>7.0</td><td>Revise chronology for Special Committee.</td></tr>
<tr><td>Whisenant, Anna Lee</td><td>07/16/20</td><td>4.0</td><td>Review documents related to potential claims by the Company.</td></tr>
<tr><td>Clarens, Margarita</td><td>07/17/20</td><td>1.5</td><td>Email with A. Mendelson regarding discovery (0.6); call with TXP regarding discovery (0.6); email with C. Oluwole regarding diligence (0.3).</td></tr>
<tr><td>Clarke, Molly O'Malley</td><td>07/17/20</td><td>2.9</td><td>Review Company documents in connection with analysis of potential claims by the Company.</td></tr>
</table>

Invoice No.7021720
Invoice Date: September 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Combs, Chris | 07/17/20 | 0.8 | Revise chronology of relevant documents (0.6); email with B. Wasserman regarding same (0.2). |
| Dorsey, Stephanie | 07/17/20 | 3.0 | Draft chronology in connection with analysis of potential claims by the Company. |
| Duggan, Charles S. | 07/17/20 | 1.4 | Telephone conference with Bates White regarding solvency analysis (1.0); email with S. Vitiello regarding draft minutes of Board meetings (0.2); email with C. Mullin (Bates White) regarding ongoing work (0.2). |
| Hamby, Aly | 07/17/20 | 0.7 | Revise chronology related to Company documents in connection with analysis of potential claims by the Company (0.6); email S. Dorsey regarding same (0.1). |
| Kim, Clara Y. | 07/17/20 | 2.4 | Review emails from M. Clarens, E. Kim regarding expert work (0.1); review Company documents in connection with analysis of potential claims by the Company (1.3); teleconference with expert regarding expert analysis (1.0). |
| Kim, Eric M. | 07/17/20 | 2.6 | Teleconference with TXP counsel and Davis Polk team regarding Creditors Committee diligence requests (0.5); videoconference with C. Mullin, F. Selck, C. Duggan, M. Clarens and others regarding claims held by the Debtors (1.0); review documents and materials relating to same (0.3); draft memorandum regarding same (0.8). |
| Meyer, Corey M. | 07/17/20 | 1.0 | Review and analyze documents in relation to potential claims by the Company. |
| Vitiello, Sofia A. | 07/17/20 | 1.5 | Coordinate tasks related to requests from the Creditors Committee (1.1); revise minutes from Special Committee meeting (0.4). |
| Wasserman, Benjamin D. | 07/17/20 | 3.7 | Revise chronology for Special Committee. |
| Whisenant, Anna Lee | 07/17/20 | 4.9 | Review documents related to potential claims by the Company (1.8); review documents related to Sackler Family trusts (2.0); call with C. Duggan, M. Clarens, Bates White and others regarding transfer valuations (1.1). |
| Williams, Nikolaus | 07/17/20 | 1.2 | Call with Bates White (F. Selck) and others regarding status of investigation into claims by Company. |
| Duggan, Charles S. | 07/18/20 | 0.3 | Email with J. Dubel regarding Special Committee agenda (0.1); email with R. Aleali, S. Vitiello regarding Special Committee minutes (0.2). |
| Meyer, Corey M. | 07/18/20 | 0.8 | Review and analyze documents in relation to potential claims by the Company. |
| Wasserman, Benjamin D. | 07/18/20 | 1.3 | Revise chronology for Special Committee. |
| Clarens, Margarita | 07/19/20 | 0.7 | Emails with S. Vitielo, R. Aleali, and team regarding Special Committee meeting. |
| Duggan, Charles S. | 07/19/20 | 0.2 | Email with J. Dubel regarding Special Committee agenda. |
| Hamby, Aly | 07/19/20 | 0.5 | Review Company documents in connection with analysis of potential claims by the Company. |
| Kim, Eric M. | 07/19/20 | 1.5 | Review correspondence from M. Clarens regarding IACs (0.4); review documents and draft summary regarding same (0.9); email to M. Clarens, S. Vitiello, and A. Whisenant regarding same (0.2). |
| Vitiello, Sofia A. | 07/19/20 | 0.4 | Prepare materials in advance of Special Committee meeting. |
| Wasserman, Benjamin D. | 07/19/20 | 3.0 | Revise chronology for Special Committee. |
| Brock, Matthew R. | 07/20/20 | 2.0 | Confer with C. Wohlberg regarding summary of fiduciary duty claims (0.3); review research regarding same (0.5); confer with S. Wu, C. Meyers, and R. Wasim regarding summary of |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | veil piercing claims (0.3); call with M. Clarens and others regarding Board presentations (0.9). |
| Clarens, Margarita | 07/20/20 | 4.8 | Call with C. Duggan regarding Special Committee investigation (0.7); call with R. Aleali, C. Ricarte, co-counsel and team regarding indemnifications (0.4); call with Purdue, e-discovery team, co-counsel regarding discovery requests (0.5); call with M. Brock, and team regarding claims analysis (0.7); review claims analysis work product (1.4); call with Bates White regarding analysis (1.1). |
| Clarke, Molly O'Malley | 07/20/20 | 4.1 | Review Company documents in connection with analysis of potential claims by the Company. |
| Duggan, Charles S. | 07/20/20 | 2.1 | Telephone conference with M. Kesselman regarding Special Committee meeting (0.3); email and telephone conference with M. Clarens regarding ongoing investigation work projections (1.0); email and telephone conference with R. Aleali, C. Ricarte, M. Florence regarding indemnification requests (0.5); review materials submitted to Special Committee in preparation for meeting of Special Committee (0.2); review email with Creditors Committee regarding discovery requests (0.1). |
| Hamby, Aly | 07/20/20 | 1.0 | Review Company documents in connection with analysis of potential claims by the Company. |
| Kim, Eric M. | 07/20/20 | 2.2 | Videoconference with F. Selck, M. Clarens, N. Williams and others regarding claims held by the Debtors (1.1); review documents and materials regarding same (1.0); correspond with M. Clarens and N. Williams regarding same (0.1). |
| Meyer, Corey M. | 07/20/20 | 1.5 | Confer with M. Clarens, M. Brock, and team to discussion analysis of potential claims by the Company (0.7); review and analyze documents in relation to potential claims by the Company (0.8). |
| Ricci, Anthony J. | 07/20/20 | 6.0 | Review Company documents in connection with potential claims by the Company. |
| Vitiello, Sofia A. | 07/20/20 | 4.4 | Teleconference with Davis Polk, Skadden Arps, and Dechert to discuss upcoming Special Committee meeting (0.5); join weekly discovery call (0.5); revise materials for Special Committee meeting (0.3); coordinate tasks related to requests from Creditors Committee (3.1). |
| Wasim, Roshaan | 07/20/20 | 5.7 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 07/20/20 | 2.6 | Review documents related to potential claims by the Company (1.5); call with M. Clarens, Bates White and others regarding transfer valuations (1.1). |
| Williams, Nikolaus | 07/20/20 | 1.1 | Call with Bates White (F. Selck) and others regarding status of investigation into claims by the Company. |
| Wohlberg, Charlie | 07/20/20 | 3.8 | Correspond with M. Brock concerning analysis of potential Company claims (0.1); analyze case law pertaining to potential Company claims (1.4); conference with M. Brock concerning same (0.3); conference with M. Clarens and associate team regarding analysis of potential Company claims (0.7); review Company documents in connection with potential Company claims (1.3). |
| Brock, Matthew R. | 07/21/20 | 4.7 | Draft outlines of potential claims in connection with the Company (4.2); confer with C. Duggan, D. Schwartz, M. Clarens, and others regarding same (0.2); confer with C. Meyer, R. Wasim, and C. Wohlberg regarding exhibits for same (0.3). |

Invoice No.7021720
Invoice Date: September 29, 2020

| | **Time Detail By Project** | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Clarens, Margarita | 07/21/20 | 1.8 | Review claims analysis work product (1.3); email with C. Oluwole regarding diligence (0.3); call with S. Vitiello regarding Special Committee meeting (0.2). |
| Clarke, Molly O'Malley | 07/21/20 | 2.3 | Review Company documents in connection with analysis of potential claims by the Company. |
| Combs, Chris | 07/21/20 | 0.6 | Revise chronology of relevant documents (0.5); email to B. Wasserman regarding same (0.1). |
| Duggan, Charles S. | 07/21/20 | 1.3 | Email and telephone conference with M. Clarens regarding planning for Special Committee briefings. |
| Hamby, Aly | 07/21/20 | 1.2 | Review Company documents in connection with analysis of potential claims by the Company. |
| Harutian, Liana | 07/21/20 | 3.9 | Analyze documents in relation to potential claims by Company. |
| Meyer, Corey M. | 07/21/20 | 2.5 | Review and analyze documents in relation to potential claims by the Company. |
| Ricci, Anthony J. | 07/21/20 | 0.9 | Review Company documents in connection with potential claims by the Company. |
| Vitiello, Sofia A. | 07/21/20 | 0.7 | Revise notes from Special Committee meeting (0.3); coordinate tasks related to requests from Creditors Committee (0.4). |
| Wasim, Roshaan | 07/21/20 | 2.0 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Wasserman, Benjamin D. | 07/21/20 | 0.2 | Review chronology of documents related to potential claims held by company and email with C. Combs regarding same. |
| Wohlberg, Charlie | 07/21/20 | 2.5 | Analyze Company documents in connection with evaluation of potential Company claims (1.6); draft presentation regarding potential Company claims (0.8); correspond with M. Brock concerning same (0.1). |
| Brock, Matthew R. | 07/22/20 | 4.4 | Confer with C. Duggan, D. Schwartz, M. Clarens, and others regarding potential claims (1.8); draft strategy for same (1.9); confer with C. Wohlberg regarding fiduciary duty research (0.2); confer with C. Meyer and R. Wasim regarding potential claims memorandum (0.2); confer with M. Clarens regarding matter strategy (0.3). |
| Clarens, Margarita | 07/22/20 | 3.0 | Call with C. Duggan, M. Brock and team regarding claims analysis (1.8); communicate with K. Wolfgang and team regarding claims investigation (0.8); call with Z. Kaufman and team regarding document review (0.4). |
| Clarke, Molly O'Malley | 07/22/20 | 3.4 | Review Company documents in connection with analysis of potential claims by the Company (3.0); meet with M. Clarens, Z. Kaufman and second-level review team regarding same (0.4). |
| Combs, Chris | 07/22/20 | 5.3 | Videoconference with M. Clarens, Z. Kaufman, and others regarding document review strategy (0.4); revise chronology of relevant documents (4.7); email B. Wasserman regarding same (0.2). |
| Duggan, Charles S. | 07/22/20 | 1.9 | Telephone conference with M. Clarens, M. Brock, D. Schwartz regarding analysis of potential claims (1.8); email with M. Kesselman regarding Special Committee meeting plans (0.1). |
| Hamby, Aly | 07/22/20 | 0.7 | Email Z. Kaufman and S. Dorsey regarding chronology related to Company documents in connection with analysis of potential claims by the Company (0.3); attend meeting with M. Clarens and associate team regarding same (0.4). |
| Harutian, Liana | 07/22/20 | 2.9 | Meeting with M. Clarens, Z. Kaufman and associate review team regarding evaluation of potential claims (0.4); analyze documents regarding evaluation of potential claims (2.5). |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaufman, Zachary A. | 07/22/20 | 6.6 | Conference with M. Clarens, K. Wolfgang, and E. Kim regarding analysis of potential claims by the Company (1.5); conference with M. Clarens and associate team regarding analysis of potential claims by the Company (0.4); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.9); correspond with C. Meyer regarding analysis of potential claims by the Company (0.4); review Company documents in connection with analysis of potential claims by the Company (3.4). |
| Kim, Clara Y. | 07/22/20 | 0.9 | Review Company documents in connection with analysis of potential claims by the Company (0.5); videoconference with M. Clarens, Z. Kaufman and second-level review team regarding same (0.4). |
| Kim, Eric M. | 07/22/20 | 1.9 | Conference with M. Clarens, K. Wolfgang, and Z. Kaufman regarding potential claims held by the Debtors (1.0); review diligence questions from Creditors Committee (0.9). |
| Meyer, Corey M. | 07/22/20 | 6.2 | Confer with C. Duggan, M. Clarens, and team to discuss analysis of potential claims by the Company (1.8); confer with M. Brock and R. Wasim to discuss analysis of potential claims by the Company (0.5); review and analyze documents in relation to potential claims by the Company (2.6); prepare analysis of potential claims by the Company (1.3). |
| Ricci, Anthony J. | 07/22/20 | 6.4 | Review documents related to potential claims by the Company (6.0); meet with M. Clarens, Z. Kaufman and associate review team regarding same (0.4). |
| Sud, Akhil | 07/22/20 | 0.4 | Meet with Z. Kaufman and team regarding review of Company documents in connection with analysis of potential claims by the Company. |
| Wasim, Roshaan | 07/22/20 | 6.7 | Review documents in connection with legal analysis of potential claims by  the Company (6.3); teleconference with M. Clarens and associate team to discuss same (0.4). |
| Wasserman, Benjamin D. | 07/22/20 | 0.6 | Videoconference with Z. Kaufman and M. Clarens regarding document review (0.4); email C. Combs regarding chronology for Special Committee (0.2). |
| Whisenant, Anna Lee | 07/22/20 | 1.1 | Review documents related to potential claims by the Company (0.7); call with M. Clarens, Z. Kaufman and associate review team regarding same (0.4). |
| Wohlberg, Charlie | 07/22/20 | 9.3 | Analyze case law pertaining to statute of limitations in connection with potential Company claims (2.5); conference with C. Duggan and associate team regarding same (1.8); conference with M. Brock concerning case law analysis pertaining to potential Company claims (0.2); analyze case law pertaining to standing issues in connection with same (4.8). |
| Wolfgang, Katelyn Trionfetti | 07/22/20 | 2.6 | Meet with M. Clarens, E. Kim, and Z. Kaufman to discuss potential claims document review (0.9); email with M. Clarens, E. Kim and Z. Kaufman regarding same (0.6); review documents regarding same (1.1). |
| Brock, Matthew R. | 07/23/20 | 2.7 | Confer with D. Schwartz and others regarding  potential claims (0.1); call with M. Clarens, C. Meyer, and R. Wasim regarding same (0.5); review summary of key arguments for same (1.7); call with A. Whisenant regarding legal research for same (0.2); confer with K. Wolfgang regarding breach of fiduciary duty (0.1); review correspondence from Skadden Arps regarding same (0.1). |

Invoice No.7021720
Invoice Date: September 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Clarens, Margarita | 07/23/20 | 1.9 | Call with M. Brock and team regarding claims analysis (0.4); call with Bates White (0.5); communications with C. Oluwole, team regarding discovery (1.0). |
| Combs, Chris | 07/23/20 | 4.6 | Revise chronology regarding relevant documents (2.0); review targeted searches regarding same (2.6). |
| Duggan, Charles S. | 07/23/20 | 1.7 | Prepare for, attend meeting of Special Committee. |
| Hamby, Aly | 07/23/20 | 3.4 | Review Company documents in connection with analysis of potential claims by the Company (1.0); update chronology regarding same (1.0); email S. Dorsey regarding same (0.1); conduct targeted searches regarding same (1.3). |
| Harutian, Liana | 07/23/20 | 3.7 | Analyze documents  regarding evaluation of potential claims. |
| Kaufman, Zachary A. | 07/23/20 | 5.9 | Correspond with M. Clarens, K. Wolfgang, and E. Kim regarding analysis of potential claims by the Company (0.8); correspond with B. Theodora, A. Ricci, and R. Berger regarding analysis of potential claims by the Company (0.3); review Company documents in connection with analysis of potential claims by the Company (4.8). |
| Kim, Eric M. | 07/23/20 | 2.1 | Videoconference with K. Wolfgang and C. Oluwole regarding potential claims held by the Debtors (0.5); teleconference with Bates White (F. Selck, B. Wolfert), M. Clarens and others regarding same (0.5); review documents regarding same (1.1). |
| Meyer, Corey M. | 07/23/20 | 4.4 | Call with M. Clarens, M. Brock, and R. Wasim to discuss analysis of potential claims by the Company (0.5); draft analysis of potential claims by the Company (3.9). |
| Ricci, Anthony J. | 07/23/20 | 4.1 | Review documents related to potential claims held by Company. |
| Wasim, Roshaan | 07/23/20 | 6.3 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 07/23/20 | 1.4 | Call with M. Brock regarding research into potential claims held by the Company (0.2); call with C. Meyer regarding same (0.3); review case law related to same (0.9). |
| Williams, Nikolaus | 07/23/20 | 0.2 | Call with Bates White (F. Selck) and others regarding status of investigation into claims by the Company. |
| Wohlberg, Charlie | 07/23/20 | 10.1 | Analyze case law pertaining to potential Company claims (7.5); draft memorandum in connection with same (2.6). |
| Wolfgang, Katelyn Trionfetti | 07/23/20 | 0.8 | Emails with E. Kim and Z. Kaufman regarding potential claims document review (0.3); meeting with C. Oluwole and E. Kim regarding same (0.5). |
| Berger, Rae | 07/24/20 | 0.8 | Meet with K. Wolfgang, E. Kim, B. Theodora, and A. Ricci regarding potential claims held by the Debtors. |
| Brock, Matthew R. | 07/24/20 | 6.5 | Call with Skadden regarding Department of Justice issues (0.8); confer with D. Schwartz, M. Clarens, and others regarding potential claims (0.5); review legal research regarding breach of fiduciary duty (0.4); review legal research regarding substantive consolidation (0.4); confer with C. Wohlberg regarding same (0.3); review summaries of potential claims (0.3); confer with C. Meyer and R. Wasim regarding same (0.2); revise same (3.6). |
| Clarens, Margarita | 07/24/20 | 2.8 | Call with co-counsel regarding Department of Justice issues (1.0); follow-up regarding same (0.4); update discovery letter agreement (0.8); emails with team regarding same (0.6). |
| Combs, Chris | 07/24/20 | 2.5 | Email with B. Wasserman regarding chronology of key documents (0.4); incorporate changes to draft regarding same (2.0); email Z. Kaufman regarding same (0.1). |
| Duggan, Charles S. | 07/24/20 | 1.0 | Teleconference with Skadden regarding factual background. |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Gelbfish, Isaac M. | 07/24/20 | 2.1 | Review Company documents in connection with potential claims by the Company. |
| Hamby, Aly | 07/24/20 | 0.8 | Review email from Z. Kaufman regarding review of Company documents in connection with analysis of potential claims by the Company (0.1); attend meeting with Z. Kaufman, M. Clarens, and S. Dorsey regarding presentation to the Special Committee related to same (0.7). |
| Harutian, Liana | 07/24/20 | 2.8 | Analyze documents regarding evaluation of potential claims . |
| Kaufman, Zachary A. | 07/24/20 | 6.1 | Review Company documents in connection with analysis of potential claims by the Company (3.4); correspond with M. Clarens regarding analysis of potential claims by the Company (0.4); conference with A. Hamby, S. Dorsey, and M. Clarens regarding analysis of potential claims by the Company (0.6); draft presentation to Special Committee regarding analysis of potential claims by the Company (1.7). |
| Kim, Eric M. | 07/24/20 | 2.1 | Conference with K. Wolfgang and M. Brock regarding potential claims held by the Debtors (0.5); conference with K. Wolfgang, B. Theodora, R. Berger, and A. Ricci regarding same (0.8); call with R. Collura and K. Wolfgang regarding same (0.6); email with K. Wolfgang regarding same (0.2). |
| Meyer, Corey M. | 07/24/20 | 2.0 | Call with D. Schwartz, M. Clarens, and team to discuss analysis of potential claims by the Company (0.6); draft analysis of potential claims by the Company (0.3); review and analyze documents in relation to potential claims by the Company (0.8); call with A. Whisenant to discuss analysis of potential claims by the Company (0.3). |
| Ricci, Anthony J. | 07/24/20 | 4.8 | Document review for potential claims by the Company (4.0); meet with K. Wolfgang, E. Kim, B. Theodora, R. Berger regarding potential claims (0.8). |
| Theodora, Brooke | 07/24/20 | 0.3 | Meet with K. Wolfgang, E. Kim, A. Ricci, and R. Berger regarding potential claims. |
| Vitiello, Sofia A. | 07/24/20 | 3.0 | Teleconference with M. Clarens, C. Oluwole, and R. King to discuss review for Creditors Committee (0.9); teleconference with C. Oluwole, R. King, and Cobra to discuss discovery issues (0.2); teleconference with M. Clarens to discuss next steps (0.1); coordinate tasks related to requests from the Creditors Committee (1.8). |
| Wasim, Roshaan | 07/24/20 | 3.9 | Review documents in connection with legal analysis of potential claims by  the Company. |
| Wasserman, Benjamin D. | 07/24/20 | 0.8 | Review and revise chronology for regarding potential claims held by Company (0.7); email C. Combs regarding same (0.1). |
| Whisenant, Anna Lee | 07/24/20 | 2.7 | Call with M. Clarens, D. Schwartz, and associate team regarding research into potential claims held by the Company (0.7); call with C. Meyer regarding same (0.3); review case law related to same (1.0); review documents related to potential claims by Company (0.7). |
| Wohlberg, Charlie | 07/24/20 | 4.3 | Conference with C. Duggan, associate team and outside counsel concerning potential Company claims (1.4); analyze case law pertaining to standing in connection with potential Company claims (2.0); conference with M. Brock pertaining to potential Company claims (0.3); analyze bankruptcy case law pertaining to remedies in connection with potential Company claims (0.6). |
| Wolfgang, Katelyn Trionfetti | 07/24/20 | 1.8 | Meeting to discuss potential claims with M. Brock, E. Kim (0.5); meeting to discuss same with R. Collura (0.5); meet with E. Kim, B. Theodora, R. Berger, and A. Ricci regarding review |

Invoice No.7021720
Invoice Date: September 29, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | of documents related to same (0.8). |
| Clarens, Margarita | 07/25/20 | 0.9 | Call with Creditors Committee regarding discovery (0.3); review letter from Creditors Committee (0.6). |
| Gelbfish, Isaac M. | 07/25/20 | 2.4 | Review Company documents in connection with potential claims by the Company. |
| Harutian, Liana | 07/25/20 | 2.9 | Analyze documents regarding evaluation of potential claims. |
| Meyer, Corey M. | 07/25/20 | 1.2 | Review and analyze documents in relation to potential claims by the Company. |
| Wohlberg, Charlie | 07/25/20 | 0.5 | Analyze bankruptcy case law pertaining to potential Company claims. |
| Wolfgang, Katelyn Trionfetti | 07/25/20 | 1.3 | Email with M. Clarens, E. Kim, Z. Kaufman, B. Theodora, R. Berger, and A. Ricci regarding potential claims (0.4); review documents regarding same (0.9). |
| Gelbfish, Isaac M. | 07/26/20 | 8.6 | Review Company documents in connection with potential claims by the Company. |
| Hamby, Aly | 07/26/20 | 1.2 | Review PDF portfolio of significant Company documents in connection with analysis of potential claims by the Company (0.1); outline presentation for Special Committee related to same (1.1). |
| Harutian, Liana | 07/26/20 | 2.9 | Analyze documents regarding evaluation of potential claims held by the Company. |
| Wohlberg, Charlie | 07/26/20 | 1.3 | Analyze bankruptcy case law pertaining to potential Company claims. |
| Brock, Matthew R. | 07/27/20 | 0.4 | Review materials from M. Clarens in connection with potential claims by the Company (0.1); correspond with R. Wasim, Z. Kaufman, and others regarding same (0.2); confer with A. Whisenant regarding legal research (0.1). |
| Clarens, Margarita | 07/27/20 | 6.8 | Call with M. Huebner and team regarding discovery (0.5); call with co-counsel, eDiscovery team regarding discovery (0.3); review work product regarding claims analysis (1.6); email with E. Kim regarding Bates White analysis (0.8); review documents received in discovery (0.4); review correspondence from Creditors Committee (0.7); conferences with team regarding same (2.5). |
| Clarke, Molly O'Malley | 07/27/20 | 2.3 | Review Company documents in connection with analysis of potential claims by the Company. |
| Duggan, Charles S. | 07/27/20 | 2.3 | Teleconferences, emails with J. McClammy, M. Clarens, C. Oluwole regarding correspondence the UCC requesting information (1.0); email correspondence with M. Huebner, B. Kaminetzky, J. McClammy, M. Clarens, C. Oluwole regarding potential discovery motion (0.6); email, telephone conference with M. Clarens, Z. Kaufman regarding draft response to correspondence from UCC (0.7). |
| Gelbfish, Isaac M. | 07/27/20 | 1.2 | Meet with Z. Kaufman regarding chronologies of documents related to potential claims held by Company (0.5); draft slides for Special Committee regarding same (0.7). |
| Hamby, Aly | 07/27/20 | 6.3 | Draft presentation for Special Committee related to review of Company documents in connection with analysis of potential claims by the Company. |
| Harutian, Liana | 07/27/20 | 0.5 | Call with Z. Kaufman and I. Gelbfish regarding presentation on Sackler Family diversification strategy. |
| Kaufman, Zachary A. | 07/27/20 | 10.1 | Conference with I. Gelbfish and L. Harutian regarding analysis of potential claims by the Company (0.6); conference with C. Duggan and M. Clarens regarding Creditors Committee requests (1.8); review Company documents in connection with analysis of potential claims by the Company (6.2); draft letter |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | to the Creditors Committee regarding Creditors Committee requests (1.5). |
| Kim, Clara Y. | 07/27/20 | 0.2 | Review Company documents in connection with analysis of potential claims by the Company. |
| Kim, Eric M. | 07/27/20 | 2.0 | Review requests from Creditors Committee regarding transfer pricing analysis (0.2); correspond with M. Clarens regarding same (0.1); correspond with K. Wolfgang regarding potential claims held by the Debtors (0.2); review and revise fact outlines regarding same (1.5). |
| Meyer, Corey M. | 07/27/20 | 0.8 | Review and analyze documents in relation to potential claims by the Company. |
| Ricci, Anthony J. | 07/27/20 | 1.3 | Review documents related to potential claims held by Company. |
| Wasim, Roshaan | 07/27/20 | 1.9 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 07/27/20 | 4.9 | Review case law and secondary sources related to potential claims held by the Company. |
| Wohlberg, Charlie | 07/27/20 | 6.2 | Analyze bankruptcy case law in connection with potential Company claims (5.5); draft summary in connection with same (0.7). |
| Wolfgang, Katelyn Trionfetti | 07/27/20 | 1.5 | Emails with C. Oluwole, R. King, E. Kim, and Z. Kaufman regarding search terms for potential claims document review. |
| Berger, Rae | 07/28/20 | 0.6 | Meet with K. Wolfgang, E. Kim, B. Theodora, and A. Ricci regarding potential claims held by Company. |
| Brock, Matthew R. | 07/28/20 | 2.5 | Review research from E. Kim regarding sales practices (0.2); review  revisions to potential claims facts (0.3) confer with R. Wasim regarding same (0.1) confer with G. Cardillo and C. Wohlberg regarding substantive consolidation research (0.4) review legal research regarding same (0.8); review legal research regarding  potential claims (0.6) confer with A. Whisenant and others regarding same (0.1). |
| Clarens, Margarita | 07/28/20 | 8.9 | Call with M. Huebner, B. Kaminetzky, C. Duggan regarding Creditors Committee draft motion (0.5); call with co-counsel regarding discovery (0.5); review Creditors Committee draft motion (1.1); call with Creditors Committee and Non-Consenting States group regarding discovery (1.2); draft and revise discovery stipulation (3.2); review letter in response to discovery request from Creditors Committee (0.6); calls regarding same (1.8). |
| Clarke, Molly O'Malley | 07/28/20 | 0.9 | Review Company documents in connection with analysis of potential claims by the Company. |
| Combs, Chris | 07/28/20 | 1.2 | Review targeted searches of relevant documents for quality check (1.0); email C. Meyer regarding same (0.2). |
| Duggan, Charles S. | 07/28/20 | 7.3 | Teleconferences and emails with M. Huebner, B. Kaminetzky, J. McClammy, M. Clarens, Davis Polk colleagues regarding potential discovery motion (3.1); telephone conference with counsel for UCC regarding potential discovery motion (1.1); revise, email and teleconference with M. Clarens, Z. Kaufman regarding draft response to correspondence from UCC (1.5); revise, email and teleconference with M. Clarens, Z. Kaufman regarding draft stipulation regarding discovery with UCC (1.4); email R. Aleali re special committee meeting (0.2). |
| Gelbfish, Isaac M. | 07/28/20 | 7.6 | Review Company documents and draft slides for Board in connection with potential claims by the Company. |
| Hamby, Aly | 07/28/20 | 4.6 | Review Company documents in connection with analysis of potential claims by the Company (1.9); draft presentation for |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Special Committee related to review of Company documents in connection with same (1.2); conduct targeted searches related to productions to Creditors Committee (1.5). |
| Harutian, Liana | 07/28/20 | 10.3 | Prepare presentation related to potential claims held by Company. |
| Kaufman, Zachary A. | 07/28/20 | 10.2 | Review and revise draft letter to the Creditors Committee regarding Creditors Committee requests (1.2); conference with M. Huebner, C. Duggan, M. Clarens, and others regarding Creditors Committee requests (1.0); review Company documents in connection with analysis of potential claims by the Company (2.6); revise presentation for Special Committee regarding analysis of potential claims by the Company (5.4). |
| Kim, Eric M. | 07/28/20 | 2.7 | Conference with K. Wolfgang, B. Theodora, A. Ricci, and R. Berger regarding potential claims held by the Debtors (0.6); manage document review regarding same (0.5); correspond with K. Wolfgang regarding same (0.2); review and analyze letter from Creditors Committee regarding diligence requests (0.5); email M. Clarens regarding same (0.9). |
| Meyer, Corey M. | 07/28/20 | 3.3 | Review and analyze documents to be produced to the Creditors Committee. |
| Ricci, Anthony J. | 07/28/20 | 5.4 | Review documents related to potential claims held by Company (4.8); meet with K. Wolfgang, E. Kim and others regarding same (0.6). |
| Theodora, Brooke | 07/28/20 | 0.6 | Video call with K. Wolfgang, E. Kim, A. Ricci, and R. Berger regarding document review assignment relating to potential claims held by the Company. |
| Wasim, Roshaan | 07/28/20 | 1.9 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 07/28/20 | 6.3 | Review case law and secondary sources related to potential claims held by the Company (5.6); review documents related to same (0.7). |
| Wohlberg, Charlie | 07/28/20 | 2.1 | Draft summary of bankruptcy case law in connection with potential Company claims (0.5); correspond with M. Brock concerning same (0.1); analyze Company documents in connection with potential Company claims (1.5). |
| Wolfgang, Katelyn Trionfetti | 07/28/20 | 1.6 | Emails with K. Bell, E. Kim regarding search terms for potential claims document review (0.5); meeting regarding potential claims document review with E. Kim, B. Theodora, R. Berger, and A. Ricci (0.6); emails with E. Kim, B. Theodora, R. Berger, and A. Ricci regarding same (0.3); review documents related to same (0.2). |
| Berger, Rae | 07/29/20 | 4.4 | Review documents regarding potential claims. |
| Brock, Matthew R. | 07/29/20 | 5.0 | Research case law regarding substantive consolidation (2.6); review legal research regarding potential claims by the Company (2.3); confer with A. Whisenant regarding same (0.1). |
| Clarens, Margarita | 07/29/20 | 6.8 | Review and revise draft stipulation (4.1); review work product regarding claims analysis (2.4); respond to request from R. Aleali regarding investigation (0.3). |
| Duggan, Charles S. | 07/29/20 | 2.8 | Email with M. Huebner, M. Clarens and other parties regarding draft discovery stipulation with the UCC (1.2); email with M. Clarens and other parties regarding correspondence from Davis Polk to the UCC relating to requests for information (0.4); email and teleconferences with M. Clarens regarding status of document review, projects (1.2). |
| Gelbfish, Isaac M. | 07/29/20 | 0.7 | Conference with L. Harutian regarding Special Committee |

Invoice No.7021720
Invoice Date: September 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | investigation. |
| Hamby, Aly | 07/29/20 | 4.0 | Review Company documents in connection with analysis of potential claims by the Company (3.8); review presentation to Special Committee from Z. Kaufman regarding same (0.2). |
| Harutian, Liana | 07/29/20 | 0.5 | Call with I. Gelbfish regarding distributions presentation. |
| Kaufman, Zachary A. | 07/29/20 | 9.4 | Correspond with M. Clarens regarding analysis of potential claims by the Company (0.6); review Company documents in connection with analysis of potential claims by the Company (1.2); revise presentation for Special Committee regarding analysis of potential claims by the Company (7.6). |
| Kim, Eric M. | 07/29/20 | 4.9 | Call with F. Selck, S. Karki, N. Williams and A. Whisenant regarding transfer pricing analysis (0.4); email with M. Clarens regarding same (0.5); call with K. Wolfgang, R. Collura, A. DePalma regarding potential claims held by the Debtors (0.6); call with K. Wolfgang regarding same (0.3); manage document review regarding same (0.5); review documents regarding same (2.6). |
| Meyer, Corey M. | 07/29/20 | 1.0 | Review and analyze documents in relation to potential claims by the Company. |
| Ricci, Anthony J. | 07/29/20 | 3.7 | Review documents related to potential claims held by Company. |
| Theodora, Brooke | 07/29/20 | 1.8 | Review documents related to potential claims. |
| Vitiello, Sofia A. | 07/29/20 | 4.7 | Draft minutes of Special Committee meeting (2.1); prepare materials for upcoming Special Committee meeting (1.5); coordinate tasks related to Creditors Committee review (1.1). |
| Wasim, Roshaan | 07/29/20 | 0.5 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 07/29/20 | 2.5 | Review case law and secondary sources related to potential claims held by the Company (2.1); call with N. Williams, E. Kim, and Bates White regarding transfer pricing analysis (0.4). |
| Williams, Nikolaus | 07/29/20 | 0.4 | Call with Bates White (F. Selck and others) regarding Creditors Committee requests. |
| Wohlberg, Charlie | 07/29/20 | 5.8 | Review Company documents in connection with evaluating potential Company claims. |
| Wolfgang, Katelyn Trionfetti | 07/29/20 | 3.2 | Draft document review protocol for potential claims document review (1.4); emails with M. Clarens, E. Kim, Z. Kaufman, B. Theodora, A. Ricci, and R. Berger regarding same (0.2); call with E. Kim regarding creation of potential claims document review folders (0.3); emails with C. Oluwole, R. King, E. Kim regarding same (0.2); call with R. Collura, A. DePalma, E. Kim regarding potential claims (0.6); emails with R. Collura, A. Depalma, M. Clarens, C. Oluwole, E. Kim regarding same (0.3); review documents regarding same (0.2). |
| Berger, Rae | 07/30/20 | 3.5 | Review documents regarding potential claims held by Company (3.0); meet with K. Wolfgang, E. Kim, B. Theodora, and A. Ricci regarding potential claims (0.5). |
| Clarens, Margarita | 07/30/20 | 9.6 | Calls with C. Oluwole regarding discovery (1.8); call with C. Duggan regarding discovery stipulation and Special Committee claims analysis (2.1); call with M. Huebner regarding discovery (0.2);  calls with Z. Kaufman regarding Special Committee claims analysis (2.3); review work product regarding claims analysis (0.4); review and revise draft stipulation (1.2); communications with team and Purdue regarding same (1.6). |
| Duggan, Charles S. | 07/30/20 | 4.6 | Telephone conference with M. Clarens regarding status of investigation projects (2.2); email with M. Huebner, M. Clarens |

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding discovery requests from UCC (1.1); email with M. Huebner, B. Kaminetzky, M. Clarens regarding draft discovery stipulation with the UCC (0.8); email with J. McClammy, M. Clarens regarding privilege (0.5). |
| Hamby, Aly | 07/30/20 | 2.5 | Review Company documents in connection with analysis of potential claims by the Company. |
| Harutian, Liana | 07/30/20 | 0.6 | Analyze documents regarding evaluation of potential claims. |
| Kaufman, Zachary A. | 07/30/20 | 7.4 | Review Company documents in connection with analysis of potential claims by the Company (0.8); correspond with M. Clarens and E. Kim regarding analysis of potential claims by the Company (0.4); conference with E. Kim and Bates White regarding analysis of potential claims by the Company (0.1); review and revise presentation for upcoming Special Committee meeting (4.1); conference with M. Clarens regarding same (2.0). |
| Kim, Eric M. | 07/30/20 | 5.5 | Teleconference with F. Selck, S. Karki, and Z. Kaufman regarding transfer pricing analysis (0.3); correspond with Z. Kaufman regarding same (0.2); call with K. Wolfgang, B. Theodora, A. Ricci, and R. Berger regarding investigation into potential claims held by the Debtors (0.5); review documents regarding same (4.0); review presentation regarding potential claims held by the Debtors (0.5). |
| Meyer, Corey M. | 07/30/20 | 1.0 | Review and analyze documents in relation to potential claims by the Company. |
| Ricci, Anthony J. | 07/30/20 | 1.0 | Review documents related to potential claims held by Company (0.5); meet with R. Berger, E. Kim, K. Wolfgang, and B. Theodora regarding same (0.5). |
| Theodora, Brooke | 07/30/20 | 4.9 | Review documents relating to potential claims against shareholders (4.4); video conference with K. Wolfgang, E. Kim, A. Ricci, and R. Berger regarding same (0.5). |
| Wasim, Roshaan | 07/30/20 | 2.2 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 07/30/20 | 0.1 | Correspond with M. Clarens and E. Kim regarding transfer pricing analysis. |
| Wohlberg, Charlie | 07/30/20 | 5.9 | Review Company documents in connection with analysis of potential Company claims. |
| Wolfgang, Katelyn Trionfetti | 07/30/20 | 0.9 | Email with M. Clarens, M. Brock, E. Kim, and Z. Kaufman regarding potential custodians (0.1); email with E. Kim regarding potential claims document review (0.3); meet with E. Kim, B. Theodora, R. Berger, A. Ricci to discuss potential claims document review (0.5). |
| Brock, Matthew R. | 07/31/20 | 0.5 | Confer with M. Clarens, C. Meyer, and R. Wasim regarding potential custodians (0.3); review research regarding same (0.2). |
| Clarens, Margarita | 07/31/20 | 8.8 | Call with C. Oluwole regarding discovery (0.4); call with T. Matlock and team regarding claims analysis (0.7); call with C. Duggan and J. McClammy regarding draft stipulation (0.2); call with Creditors Committee and Non-Consenting States group regarding draft stipulation (1.1); call with J. McClammy regarding same (0.2); call with co-counsel regarding discovery (0.3); call with C. Duggan regarding stipulation (1.1); call with C. Oluwole regarding same (0.7); review and revise draft stipulation (2.4); circulate same to team (0.4); review presentation to Special Committee (0.4); draft response to Creditors Committee common interest request (0.9). |
| Duggan, Charles S. | 07/31/20 | 5.7 | Email, telephone conferences with M. Huebner, B. |

Invoice No.7021720
Invoice Date: September 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Kaminetzky, M. Clarens and counsel for UCC regarding draft stipulation (3.5); telephone conference with M. Clarens regarding status of projects for special committee and responses to UCC information requests (1.1); email with S. Vitiello, Skadden regarding requests for advancement of legal fees (0.2); review draft minutes of meetings of Special Committee (0.9) |
| Hamby, Aly | 07/31/20 | 1.0 | Review Company documents in connection with analysis of potential claims by the Company. |
| Harutian, Liana | 07/31/20 | 0.4 | Analyze documents regarding evaluation of potential claims against shareholders. |
| Kim, Eric M. | 07/31/20 | 3.3 | Email with Cobra regarding document review into potential claims held by the Debtors (0.4); review documents regarding same (2.9). |
| Meyer, Corey M. | 07/31/20 | 0.7 | Review and analyze documents in relation to potential claims by the Company. |
| Ricci, Anthony J. | 07/31/20 | 5.5 | Review documents related to potential claims held by Company. |
| Whisenant, Anna Lee | 07/31/20 | 0.3 | Correspond with M. Clarens and E. Kim regarding transfer pricing analysis. |
| Wohlberg, Charlie | 07/31/20 | 6.2 | Review Company documents in connection with analysis of potential Company claims (3.5); draft memorandum in connection with same (2.6); correspond with M. Brock concerning same (0.1). |
| Wolfgang, Katelyn Trionfetti | 07/31/20 | 0.2 | Emails with E. Kim and A. Ricci regarding potential claims document review. |
| **Total PURD175 Special Committee/Investigations Issues** | | **1,090.8** | |
| **PURD180 Rule 2004 Discovery** | | | |
| Guo, Angela W. | 07/01/20 | 1.0 | Call with Akin Gump and Haug Partners regarding Creditors Committee's tax requests (0.9); revise notes from call (0.1). |
| Oluwole, Chautney M. | 07/01/20 | 0.1 | Review Creditors Committee's draft Rule 2004 motion. |
| Oluwole, Chautney M. | 07/02/20 | 0.4 | Conference with Davis Polk team and M. Giddens regarding review of billing detail spreadsheet for weekly costs reporting, review same and prepare weekly incurred costs (0.3); conference with creditor groups regarding same (0.1) |
| Oluwole, Chautney M. | 07/06/20 | 0.4 | Review correspondence related to Creditors Committee's Rule 2004 subpoenas (0.2); conference with Lit Tech and Z. Kaufman regarding CV Lynx upload of documents produced in response to Non-Consenting States group's Rule 2004 subpoenas (0.1); conference with Lit Tech regarding processing of Haug Partners production (0.1). |
| Oluwole, Chautney M. | 07/07/20 | 0.1 | Conference with Lit Tech regarding processing of production in response to Non-Consenting States group's Rule 2004 subpoenas. |
| Oluwole, Chautney M. | 07/08/20 | 0.3 | Conference with Davis Polk team and M. Giddens regarding review of billing detail spreadsheet for weekly costs reporting, review same and prepare weekly incurred costs (0.2); conference with creditor groups regarding same (0.1). |
| Altus, Leslie J. | 07/09/20 | 1.0 | Call with Akin Gump and Haug Partners teams regarding Creditors Committee document review (0.9); email exchanges with C. Oluwole (0.1). |
| Clarens, Margarita | 07/09/20 | 1.1 | Participate in meet and confer with the Creditors Committee |

169

Invoice No.7021720
Invoice Date: September 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and TXP. |
| Guo, Angela W. | 07/09/20 | 1.6 | Attend meet-and-confer between Akin Gump and Haug Partners (1.5); revise notes from call (0.1). |
| Hendin, Alexander J. | 07/09/20 | 0.9 | Call with Kramer Levin, Brown Rudnick teams, W. Curran, and PJT Partners team (0.6); Call with Haug partners and Akin Gump team (0.3). |
| Oluwole, Chautney M. | 07/09/20 | 1.5 | Attend meet and confer between Creditors Committee and Haug Partners regarding Rule 2004 discovery. |
| Oluwole, Chautney M. | 07/10/20 | 0.1 | Review correspondence regarding Rule 2004 discovery. |
| Oluwole, Chautney M. | 07/15/20 | 0.1 | Confer with Davis Polk team regarding weekly reporting. |
| Oluwole, Chautney M. | 07/16/20 | 0.5 | Conference with Davis Polk team, M. Giddens and O. Altman regarding review of billing detail spreadsheet for weekly costs reporting, review same and prepare weekly incurred costs (0.4); conference with creditor groups regarding same (0.1). |
| Oluwole, Chautney M. | 07/21/20 | 0.2 | Confer with Lit Technologies regarding processing of Sackler Family and Haug Partners productions in response to Creditors Committee's Rule 2004 subpoenas. |
| Oluwole, Chautney M. | 07/22/20 | 0.2 | Conference with M. Giddens regarding review of bill for weekly costs reporting, review bill and prepare weekly incurred costs (0.1); conference with creditor groups regarding same (0.1). |
| Oluwole, Chautney M. | 07/23/20 | 0.3 | Review second stipulation between Creditors Committee and IACs and confer with Lit Tech regarding processing of documents received in response to Non-Consenting States group's Rule 2004 subpoenas. |
| Oluwole, Chautney M. | 07/27/20 | 0.2 | Confer with Lit Tech regarding processing of documents received in response to Creditors Committee's and Non-Consenting States group's Rule 2004 subpoenas. |
| Vonnegut, Eli J. | 07/27/20 | 0.4 | Review Creditors Committee Rule 2004 motion and emails regarding same. |
| Mendelson, Alex S. | 07/28/20 | 1.4 | Review omnibus hearing transcript to verify draft Rule 2004 motion accuracy. |
| Clarens, Margarita | 07/29/20 | 1.9 | Attend meet and confer between Creditors Committee and Family regarding discovery issues. |
| Guo, Angela W. | 07/29/20 | 2.2 | Meet-and-confer call with counsel for Creditors Committee, Non-Consenting States group, and Sackler Family (1.6); revise notes regarding same (0.6). |
| Oluwole, Chautney M. | 07/29/20 | 1.7 | Attend meet and confer between Creditors Committee and Sackler Family regarding privilege via teleconference (1.5); confer with M. Giddens regarding review of bill for weekly costs reporting, review bill and prepare weekly incurred costs (0.1); confer with creditor groups regarding same (0.1). |
| Clarens, Margarita | 07/31/20 | 0.6 | Meet and confer with counsel for S. Baker and Creditors Committee. |
| Guo, Angela W. | 07/31/20 | 0.7 | Meet-and-confer call with counsel for Creditors Committee, Non-Consenting States group, Milbank Tweed, Davis Polk, and Simpson Thacher regarding S. Baker Rule 2004 subpoena. |
| Oluwole, Chautney M. | 07/31/20 | 0.6 | Attend meet and confer between Creditors Committee and S. Baker's counsel regarding Rule 2004 discovery via teleconference. |
| **Total PURD180 Rule 2004 Discovery** | | **19.5** | |

Invoice No.7021720
Invoice Date: September 29, 2020

| TOTAL | 7,584.1 |
|-------|---------|