**Objection Deadline: October 27, 2020 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*,[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

### TWELFTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF AUGUST 1, 2020 THROUGH AUGUST 31, 2020

| Name of Applicant: | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **August 1, 2020** | **August 31, 2020** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$778,392.80 (80% of $972,991.00)** | |
| **Total expenses requested in this statement:** | **$327.22** | |
| **Total fees and expenses requested in this statement:** | **$778,720.02** | |
| **This is a(n):   X   Monthly Application ___ Interim Application ___ Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,195 | 19.8 | $      23,661.00 |
| Richard Collura | Managing Director | $1,090 | 48.1 | 52,429.00 |
| Jesse DelConte | Director | $950 | 162.3 | 154,185.00 |
| Kevin M McCafferty | Director | $950 | 206.2 | 195,890.00 |
| Mark F Rule | Director | $910 | 35.4 | 32,214.00 |
| Gabe J Koch | Director | $840 | 128.8 | 108,192.00 |
| HS Bhattal | Director | $840 | 29.8 | 25,032.00 |
| Elizabeth S Kardos | Director | $710 | 5.2 | 3,692.00 |
| Isabel Arana de Uriate | Senior Vice President | $690 | 1.2 | 828.00 |
| Sam J Canniff | Senior Vice President | $645 | 136.1 | 87,784.50 |
| Kristina Galbraith | Senior Vice President | $645 | 7.3 | 4,708.50 |
| Fernando O Silva | Senior Vice President | $645 | 8.4 | 5,418.00 |
| Laurie C Verry | Senior Vice President | $510 | 4.1 | 2,091.00 |
| Andrew D DePalma | Vice President | $515 | 207.3 | 106,759.50 |
| Sam K Lemack | Vice President | $515 | 183.2 | 94,348.00 |
| Nate A Simon | Vice President | $515 | 116.3 | 59,894.50 |
| Tammy Brewer | Vice President | $450 | 2.6 | 1,170.00 |
| Melanie McCabe | Vice President | $415 | 6.0 | 2,490.00 |
| Andrea M LeBar | Associate | $375 | 10.2 | 3,825.00 |
| Mary B Betik | Paraprofessional | $315 | 10.0 | 3,150.00 |
| Barbara J Ferguson | Paraprofessional | $315 | 16.6 | 5,229.00 |
| **Total Professional Hours and Fees** | | | **1,344.9** | **$     972,991.00** |
| Less 50% Travel Fees | | | | - |
| **Subtotal** | | | | **$     972,991.00** |
| Less 20% Holdback | | | | (194,598.20) |
| **Invoice Total** | | | | **$     778,392.80** |
| | | | | |
| **Average Billing Rate** | | | **$          723.47** | |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| CODE | MATTER CATEGORY | HOURS | FEES |
|------|-----------------|------:|-----:|
| 101 | Chapter 11 Process/Case Management | 54.5 | $ 48,177.00 |
| 103 | Cash Management | 157.5 | 86,135.00 |
| 104 | Communication with Interested Parties | 61.0 | 35,243.00 |
| 105 | U.S. Trustee / Court Reporting Requirements | 5.2 | 3,113.00 |
| 106 | Business Analysis & Operations | 632.7 | 510,961.50 |
| 107 | POR Development | 29.0 | 18,506.50 |
| 108 | Executory Contracts | 0.8 | 629.50 |
| 109 | Claims Process | 50.8 | 24,003.50 |
| 110 | Special Projects | 87.2 | 45,944.00 |
| 113 | Fee Statements and Fee Applications | 38.6 | 23,243.00 |
| 114 | Court Hearings | 3.7 | 3,121.50 |
| 115 | Forensic Analysis | 223.9 | 173,913.50 |
| | | **1,344.9** | **$ 972,991.00** |

| | | |
|--|--|--:|
| | **Average Billing Rate** | **$ 723.47** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Legal Fees | $          70.00 |
| Other | 257.22 |
| **Total** | **$        327.22** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Debtors and its affiliated Debtors, (collectively, the "Debtors"), hereby submits this Twelfth Monthly Fee Statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period August 1, 2020 through August 31, 2020 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 528] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.  Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $972,991.00, without prejudice to a final allowance of compensation, plus reimbursement of actual and necessary out-of-pocket expenses incurred in the amount of $327.22, and that the Court grant AlixPartners such other and further relief as is just and proper. Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $778,392.80 (80% of $972,991.00) and expenses in the amount of $327.22, for a total amount of $778,720.02.

Dated:  October 13, 2020          ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022


/s/ Lisa Donahue
By:  Lisa Donahue
      Managing Director

# **Exhibit A**

**AlixPartners, LLP**

## **Detailed Description of AlixPartners' Fees and Hours by Matter Category**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/03/20 | JD | Review and provide comments on draft KEIP / KERP motion. | 0.60 |
| 08/04/20 | JD | Weekly catch up call with M. Huebner, C. Robertson (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners), J. O'Connell, J. Turner, T. Melvin (all PJT) re: case status and go forward planning. | 0.60 |
| 08/04/20 | JD | Call with L. Donahue and J. DelConte (both AlixPartners) re: post weekly professionals call planning. | 0.50 |
| 08/04/20 | HSB | Weekly catch up call with M. Huebner, C. Robertson (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners), J. O'Connell, J. Turner, T. Melvin (all PJT) re: case status and go forward planning. | 0.60 |
| 08/04/20 | LJD | Prepare for and attend weekly catch up call with M. Huebner, C. Robertson (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners), J. O'Connell, J. Turner, T. Melvin (all PJT) re: case status and go forward planning. | 0.70 |
| 08/04/20 | GJK | Weekly catch up call with M. Huebner, C. Robertson (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners), J. O'Connell, J. Turner, T. Melvin (all PJT) re: case status and go forward planning. | 0.60 |
| 08/06/20 | LJD | Prepare for and attend call with J. DelConte, L. Donahue, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), T. Coleman, J. O'Connell, J. Turner, R. Schnitzler (all PJT), C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue) re: case update and go forward planning. | 0.90 |
| 08/06/20 | HSB | Call with J. DelConte, L. Donahue, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), T. Coleman, J. O'Connell, J. Turner, R. Schnitzler (all PJT), C. Landau, M. Kesselman, J. Lowne, | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2127778-2

Re:                      Chapter 11 Process/Case Management
Client/Matter #          012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | R. Aleali (all Purdue) re: case update and go forward planning. | |
| 08/06/20 | JD | Call with J. DelConte, L. Donahue, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), T. Coleman, J. O'Connell, J. Turner, R. Schnitzler (all PJT), C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue) re: case update and go forward planning. | 0.70 |
| 08/06/20 | JD | Calls with D. Consla (Davis Polk) re: KEIP/KERP motion. | 0.90 |
| 08/07/20 | JD | Call with D. Consla, E. Vonnegut and S. Brecher (all Davis Polk) re: KEIP/KERP motion. | 0.20 |
| 08/07/20 | JD | Call with S. Brecher, D. Consla (both Davis Polk), S. Hinden, D. Sims, J. Gartrell (all Willis Towers Watson), C. DiStefano, R. Aleali, K. Laurel (all Purdue) re: KEIP/KERP motion drafting. | 3.20 |
| 08/07/20 | HSB | Review agreed order among the UCC, the non-consenting states group and the debtors re: discovery in the Ch 11 Cases. | 0.40 |
| 08/07/20 | HSB | Weekly team update with H. Bhattal, S. Canniff, L. Donahue, G. Koch, S. Lemack, M. Rule, F. Silva, N. Simon (all AlixPartners). | 0.50 |
| 08/07/20 | LJD | Weekly team update with H. Bhattal, S. Canniff, L. Donahue, G. Koch, S. Lemack, M. Rule, F. Silva, N. Simon (all AlixPartners). | 0.50 |
| 08/07/20 | MFR | Weekly team update with H. Bhattal, S. Canniff, L. Donahue, G. Koch, S. Lemack, M. Rule, F. Silva, N. Simon (all AlixPartners). | 0.50 |
| 08/07/20 | FOS | Weekly team update with H. Bhattal, S. Canniff, L. Donahue, G. Koch, S. Lemack, M. Rule, F. Silva, N. Simon (all AlixPartners). | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2127778-2

Re:               Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/07/20 | SKL | Weekly team update with H. Bhattal, S. Canniff, L. Donahue, G. Koch, S. Lemack, M. Rule, F. Silva, N. Simon (all AlixPartners). | 0.50 |
| 08/07/20 | SJC | Weekly team update with H. Bhattal, S. Canniff, L. Donahue, G. Koch, S. Lemack, M. Rule, F. Silva, N. Simon (all AlixPartners). | 0.50 |
| 08/07/20 | NAS | Weekly team update with H. Bhattal, S. Canniff, L. Donahue, G. Koch, S. Lemack, M. Rule, F. Silva, N. Simon (all AlixPartners). | 0.50 |
| 08/07/20 | GJK | Weekly team update with H. Bhattal, S. Canniff, L. Donahue, G. Koch, S. Lemack, M. Rule, F. Silva, N. Simon (all AlixPartners). | 0.50 |
| 08/10/20 | JD | Correspondence with C. Oluwole (Davis Polk), R. Collura and G. Koch (AlixPartners) re: Sackler transfers call. | 0.40 |
| 08/11/20 | JD | Review latest transfer trust checklist prior to call. | 0.70 |
| 08/11/20 | JD | Weekly catch up call with L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners), M. Huebner, C. Robertson (both Davis Polk), T. Coleman, J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT) re: weekly catch up on case progress. | 0.80 |
| 08/11/20 | HSB | Update call with L. Donahue, J. DelConte, G. Koch, (all AlixPartners), J.McClammy, E.Vonnegut, B.Kaminetzky, T.Graulich, C.Robertson (all Davis Polk), J.O'Connell, T.Coleman, J.Turner (all PJT Partners). | 0.80 |
| 08/11/20 | GJK | Update Debtor professionals on weekly advisor coordinating call re: IACs. | 0.80 |
| 08/11/20 | LJD | Prepare for and attend weekly advisors call | 0.90 |
| 08/12/20 | JD | Review and provide comments on agenda for tomorrow's call. | 0.30 |
| 08/12/20 | JD | Review comments to draft Mundipharma email from the | 0.30 |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100   **F** 214.647.7501
Dallas, TX 75201   **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2127778-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | UCC and AHC.  Provide comments re: same. | |
| 08/13/20 | JD | Call with J. Lowne, R. Aleali (both Purdue), J. O'Connell, T. Melvin, G. Sim (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), L. Donahue, J. DelConte, G. Koch (all AlixPartners) re: weekly catch up and planning call. | 0.90 |
| 08/13/20 | JD | Attend Sackler distribution history meeting with AHC professionals, UCC professionals, L. Donahue, G. Koch, R. Collura, J. DelConte (all AlixPartners), PJT, Davis Polk and Dechert. | 0.70 |
| 08/13/20 | JD | Review Sackler cash and non-cash activity report shared on the conference call. | 1.20 |
| 08/13/20 | LJD | Attend Sackler distribution history meeting with AHC professionals, UCC professionals, L. Donahue, G. Koch, R. Collura, J. DelConte (all AlixPartners), PJT, Davis Polk and Dechert. | 0.70 |
| 08/13/20 | GJK | Attend Sackler distribution history meeting with AHC professionals, UCC professionals, L. Donahue, G. Koch, R. Collura, J. DelConte (all AlixPartners), PJT, Davis Polk and Dechert. | 0.70 |
| 08/13/20 | RC | Attend Sackler distribution history meeting with AHC professionals, UCC professionals, L. Donahue, G. Koch, R. Collura, J. DelConte (all AlixPartners), PJT, Davis Polk and Dechert. | 0.70 |
| 08/14/20 | GJK | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, N. Simon (all AlixPartners) | 0.60 |
| 08/14/20 | LJD | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, N. Simon (all AlixPartners) | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/14/20 | SKL | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, N. Simon (all AlixPartners) | 0.60 |
| 08/14/20 | NAS | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, N. Simon (all AlixPartners) | 0.60 |
| 08/14/20 | SJC | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, N. Simon (all AlixPartners) | 0.60 |
| 08/14/20 | JD | Create agenda for weekly AlixPartners update call. | 0.40 |
| 08/14/20 | JD | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, N. Simon (all AlixPartners) | 0.60 |
| 08/14/20 | JD | Correspondence with Davis Polk and PJT re: distributable value and insurance proceeds. | 0.40 |
| 08/14/20 | HSB | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, N. Simon (all AlixPartners) | 0.60 |
| 08/14/20 | ADD | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, N. Simon (all AlixPartners) | 0.60 |
| 08/14/20 | ADD | Prepare for AlixPartners Purdue engagement team update meeting. | 0.50 |
| 08/17/20 | HSB | Review sale scenario valuation summary prepared by PJT Partners. | 0.30 |
| 08/17/20 | HSB | Review Avrio section of the April financial statement presentation with financial results | 0.60 |
| 08/17/20 | JD | Call with C. Robertson (Davis Polk) re: case progress. | 0.20 |
| 08/18/20 | HSB | Call with M. Huebner, E. Vonnegut, C. Robertson (all | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2127778-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Davis Polk), T. Coleman, J. O'Connell, J. Turner (all PJT), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners) re: weekly update and go forward planning call. | |
| 08/18/20 | HSB | Review Purdue's recent audited financial statements and related disclosures around intangible assets related to the Purdue tax discussion with Davis Polk. | 0.50 |
| 08/18/20 | JD | Review letter from the Debtors to the mediators re: go forward process. | 0.30 |
| 08/19/20 | JD | Distributable value call with H. Bhattal, J. DelConte (both AlixPartners), J.Turner, R.Schnitzler, T.Melvin (all PJT Partners), M.Atkinson (Province), K.Sheridan (Jefferies), L.Szlezinger (Jefferies). | 0.30 |
| 08/19/20 | HSB | Distributable value call with H. Bhattal, J. DelConte (both AlixPartners), J.Turner, R.Schnitzler, T.Melvin (all PJT Partners), M.Atkinson (Province), K.Sheridan (Jefferies), L.Szlezinger (Jefferies). | 0.30 |
| 08/19/20 | HSB | Compared UCC distributable value analysis to financial results and reviewed for reasonableness. | 0.50 |
| 08/20/20 | HSB | Review Adhansia information in preparation for related team discussion. | 0.60 |
| 08/20/20 | HSB | Call with M. Kesselman, R. Aleali (both Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: case update and go forward planning. | 1.20 |
| 08/20/20 | JD | Call with M. Kesselman, R. Aleali (both Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: case update and go forward planning. | 1.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/20/20 | JD | Call with R. Aleali (Purdue) re: pos call follow ups. | 0.20 |
| 08/20/20 | NAS | Review press coverage related to Purdue settlement negotiations. | 0.40 |
| 08/20/20 | LJD | Call with M. Kesselman, R. Aleali (both Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: case update and go forward planning. | 1.20 |
| 08/21/20 | SKL | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, G. Koch, S. Lemack, N. Simon (all AlixPartners) | 0.50 |
| 08/21/20 | NAS | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, G. Koch, S. Lemack, N. Simon (all AlixPartners) | 0.50 |
| 08/21/20 | SJC | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, G. Koch, S. Lemack, N. Simon (all AlixPartners) | 0.50 |
| 08/21/20 | JD | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, G. Koch, S. Lemack, N. Simon (all AlixPartners) | 0.50 |
| 08/21/20 | JD | Prepare agenda for weekly team update call. | 0.40 |
| 08/21/20 | GJK | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, G. Koch, S. Lemack, N. Simon (all AlixPartners) | 0.50 |
| 08/21/20 | HSB | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, G. Koch, S. Lemack, N. Simon (all AlixPartners) | 0.50 |
| 08/21/20 | ADD | Prepare for AlixPartners Purdue engagement team update meeting. | 0.50 |
| 08/21/20 | ADD | Weekly team update call with H. Bhattal, S. Canniff, J. | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | DelConte, A. DePalma, G. Koch, S. Lemack, N. Simon (all AlixPartners) | |
| 08/25/20 | HSB | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: case update and go forward planning. | 0.90 |
| 08/25/20 | GJK | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: case update and go forward planning. | 0.90 |
| 08/25/20 | JD | Prepare agenda for internal call with DPW, AlixPartners and PJT. | 0.30 |
| 08/25/20 | JD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: case update and go forward planning. | 0.90 |
| 08/25/20 | JD | Review proposed revised fee order re: 2nd interim fee applications. Correspondence re: fee order and hearing with E. Kardos (AlixPartners). | 0.30 |
| 08/25/20 | LJD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners) re: case update and go forward planning. | 0.90 |
| 08/26/20 | JD | Prepare analysis of professional fee billings. Correspondence with E. Kardos (AlixPartners) re: same. | 0.60 |
| 08/28/20 | JD | Prepare agenda for AlixPartners weekly update call. | 0.30 |
| 08/28/20 | JD | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, L. Donahue, S. Lemack, M. Rule, N. Simon (all AlixPartners) | 0.50 |
| 08/28/20 | LJD | Weekly team update call with H. Bhattal, S. Canniff, J. | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201                  **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | DelConte, L. Donahue, S. Lemack, M. Rule, N. Simon (all AlixPartners) | |
| 08/28/20 | MFR | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, L. Donahue, S. Lemack, M. Rule, N. Simon (all AlixPartners) | 0.50 |
| 08/28/20 | SKL | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, L. Donahue, S. Lemack, M. Rule, N. Simon (all AlixPartners) | 0.50 |
| 08/28/20 | NAS | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, L. Donahue, S. Lemack, M. Rule, N. Simon (all AlixPartners) | 0.50 |
| 08/28/20 | SJC | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, L. Donahue, S. Lemack, M. Rule, N. Simon (all AlixPartners) | 0.50 |
| 08/28/20 | HSB | Weekly team update call with H. Bhattal, S. Canniff, J. DelConte, L. Donahue, S. Lemack, M. Rule, N. Simon (all AlixPartners) | 0.50 |
| 08/31/20 | JD | Review and provide comments on current draft KEIP/KERP motion. Correspondence with Davis Polk re: same. | 1.30 |
| 08/31/20 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP motion. | 0.40 |
| 08/31/20 | JD | Call with J. Lowne (Purdue) re: KEIP/KERP motion. | 0.30 |
| 08/31/20 | JD | Call with M. Huebner (Davis Polk) and M. Kesselman (Purdue) re: initial UCC feedback on KEIP/KERP motion. | 0.30 |
| | | **Total** | **54.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2127778-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 2.10 | 515.00 | 1,081.50 |
| Sam K Lemack | 2.10 | 515.00 | 1,081.50 |
| Nate A Simon | 2.50 | 515.00 | 1,287.50 |
| Fernando O Silva | 0.50 | 645.00 | 322.50 |
| Sam J Canniff | 2.10 | 645.00 | 1,354.50 |
| HS Bhattal | 10.30 | 840.00 | 8,652.00 |
| Gabe J Koch | 4.60 | 840.00 | 3,864.00 |
| Mark F Rule | 1.00 | 910.00 | 910.00 |
| Jesse DelConte | 21.70 | 950.00 | 20,615.00 |
| Richard Collura | 0.70 | 1,090.00 | 763.00 |
| Lisa Donahue | 6.90 | 1,195.00 | 8,245.50 |
| **Total Hours & Fees** | **54.50** | | **48,177.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2127778-2

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/01/20 | JD | Correspondence with C. MacDonald (Purdue) re: professional fee payments. | 0.20 |
| 08/03/20 | SKL | Review latest feedback provided re: professional payment forecast and prepare updates to the latest cash forecast accordingly. | 2.40 |
| 08/03/20 | SKL | Review, reconcile and provide response to the latest Critical Vendor inquiry provided by R. Johansen (Purdue). | 0.80 |
| 08/03/20 | SKL | Review, reconcile and provide updated on latest prepetition invoice queries provided by C. MacDonald (Purdue). | 1.10 |
| 08/03/20 | SKL | Create accounts payable release files. | 1.10 |
| 08/03/20 | HSB | Review post-petition invoices submitted for payment. | 0.20 |
| 08/03/20 | JD | Review and provide comments on the latest cash forecast. | 0.80 |
| 08/04/20 | JD | Review updated cash forecast per management comments. | 0.40 |
| 08/04/20 | SKL | Create accounts payable release files. | 0.90 |
| 08/04/20 | SKL | Prepare updated US Trustee payment calculation and support and prepare update for J. Lowne (Purdue) accordingly. | 0.90 |
| 08/04/20 | SKL | Finalize review of final notes and feedback provided on the latest cash forecast and circulated for production. | 0.70 |
| 08/04/20 | SKL | Review final feedback provided internally re: cash forecast and circulate to the Purdue team for final sign-off. | 1.70 |
| 08/05/20 | SKL | Prepare updated Critical Vendor breakdown per C. Robertson (Davis Polk) request. | 0.80 |
| 08/05/20 | SKL | Finalize updates to the week ended 07/24 cash report and circulate internally for final sign-off. | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2127778-2

Re:                     Cash Management
Client/Matter #         012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/05/20 | SKL | Review the latest EastWest cash transaction report provided by J. Liceaga (TXP) and categorized for the week ended 07/31 cash report. | 2.10 |
| 08/05/20 | SKL | Create accounts payable release files. | 0.60 |
| 08/05/20 | JD | Review and provide comments on latest cash forecast to actual analysis. | 0.50 |
| 08/05/20 | JD | Review material contract analysis from Davis Polk. | 0.70 |
| 08/05/20 | HSB | Review Cash Report (for week ended 07/24) prepared by S. Lemack (AlixPartners). | 0.80 |
| 08/05/20 | HSB | Review excel file with cash actuals tracking activity (for week ended 07/24) prepared by S. Lemack (AlixPartners). | 0.90 |
| 08/06/20 | HSB | Review supporting excel files for weekly cash report. | 0.80 |
| 08/06/20 | SKL | Review the latest Paysource transaction report and Integrated Payables report and categorized for the week ended 07/31 cash report. | 2.20 |
| 08/06/20 | SKL | Review and reconciled the latest investment activity re: East West cash transactions and updated the weekly cash report accordingly. | 1.10 |
| 08/06/20 | SKL | Review and reconcile the latest IAC cash activity and prepare updated list of open items for E. Nowakowski (Purdue) accordingly. | 1.80 |
| 08/06/20 | SKL | Review and reconcile the latest restructuring and retained professional payments against the latest fee application tracker. | 1.10 |
| 08/06/20 | SKL | Create accounts payable release files. | 0.70 |
| 08/07/20 | SKL | Create accounts payable release files. | 0.70 |
| 08/07/20 | SKL | Review and reconcile latest May-PEO Flash report and prepared non-PEO version. | 2.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/07/20 | SKL | Update the Purdue cash forecast with the latest weekly cash actuals and prepared the updated forecast to actual slide of the weekly cash report accordingly. | 1.10 |
| 08/07/20 | SKL | Update the Rhodes cash forecast with the latest weekly cash actuals and prepared the updated forecast to actual slide of the weekly cash report accordingly. | 1.30 |
| 08/07/20 | SKL | Update the weekly cash report with the latest feedback provided by J. Liceaga (TXP) and E. Nowakowski (Purdue) and circulated internally for final sign-off. | 1.80 |
| 08/07/20 | HSB | Review list of outstanding government payments in response to query. | 0.20 |
| 08/10/20 | HSB | Review excel file with the PPLP Cash Flow Model | 1.10 |
| 08/10/20 | SKL | Review latest vendor match updates and update the vendor master accordingly. | 2.30 |
| 08/10/20 | SKL | Review the EastWest cash transactions from July and prepare updated cash activity report for the July MOR. | 1.90 |
| 08/10/20 | SKL | Finalize remaining updates to the 07/31 weekly cash report and circulate for approval. | 0.70 |
| 08/10/20 | SKL | Finalize updates to the non-PEO May Flash report and circulate for final approval. | 1.20 |
| 08/10/20 | SKL | Create accounts payable release files. | 0.70 |
| 08/11/20 | SKL | Create accounts payable release files. | 0.60 |
| 08/11/20 | SKL | Review and reconcile all July investment activity and prepare updated bank account balances for the July MOR. | 1.90 |
| 08/11/20 | SKL | Review and reconcile professional payments for July and prepare the updated professional payment piece of the July MOR and circulate to C. MacDonald (Purdue) for approval. | 2.20 |
| 08/11/20 | SKL | Review latest feedback provided re: customer deposits | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | and prepare updated list of open items and follow-up questions accordingly. | |
| 08/11/20 | SKL | Continue to review the May financial board deck and prepare the non-PEO Flash report accordingly. | 2.10 |
| 08/11/20 | SKL | Finalize updates to the non-PEO Flash report and circulate to J. Lowne (Purdue) and R. Aleali (Purdue) for final approval. | 1.40 |
| 08/12/20 | SKL | Prepare for and participate in discussion with C. MacDonald (Purdue) re: OCP firm payments and caps. | 0.60 |
| 08/12/20 | SKL | Reconcile latest OCP firm payments and prepare update for C. MacDonald (Purdue) and DPW team. | 0.50 |
| 08/12/20 | SKL | Create accounts payable release files. | 0.90 |
| 08/12/20 | SKL | Prepare final updates to the May non-PEO Flash report based on the latest feedback provided and circulated for final sign-off. | 1.10 |
| 08/12/20 | SKL | Review the latest EastWest cash transaction report provided by J. Liceaga (TXP) and categorized for the week ended 08/07 cash report. | 2.20 |
| 08/12/20 | SKL | Review and reconcile the latest investment activity re: 08/07 cash report and update the IAC summary schedules accordingly. | 1.30 |
| 08/12/20 | SKL | Finalize updates to the professional payment piece of the July MOR based on the latest feedback provided by C. MacDonald (Purdue) and circulate accordingly. | 1.90 |
| 08/12/20 | HSB | Review revised version of the non-PEO Flash report for May 2020. | 0.30 |
| 08/13/20 | HSB | Review excel file with financial statements for June 2020, prepared by S. Lemack (AlixPartners). | 0.80 |
| 08/13/20 | HSB | Review Financial Statement (full deck) for June 2020. | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/13/20 | HSB | Review PEO Flash report for June 2020, prepared by S. Lemack (AlixPartners) and provided comments. | 1.30 |
| 08/13/20 | SKL | Review the latest Paysource transaction report and Integrated Payables report and categorized for the week ended 08/07 cash report. | 2.20 |
| 08/13/20 | SKL | Review and reconcile the latest restructuring and retained professional payments against the latest fee application tracker, and update the Restructuring fee schedule accordingly. | 1.20 |
| 08/13/20 | SKL | Review and reconcile the latest IAC cash activity and prepare updated list of open items for A. Green (Purdue) and T. Gabriele (Purdue) accordingly. | 1.20 |
| 08/13/20 | SKL | Create accounts payable release files. | 0.30 |
| 08/13/20 | SKL | Finalize updates to the Purdue cash summary and cash detail and compared forecast-to-actuals for the week ended 08/07. | 2.10 |
| 08/13/20 | SKL | Finalize updates to the Rhodes cash summary and cash detail and compared forecast-to-actuals for the week ended 08/07. | 1.90 |
| 08/14/20 | SKL | Create accounts payable release files. | 0.70 |
| 08/14/20 | SKL | Review and reconcile the Purdue weekly sales report provided by E. Nowakowski (Purdue) and formatted accordingly for production purposes. | 0.90 |
| 08/14/20 | SKL | Review and reconcile the Rhodes weekly sales report provided by P. Phouthasone (Purdue) and formatted accordingly for production purposes. | 0.90 |
| 08/14/20 | SKL | Began review of the June financial board deck and began preparing the June PEO Flash report accordingly. | 2.30 |
| 08/14/20 | SKL | Finalize updates to the June PEO Flash report based on the latest feedback provided and circulate to J. Lowne | 2.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2127778-2

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | (Purdue) and R. Aleali (Purdue) for final sign-off. | |
| 08/14/20 | SKL | Prepare final updates to the June PEO Flash report based on the feedback provided by J. Lowne (Purdue) and circulate for final approval. | 0.80 |
| 08/14/20 | HSB | Review weekly Cash Report prepared by S.Lemack (AlixPartners). | 0.70 |
| 08/14/20 | JD | Review and provide comments on this week's cash forecast to actual report. | 0.50 |
| 08/17/20 | SKL | Create accounts payable release files. | 0.80 |
| 08/17/20 | SKL | Review latest fee applications filed by Restructuring professionals and update the Restructuring professional fee tracker accordingly. | 1.30 |
| 08/17/20 | SKL | Review latest fee applications filed by Retained professionals and update the Retained professional fee tracker accordingly. | 1.30 |
| 08/17/20 | SKL | Review and reconcile the latest Prime Clerk claims report provided and updated the claims database accordingly re: newly filed claims. | 2.30 |
| 08/18/20 | SKL | Finalize remaining updates to the week ended 08/07 cash report and circulate to J. Lowne (Purdue) for final sign-off. | 1.10 |
| 08/18/20 | SKL | Create accounts payable release files. | 0.70 |
| 08/18/20 | SKL | Update the latest liquidation analysis with the June financials provided by E. Nowakowski (Purdue). | 2.20 |
| 08/18/20 | SKL | Continue to refresh the latest liquidation analysis with the June financials and prepare updates to the consolidated summary accordingly. | 1.10 |
| 08/19/20 | SKL | Review the latest EastWest cash transaction report provided by J. Liceaga (TXP) and categorized for the week | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2127778-2 |
|---|---|

| Re: | Cash Management |
|---|---|
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | ended 08/14 cash report. | |
| 08/19/20 | SKL | Review the latest Paysource transaction report and Integrated Payables report and categorized for the week ended 08/14 cash report. | 1.90 |
| 08/19/20 | SKL | Review and reconcile latest IAC and investment transactions provided by J. Liceaga (TXP) and provided list of open items and question to E. Nowakowski (Purdue). | 1.80 |
| 08/19/20 | SKL | Review and reconcile latest indemnitee fee invoices provided by C. MacDonald (Purdue) and prepare accounts payable release files. | 1.60 |
| 08/19/20 | SKL | Review and reconcile the latest Rhodes critical vendor inquiry provided by R. Haberlin (Purdue) and provide updated breakdown and analysis accordingly. | 0.90 |
| 08/20/20 | SKL | Finalize updates to the IAC cash summary based on the feedback provided by E. Nowakowski's (Purdue) team and updated the Purdue and Rhodes cash summaries accordingly. | 1.70 |
| 08/20/20 | SKL | Create accounts payable release files. | 0.70 |
| 08/20/20 | SKL | Review and reconcile latest rebate transactions and provide list of open items to C. Hobbick (Purdue) accordingly. | 0.80 |
| 08/21/20 | SKL | Finalize updates to the Purdue cash summary and cash detail and compared forecast-to-actuals for the week ended 08/14. | 1.80 |
| 08/21/20 | SKL | Finalize updates to the week ended 08/14 cash report and circulated for final sign-off. | 1.80 |
| 08/21/20 | SKL | Finalize updates to the Rhodes cash summary and cash detail and compared forecast-to-actuals for the week ended 08/14. | 1.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2127778-2 |
|---|---|

| Re: | Cash Management |
|---|---|
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/21/20 | JD | Review and provide comments on weekly cash forecast to actual report. | 0.50 |
| 08/21/20 | HSB | Review Weekly Cash Report for week ended 8/14 prepared by S. Lemack (AlixPartners). | 0.60 |
| 08/24/20 | SKL | Continued to review the latest claims register provided by Prime Clerk and update the claims database accordingly. | 2.10 |
| 08/24/20 | SKL | Review the latest EastWest cash transaction report provided by J. Liceaga (TXP) and categorized for the week ended 08/21 cash report. | 2.30 |
| 08/24/20 | SKL | Create accounts payable release files. | 0.60 |
| 08/25/20 | SKL | Create accounts payable release files. | 0.70 |
| 08/25/20 | SKL | Review the latest Paysource transaction report and prepared open list of items for E. Nowakowski (Purdue) to review. | 1.90 |
| 08/25/20 | SKL | Review and reconcile the latest IAC and investment cash transactions and update the IAC summary and investment piece of the cash summary re: weekly cash report. | 1.70 |
| 08/25/20 | SKL | Review and reconcile the latest rebate payments and provide list of open items to C. Hobbick (Purdue) and P. Phouthasone (Purdue). | 0.90 |
| 08/25/20 | SKL | Continue to update the matching between the latest filed proof of claims and the scheduled liabilities. | 1.40 |
| 08/25/20 | SKL | Update the latest Purdue forecast with cash actuals and prepare the latest forecast-to-actuals analysis. | 1.80 |
| 08/26/20 | SKL | Update the latest Rhodes forecast with cash actuals and prepare the latest forecast-to-actuals analysis. | 1.60 |
| 08/26/20 | SKL | Review the latest professional payment info from July and prepare and distribute the OCP report to C. MacDonald | 2.40 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201               **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2127778-2 |
| --- | --- |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | (Purdue) for review. | |
| 08/26/20 | SKL | Review and reconcile the latest debit balance inquiry provided by H. Benson (Purdue) and prepare updated analysis accordingly. | 1.30 |
| 08/26/20 | SKL | Review the latest information re: cash activity provided by R. Brown (Purdue) and update the week ended 08/21 cash report accordingly. | 1.40 |
| 08/26/20 | SKL | Create accounts payable release files. | 0.70 |
| 08/27/20 | SKL | Create accounts payable release files. | 0.80 |
| 08/27/20 | SKL | Finalize remaining updates to the IAC summary and update the cash summary accordingly. | 0.90 |
| 08/27/20 | SKL | Review and reconcile the latest feedback provided by C. MacDonald (Purdue) and finalized updates to the July OCP report. | 2.60 |
| 08/27/20 | SKL | Continue to review and reconcile the latest claims register provided by Prime Clerk and update the claims database accordingly. | 2.40 |
| 08/27/20 | SKL | Review the latest feedback provided by R. Brown (Purdue) and updated the weekly cash report accordingly. | 0.90 |
| 08/28/20 | SKL | Review the latest Purdue sales report provided by E. Nowakowski (Purdue) and prepare the Purdue sales by product report accordingly. | 0.90 |
| 08/28/20 | SKL | Review the latest Rhodes sales report provided by P. Phouthasone (Purdue) and prepare the Rhodes sales by product report accordingly. | 0.80 |
| 08/28/20 | SKL | Review and reconcile latest critical vendor inquiry provided and prepared updated analysis accordingly. | 1.10 |
| 08/28/20 | SKL | Finalize updates to the weekly cash report and circulate the updated deck for final sign-off. | 1.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2127778-2

Re:                     Cash Management
Client/Matter #         012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/28/20 | SKL | Review the latest fee applications filed on the docket and update the restructuring professional fee tracker accordingly. | 1.80 |
| 08/28/20 | SKL | Review the latest fee applications filed on the docket and update the retained professional fee tracker accordingly. | 1.60 |
| 08/28/20 | JD | Review and provide comments on weekly cash forecast to actual reporting. | 0.40 |
| 08/28/20 | HSB | Review Weekly Cash Report for week ended 8/21 prepared by S. Lemack (AlixPartners). | 0.60 |
| 08/28/20 | HSB | Review Weekly Sales Reports for Purdue & Rhodes prepared by S. Lemack (AlixPartners). | 0.40 |
| 08/31/20 | SKL | Finalize remaining updates to cash report and circulate to Davis Polk team for production. | 0.40 |
| 08/31/20 | SKL | Create accounts payable release files. | 0.70 |
| 08/31/20 | SKL | Finalize remaining updates to the latest OCP report and circulate to Davis Polk team. | 1.00 |
| 08/31/20 | SKL | Finalize remaining updates to the restructuring professional fee tracker and brought into the latest cash forecast accordingly. | 1.40 |
| 08/31/20 | SKL | Finalize remaining updates to the retained professional fee tracker and brought into the latest cash forecast accordingly. | 1.20 |
| 08/31/20 | SKL | Pull latest AP information from SAP and create and implement latest analysis into the Purdue and Rhodes cash forecasts accordingly. | 1.40 |
| 08/31/20 | SKL | Pull latest AR information from SAP and create and implement latest analysis into the Purdue and Rhodes cash forecasts accordingly. | 1.20 |
| 08/31/20 | SKL | Carry forward all cash summaries on the latest 13-week | 2.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|      |           | cash forecast and begin updating the forecast accordingly. |  |
|      |           | **Total** | **157.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2127778-2

Re:                    Cash Management
Client/Matter #        012589.00103

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 143.40 | 515.00 | 73,851.00 |
| HS Bhattal | 10.10 | 840.00 | 8,484.00 |
| Jesse DelConte | 4.00 | 950.00 | 3,800.00 |
| **Total Hours & Fees** | **157.50** | | **86,135.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2127778-2

Re:                      Communication with Interested Parties
Client/Matter #          012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/20 | JD | Call with J. Feltman, R. Levy, M. Vitti (all Duff & Phelps), J. Turner, R. Schnitzler, T. Melvin (all PJT), W. Curran (Davis Polk) re: organization structure diligence update. | 1.10 |
| 08/03/20 | MBB | Review claims detail to determine duplicate claims. | 2.90 |
| 08/03/20 | MBB | Review claims detail and assigned match numbers | 1.90 |
| 08/03/20 | JD | Review UCC diligence requests re: professional fee payments. | 0.30 |
| 08/04/20 | JD | Call with A. DePalma, J. DelConte (both AlixPartners), C. Oluwole (Davis Polk) and T. Melvin (PJT) re: UCC professional fee diligence requests. | 0.50 |
| 08/04/20 | JD | Call with M. Atkinson (Province) and J. Turner (PJT) re: adcom. | 0.40 |
| 08/04/20 | JD | Call with J. Turner (PJT) re: next steps on adcom diligence. | 0.20 |
| 08/04/20 | JD | Correspondence with FTI re: diligence questions on Adhansia. | 0.40 |
| 08/04/20 | JD | Review responses to various FTI diligence requests. | 0.50 |
| 08/04/20 | ADD | Call with A. DePalma, J. DelConte (both AlixPartners), C. Oluwole (Davis Polk) and T. Melvin (PJT) re: UCC professional fee diligence requests. | 0.50 |
| 08/05/20 | JD | Review second diligence list re: Project Catalyst. | 0.30 |
| 08/06/20 | JD | Review materials created by PJT in response to request from Shareholders for business plan bridges. | 0.30 |
| 08/06/20 | JD | Call with M. Huebner, E. Vonnegut, B. Kaminetsky (all Davis Polk) re: UCC pre-call. | 0.30 |
| 08/06/20 | JD | Call with M. Huebner, E. Vonnegut, B. Kaminetzky (all Davis Polk), A. Preis, M. Hurley (both Akin Gump), M. Atkinson (Province) re: claims process. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/06/20 | ADD | Research and locate contracts / agreement for a counter party at the request of Davis Polk. | 0.80 |
| 08/07/20 | MBB | Review claims detail to determine duplicate claims. | 2.80 |
| 08/09/20 | ADD | Upload UCC diligence production provided by Davis Polk eDiscovery team for upload to the data room. | 1.50 |
| 08/09/20 | ADD | Prepare UCC diligence production provided by Davis Polk eDiscovery team for upload to the data room. | 2.70 |
| 08/09/20 | JD | Call with M. Atkinson (Province) re: suboxone. | 0.30 |
| 08/10/20 | JD | Review correspondence and input from Purdue and Dechert re: FTI insurance questions. | 0.30 |
| 08/10/20 | JD | Review data room for historical sales details per FTI diligence request. | 0.70 |
| 08/10/20 | JD | Review and provide comments on draft email to Mundipharma re: open diligence requests. Correspondence re: same. | 0.30 |
| 08/10/20 | JD | Call with M. Diaz, B. Bromberg (both FTI) and T. Melvin (PJT) re: future insurance costs. | 0.50 |
| 08/10/20 | ADD | Review and compile documentation submitted in response to diligence requests in preparation for upload to the data room. | 2.20 |
| 08/10/20 | ADD | Review and research diligence questions submitted by the FTI, compiling necessary information. | 1.60 |
| 08/10/20 | ADD | Research insurance file production history at the request of Davis Polk. | 1.30 |
| 08/11/20 | ADD | Research Purdue purchase orders issued under RT agreements and identify potential data elements in SAP to complete the analysis. | 2.60 |
| 08/11/20 | ADD | Research diligence questions submitted by the FTI, compiling necessary information. | 2.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2127778-2

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/11/20 | JD | Call with M. Atkinson (Province), A. Preis, S. Brauner (both Akin Gump), J. Turner (PJT), P. Strassburger, R. Silbert (both Purdue) and P. Mathers (Kleinfeld) re: AdCom meeting. | 0.70 |
| 08/12/20 | ADD | Review outstanding UCC diligence requests and follow up with outstanding item. | 2.20 |
| 08/12/20 | ADD | Upload approved materials to the data room and update permissions. | 1.50 |
| 08/13/20 | JD | Review various IAC agreements to be shared with creditor advisors. | 0.30 |
| 08/13/20 | MBB | Review claims detail to determine duplicate claims. | 2.40 |
| 08/14/20 | JD | Call with M. Diaz, B. Bromberg (FTI), S. Birnbaum (Dechert), A. Kramer (Reed Smith), C. Ricarte, R. Aleali (Purdue), T. Melvin (PJT) re: Insurance Proceeds. | 0.40 |
| 08/14/20 | JD | Review IAC licensing agreements currently uploaded to the data room per an AHC request. | 0.50 |
| 08/17/20 | JD | Review and comment on draft responses to AHC OxyContin diligence questions. | 0.40 |
| 08/17/20 | ADD | Compile and transfer files provided in response to diligence requests in preparation for review, processing and production to the creditor committees. | 1.90 |
| 08/18/20 | ADD | Research employment history to document debtor employment at the request of Davis Polk. | 0.50 |
| 08/18/20 | ADD | Update insider titles employment diligence request and submit for approval and production in response to creditor diligence request. | 1.40 |
| 08/18/20 | JD | Review updated responses with management revisions to AHC OxyContin diligence questions. | 0.30 |
| 08/18/20 | JD | Review and provide comments on latest draft email to | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Mundipharma for diligence.  Review latest iterations. | |
| 08/18/20 | JD | Correspondence with Province and PJT re: distributable value. | 0.20 |
| 08/18/20 | JD | Correspondence with Province re: Collegium conversations. | 0.20 |
| 08/18/20 | JD | Call with M. Atkinson (Province) re: UCC AdCom discussion follow up. | 0.20 |
| 08/19/20 | JD | Call with M. Atkinson (Province) re: PBGC. | 0.20 |
| 08/19/20 | JD | Call with E. Suric, M. Diaz, B. Bromberg (all FTI), M. Atkinson (Province), L. Sczlezinger, K. Sheridan (both Jefferies), J. Turner, T. Melvin, G. Sim (all PJT), A. DePalma, J. DelConte (both AlixPartners), J. Lowne, M. Ronning, D. Rosen, K. Gadski (all Purdue) re: OxyContin scenarios. | 1.00 |
| 08/19/20 | ADD | Prepare production of diligence materials provide by Davis Polk's eDiscovery team for upload to the data room | 2.30 |
| 08/19/20 | ADD | Upload files to upload to the data room and provide access to the creditor committees. | 1.80 |
| 08/19/20 | ADD | Call with E. Suric, M. Diaz, B. Bromberg (all FTI), M. Atkinson (Province), L. Sczlezinger, K. Sheridan (both Jefferies), J. Turner, T. Melvin, G. Sim (all PJT), A. DePalma, J. DelConte (both AlixPartners), J. Lowne, M. Ronning, D. Rosen, K. Gadski (all Purdue) re: OxyContin scenarios. | 1.00 |
| 08/19/20 | HSB | Review letter from UCC to Mediation parties. | 0.40 |
| 08/19/20 | HSB | Review net distributable value analysis from UCC to mediation parties. | 0.40 |
| 08/20/20 | JD | Review latest draft Mundipharma email per comments from AHC. | 0.20 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|------:|
| 08/23/20 | JD | Correspondence with Province and management re: E&Y scope expansion. | 0.30 |
| 08/23/20 | ADD | Prepare and upload materials requested by the creditor committees and processed by the Davis Polk eDiscovery team to the data room. | 1.50 |
| 08/27/20 | ADD | Prepare UCC and Consenting/Non-consenting states productions for upload to the data room and upload files to data room. | 1.10 |
| 08/28/20 | ADD | Compile items in response to creditor diligence requests for approval and production to the data room. | 1.20 |
| 08/30/20 | ADD | Prepare UCC and Consenting/Non-consenting states productions for upload to the data room and upload files to data room. | 3.20 |
| 08/31/20 | ADD | Prepare UCC and Consenting/Non-consenting states productions for upload to the data room and upload files to data room. | 2.20 |
| 08/31/20 | JD | Call with M. Atkinson (Province) re: initial feedback on KEIP/KERP motion. | 0.20 |
| | | **Total** | **61.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2127778-2

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Mary B Betik | 10.00 | 315.00 | 3,150.00 |
| Andrew D DePalma | 37.40 | 515.00 | 19,261.00 |
| HS Bhattal | 0.80 | 840.00 | 672.00 |
| Jesse DelConte | 12.80 | 950.00 | 12,160.00 |
| **Total Hours & Fees** | **61.00** | | **35,243.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2127778-2

Re:                    U. S. Trustee / Court Reporting Requirements
Client/Matter #        012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/04/20 | JD | Review US Trustee payment schedule against MORs filed to date. | 0.30 |
| 08/10/20 | JD | Correspondence with the US Trustee's Office, Davis Polk and S. Lemack (AlixPartners) re: latest quarterly fee payment. | 0.30 |
| 08/12/20 | NAS | Request data sources for insider payments section of July MOR and analyze data received. | 1.40 |
| 08/13/20 | NAS | Review and analyze data provided for insider payments section of July 2020 MOR. | 0.80 |
| 08/14/20 | NAS | Analyze data for insider payments section of July 2020 MOR. | 0.50 |
| 08/17/20 | NAS | Finalize insider payments section of July MOR and review for accuracy. | 1.50 |
| 08/20/20 | JD | Review and provide comments on July MOR prior to finalizing and filing. | 0.40 |
| | | **Total** | **5.20** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2127778-2

Re:                    U. S. Trustee / Court Reporting Requirements
Client/Matter #        012589.00105

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Nate A Simon | 4.20 | 515.00 | 2,163.00 |
| Jesse DelConte | 1.00 | 950.00 | 950.00 |
| **Total Hours & Fees** | **5.20** | | **3,113.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2127778-2

Re:                       Business Analysis & Operations
Client/Matter #           012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/20 | JD | Review and mark-up distributable value presentation so that it can be shared with market participants from the UCC. | 1.20 |
| 08/03/20 | JD | Call with P. Strassburger (Purdue) re: upcoming advisory committee meeting. | 0.30 |
| 08/03/20 | JD | Call with E. Vonnegut (Davis Polk) re: claims process. | 0.20 |
| 08/03/20 | JD | Call with J. Turner, J. Arsic (both PJT), G. Koch, N. Simon, J. DelConte (all AlixPartners), C. Robertson, C. Oluwole, A. Lutchen (Davis Polk) re: Mundipharma diligence update. | 0.60 |
| 08/03/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: current Mundipharma diligence priorities. | 0.30 |
| 08/03/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to determine necessary updates within first four sections of Mundipharma diligence report. | 2.10 |
| 08/03/20 | GJK | Call with J. Turner, J. Arsic (both PJT), G. Koch, N. Simon, J. DelConte (all AlixPartners), C. Robertson, C. Oluwole, A. Lutchen (Davis Polk) re: Mundipharma diligence update. | 0.60 |
| 08/03/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review takeaways from discussion with PJT and DPW and discuss implications for Mundipharma diligence process. | 0.40 |
| 08/03/20 | GJK | Coordinate and follow up on Mundipharma diligence. | 1.50 |
| 08/03/20 | GJK | Prepare for walkthrough of Mundipharma report and adjustments, including outlining outstanding information needs. | 1.50 |
| 08/03/20 | GJK | Prep for PJT, DPW call. | 0.30 |
| 08/03/20 | GJK | Review Mundipharma report re: potential walkthrough of process with other advisors. | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/03/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: current Mundipharma diligence priorities. | 0.30 |
| 08/03/20 | NAS | Review notes and follow up items from prior discussions with other Mundipharma diligence advisors. | 0.60 |
| 08/03/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to determine necessary updates within first four sections of Mundipharma diligence report. | 2.10 |
| 08/03/20 | NAS | Call with J. Turner, J. Arsic (both PJT), G. Koch, N. Simon, J. DelConte (all AlixPartners), C. Robertson, C. Oluwole, A. Lutchen (Davis Polk) re: Mundipharma diligence update. | 0.60 |
| 08/03/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to review takeaways from discussion with PJT and DPW and discuss implications for Mundipharma diligence process. | 0.40 |
| 08/03/20 | NAS | Review raw data provided by Mundipharma to ensure that all product/market pairs have cost information. | 1.50 |
| 08/03/20 | LJD | Review staffing and work on transition plan | 0.70 |
| 08/03/20 | LJD | Call with M. Kesselman (Purdue) re: case status update. | 0.30 |
| 08/03/20 | LJD | Call with K. Buckfire - board member RE: update on case progress. | 0.50 |
| 08/03/20 | JD | Update and check latest attrition data. | 0.50 |
| 08/03/20 | JD | Review weekly IMS data prior to posting. | 0.40 |
| 08/03/20 | JD | Review opioid sensitivity case back up data. Review commentary from PJT re: same. | 0.60 |
| 08/03/20 | JD | Review final files that are responsive to UCC opioid case diligence questions. | 0.70 |
| 08/03/20 | KM | Create and populate site visit folder re: virtual site visits. | 0.90 |
| 08/03/20 | KM | Coordinate retained liabilities analysis re: diligence request. | 0.10 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2127778-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/03/20 | KM | Edit and augment Building 5 and 7 site visit materials re: project Catalyst. | 1.70 |
| 08/03/20 | KM | Call with A. Nadeau (Purdue) re: project Catalyst virtual tour of warehousing and upper mill. | 1.00 |
| 08/03/20 | KM | Analysis and presentation creation re: Upper Mill site tour for project Catalyst. | 0.80 |
| 08/03/20 | KM | Meeting with J. Doyle, K. McCarthy (both Purdue), M. Gibson (Skadden), A. DePalma, K. McCafferty (both AlixPartners) re: project Catalyst assigned contracts plan. | 0.70 |
| 08/03/20 | JD | Correspondence with management re: professional fee payments. | 0.30 |
| 08/03/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: contract review and process. | 0.10 |
| 08/03/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau (all Purdue), A. DePalma. K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 1.50 |
| 08/03/20 | KM | Analysis re: project Catalyst supply contracts. | 0.50 |
| 08/03/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau (all Purdue), A. DePalma. K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 1.50 |
| 08/03/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: contract review and process. | 0.10 |
| 08/03/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: project Catalyst daily updates. | 0.90 |
| 08/03/20 | KM | Coordinate VDR updates with Rhodes Operations and Finance re: project Catalyst. | 0.40 |

2101 Cedar Springs Road     T 214.647.7500
Suite 1100                  F 214.647.7501
Dallas, TX 75201            alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2127778-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/03/20 | KM | Prepare presentation documents re: virtual site visit for project Catalyst. | 2.40 |
| 08/03/20 | ADD | Meeting with J. Doyle, K. McCarthy (both Purdue), M. Gibson (Skadden), A. DePalma, K. McCafferty (both AlixPartners) re: project Catalyst assigned contracts plan. | 0.70 |
| 08/04/20 | ADD | Meeting with J. Doyle, K. McCarthy (both Purdue), M. Gibson (Skadden) and A. DePalma, K. McCarthy (both AlixPartners) re: project Catalyst assigned contracts plan. | 0.80 |
| 08/04/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau (Purdue), A. DePalma, K. McCarthy (AlixPartners) re: Catalyst operations and supply chain diligence. | 0.50 |
| 08/04/20 | ADD | Meeting with D. Fogel, R. Shamblen, J. Doyle, W. DiNicola, K. McCarthy (all Purdue), R. Schnitzler, J. Wang, I. Mian (both PJT), A. DePalma, K. McCafferty (both AlixPartners) re: project Catalyst VDR. | 0.50 |
| 08/04/20 | KM | Meeting with D. Fogel, R. Shamblen, J. Doyle, W. DiNicola, K. McCarthy (all Purdue), R. Schnitzler, J. Wang, I. Mian (both PJT), A. DePalma, K. McCafferty (both AlixPartners) re: project Catalyst VDR. | 0.50 |
| 08/04/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau (Purdue), A. DePalma, K. McCarthy (AlixPartners) re: Catalyst operations and supply chain diligence. | 0.50 |
| 08/04/20 | KM | Coordinate site visits re: project Catalyst. | 0.10 |
| 08/04/20 | KM | Meeting with J. Doyle, K. McCarthy (both Purdue), M. Gibson (Skadden) and A. DePalma, K. McCarthy (both AlixPartners) re: project Catalyst assigned contracts plan. | 0.80 |
| 08/04/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: project Catalyst daily updates. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2127778-2

Re:                      Business Analysis & Operations
Client/Matter #          012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/04/20 | KM | Create Grounds overview presentation re: virtual site visit. | 0.80 |
| 08/04/20 | KM | Review, edit and upload VDR documents re: project Catalyst. | 0.40 |
| 08/04/20 | KM | Analysis re: payroll, benefits and taxes in support of Catalyst. | 0.60 |
| 08/04/20 | KM | Call with R. Schnitzler (PJT) re: diligence process and management. | 0.20 |
| 08/04/20 | KM | Create virtual site visit tour materials re: RTC and grounds and Building 9. | 1.10 |
| 08/04/20 | KM | Create virtual site visit tour materials re: RTC and grounds. | 2.20 |
| 08/04/20 | KM | Review and analysis re: supply agreement diligence for Catalyst. | 1.10 |
| 08/04/20 | KM | Analysis re: supply agreements for diligence. | 1.10 |
| 08/04/20 | JD | Review presentation presented to the shareholders in order to prepare a bridge to the latest business plan. | 1.20 |
| 08/04/20 | JD | Call with P. Strassburger, R. Fanelli (both Purdue) and P. Mathers (Kleinfield Kaplan) re: adcom. | 0.50 |
| 08/04/20 | JD | Correspondence with M. Kesselman (Purdue) re: responses to UCC questions on the AdCom. | 0.60 |
| 08/04/20 | JD | Review updated bridges for the various OxyContin scenarios. | 0.70 |
| 08/04/20 | LJD | Call with L. Donahue and J. DelConte (both AlixPartners) re: post weekly professionals call planning. | 0.50 |
| 08/04/20 | GJK | Review documents and outstanding country level items and Canada projections and outstanding positions. | 2.30 |
| 08/04/20 | GJK | Analyze working capital and excess cash needs at Mundipharma. | 1.80 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/04/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review necessary revisions to prior draft of Mundipharma diligence report. | 1.60 |
| 08/04/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to review necessary revisions to prior draft of Mundipharma diligence report. | 1.60 |
| 08/04/20 | NAS | Analyze product/market-level variances between latest Mundipharma sales forecast and prior price/volume data. | 2.10 |
| 08/05/20 | NAS | Calls with G. Koch, N. Simon (both AlixPartners) re: latest developments in Purdue case and current status of Mundipharma diligence. | 0.90 |
| 08/05/20 | NAS | Review press coverage about new reported DOJ Purdue charges. | 0.50 |
| 08/05/20 | NAS | Finalize revised sales forecast vs. price/volume comparison and provide summary to G. Koch (AlixPartners). | 0.80 |
| 08/05/20 | GJK | Calls with G. Koch, N. Simon (both AlixPartners) re: latest developments in Purdue case and current status of Mundipharma diligence. | 0.90 |
| 08/05/20 | GJK | Follow up planning on diligence based on Norton Rose discussion. | 0.80 |
| 08/05/20 | GJK | Analyze major movements in cost structure between COGS and review previous Tech Ops presentation and VDD comments. | 2.50 |
| 08/05/20 | GJK | Catch up call with J. DelConte and G. Koch (both AlixPartners) re: Mundipharma diligence. | 0.20 |
| 08/05/20 | GJK | Call with I. McClatchey (Norton Rose) re: Mundipharma diligence. | 1.10 |
| 08/05/20 | GJK | Identify potential cost reduction impact areas from reducing footprint. | 1.20 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| | |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/05/20 | JD | Catch up call with R. Aleali (Purdue) re: open diligence items. | 0.30 |
| 08/05/20 | JD | Catch up call with J. DelConte and G. Koch (both AlixPartners) re: Mundipharma diligence. | 0.20 |
| 08/05/20 | JD | Call with K. McCarthy, B. Miller (both Purdue), A. Lele, W. Taylor, E. Diggs, C. Robertson (all Davis Polk), J. DelConte and A. DePalma (both AlixPartners) re: material contracts. | 0.60 |
| 08/05/20 | JD | Meeting with J. DelConte, K. McCafferty, A. DePalma (all AlixPartners) re: cure costs. | 0.50 |
| 08/05/20 | JD | Review materials to produce to the UCC re: AdCom. Correspondence with Davis Polk re: same. | 0.80 |
| 08/05/20 | JD | Draft biweekly agenda for the professionals call tomorrow. | 0.40 |
| 08/05/20 | JD | Review list of critical vendors per request from Davis Polk. | 0.50 |
| 08/05/20 | JD | Review Project Catalyst diligence request questions. | 0.40 |
| 08/05/20 | JD | Review list of material contracts to provide to Davis Polk. | 1.50 |
| 08/05/20 | JD | Review final details re: UCC insurance diligence response. | 0.30 |
| 08/05/20 | KM | Analysis re: projected inventory coverage for Catalyst. | 0.60 |
| 08/05/20 | KM | Meeting with D. Lundie, D. Fogel, J. Doyle, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: review of project Catalyst bidders questions. | 1.00 |
| 08/05/20 | KM | Analysis and editing re: virtual site tour for project Catalyst. | 1.50 |
| 08/05/20 | KM | Review, edit and upload VDR documents re: project Catalyst. | 1.00 |
| 08/05/20 | KM | Call with D. Fogel (Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: compensation, payroll and benefits | 0.60 |

2101 Cedar Springs Road        **T** 214.647.7500
Suite 1100                                **F** 214.647.7501
Dallas, TX 75201                      **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2127778-2 | |
| Re: | Business Analysis & Operations | |
| Client/Matter # | 012589.00106 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | re: project Catalyst. | |
| 08/05/20 | ADD | Meeting with J. DelConte, K. McCafferty, A. DePalma (all AlixPartners) re: cure costs. | 0.50 |
| 08/05/20 | ADD | Call with K. McCarthy, B. Miller (both Purdue), A. Lele, W. Taylor, E. Diggs, C. Robertson (all Davis Polk), J. DelConte and A. DePalma (both AlixPartners) re: material contracts. | 0.60 |
| 08/05/20 | KM | Virtual site visit document editing re: project Catalyst. | 1.20 |
| 08/05/20 | KM | Call with J. Doyle, K. McCarthy (both Purdue), M. Gibson, A. Gallogly (both Skadden), A. DePalma, K. McCafferty (both AlixPartners) re: assigned contracts workplan and activities. | 1.00 |
| 08/05/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau (Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 1.00 |
| 08/05/20 | KM | Meeting with J. DelConte, K. McCafferty, A. DePalma (all AlixPartners) re: cure costs. | 0.50 |
| 08/05/20 | KM | Call with D. Lundie (Purdue) re: project Catalyst. | 0.30 |
| 08/05/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: project Catalyst daily updates. | 0.70 |
| 08/05/20 | KM | Coordinate supply agreement review re: diligence in support of project Catalyst. | 0.60 |
| 08/05/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau (Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 1.00 |
| 08/05/20 | ADD | Call with J. Doyle, K. McCarthy (both Purdue), M. Gibson, A. Gallogly (both Skadden), A. DePalma, K. McCafferty (both AlixPartners) re: assigned contracts workplan and | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2127778-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | activities. | |
| 08/05/20 | ADD | Call with D. Fogel (Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: compensation, payroll and benefits re: project Catalyst. | 0.60 |
| 08/05/20 | ADD | Research Purdue client repositories and prior efforts to compile material contracts. | 1.40 |
| 08/06/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau (Purdue), A. DePalma, K. McCafferty (AlixPartners) re: virtual site visit practice and tech check. | 0.60 |
| 08/06/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: cure costs for term sheets. | 0.50 |
| 08/06/20 | ADD | Meeting with R. Shamblen, A. Soma, R. Deady, A. Nadeau (all Purdue), K. McCafferty, A. DePalma (both AlixPartners), Ramboll diligence team re: Catalyst Phase I site interview. | 2.50 |
| 08/06/20 | ADD | Call with J. Doyle, K. McCarthy (both Purdue), M. Gibson, A. Gallogly (both Skadden), A. DePalma, K. McCafferty (both AlixPartners) re: assigned contracts workplan and activities. | 0.80 |
| 08/06/20 | ADD | Call with W. DiNicola (Purdue), A. DePalma, K. McCafferty (AlixPartners) re: payroll-benefits-pension-taxes diligence inquiry. | 0.50 |
| 08/06/20 | KM | Review, edit and upload VDR documents re: project Catalyst. | 0.30 |
| 08/06/20 | KM | Communication with third party re: virtual site tour. | 0.30 |
| 08/06/20 | KM | Call with W. DiNicola (Purdue), A. DePalma, K. McCafferty (AlixPartners) re: payroll-benefits-pension-taxes diligence inquiry. | 0.50 |
| 08/06/20 | KM | Prepare support materials re:  molecules of interest on | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2127778-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | virtual visit. | |
| 08/06/20 | KM | Call with J. Doyle, K. McCarthy (both Purdue), M. Gibson, A. Gallogly (both Skadden), A. DePalma, K. McCafferty (both AlixPartners) re: assigned contracts workplan and activities. | 0.80 |
| 08/06/20 | KM | Call with K. McCafferty, J. DelConte (both AlixPartners), R. Schnitzler, J. Wang (both PJT), M. Gibson, R. Schlossberg, A. Gallogly (all Skadden), D. Lundie, K. McCarthy (both Purdue) re: Project Catalyst. | 0.70 |
| 08/06/20 | KM | Call with R. Schnitzler (PJT), M. Gibson, A. Gallogly (Skadden), Noramco diligence team re: project Catalyst transaction documents. | 0.80 |
| 08/06/20 | KM | Meeting with D. Lundie, D. Fogel, K. McCarthy (all Purdue), R. Schnitzler (PJT), third party diligence team re: business diligence inquiries. | 0.50 |
| 08/06/20 | KM | Meeting with D. Lundie, D. Fogel, K. McCarthy (all Purdue), R. Schnitzler (PJT) re: preparation for third party business diligence call. | 0.50 |
| 08/06/20 | KM | Meeting with R. Shamblen, A. Soma, R. Deady, A. Nadeau (all Purdue), K. McCafferty, A. DePalma (both AlixPartners), Ramboll diligence team re: Catalyst Phase I site interview. | 2.50 |
| 08/06/20 | KM | Prepare presentation re: Phase I diligence meeting. | 0.40 |
| 08/06/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: cure costs for term sheets. | 0.50 |
| 08/06/20 | KM | Update documents re: virtual site visit for Catalyst. | 0.30 |
| 08/06/20 | JD | Correspondence with M. Kesselman (Purdue) and M. Huebner (Davis Polk) re: questions from the UCC on Suboxone. | 0.60 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2127778-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/06/20 | JD | Call with K. McCafferty, J. DelConte (both AlixPartners), R. Schnitzler, J. Wang (both PJT), M. Gibson, R. Schlossberg, A. Gallogly (all Skadden), D. Lundie, K. McCarthy (both Purdue) re: Project Catalyst. | 0.70 |
| 08/06/20 | JD | Call with P. Strassburger, R. Fanelli (both Purdue) and P. Mathers (Kleinfield) re: AdCom presentation. | 0.50 |
| 08/06/20 | JD | Review and provide comments on latest draft KEIP/KERP motion. | 1.20 |
| 08/06/20 | JD | Review latest draft KEIP/KERP LTRP analysis. Update analysis from last year for 2021 and 2022. | 2.70 |
| 08/06/20 | JD | Finalize initial list of material contracts to provide to Davis Polk to review. | 0.80 |
| 08/06/20 | JD | Review updated materials from the company re: AdCom. | 0.50 |
| 08/06/20 | JD | Review AdCom executive summary to potentially share with the UCC. | 0.40 |
| 08/06/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau (Purdue), A. DePalma, K. McCafferty (AlixPartners) re: virtual site visit practice and tech check. | 0.60 |
| 08/06/20 | KM | Analysis and editing re: virtual site tour for project Catalyst. | 0.80 |
| 08/06/20 | KM | Call with R. Schnitzler (PJT), M. Gibson, A. Gallogly (Skadden), Mallinckrodt diligence team re: project Catalyst transaction documents. | 0.50 |
| 08/06/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: project Catalyst daily updates. | 0.90 |
| 08/06/20 | KM | Analysis re: cure costs for project Catalyst. | 0.40 |
| 08/06/20 | GJK | Outline revisions to Mundipharma report potential risk | 2.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | adjustments. | |
| 08/06/20 | GJK | Outline new sections for updated Mundipharma report. | 2.00 |
| 08/06/20 | GJK | Review Mundipharma PV data variance analysis. | 0.50 |
| 08/06/20 | GJK | Draft updates to Key Finding slides for Mundipharma report based on CEO transformation initiatives. | 2.00 |
| 08/06/20 | LJD | Prepare for and attend coordination call with Prime Clerk | 0.30 |
| 08/06/20 | LJD | Prepare for and attend call with team re: claims reconciliation process and staffing | 0.20 |
| 08/06/20 | IA | Call with J. Tran (Avrio) re: process for updating monthly dashboard and pushing through July results. | 1.20 |
| 08/07/20 | GJK | Assess data source files in preparation for call with G. Koch, N. Simon (both AlixPartners). | 0.60 |
| 08/07/20 | GJK | Plan and coordinate for follow up with other financial advisors re: Mundipharma next steps and information needs. | 2.30 |
| 08/07/20 | GJK | Calls with G. Koch, N. Simon (both AlixPartners) re: data source completeness testing, price/volume vs. revised forecast, and priorities moving forward. | 1.10 |
| 08/07/20 | NAS | Calls with G. Koch, N. Simon (both AlixPartners) re: data source completeness testing, price/volume vs. revised forecast, and priorities moving forward. | 1.10 |
| 08/07/20 | NAS | Analyze source data variances for product/market pairs in price/volume and revised forecast files. | 0.70 |
| 08/07/20 | NAS | Compare product/market benchmarking data across first and second iteration of Mundipharma business plan model. | 0.80 |
| 08/07/20 | NAS | Correspondence with Province and FTI re: Mundipharma diligence process. | 0.20 |
| 08/07/20 | NAS | Compare cost structure in first and second iteration of | 1.60 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

T 214.647.7500
F 214.647.7501
alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Mundipharma business plan models. | |
| 08/07/20 | NAS | Test Mundipharma business plan source data to ensure completeness. | 1.50 |
| 08/07/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson (Skadden),K. McCafferty, A. DePalma (both AlixPartners) re: project Catalyst APA schedules. | 0.80 |
| 08/07/20 | KM | Call with J. Lieberman (SK Capital), R. Schnitzler (PJT), A. DePalma, K. McCafferty (both AlixPartners) re: diligence follow up. | 0.50 |
| 08/07/20 | KM | Virtual Site Visit with D. Lundie, D. Fogel, R. Shamblen, A. Soma, A. Nadeau, W. DiNicola (all Purdue), R. Schnitzler (PJT), A. DePalma, K. McCafferty, J. DelConte (all AlixPartners), Bidder diligence team re: Rhodes Technologies plant tour part 2. | 1.50 |
| 08/07/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau (all Purdue) re: virtual site visit afternoon session prep. | 0.50 |
| 08/07/20 | KM | Call with D. Lundie (Purdue) re: approach for virtual site visit. | 0.20 |
| 08/07/20 | KM | Document edits and corrections re: project Catalyst virtual site visit. | 0.40 |
| 08/07/20 | KM | Analysis re: materials agreements for project Catalyst. | 0.70 |
| 08/07/20 | JD | Call with E. Vonnegut, D. Consla, S. Brecher (Davis Polk), S. Hinden, D. Sims, J. Gartrell (all Wilis Towers Watson) re: KEIP/KERP. | 0.90 |
| 08/07/20 | JD | Review estimates for month end professional accruals. | 0.40 |
| 08/07/20 | JD | Virtual Site Visit with D. Lundie, D. Fogel, R. Shamblen, A. Soma, A. Nadeau, W. DiNicola (all Purdue), R. Schnitzler (PJT), K. McCafferty, A. DePalma, J. DelConte (all AlixPartners), bidder diligence team re: Rhodes | 2.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2127778-2

Re:                       Business Analysis & Operations
Client/Matter #           012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Technologies plant tour part 1. | |
| 08/07/20 | JD | Virtual Site Visit with D. Lundie, D. Fogel, R. Shamblen, A. Soma, A. Nadeau, W. DiNicola (all Purdue), R. Schnitzler (PJT), A. DePalma, K. McCafferty, J. DelConte (all AlixPartners), Bidder diligence team re: Rhodes Technologies plant tour part 2. | 1.50 |
| 08/07/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: project Catalyst material agreements schedules. | 1.30 |
| 08/07/20 | KM | Call with R. Shamblen (Purdue) re: project Catalyst site visit debrief. | 0.10 |
| 08/07/20 | KM | Continue virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: project Catalyst material agreements schedules. | 0.30 |
| 08/07/20 | KM | Meeting with K. McCarthy (Purdue), PJT, M. Gibson (Skadden), A. DePalma, K. McCafferty (both AlixPartners) re: project Catalyst material agreements schedules. | 1.20 |
| 08/07/20 | KM | Virtual Site Visit with D. Lundie, D. Fogel, R. Shamblen, A. Soma, A. Nadeau, W. DiNicola (all Purdue), R. Schnitzler (PJT), K. McCafferty, A. DePalma, J. DelConte (all AlixPartners), bidder diligence team re: Rhodes Technologies plant tour part 1. | 2.40 |
| 08/07/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: project Catalyst daily updates. | 0.50 |
| 08/07/20 | KM | Edits and final document preparation re: Catalyst virtual site visit. | 0.90 |
| 08/07/20 | ADD | Virtual Site Visit with D. Lundie, D. Fogel, R. Shamblen, A. Soma, A. Nadeau, W. DiNicola (all Purdue), R. Schnitzler (PJT), K. McCafferty, A. DePalma, J. DelConte | 2.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (all AlixPartners), bidder diligence team re: Rhodes Technologies plant tour part 1. | |
| 08/07/20 | ADD | Meeting with K. McCarthy (Purdue), PJT, M. Gibson (Skadden), A. DePalma, K. McCafferty (both AlixPartners) re: project Catalyst material agreements schedules. | 1.20 |
| 08/07/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: project Catalyst material agreements schedules. | 1.30 |
| 08/07/20 | ADD | Continue virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: project Catalyst material agreements schedules. | 0.30 |
| 08/07/20 | ADD | Call with J. Lieberman (SK Capital), R. Schnitzler (PJT), A. DePalma, K. McCafferty (both AlixPartners) re: diligence follow up. | 0.50 |
| 08/07/20 | ADD | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson (Skadden),K. McCafferty, A. DePalma (both AlixPartners) re: project Catalyst APA schedules. | 0.80 |
| 08/07/20 | ADD | Update July liability subject to compromise calculation for Purdue accounting team used for monthly financial statement close process. | 2.80 |
| 08/07/20 | ADD | Virtual Site Visit with D. Lundie, D. Fogel, R. Shamblen, A. Soma, A. Nadeau, W. DiNicola (all Purdue), R. Schnitzler (PJT), A. DePalma, K. McCafferty, J. DelConte (all AlixPartners), Bidder diligence team re: Rhodes Technologies plant tour part 2. | 1.50 |
| 08/09/20 | JD | Correspondence with M. Huebner, C. Robertson (Davis Polk) and J. Turner (PJT) re: conversation with Province. | 0.30 |
| 08/09/20 | JD | Correspondence with M. Huebner, J. McClammy, C. Robertson (all Davis Polk) and P. Strassburger, R. Fanelli, R. Silbert, M. Kesselman (all Purdue) re: committee | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2127778-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | suboxone response. | |
| 08/09/20 | KM | Analysis re: compensation benefits details for project Catalyst. | 2.50 |
| 08/10/20 | KM | Upload and review re: schedules and exhibits for project Catalyst. | 0.10 |
| 08/10/20 | KM | Analysis re: R&D portfolio for project Catalyst diligence. | 0.80 |
| 08/10/20 | KM | Review, edit and upload VDR documents re: project Catalyst. | 2.20 |
| 08/10/20 | KM | Call with R. Schnitzler (PJT), Noramco diligence team re: project Catalyst diligence and submission timing. | 0.70 |
| 08/10/20 | KM | Benefits analysis re: project Catalyst. | 1.20 |
| 08/10/20 | KM | Analysis and tracking re: open diligence requests. | 1.70 |
| 08/10/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau (Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 0.60 |
| 08/10/20 | KM | Analysis re: employee compensation. | 0.30 |
| 08/10/20 | KM | Call with R. Schnitzler (PJT) re: project Catalyst offer process. | 0.20 |
| 08/10/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, R. Aleali, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: project Catalyst APA schedules. | 0.60 |
| 08/10/20 | KM | Review APA disclosure schedules re: project Catalyst. | 0.80 |
| 08/10/20 | JD | Review weekly IMS details to provide to creditor advisors. | 0.30 |
| 08/10/20 | JD | Call with J. Turner (PJT), C. Robertson and M. Huebner (Davis Polk) re: UCC Suboxone discussions. | 0.30 |
| 08/10/20 | JD | Call with J. Lowne (Purdue) re: suboxone discussions with UCC and next steps. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/10/20 | JD | Call with P. Strassburger, R. Silbert (Purdue), C. Robertson (Davis Polk) and P. Mathers (Kleinfeld) re: UCC AdCom discussion. | 0.50 |
| 08/10/20 | JD | Correspondence with D. Fogel (Purdue) re: Suboxone historical and financial details. | 0.40 |
| 08/10/20 | JD | Edit memo on Suboxone historical and forecast financial details. | 0.60 |
| 08/10/20 | JD | Review latest UCC AdCom materials.  Edit and prepare for production. | 0.70 |
| 08/10/20 | JD | Review materials collected re: insurance costs in the forecast in advance of the call with FTI. | 0.60 |
| 08/10/20 | JD | Review May non-PEO monthly flash report to provide to creditors. | 0.70 |
| 08/10/20 | JD | Review updated AdCom slides from R. Silbert (Purdue) for UCC call. | 0.30 |
| 08/10/20 | JD | Review diligence questions from FTI re: OxyContin only scenario. | 0.40 |
| 08/10/20 | JD | Review draft responses to FTI diligence questions re: OxyContin only scenarios. | 0.50 |
| 08/10/20 | ADD | Review and compile material contracts and submit contracts to Purdue for review. | 2.30 |
| 08/10/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau (Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 0.60 |
| 08/10/20 | NAS | Review new diligence files uploaded to Purdue data room. | 0.50 |
| 08/10/20 | NAS | Call with Province, FTI professionals and G. Koch, N. Simon (both AlixPartners) re: outstanding Mundipharma diligence items. | 0.50 |
| 08/10/20 | NAS | Calls with G. Koch, N. Simon (both AlixPartners) to | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2127778-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | prepare for and discuss call with Province and FTI professionals. | |
| 08/10/20 | NAS | Build comparison of product/market-level cost structure in first and second iterations of Mundipharma management forecast. | 3.50 |
| 08/10/20 | NAS | Review Mundipharma diligence request letter drafted by G. Koch (AlixPartners) and provide comments. | 0.60 |
| 08/10/20 | NAS | Prepare for Mundi diligence process strategy call with FTI and Province. | 0.30 |
| 08/10/20 | GJK | Update analysis framework for Malta model review. | 2.00 |
| 08/10/20 | GJK | Correspondence with J. DelConte (AlixPartners) re: Mundipharma diligence. | 0.20 |
| 08/10/20 | GJK | Calls with G. Koch, N. Simon (both AlixPartners) to prepare for and discuss call with Province and FTI professionals. | 0.50 |
| 08/10/20 | GJK | Call with Province, FTI professionals and G. Koch, N. Simon (both AlixPartners) re: outstanding Mundipharma diligence items. | 0.50 |
| 08/10/20 | GJK | Draft Mundipharma email and notes from Province and FTI. | 2.50 |
| 08/10/20 | GJK | Plan and coordinate Mundipharma diligence. | 1.50 |
| 08/11/20 | GJK | Assess diligence information provided for support for Mundipharma projected cost improvements. | 2.50 |
| 08/11/20 | GJK | Review open LAM Region items and available diligence information (including VDD). | 2.40 |
| 08/11/20 | GJK | Calls with G. Koch, N. Simon (both AlixPartners) to walk through changes in product/market pair cost structures between versions of Mundipharma management's forecasts. | 1.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2127778-2

Re:                      Business Analysis & Operations
Client/Matter #          012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/11/20 | NAS | Finalize comparison of product/market pair cost structures between iterations of Mundipharma management forecast. | 1.60 |
| 08/11/20 | NAS | Calls with G. Koch, N. Simon (both AlixPartners) to walk through changes in product/market pair cost structures between versions of Mundipharma management's forecasts. | 1.00 |
| 08/11/20 | LJD | Review and comment on OTC combination analysis | 0.80 |
| 08/11/20 | ADD | Call with E. Diggs, D. Lojac, W. Taylor, J. Schwartz (all Davis Polk), R. Aleali, K. McCarthy, B. Miller (Purdue), J. Bragg, M. Florence (both Skadden), T. Melvin (PJT), J. DelConte and A. DePalma (both AlixPartners) re: Trust Transfer process. | 0.70 |
| 08/11/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau (all Purdue), A. DePalma K. McCafferty (both AlixPartners) re: Catalyst status update meeting. | 0.50 |
| 08/11/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), R. Schnitzler, J. Wang (both PJT), D. Fogel, R. Shamblen, J. Doyle, W. DiNicola (all Purdue) re: Project Catalyst VDR and diligence tracker. | 0.50 |
| 08/11/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: diligence tracking and VDR updates. | 0.50 |
| 08/11/20 | ADD | Compile system access instructions for new users and provided information to Davis Polk team members. | 1.20 |
| 08/11/20 | JD | Call with E. Diggs, D. Lojac, W. Taylor, J. Schwartz (all Davis Polk), R. Aleali, K. McCarthy, B. Miller (Purdue), J. Bragg, M. Florence (both Skadden), T. Melvin (PJT), J. DelConte and A. DePalma (both AlixPartners) re: Trust Transfer process. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2127778-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/11/20 | JD | Correspondence with M. Ronning and B. Shank (both Purdue) re: managed care updates. | 0.30 |
| 08/11/20 | JD | Review materials and prepare for AdCom meeting. | 0.40 |
| 08/11/20 | JD | Correspondence with PJT and Davis Polk re: Suboxone next steps. | 0.50 |
| 08/11/20 | JD | Correspondence with D. Fogel (Purdue) and update memo on historical and forecasted Suboxone financials. | 0.30 |
| 08/11/20 | JD | Review request from the Ad Hoc Committee to share various PEO materials with their committee members. | 0.80 |
| 08/11/20 | KM | Analysis re: inventory scenarios for project Catalyst. | 1.80 |
| 08/11/20 | KM | Review and document management re: benefits diligence for project Catalyst. | 1.60 |
| 08/11/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: diligence tracking and VDR updates. | 0.50 |
| 08/11/20 | KM | Analysis re: transition services for project Catalyst. | 0.30 |
| 08/11/20 | KM | Meeting with D. Fogel, W. DiNicola, J. Lowne (all Purdue), R. Schnitzler (PJT) re: transitions services analysis for Catalyst. | 0.80 |
| 08/11/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), R. Schnitzler, J. Wang (both PJT), D. Fogel, R. Shamblen, J. Doyle, W. DiNicola (all Purdue) re: Project Catalyst VDR and diligence tracker. | 0.50 |
| 08/11/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau (all Purdue), A. DePalma K. McCafferty (both AlixPartners) re: Catalyst status update meeting. | 0.50 |
| 08/11/20 | KM | Analysis and documentation re: R&D portfolio for project Catalyst diligence. | 0.40 |
| 08/11/20 | KM | Analysis and update diligence tracker and open items re: | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | project Catalyst. | |
| 08/12/20 | KM | Diligence updates to VDR re: project Catalyst. | 1.30 |
| 08/12/20 | KM | Analysis and coordination re: benefits policies for VDR. | 1.50 |
| 08/12/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners), re: Review approved documents and upload materials to Project Catalyst VDR | 1.20 |
| 08/12/20 | KM | Coordination of diligence tracking re: project Catalyst. | 0.30 |
| 08/12/20 | KM | Call with D. Fogel (Purdue) re: project Catalyst. | 0.30 |
| 08/12/20 | KM | Detailed compensation analysis re: project Catalyst VDR. | 1.60 |
| 08/12/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau (Purdue), A. DePalma (AlixPartners) re: Catalyst operations and supply chain diligence. | 0.50 |
| 08/12/20 | KM | Analysis and document management re: environmental due diligence. | 1.30 |
| 08/12/20 | JD | Review and provide comments on PJT OTC analysis. | 1.20 |
| 08/12/20 | JD | Review updated PJT materials pulled together in response to open shareholder diligence requests. | 0.70 |
| 08/12/20 | JD | Call with J. Lowne (Purdue) re: business plan refresh. | 0.20 |
| 08/12/20 | JD | Call with R. Aleali (Purdue) re: open diligence items and trust transfer process. | 0.40 |
| 08/12/20 | JD | Meeting with J. Lowne, K. Gadski, D. Rosen, M. Ronning (all Purdue), R. Schnitzler, T. Melvin, J. Turner (PJT) re: Adhansia business plan. | 0.70 |
| 08/12/20 | JD | Call with J. Turner (PJT) re: Adhansia business plan. | 0.30 |
| 08/12/20 | JD | Review draft updated Adhansia forecast presentation materials. | 0.80 |
| 08/12/20 | JD | Review management comments to draft Adhansia slides. | 0.30 |
| 08/12/20 | JD | Call with J. Lowne (Purdue) re: Adhansia business plan. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| | |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/12/20 | JD | Review and process Nalmafene report. | 0.30 |
| 08/12/20 | JD | Review and update the latest Suboxone draft memo. | 0.40 |
| 08/12/20 | ADD | Compile material contracts for review by Purdue and Davis Polk. | 1.30 |
| 08/12/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners), re: Review approved documents and upload materials to Project Catalyst VDR | 1.20 |
| 08/12/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau, (Purdue), A. DePalma K. McCafferty (AlixPartners) re: Catalyst status update meeting. | 0.50 |
| 08/12/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to walk through changes in market/product level financials across management forecasts. | 2.40 |
| 08/12/20 | NAS | Correspondence with FTI and Province re: current state of Mundipharma diligence process. | 0.60 |
| 08/12/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to walk through changes in market/product level financials across management forecasts. | 2.40 |
| 08/12/20 | GJK | Analyze and assess market comparisons compared to prior management and base case and potential upside scenario. | 2.50 |
| 08/12/20 | GJK | Coordinate follow up activities for Mundipharma diligence including letter from counsel. | 1.00 |
| 08/13/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: latest case developments detailed on advisor group call. | 0.30 |
| 08/13/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to complete review of changes from current and prior iterations of Mundipharma management business plan. | 1.50 |
| 08/13/20 | GJK | Call with J. Lowne, R. Aleali (both Purdue), J. O'Connell, | 0.90 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2127778-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | T. Melvin, G. Sim (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), L. Donahue, J. DelConte, G. Koch (all AlixPartners) re: weekly catch up and planning call. | |
| 08/13/20 | GJK | Review Mundipharma June diligence files for support of cost of sales and S&P revisions. | 2.20 |
| 08/13/20 | NAS | Call with G. Koch (AlixPartners) re: latest case developments detailed on advisor group call. | 0.30 |
| 08/13/20 | NAS | Review mark-up to Mundi diligence letter provided by UCC. | 0.30 |
| 08/13/20 | LJD | Call with J. Lowne, R. Aleali (both Purdue), J. O'Connell, T. Melvin, G. Sim (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), L. Donahue, J. DelConte, G. Koch (all AlixPartners) re: weekly catch up and planning call. | 0.90 |
| 08/13/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to complete review of changes from current and prior iterations of Mundipharma management business plan. | 1.50 |
| 08/13/20 | NAS | Draft product/market diligence question list and supporting exhibits for Huron/Mundipharma. | 1.90 |
| 08/13/20 | ADD | Meeting with A. Nadeau, A. Soma, D. Lundie, R. Shamblen (Purdue), A. DePalma. K. McCafferty (AlixPartners) re: RT R&D Discussion. | 1.30 |
| 08/13/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), R. Schnitzler, J. Wang (PJT), D. Fogel, R. Shamblen, J. Doyle, W. DiNicola (Purdue) A. Gallogly K. McCarthy (Purdue) re: Project Catalyst VDR and diligence tracker. | 0.50 |
| 08/13/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: diligence tracking and | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2127778-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | VDR updates. | |
| 08/13/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau, (Purdue), A. DePalma K. McCafferty (AlixPartners) re: Catalyst operations and supply chain diligence. | 0.50 |
| 08/13/20 | JD | Update professional fee actual amounts and 2020 forecast. | 0.80 |
| 08/13/20 | JD | Review monthly IMS data to be shared with creditors. | 0.40 |
| 08/13/20 | JD | Review and provide comments on June draft monthly flash report. | 0.70 |
| 08/13/20 | JD | Review correspondence from PJT and management re: costs of liability insurance post-emergence. | 0.40 |
| 08/13/20 | JD | Review comments from management re: latest distributor agreements. | 0.30 |
| 08/13/20 | JD | Correspondence with J. Lowne and D. Fogel (both Purdue) re: Suboxone fact sheet. | 0.50 |
| 08/13/20 | JD | Update Suboxone memo in advance of discussion with the UCC. | 0.60 |
| 08/13/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: diligence tracking and VDR updates. | 0.90 |
| 08/13/20 | KM | Analysis re: transition planning for project Catalyst. | 0.70 |
| 08/13/20 | KM | Meeting with A. Nadeau, A. Soma, D. Lundie, R. Shamblen (Purdue), A. DePalma. K. McCafferty (AlixPartners) re: RT R&D Discussion. | 1.30 |
| 08/13/20 | KM | Analysis re: working capital and inventory scenarios for project Catalyst. | 1.30 |
| 08/13/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), R. Schnitzler, J. Wang (PJT), D. Fogel, R. Shamblen, J. Doyle, W. DiNicola (Purdue) A. Gallogly K. | 0.50 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | McCarthy (Purdue) re: Project Catalyst VDR and diligence tracker. | |
| 08/13/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau, (Purdue), A. DePalma K. McCafferty (AlixPartners) re: Catalyst operations and supply chain diligence. | 0.50 |
| 08/13/20 | KM | Analysis re: R&D portfolio planning for Catalyst. | 0.30 |
| 08/13/20 | KM | Call with D. Lundie (Purdue) re: project Catalyst. | 0.60 |
| 08/13/20 | KM | Call with W. DiNicola, D. Fogel (Purdue) re: cost center detail schedules for Catalyst. | 0.60 |
| 08/13/20 | KM | Update VDR tracking and analyses re: project Catalyst. | 0.90 |
| 08/13/20 | KM | Analysis and response re: inquires to recently posted diligence documents. | 1.60 |
| 08/14/20 | KM | Call with third party re: project Catalyst diligence. | 0.30 |
| 08/14/20 | KM | Analysis re: key agreements and terms and impact on Catalyst options. | 0.60 |
| 08/14/20 | KM | Call with D. Lundie (Purdue) and R. Schnitzler (PJT) re: diligence and negotiation next steps. | 1.00 |
| 08/14/20 | KM | Coordinate RM/WIP/FG inventory analysis re: project Catalyst diligence. | 1.40 |
| 08/14/20 | KM | Analysis and document management re: environmental diligence for project Catalyst. | 1.90 |
| 08/14/20 | KM | Call with R. Schnitzler (PJT) re: project Catalyst. | 0.30 |
| 08/14/20 | KM | Document approval and management re: benefits programs for project Catalyst. | 0.70 |
| 08/14/20 | KM | Analysis re: product mapping for tech transfer requirements. | 0.80 |
| 08/14/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, R. Aleali, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: project | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| | |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Catalyst bi-weekly update. | |
| 08/14/20 | KM | Analysis re: transition planning for project Catalyst. | 0.90 |
| 08/14/20 | JD | Call with E. Diggs, D. Lojac (both Davis Polk), T. Melvin (PJT), A. DePalma and J. DelConte (both AlixPartners) re: material contract review. | 0.40 |
| 08/14/20 | JD | Review and sort through list of material contracts in advance of material contract review call with Davis Polk. | 1.40 |
| 08/14/20 | JD | Call with M. Huebner, C. Robertson (Davis Polk), S. Birnbaum, D. Gentin Stock (both Dechert), J. Bragg (Skadden), J. Bucholtz (King & Spalding), J. O'Connell, T. Melvin (PJT), L. Donahue and J. DelConte (AlixPartners) re: next Monitor report. | 0.50 |
| 08/14/20 | JD | Call with R. Aleali (Purdue) re: Monitor report. | 0.30 |
| 08/14/20 | JD | Correspondence with Davis Polk re: Subutex. | 0.30 |
| 08/14/20 | JD | Review opioid forecasts and WAC details for OxyContin, Butrans and Hysingla per diligence request from Province. Correspondence with Province re: same. | 0.80 |
| 08/14/20 | JD | Review and provide comments on weekly cash by product reports for Purdue and Rhodes prior to sharing with creditor advisors. | 0.40 |
| 08/14/20 | JD | Review list of active insurance policies re: AHC request. | 0.20 |
| 08/14/20 | JD | Review special committee presentation re: OSR shared services agreement. | 0.40 |
| 08/14/20 | ADD | Research and compile active, material contracts and submit materials to Purdue contact for review. | 2.20 |
| 08/14/20 | ADD | Research sources of material contracts and identify potential documents for review. | 2.50 |
| 08/14/20 | ADD | Call with E. Diggs, D. Lojac (both Davis Polk), T. Melvin (PJT), A. DePalma and J. DelConte (both AlixPartners) re: | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2127778-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | material contract review. | |
| 08/14/20 | HSB | Review OxyContin sales forecasts prepared in response to UCC advisors' request for OxyContin only scenario data (continued). | 0.40 |
| 08/14/20 | HSB | Review OxyContin sales forecasts prepared in response to UCC advisors' request for OxyContin only scenario data. | 0.40 |
| 08/14/20 | NAS | Draft follow-up market product-level questions for Mundipharma and send to Huron. | 0.40 |
| 08/14/20 | NAS | Build new cost structure adjustments for latest iteration of Mundipharma business plan model. | 2.20 |
| 08/14/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: latest case developments and priorities moving forward. | 0.30 |
| 08/14/20 | LJD | Prepare for and attend call with M. Huebner, C. Robertson (Davis Polk), S. Birnbaum, D. Gentin Stock (both Dechert), J. Bragg (Skadden), J. Bucholtz (King & Spalding), J. O'Connell, T. Melvin (PJT), L. Donahue and J. DelConte (AlixPartners) re: next Monitor report. | 0.60 |
| 08/14/20 | GJK | Follow up and planning for outstanding diligence items and next steps for Mundipharma diligence. | 2.00 |
| 08/14/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: latest case developments and priorities moving forward. | 0.30 |
| 08/14/20 | GJK | Outline outstanding key items and potential impact on diligence findings, brain storm potential walkthrough with groups. | 1.50 |
| 08/17/20 | GJK | Plan and coordination for Mundipharma diligence. | 2.00 |
| 08/17/20 | NAS | Finalize upload from first iteration of Mundipharma business plan model for base case cost structure. | 1.80 |
| 08/17/20 | NAS | Build Other Europe and Other LAM cost structure for markets outside of top 15 provided by Mundipharma. | 2.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/17/20 | NAS | Conform Management Revisions product terminology across January and June files provided. | 0.80 |
| 08/17/20 | NAS | Check initial draft of Mundipharma business plan base case and resolve discrepancies. | 2.10 |
| 08/17/20 | NAS | Build preliminary Mundipharma business plan 2.0 P&L using certain cost data from 1.0 model. | 0.90 |
| 08/17/20 | HSB | Call with T. Matlock, A. Hendin (both Davis Polk), J. Turner, T. Melvin (both PJT), J. DelConte and H. Bhattal (both AlixPartners) re: tax analysis. | 0.50 |
| 08/17/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Review approved documents and upload materials to Project Catalyst VDR | 0.70 |
| 08/17/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau, (all Purdue), A. DePalma K. McCafferty (both AlixPartners) re: Catalyst status update meeting. | 0.30 |
| 08/17/20 | ADD | Review and compile agreements for contract materiality analysis. | 2.60 |
| 08/17/20 | JD | Finalize LTRP analysis file to send across to Purdue HR team to double check numbers. | 0.70 |
| 08/17/20 | JD | Correspondence with Purdue re: professional fee payments. | 0.20 |
| 08/17/20 | JD | Call with S. Hinden (Willis Towers Watson), S. Brecher, E. Vonnegut (both Davis Polk), R. Aleali, C. DiStefano, K. Laurel (all Purdue) re: KEIP/KERP plans. | 0.70 |
| 08/17/20 | JD | Call with T. Matlock, A. Hendin (both Davis Polk), J. Turner, T. Melvin (both PJT), J. DelConte and H. Bhattal (both AlixPartners) re: tax analysis. | 0.50 |
| 08/17/20 | JD | Call with M. Huebner (Davis Polk) re: Suboxone discussion with UCC. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2127778-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/17/20 | JD | Review updated draft Adhansia board slides in advance of call. | 0.60 |
| 08/17/20 | JD | Meeting with J. Lowne, C. Landau, M. Kesselman (all Purdue), J. Turner, R. Schnitzler (both PJT) re: updated Adhansia projections. | 0.90 |
| 08/17/20 | JD | Review AHC advisor diligence questions re: updated OxyContin forecast.  Review potential responses from UCC presentation. | 0.60 |
| 08/17/20 | JD | Review correspondence between Davis Polk and R. Aleali (Purdue) re: material contract review. | 0.40 |
| 08/17/20 | JD | Review listing of active insurance policies and correspondence with Purdue re: same. | 0.30 |
| 08/17/20 | KM | Meeting with D. Lundie, K. McCarthy (both Purdue), R. Schnitzler (PJT) and third party re: project Catalyst inquiries. | 1.00 |
| 08/17/20 | KM | Meeting with D. Fogel (Purdue) re: tech transfers for project Catalyst. | 0.40 |
| 08/17/20 | KM | Analysis re: product and API mapping for Catalyst. | 1.10 |
| 08/17/20 | KM | Call with D. Fogel (Purdue) re: tech transfers for project Catalyst. | 0.40 |
| 08/17/20 | KM | Product and API mapping re: project Catalyst. | 0.80 |
| 08/17/20 | KM | VDR and diligence tracking updates re: project Catalyst. | 1.20 |
| 08/17/20 | KM | Review supply agreements re: project Catalyst. | 0.80 |
| 08/17/20 | KM | Review supply agreements re: project Catalyst. | 0.50 |
| 08/17/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Review approved documents and upload materials to Project Catalyst VDR | 0.70 |
| 08/17/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, R. Aleali, J. Lowne (all Purdue), R. Schnitzler | 1.00 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (PJT), M. Gibson, A. Gallogly (both Skadden) re: project Catalyst APA schedules. | |
| 08/17/20 | KM | Manage VDR document re: material agreements. | 0.50 |
| 08/17/20 | KM | Call with R. Schnitzler (PJT) re: diligence follow up. | 0.30 |
| 08/17/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau, (all Purdue), A. DePalma K. McCafferty (both AlixPartners) re: Catalyst status update meeting. | 0.30 |
| 08/18/20 | KM | Analysis and response re: additional diligence requests. | 0.40 |
| 08/18/20 | KM | Coordinate diligence and VDR requirements re: environmental inquiries for Catalyst. | 0.80 |
| 08/18/20 | KM | Call A. DePalma and K. McCafferty (both AlixPartners), re: diligence status update. | 0.30 |
| 08/18/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau, (Purdue), A. DePalma K. McCafferty (AlixPartners) re: Catalyst operations and supply chain diligence. | 0.30 |
| 08/18/20 | KM | VDR and diligence tracking updates re: project Catalyst. | 1.20 |
| 08/18/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, R. Aleali, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: project Catalyst APA schedules. | 0.80 |
| 08/18/20 | KM | Planning for urgent diligence needs re: project Catalyst. | 0.70 |
| 08/18/20 | KM | Edit ACP map diligence document re: project Catalyst. | 0.60 |
| 08/18/20 | KM | Refine, edit and circulate ACP map re: project Catalyst. | 1.30 |
| 08/18/20 | KM | Call with D. Fogel (Purdue) re: API volume mapping and prioritization for Catalyst. | 0.40 |
| 08/18/20 | KM | Analysis re: API-customer-Product mapping for Catalyst. | 0.40 |
| 08/18/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, K. Kolar, T. Delahant, D. McGuire, G. Sparta (all Purdue) re: API- | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Customer-Product mapping for Catalyst. | |
| 08/18/20 | KM | Analysis and response re: due diligence inquiries. | 2.10 |
| 08/18/20 | JD | Call with C. DeStefano (Purdue) re: KEIP / KERP calculations. | 0.50 |
| 08/18/20 | ADD | Call A. DePalma and K. McCafferty (both AlixPartners), re: diligence status update. | 0.30 |
| 08/18/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau, (Purdue), A. DePalma K. McCafferty (AlixPartners) re: Catalyst operations and supply chain diligence. | 0.30 |
| 08/18/20 | ADD | Review liquidation analysis and draft assumption for various accounts. | 1.70 |
| 08/18/20 | ADD | Call with D. Lojac, C. Robertson, E. Diggs (all Davis Polk), K. McCarthy, R. Aleali (both Purdue), J. Turner, T. Melvin (both PJT), A. DePalma and J. DelConte (both AlixPartners) re: material contract review. | 0.80 |
| 08/18/20 | NAS | Build roll-up tabs for 2.0 Mundipharma base case. | 0.90 |
| 08/18/20 | NAS | Incorporate adjustments to original Management Revisions data in Mundipharma business plan model. | 1.30 |
| 08/18/20 | NAS | Compare product/market-level COGS figures across Base and Management cases in Mundipharma business plan model. | 1.80 |
| 08/18/20 | NAS | Calls with G. Koch, N. Simon (both AlixPartners) to review initial draft of new Mundipharma Base Case. | 0.90 |
| 08/18/20 | NAS | Compare product/market-level S&P figures across Base and Management cases in Mundipharma business plan model. | 2.40 |
| 08/18/20 | NAS | Finalize revised cost structure for inclusion in Mundipharma Base Case. | 0.80 |
| 08/18/20 | LJD | Call with M. Huebner, E. Vonnegut, C. Robertson (all | 0.80 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                  F 214.647.7501
Dallas, TX 75201            alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| | |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Davis Polk), T. Coleman, J. O'Connell, J. Turner (all PJT), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners) re: weekly update and go forward planning call. | |
| 08/18/20 | GJK | Calls with G. Koch, N. Simon (both AlixPartners) to review initial draft of new Mundipharma Base Case. | 0.90 |
| 08/18/20 | GJK | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), T. Coleman, J. O'Connell, J. Turner (all PJT), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners) re: weekly update and go forward planning call. | 0.80 |
| 08/18/20 | GJK | Walkthrough of model revisions and open items for slide updates. | 2.00 |
| 08/18/20 | GJK | Review non-top 15 market product breakouts from Mundipharma. | 2.00 |
| 08/18/20 | GJK | Review open diligence items and Mundipharma responses, plan for business review updates based on revised timetable from Mundipharma. | 2.50 |
| 08/18/20 | JD | Call with E. Vonnegut (Davis Polk) re: upcoming case progress. | 0.10 |
| 08/18/20 | JD | Call with M. Huebner (Davis Polk) re: distributable value calculations. | 0.20 |
| 08/18/20 | JD | Call with J. Lowne (Purdue) re: business plan refresh. | 0.40 |
| 08/18/20 | JD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), T. Coleman, J. O'Connell, J. Turner (all PJT), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners) re: weekly update and go forward planning call. | 0.80 |
| 08/18/20 | JD | Review forecasts to provide to Davis Polk for tax modeling purposes.  Review audited financials re: same. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/18/20 | JD | Review distributable value analysis and interim OxyContin updated business case. | 0.60 |
| 08/18/20 | JD | Call with D. Lojac, C. Robertson, E. Diggs (all Davis Polk), K. McCarthy, R. Aleali (both Purdue), J. Turner, T. Melvin (both PJT), A. DePalma and J. DelConte (both AlixPartners) re: material contract review. | 0.80 |
| 08/18/20 | JD | Review Monitor's second report. | 0.70 |
| 08/18/20 | JD | Review existing materials re: state by state sales information and managed care contract timing per Davis Polk request. | 1.00 |
| 08/19/20 | JD | Bridge UCC distributable value calculations back to updated business plan materials provided to date. | 0.70 |
| 08/19/20 | JD | Review and provide comments to management on the draft Board slides re: Adhansia and Opioid update. | 2.20 |
| 08/19/20 | JD | Correspondence with R. Aleali (Purdue) and Skadden re: sales by state and managed care renewals. | 0.40 |
| 08/19/20 | JD | Review letter from the UCC to mediation parties and the corresponding distributable value calculations. | 0.50 |
| 08/19/20 | JD | Review PJT edits and comments to draft Board slides. | 0.30 |
| 08/19/20 | JD | Review and check LTRP performance and pro forma calculations from J. Lowne and C. DiStefano (both Purdue). | 0.80 |
| 08/19/20 | JD | Review final responses to AHC OxyContin diligence questions prior to the call. | 0.30 |
| 08/19/20 | JD | Review Xtampza IMS data to be provided to the committee. | 0.40 |
| 08/19/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review latest drafts of Mundipharma 2.0 Base Case. | 1.10 |
| 08/19/20 | GJK | Review and assess variances between Mundipharma | 2.50 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2127778-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | models and potential next steps. | |
| 08/19/20 | LJD | Review correspondence between debtors counsel and committee counsel | 0.50 |
| 08/19/20 | NAS | Apply adjustments from Mundipharma 1.0 model to base case in 2.0 model. | 1.10 |
| 08/19/20 | NAS | Investigate variances between management and base cases from Mundipharma 1.0 and 2.0 models. | 1.70 |
| 08/19/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to review latest drafts of Mundipharma 2.0 Base Case. | 1.10 |
| 08/19/20 | NAS | Analyze large journal entries included in Mundipharma source data. | 1.30 |
| 08/19/20 | NAS | Implement risk adjustments to Base Case in Mundipharma 2.0 model. | 3.60 |
| 08/19/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau, (Purdue), A. DePalma K. McCafferty (AlixPartners) re: Catalyst operations and supply chain diligence. | 0.40 |
| 08/19/20 | ADD | Call A. DePalma and K. McCafferty (both AlixPartners), re: date room and pending approvals. | 0.50 |
| 08/19/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau (Purdue), A. DePalma (AlixPartners) re: Catalyst operations and supply chain diligence. | 0.40 |
| 08/19/20 | KM | Analysis and ACP map diligence document re: project Catalyst. | 0.80 |
| 08/19/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, R. Aleali, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: project Catalyst weekly status updates. | 0.70 |
| 08/19/20 | KM | Analysis and coordination re: outstanding diligence requests. | 1.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2127778-2

Re:               Business Analysis & Operations
Client/Matter #    012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/19/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, R. Aleali, J. Lowne, P. Strassburger, B. Koch (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly, (both Skadden) re: project Catalyst MSA review. | 2.00 |
| 08/19/20 | KM | Call A. DePalma and K. McCafferty (both AlixPartners), re: date room and pending approvals. | 0.50 |
| 08/19/20 | KM | VDR and diligence tracking updates re: project Catalyst. | 0.60 |
| 08/19/20 | KM | Call with J. Doyle (Purdue) re: legal changes to support ACP document for Catalyst. | 0.60 |
| 08/19/20 | KM | Planning for urgent diligence needs re: project Catalyst. | 0.30 |
| 08/19/20 | KM | Analysis re: ACP anonymity for project Catalyst API and FD suppliers. | 1.20 |
| 08/20/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau, (Purdue), A. DePalma K. McCafferty (AlixPartners) re: Catalyst status update meeting. | 0.30 |
| 08/20/20 | KM | Update and manage VDR tracker and Intralinks re: project Catalyst. | 0.60 |
| 08/20/20 | KM | Meeting with R. Schnitzler (PJT), M. Gibson, A. Gallogly, R. Schlossberg, M. Sumner (all Skadden) re: MSA review. | 1.10 |
| 08/20/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, R. Aleali, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: APA review. | 1.50 |
| 08/20/20 | KM | Analysis re: proposed changes to terms in MSA from bidders. | 0.60 |
| 08/20/20 | KM | Call with D. Fogel (Purdue) re: APA issues. | 0.10 |
| 08/20/20 | KM | Call A. DePalma and K. McCafferty (both AlixPartners), re: diligence status update. | 0.20 |
| 08/20/20 | KM | Analysis for third party mapping re: project Catalyst. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2127778-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/20/20 | KM | Analysis and response re: ACP mapping for Catalyst. | 1.10 |
| 08/20/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, R. Aleali, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: APA review cont'd. | 2.00 |
| 08/20/20 | KM | Update and refresh diligence tracking and management re: project Catalyst. | 0.90 |
| 08/20/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau, (Purdue), A. DePalma K. McCafferty (AlixPartners) re: Catalyst status update meeting. | 0.30 |
| 08/20/20 | ADD | Call A. DePalma and K. McCafferty (both AlixPartners), re: diligence status update. | 0.20 |
| 08/20/20 | HSB | Call with J. Turner, T. Melvin (both PJT), H. Bhattal, J. DelConte (both AlixPartners) re: Adhansia planning. | 0.40 |
| 08/20/20 | NAS | Analyze line item detail underlying revised Mundipharma business plan model variances. | 2.40 |
| 08/20/20 | NAS | Send follow-up diligence question re: Mundipharma budget journal entries to Huron/Mundipharma. | 0.30 |
| 08/20/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: priorities for revisions to Mundipharma business plan model and diligence report. | 0.50 |
| 08/20/20 | NAS | Incorporate revised allocations to build product category standalone P&Ls in Mundipharma business plan model. | 2.70 |
| 08/20/20 | NAS | Build roll-up and check functionality for standalone cases in Mundipharma business plan model and review takeaways. | 1.70 |
| 08/20/20 | LJD | Call with Ken Buckfire RE: case update. | 0.40 |
| 08/20/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: priorities for revisions to Mundipharma business plan | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | model and diligence report. | |
| 08/20/20 | GJK | Assess risk adjustment impact on base case. | 2.50 |
| 08/20/20 | GJK | Review prior Mundipharma working capital information for potential changes to revised model. | 2.40 |
| 08/20/20 | GJK | Review corporate/non-commercial entity charges and variances to previous model. | 2.00 |
| 08/20/20 | JD | Review LTRP and AIP details from Purdue HR for purposes of KEIP/KERP calculations. | 1.60 |
| 08/20/20 | JD | Review correspondence from PJT and management re: bridge of April business plan to latest business plan refresh with respect to total distributable value. | 0.50 |
| 08/20/20 | JD | Call with J. Lowne (Purdue) re: business plan refresh and Project Catalyst. | 0.30 |
| 08/20/20 | JD | Call with J. Turner, T. Melvin (both PJT), H. Bhattal, J. DelConte (both AlixPartners) re: Adhansia planning. | 0.40 |
| 08/20/20 | JD | Review insurance recovery presentation from Gilbert. | 0.80 |
| 08/20/20 | JD | Review potential materials to provide to shareholder's re: updated business plan. Correspondence re: same. | 0.70 |
| 08/20/20 | JD | Correspondence with management and PJT re: OxyContin AG modeling in Rhodes forecast. | 0.40 |
| 08/20/20 | JD | Update latest professional fee tracker and forecast for 2020 | 0.30 |
| 08/20/20 | JD | Review revised draft Board slides prior to finalizing and sending them out as prereads. | 0.60 |
| 08/21/20 | JD | Call with M. Florence, J. Bragg (both Skadden), T. Melvin, G. Sim (both PJT), J. DelConte, A. DePalma (both AlixPartners), W. Shank, R. Aleali, M. Kesselman (all Purdue) re: managed care contracts. | 0.80 |
| 08/21/20 | JD | Call with C. DeStefano (Purdue) re: KEIP/KERP | 0.50 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2127778-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | calculations. | |
| 08/21/20 | JD | Correspondence with management and Davis Polk re: suboxone donations. | 0.60 |
| 08/21/20 | JD | Review initial Betadine Gargle store list and sales date. | 0.30 |
| 08/21/20 | JD | Review final mediation letter sent to all parties in response to the UCC letter. | 0.30 |
| 08/21/20 | JD | Review draft mark-ups re: Project Catalyst materials. | 1.20 |
| 08/21/20 | JD | Review correspondence from PJT and Davis Polk re: distributable value bridge. | 0.70 |
| 08/21/20 | GJK | Review updates to model product category projections. | 2.00 |
| 08/21/20 | GJK | Plan for report revisions based on current diligence status and model updates. | 2.00 |
| 08/21/20 | LJD | Review and comment on response to fee examiner | 0.50 |
| 08/21/20 | LJD | Review and comment on response letter for mediation parties | 0.30 |
| 08/21/20 | NAS | Build check functionality for Base/Adjusted cases of Mundipharma business plan model. | 2.40 |
| 08/21/20 | NAS | Compare new Mundipharma Base/Adjusted standalone cases with prior iteration of model and note takeaways. | 0.80 |
| 08/21/20 | ADD | Call with M. Florence, J. Bragg (both Skadden), T. Melvin, G. Sim (both PJT), J. DelConte, A. DePalma (both AlixPartners), W. Shank, R. Aleali, M. Kesselman (all Purdue) re: managed care contracts. | 0.80 |
| 08/21/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau (Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 0.50 |
| 08/21/20 | KM | Analysis of shared services and intercompany transactions re: project Catalyst. | 1.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/21/20 | KM | Analysis of supply agreements and payables re: project Catalyst. | 1.60 |
| 08/21/20 | KM | Analysis and review of shared services re: project Catalyst. | 0.90 |
| 08/21/20 | KM | Analysis and responses re: environmental diligence inquiries. | 0.60 |
| 08/21/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau (Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 0.50 |
| 08/21/20 | KM | Meeting with R. Schnitzler (PJT), M. Gibson, A. Gallogly, R. Schlossberg (all Skadden), Noramco diligence team re: APA/MSA submission review. | 1.50 |
| 08/21/20 | KM | Prepare for APA/MSA submission review. | 0.20 |
| 08/21/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, R. Aleali, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: APA review. | 0.80 |
| 08/21/20 | KM | Analysis and coordination re: outstanding diligence requests. | 0.70 |
| 08/22/20 | JD | Correspondence with PJT re: Opioid only scenario wind down costs. | 0.40 |
| 08/23/20 | JD | Call with E. Vonnegut (Davis Polk) re: Suboxone donations. | 0.20 |
| 08/23/20 | JD | Correspondence with PJT re: Avrio business plan. | 0.20 |
| 08/24/20 | JD | Correspondence with management re: analysis of potential donations.  Review cost benefit analysis of donation and underlying reasoning. | 0.60 |
| 08/24/20 | JD | Correspondence with team re: pension assumptions. | 0.30 |
| 08/24/20 | JD | Correspondence with Province re: E&Y expansion of | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2127778-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | services. | |
| 08/24/20 | JD | Correspondence with J. Lowne and M. Kesselman (both Purdue) re: Nalmafene reporting. | 0.30 |
| 08/24/20 | JD | Call with R. Aleali (Purdue) re: donations. | 0.40 |
| 08/24/20 | GJK | Review of Malta 2.0 variances with direct allocations. | 2.00 |
| 08/24/20 | GJK | Review Mundipharma model updates. | 2.50 |
| 08/24/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review new Mundipharma Base Case with Risk Adjustments. | 0.80 |
| 08/24/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review changes in consolidated Mundipharma P&L from first to second iteration of business plan model. | 0.80 |
| 08/24/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review changes in Mundipharma Analgesics standalone P&L from first to second iteration of business plan model. | 0.60 |
| 08/24/20 | GJK | Plan and coordinate for Mundipharma diligence. | 1.00 |
| 08/24/20 | NAS | Review new Purdue diligence files uploaded to data room. | 0.50 |
| 08/24/20 | NAS | Review new standalone P&Ls for Base Case with Risk Adjustments. | 0.80 |
| 08/24/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to review new Mundipharma Base Case with Risk Adjustments. | 0.80 |
| 08/24/20 | NAS | Review changes to consolidated P&L between first and second iterations of Mundipharma business plan model and identify drivers. | 2.60 |
| 08/24/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to review changes in consolidated Mundipharma P&L from first to second iteration of business plan model. | 0.80 |
| 08/24/20 | NAS | Analyze product-level changes between first and second iteration of Mundipharma business plan model and identify drivers. | 2.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2127778-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/24/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to review changes in Mundipharma Analgesics standalone P&L from first to second iteration of business plan model. | 0.60 |
| 08/24/20 | KM | Meeting with D. Fogel (Purdue), A. DePalma K. McCafferty (AlixPartners) re: PO-SOW-Contracts for RT used by RP or PPLP. | 1.60 |
| 08/24/20 | KM | Analysis re: procurement spend for TTM, 2018 and 2019 for project Catalyst. | 2.40 |
| 08/24/20 | KM | Analysis re: consolidation of all RT agreements and match to SAP spend analysis. | 1.60 |
| 08/24/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau, (Purdue), A. DePalma K. McCafferty (AlixPartners) re: Catalyst status update meeting. | 0.40 |
| 08/24/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: analysis of supply contracts. | 1.10 |
| 08/24/20 | KM | Analysis re: supply content tracking for project Catalyst. | 0.20 |
| 08/24/20 | KM | Call M. Gibson, A. Gallogly (Skadden), J. Doyle, E. Ruta, K. McCarthy (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst contracts Schedule Meeting | 1.50 |
| 08/24/20 | KM | Analysis re: top suppliers and customers for 2018/2019 re: project Catalyst schedule and reps requirements. | 2.10 |
| 08/24/20 | ADD | Call M. Gibson, A. Gallogly (Skadden), J. Doyle, E. Ruta, K. McCarthy (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst contracts Schedule Meeting | 1.50 |
| 08/24/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau, (Purdue), A. DePalma K. McCafferty (AlixPartners) re: Catalyst status update meeting. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2127778-2 | |
| Re: | Business Analysis & Operations | |
| Client/Matter # | 012589.00106 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/24/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: analysis of supply contracts. | 1.10 |
| 08/24/20 | ADD | Meeting with D. Fogel (Purdue), A. DePalma K. McCafferty (AlixPartners) re: PO-SOW-Contracts for RT used by RP or PPLP. | 1.60 |
| 08/25/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau, (all Purdue), A. DePalma K. McCafferty (both AlixPartners) re: Catalyst status update meeting. | 1.10 |
| 08/25/20 | ADD | Call A. DePalma, J. DelConte (both AlixPartners), R. Aleali, B. Miller (both Purdue), C. Robertson (Davis Polk), and Skadden team re: Purdue Material contract analysis. | 1.00 |
| 08/25/20 | ADD | Call M. Gibson, A. Gallogly (Skadden), J. Doyle, E. Ruta (Purdue), K. McCarthy (Purdue), K. McCafferty, A. DePalma (AlixPartners) re: Catalyst contracts Schedule Meeting | 1.00 |
| 08/25/20 | KM | Meeting with D. Fogel, R. Shamblen, D. Lundie, J. Lowne (all Purdue), R. Schnitzler (PJT) re: inventory plans and impact on credit for Catalyst. | 0.50 |
| 08/25/20 | KM | Analysis re: RT inventory valuation by type for project Catalyst. | 0.20 |
| 08/25/20 | KM | Call with R. Shamblen (Purdue) re: technology transfer requirements for product portfolio. | 0.30 |
| 08/25/20 | KM | Analysis re: API-product qualification mapping and planning for project Catalyst. | 0.60 |
| 08/25/20 | KM | Call with R. Schnitzler (PJT) re: project Catalyst. | 0.20 |
| 08/25/20 | KM | Analysis re: RT inventory valuation by type for project Catalyst. | 0.20 |
| 08/25/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, R. Aleali, J. Lowne (all Purdue), R. Schnitzler | 3.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (PJT), M. Gibson, A. Gallogly, R. Schlossberg, M. Sumner (all Skadden) re: Catalyst proposals review. | |
| 08/25/20 | KM | Update diligence tracking and analyses re: project Catalyst. | 0.40 |
| 08/25/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau, (all Purdue), A. DePalma K. McCafferty (both AlixPartners) re: Catalyst status update meeting. | 1.10 |
| 08/25/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, R. Aleali, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly, R. Schlossberg, M. Sumner (all Skadden) re: Catalyst supply agreement. | 0.50 |
| 08/25/20 | KM | Analysis re: Rhodes Tech agreements for Catalyst. | 0.30 |
| 08/25/20 | KM | Call with D. Fogel (Purdue), J. Carlisle (Purdue) re: Wilson purchasing per Rhodes Technologies agreements. | 0.70 |
| 08/25/20 | KM | Call M. Gibson, A. Gallogly (Skadden), J. Doyle, E. Ruta (Purdue), K. McCarthy (Purdue), K. McCafferty, A. DePalma (AlixPartners) re: Catalyst contracts Schedule Meeting | 1.00 |
| 08/25/20 | KM | Review and gap analysis re: environmental diligence requests from Noramco for project Catalyst. | 0.90 |
| 08/25/20 | NAS | Compare and conform allocation methodology across first and second iterations of Mundipharma business plan model. | 1.30 |
| 08/25/20 | NAS | Discussions with G. Koch, N. Simon (both AlixPartners) to review detailed reconciliations across first and second iterations of Mundipharma management forecasts. | 2.30 |
| 08/25/20 | NAS | Build detailed bridge from first and second iterations of Mundipharma management forecasts for Net Sales line. | 1.20 |
| 08/25/20 | NAS | Build detailed bridge from first and second iterations of Mundipharma management forecasts for Cost of Sales | 1.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201               **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #       | 2127778-2                       |
|-----------------|---------------------------------|
| Re:             | Business Analysis & Operations  |
| Client/Matter # | 012589.00106                    |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | line. | |
| 08/25/20 | NAS | Build detailed bridge from first and second iterations of Mundipharma management forecasts for Other Revenue and Royalties Receivable lines. | 0.80 |
| 08/25/20 | LJD | Review and comment on Oxy and Adhansia slides for board presentation | 0.70 |
| 08/25/20 | GJK | Assess Mundipharma product category P&Ls. | 2.00 |
| 08/25/20 | GJK | Review variances in product categories based on Mundipharma June model. | 2.50 |
| 08/25/20 | GJK | Discussions with G. Koch, N. Simon (both AlixPartners) to review detailed reconciliations across first and second iterations of Mundipharma management forecasts. | 2.30 |
| 08/25/20 | JD | Call A. DePalma, J. DelConte (both AlixPartners), R. Aleali, B. Miller (both Purdue), C. Robertson (Davis Polk), and Skadden team re: Purdue Material contract analysis. | 1.00 |
| 08/25/20 | JD | Review pre-read slides in advance of Board meeting on Thursday. | 1.00 |
| 08/26/20 | JD | Review Intellipharmaceutics IPD Analytics report prior to sharing with creditors. | 0.30 |
| 08/26/20 | JD | Prepare and provide draft responses to various questions from the monitor on the June flash report. | 1.80 |
| 08/26/20 | JD | Correspondence with Davis Polk re: questions from Province on the KEIP/KERP proposal. | 0.50 |
| 08/26/20 | JD | Correspondence with management and Davis Polk re: old license agreement diligence questions. | 0.40 |
| 08/26/20 | JD | Call with R. Aleali (Purdue) re: material contracts. | 0.30 |
| 08/26/20 | JD | Call with J. Lowne, R. Aleali (both Purdue), J. O'Connell, J. Turner (both PJT), M. Huebner, C. Robertson, S. Brecher, J. Crandall (all Davis Polk) re: pension plan | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | assumptions and status. | |
| 08/26/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review detailed management forecast variance for Analgesics segment. | 0.40 |
| 08/26/20 | GJK | Review Management Revisions responses to diligence questions. | 1.00 |
| 08/26/20 | GJK | Review Mundipharma variances and open questions, planning for report update. | 2.00 |
| 08/26/20 | GJK | Review product category variances and bridge to Malta 1.0 and May Management Case. | 2.00 |
| 08/26/20 | NAS | Build summary variances between versions of Mundipharma management forecasts for all individual product categories. | 1.10 |
| 08/26/20 | NAS | Build detailed reconciliations across Mundipharma management forecasts for Deductions line items. | 1.50 |
| 08/26/20 | NAS | Build detailed reconciliations across Mundipharma management forecasts for Selling & Promotion, Medical Affairs, and General & Administrative line items. | 1.70 |
| 08/26/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to review detailed management forecast variance for Analgesics segment. | 0.40 |
| 08/26/20 | NAS | Review new diligence files uploaded to Purdue data room. | 0.40 |
| 08/26/20 | NAS | Finalize detailed reconciliation file covering different versions of Mundipharma management forecasts. | 1.10 |
| 08/26/20 | NAS | Add toggle functionality for Journal entries to Mundipharma business plan model. | 1.30 |
| 08/26/20 | KM | Analysis of Rhodes Tech MSA re: contracts sharing between PPLP entities. | 0.40 |
| 08/26/20 | KM | Call with third party re: shared services diligence | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | inquiries. | |
| 08/26/20 | KM | Meeting with T. Delehant, D. Fogel (both Purdue) re: Rhodes Pharma tech transfer requirements for project Catalyst. | 0.80 |
| 08/26/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, R. Aleali, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: APA/MSA review. | 1.50 |
| 08/26/20 | KM | Call with D. Fogel (Purdue) , J. Lowne (Purdue), R. Schnitzler (PJT) re: project Catalyst proposal savings review for PPLP Board meeting. | 0.50 |
| 08/26/20 | KM | Analysis re: transition services for project Catalyst. | 1.00 |
| 08/26/20 | KM | Call with R. Schnitzler (PJT) and third party re: APA and MSA feedback for project Catalyst. | 0.50 |
| 08/26/20 | KM | Analysis re: inventory transition planning for project Catalyst. | 0.40 |
| 08/26/20 | KM | Call with D. Fogel (Purdue) re: inventory valuation for APA. | 0.60 |
| 08/26/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau, (all Purdue), A. DePalma K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 0.50 |
| 08/26/20 | KM | Analysis re: environmental due diligence inquiries. | 0.60 |
| 08/26/20 | KM | Analysis, documentation and review re: APA rep Section 3.21 for project Catalyst. | 1.70 |
| 08/26/20 | KM | Analysis re: quality agreements currently in place. | 0.50 |
| 08/26/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners), re: Project Catalyst contract analysis. | 1.50 |
| 08/26/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau, (all | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2127778-2

Re:                      Business Analysis & Operations
Client/Matter #          012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Purdue), A. DePalma K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | |
| 08/26/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners), re: Project Catalyst contract analysis. | 1.50 |
| 08/27/20 | ADD | Analyze material Purdue agreements and create a tracker for client review. | 2.50 |
| 08/27/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau, (all Purdue), A. DePalma K. McCafferty (both AlixPartners) re: Catalyst status update meeting. | 0.30 |
| 08/27/20 | ADD | Call A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence status. | 0.20 |
| 08/27/20 | KM | Analysis re: environmental due diligence inquiries. | 0.20 |
| 08/27/20 | KM | Analysis re: PPLP and Rhodes Pharma tech transfer planning for Catalyst transition. | 1.10 |
| 08/27/20 | KM | Call A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence status. | 0.20 |
| 08/27/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, R. Aleali, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: project Catalyst supply agreement discussion. | 1.70 |
| 08/27/20 | KM | Analysis and document summary re: environmental due diligence requests and reporting for Catalyst. | 1.50 |
| 08/27/20 | KM | Participation in PPLP Board Meeting re: project Catalyst update. | 1.00 |
| 08/27/20 | KM | Analysis and document creation re: APA Schedule A amendments. | 0.70 |
| 08/27/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau, (all Purdue), A. DePalma K. McCafferty (both AlixPartners) re: | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Catalyst status update meeting. | |
| 08/27/20 | KM | Call with D. Fogel (Purdue) re: PPLP and Rhodes Pharma tech transfer planning for Catalyst transition. | 0.30 |
| 08/27/20 | NAS | Build product category and region-level breakdowns of variance between Mundipharma management forecasts for Cost of Sales line item. | 1.30 |
| 08/27/20 | NAS | Discussions with G. Koch, N. Simon (both AlixPartners) to review Mundipharma management forecast product category variances and note takeaways. | 1.60 |
| 08/27/20 | NAS | Build product category and region-level breakdowns of variance between Mundipharma management forecasts for Selling & Promotion line item. | 0.90 |
| 08/27/20 | NAS | Build product category and region-level breakdowns of variance between Mundipharma management forecasts for General & Administrative line item. | 1.40 |
| 08/27/20 | LJD | Partial participation in PPI board meeting. | 4.20 |
| 08/27/20 | LJD | Review agenda and board materials | 0.30 |
| 08/27/20 | GJK | Assess risk adjustment shifts based on product category variances. | 2.50 |
| 08/27/20 | GJK | Discussions with G. Koch, N. Simon (both AlixPartners) to review Mundipharma management forecast product category variances and note takeaways. | 1.60 |
| 08/27/20 | GJK | Review Mundipharma variances and potential adjustments to base cases. | 2.00 |
| 08/27/20 | JD | Participate in PPI Board meeting. | 5.00 |
| 08/27/20 | JD | Review Board pre-reads prior to Board meeting. | 0.50 |
| 08/27/20 | JD | Call with R. Schnitzler (PJT) re: Project Catalyst. | 0.30 |
| 08/27/20 | JD | Correspondence with Davis Polk re: UCC KEIP/KERP requests. | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2127778-2 | |
| Re: | Business Analysis & Operations | |
| Client/Matter # | 012589.00106 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/27/20 | JD | Review validation files from D. Warren (Purdue) re: compensation arrangement information. | 0.30 |
| 08/27/20 | JD | Review initial draft list of material contracts from A. DePalma (AlixPartners). Make edits and provide comments re: same. | 0.60 |
| 08/27/20 | JD | Review updated bridge analyses from management for the fully updated business plan refresh. | 1.00 |
| 08/28/20 | JD | Correspondence with Davis Polk and PJT re: request for updated financial projection information from the NCSG. Review materials posted to the data room to be responsive. | 0.60 |
| 08/28/20 | JD | Call with G. Koch and J. DelConte (both AlixPartners) re: IAC catch up. | 0.20 |
| 08/28/20 | JD | Call with J. Lowne (Purdue) re: KEIP/KERP declaration. | 0.40 |
| 08/28/20 | JD | Call with J. O'Connell, J. Turner, R. Schnitzler (all PJT) and M. Cola (Board member) re: business plan refresh follow ups. | 0.60 |
| 08/28/20 | JD | Begin work on pulling together a summary wage file that includes all historical wage information as well as future AIP/LTRP/Retention payments by employee per UCC request. | 2.80 |
| 08/28/20 | JD | Finalize pulling together initial draft comprehensive wage tracker in response to UCC request. | 1.90 |
| 08/28/20 | GJK | Walkthrough of latest Mundipharma updated model. | 2.00 |
| 08/28/20 | GJK | Call with G. Koch and J. DelConte (both AlixPartners) re: IAC catch up. | 0.20 |
| 08/28/20 | GJK | Review Mundipharma responses to country diligence questions. | 0.30 |
| 08/28/20 | GJK | Review open diligence questions. | 1.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/28/20 | LJD | Debrief call with Ken Buckfire (board member) following PPI board meeting. | 0.40 |
| 08/28/20 | NAS | Revise Mundipharma model to incorporate Foundation product terminology to product/region/market metrics. | 1.30 |
| 08/28/20 | KM | Analysis edits and review re: MSA and APA for third party negotiations. | 0.90 |
| 08/28/20 | KM | Analysis re: materials agreements for project Catalyst. | 1.10 |
| 08/28/20 | KM | Call M. Gibson, A. Gallogly (both Skadden), J. Doyle, E. Ruta, K. McCarthy (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst contracts Schedule Meeting | 3.10 |
| 08/28/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: material agreements. | 0.20 |
| 08/28/20 | KM | Call with R. Schnitzler (PJT) re: project Catalyst. | 0.30 |
| 08/28/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau, (all Purdue), A. DePalma K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 0.30 |
| 08/28/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, R. Aleali, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: project Catalyst update. | 1.00 |
| 08/28/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau, (all Purdue), A. DePalma K. McCafferty (both AlixPartners) re: Catalyst operations and supply chain diligence. | 0.30 |
| 08/28/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: material agreements. | 0.20 |
| 08/28/20 | ADD | Call M. Gibson, A. Gallogly (both Skadden), J. Doyle, E. Ruta, K. McCarthy (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst contracts Schedule Meeting | 3.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/29/20 | ADD | Review and update project Catalyst contract materiality analysis in preparation for client review. | 1.60 |
| 08/29/20 | KM | Analysis re: API pricing schedules for APA. | 0.30 |
| 08/29/20 | KM | Debrief session with D. Lundie, J. Lowne, K. McCarthy, R. Aleali (all Purdue), R. Schnitzler (PJT), M. Gibson (Skadden), and third party diligence team re: project Catalyst discussion. | 1.50 |
| 08/29/20 | KM | Call with D. Lundie (Purdue), J. Lowne, K. McCarthy (Purdue), R. Schnitzler (PJT), and third party re: project Catalyst APA and MSA negotiations. | 1.00 |
| 08/29/20 | KM | Analysis re: API pricing schedules for APA. | 0.10 |
| 08/29/20 | KM | Call with D. Lundie (Purdue), J. Lowne, K. McCarthy (Purdue), R. Schnitzler (PJT), M. Gibson (Skadden) re: project Catalyst prep call for third party discussion. | 0.90 |
| 08/30/20 | KM | Analysis re: API pricing schedules for APA. | 0.40 |
| 08/30/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners), re: Project Catalyst contract analysis review. | 0.80 |
| 08/30/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners), re: Project Catalyst contract analysis review. | 0.80 |
| 08/30/20 | JD | Review and edit draft employee wage tracker given comments from management. | 0.70 |
| 08/30/20 | JD | Correspondence with management re: open KEIP / KERP items. | 0.50 |
| 08/31/20 | JD | Review updated compensation validation files from D. Warren (Purdue). | 0.70 |
| 08/31/20 | JD | Prepare attrition analysis for J. Lowne (Purdue). | 1.10 |
| 08/31/20 | JD | Update source files and wage tracker for comments from | 1.70 |

2101 Cedar Springs Road      T 214.647.7500
Suite 1100                    F 214.647.7501
Dallas, TX 75201              alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | C. DeStefano (Purdue). Correspondence with C. DeStefano (Purdue) re: same. | |
| 08/31/20 | JD | Review and edit final material contract analysis from A. DePalma (AlixPartners).  Send around to internal Purdue group for review and discussion. | 0.60 |
| 08/31/20 | JD | Review analysis of historical termed employees from Purdue from 2017 to present. Cross reference against existing analyses and review for omissions. Correspondence with Purdue HR team re: same. | 0.80 |
| 08/31/20 | JD | Correspondence with D. Consla (Davis Polk) re: KEIP/KERP motion and outstanding diligence items. | 0.40 |
| 08/31/20 | JD | Review and edit latest wage tracker for latest information. Send around to internal group for review. | 0.60 |
| 08/31/20 | GJK | Discussion with G. Koch, N. Simon (both AlixPartners) to review variances between Base Cases in different versions of Mundipharma model and key drivers. | 2.40 |
| 08/31/20 | GJK | Discussion with G. Koch, N. Simon (both AlixPartners) to review changes in projected Mundipharma Selling & Promotion expense and underlying methodology. | 2.80 |
| 08/31/20 | GJK | Review of Mundipharma Sales and Promotion drivers. | 1.80 |
| 08/31/20 | GJK | Update commentary for Mundipharma consolidated bridge. | 0.50 |
| 08/31/20 | GJK | Review of updates EBITDA drivers in Mundipharma model. | 1.00 |
| 08/31/20 | NAS | Discussion with G. Koch, N. Simon (both AlixPartners) to review changes in projected Mundipharma Selling & Promotion expense and underlying methodology. | 2.80 |
| 08/31/20 | NAS | Review new Mundipharma diligence responses provided by Huron. | 0.40 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/31/20 | NAS | Build consolidated Base Case to Base Case variance across first and second iteration of Mundipharma models. | 0.60 |
| 08/31/20 | NAS | Draft guide to drivers of Base Case to Base Case variances between versions of Mundipharma models. | 1.00 |
| 08/31/20 | NAS | Revise S&P in Mundipharma Base Case to project based on variable methodology (as opposed to fixed). | 0.90 |
| 08/31/20 | NAS | Discussion with G. Koch, N. Simon (both AlixPartners) to review variances between Base Cases in different versions of Mundipharma model and key drivers. | 2.40 |
| 08/31/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau, (all Purdue), A. DePalma K. McCafferty (both AlixPartners) re: Catalyst status update meeting. | 0.20 |
| 08/31/20 | ADD | Call M. Gibson, A. Gallogly (Skadden), J. Doyle, E. Ruta (Purdue), K. McCarthy (Purdue), K. McCafferty, A. DePalma (AlixPartners) re: Catalyst contracts Schedule Meeting. | 0.60 |
| 08/31/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Rhodes Technologies agreements. | 1.70 |
| 08/31/20 | HSB | Reviewed UCC letter to Judge Drain regarding discovery undertaken by the UCC. | 0.30 |
| 08/31/20 | KM | Analysis re: employee retention for project Catalyst proposal. | 0.90 |
| 08/31/20 | KM | Analysis re: proposed retention by third party by role. | 0.40 |
| 08/31/20 | KM | Analysis re: supply agreements for project Catalyst. | 0.90 |
| 08/31/20 | KM | Review details of project Catalyst materials contracts. | 0.90 |
| 08/31/20 | KM | Analysis re: transition services and transfer costs for project Catalyst. | 1.10 |
| 08/31/20 | KM | Analysis re: quota and inventory management and | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|      |           | scenarios re: project Catalyst. |      |
| 08/31/20 | KM | Call with R. Schnitzler (PJT) re: transition services net costs for project Catalyst. | 0.30 |
| 08/31/20 | KM | Analysis re: WIP inventory valuation for transfer to third party. | 0.40 |
| 08/31/20 | KM | Analysis and coordination re: outstanding diligence requests. | 0.50 |
| 08/31/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, K. McCarthy, R. Aleali, J. Lowne (all Purdue), R. Schnitzler (PJT), M. Gibson, A. Gallogly (both Skadden) re: Catalyst document review. | 1.40 |
| 08/31/20 | KM | Analysis re: MSA pricing. | 0.60 |
| 08/31/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau, (all Purdue), A. DePalma K. McCafferty (both AlixPartners) re: Catalyst status update meeting. | 0.20 |
| 08/31/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Rhodes Technologies agreements. | 1.70 |
| 08/31/20 | KM | Call M. Gibson, A. Gallogly (Skadden), J. Doyle, E. Ruta (Purdue), K. McCarthy (Purdue), K. McCafferty, A. DePalma (AlixPartners) re: Catalyst contracts Schedule Meeting. | 0.60 |
| | | **Total** | **632.70** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2127778-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Andrew D DePalma | 73.10 | 515.00 | 37,646.50 |
| Nate A Simon | 109.10 | 515.00 | 56,186.50 |
| Isabel Arana de Uriarte | 1.20 | 690.00 | 828.00 |
| Gabe J Koch | 122.50 | 840.00 | 102,900.00 |
| HS Bhattal | 2.00 | 840.00 | 1,680.00 |
| Jesse DelConte | 105.90 | 950.00 | 100,605.00 |
| Kevin M McCafferty | 206.00 | 950.00 | 195,700.00 |
| Lisa Donahue | 12.90 | 1,195.00 | 15,415.50 |
| **Total Hours & Fees** | **632.70** | | **510,961.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/17/20 | ADD | Virtual working session A. DePalma and S. Lemack (both AlixPartners) to update liquidation analysis spreadsheet with new data | 1.00 |
| 08/17/20 | SKL | Virtual working session A. DePalma and S. Lemack (both AlixPartners) to update liquidation analysis spreadsheet with new data | 1.00 |
| 08/18/20 | SKL | Virtual working session A. DePalma and S. Lemack (AlixPartners) to review liquidation analysis spreadsheet and identify next steps. | 1.50 |
| 08/18/20 | ADD | Virtual working session A. DePalma and S. Lemack (AlixPartners) to review liquidation analysis spreadsheet and identify next steps. | 1.50 |
| 08/19/20 | ADD | Virtual working session with A. DePalma and S. Lemack (both AlixPartners) to review and update liquidation analysis assumptions | 1.30 |
| 08/19/20 | HSB | Review updated excel file with liquidation analysis for all debtor entities. | 0.60 |
| 08/19/20 | SKL | Virtual working session with A. DePalma and S. Lemack (both AlixPartners) to review and update liquidation analysis assumptions | 1.30 |
| 08/20/20 | SKL | Meeting with J. DelConte, HS Bhattal, A. DePalma and S. Lemack (all AlixPartners) re: liquidation analysis and next steps | 0.90 |
| 08/20/20 | SKL | Prepare updated Purdue/Rhodes payroll breakout to the liquidation analysis and update the consolidated summary accordingly. | 1.30 |
| 08/20/20 | SKL | Finalize remaining updates to the latest liquidation analysis and distribute prior to today's liquidation meeting. | 1.80 |
| 08/20/20 | SKL | Prepare updated professional fee breakout to the | 1.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | liquidation analysis and update the consolidated summary accordingly. | |
| 08/20/20 | JD | Meeting with J. DelConte, HS Bhattal, A. DePalma and S. Lemack (all AlixPartners) re: liquidation analysis and next steps. | 0.90 |
| 08/20/20 | HSB | Meeting with J. DelConte, HS Bhattal, A. DePalma and S. Lemack (all AlixPartners) re: liquidation analysis and next steps | 0.90 |
| 08/20/20 | ADD | Meeting with J. DelConte, HS Bhattal, A. DePalma and S. Lemack (all AlixPartners) re: liquidation analysis and next steps. | 0.90 |
| 08/21/20 | SKL | Continue to update the liquidation analysis based on the latest feedback provided and provided additional notes and detail behind the assumptions. | 2.30 |
| 08/24/20 | SKL | Continue to review and update underlying assumptions in the latest liquidation analysis. | 1.40 |
| 08/24/20 | SKL | Call with A. DePalma, S. Lemack (both AlixPartners) re: liquidation analysis next steps. | 0.40 |
| 08/24/20 | JD | Participate in a call with AHC and NCSG groups, Brattle Group, M. Huebner, B. Kaminetsky, M. Tobak (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), H. Bhattal, A. DePalma, G. Koch, R. Collura, S. Lemack and J. DelConte (all AlixPartners) re: state claim. | 1.70 |
| 08/24/20 | RC | Participate in a call with AHC and NCSG groups, Brattle Group, M. Huebner, B. Kaminetsky, M. Tobak (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), H. Bhattal, A. DePalma, G. Koch, R. Collura, S. Lemack and J. DelConte (all AlixPartners) re: state claim. | 1.70 |
| 08/24/20 | GJK | Participate in a call with AHC and NCSG groups, Brattle Group, M. Huebner, B. Kaminetsky, M. Tobak (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), H. | 1.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2127778-2

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Bhattal, A. DePalma, G. Koch, R. Collura, S. Lemack and J. DelConte (all AlixPartners) re: state claim. | |
| 08/24/20 | ADD | Call with A. DePalma, S. Lemack (both AlixPartners) re: liquidation analysis next steps. | 0.40 |
| 08/24/20 | ADD | Participate in a call with AHC and NCSG groups, Brattle Group, M. Huebner, B. Kaminetsky, M. Tobak (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), H. Bhattal, A. DePalma, G. Koch, R. Collura, S. Lemack and J. DelConte (all AlixPartners) re: state claim. | 1.70 |
| 08/26/20 | HSB | Review excel file with liquidation analysis for Purdue. | 0.90 |
| 08/28/20 | JD | Correspondence with management and Davis Polk re: ongoing settlement discussions. | 0.30 |
| | | **Total** | **29.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 6.80 | 515.00 | 3,502.00 |
| Sam K Lemack | 13.50 | 515.00 | 6,952.50 |
| Gabe J Koch | 1.70 | 840.00 | 1,428.00 |
| HS Bhattal | 2.40 | 840.00 | 2,016.00 |
| Jesse DelConte | 2.90 | 950.00 | 2,755.00 |
| Richard Collura | 1.70 | 1,090.00 | 1,853.00 |
| **Total Hours & Fees** | **29.00** | | **18,506.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Executory Contracts
Client/Matter #      012589.00108

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/06/20 | JD | Review draft cure costs analysis. | 0.20 |
| 08/24/20 | ADD | Call with J. DelConte and A. DePalma (AlixPartners) re: material contracts. | 0.30 |
| 08/24/20 | JD | Call with J. DelConte and A. DePalma (AlixPartners) re: material contracts. | 0.30 |
| | | **Total** | **0.80** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Executory Contracts |
| Client/Matter # | 012589.00108 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 0.30 | 515.00 | 154.50 |
| Jesse DelConte | 0.50 | 950.00 | 475.00 |
| **Total Hours & Fees** | **0.80** | | **629.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Claims Process |
| Client/Matter # | 012589.00109 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/03/20 | SKL | Call with A. DePalma and S. Lemack (both AlixPartners) re: claims process status and determine next steps | 0.40 |
| 08/03/20 | ADD | Call with A. DePalma and S. Lemack (both AlixPartners) re: claims process status and determine next steps | 0.40 |
| 08/04/20 | ADD | Meeting with A. DePalma (AlixPartners) and S. Lemack (AlixPartners) to review and reconcile latest claims register provided by Prime Clerk. | 2.20 |
| 08/04/20 | SKL | Meeting with A. DePalma (AlixPartners) and S. Lemack (AlixPartners) to review and reconcile latest claims register provided by Prime Clerk. | 2.20 |
| 08/04/20 | SKL | Review and reconcile latest Prime Clark claims register and prepare list of open items/questions for the Prime Clerk team. | 2.20 |
| 08/05/20 | SKL | Review and reconcile latest match updates provided and circulate updated match table for review. | 2.20 |
| 08/05/20 | SKL | Meeting with A. DePalma, S. Lemack (both AlixPartners) Update claims database and reconcile latest claims register provided by Prime Clerk. | 2.10 |
| 08/05/20 | ADD | Meeting with A. DePalma, S. Lemack (both AlixPartners) Update claims database and reconcile latest claims register provided by Prime Clerk. | 2.10 |
| 08/06/20 | JD | Correspondence with L. Donahue (AlixPartners) re: claims process. | 0.20 |
| 08/06/20 | JD | Call with B. Schrag (Prime Clerk) re: claims reconciliation process. | 0.30 |
| 08/06/20 | JD | Call with C. Robertson (Davis Polk) re: claims reconciliation process. | 0.30 |
| 08/06/20 | SKL | Continue review and reconciliation of the latest Prime Clerk claims register and provide updates list of open | 2.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Claims Process
Client/Matter #      012589.00109

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | items and questions to the Prime Clerk team. | |
| 08/06/20 | BJF | Match vendor names for claims reconciliation. | 2.80 |
| 08/06/20 | BJF | Vendor matching for claims resolution. | 2.40 |
| 08/07/20 | BJF | Match vendor names for claims reconciliation. | 2.80 |
| 08/07/20 | BJF | Vendor matching for claims resolution. | 1.70 |
| 08/07/20 | SKL | Finalize import of scheduled liabilities into the claims database. | 1.80 |
| 08/07/20 | JD | Call with C. Robertson (Davis Polk) re: claims process. | 0.20 |
| 08/10/20 | JD | Review latest claims match table re: claims reconciliation process. | 0.20 |
| 08/10/20 | SKL | Review latest feedback re: payment info for UST and work with the AP team to prepare update for future payments. | 0.60 |
| 08/10/20 | SKL | Review the latest Prime Clerk claims register and prepare updated match table accordingly. | 1.70 |
| 08/11/20 | SKL | Call with S. Lemack and J. DelConte (both AlixPartners) re: claims process. | 0.20 |
| 08/11/20 | JD | Call with S. Lemack and J. DelConte (both AlixPartners) re: claims process. | 0.20 |
| 08/13/20 | BJF | Match vendor names for claims reconciliation. | 2.80 |
| 08/13/20 | BJF | Vendor matching for claims resolution. | 2.40 |
| 08/13/20 | BJF | Continue to match vendor names for claims reconciliation. | 1.70 |
| 08/17/20 | SKL | Review latest match updates provided by S. Betik (AlixPartners) and B. Ferguson (AlixPartners) and update the claims database accordingly. | 2.00 |
| 08/18/20 | SKL | Continue to review and reconcile the latest Prime Clerk claims register and update the claims database accordingly. | 2.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2127778-2

Re:               Claims Process
Client/Matter #   012589.00109

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/24/20 | SKL | Participate in a call with AHC and NCSG groups, Brattle Group, M. Huebner, B. Kaminetsky, M. Tobak (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), H. Bhattal, A. DePalma, G. Koch, R. Collura, S. Lemack and J. DelConte (all AlixPartners) re: state claim. | 1.70 |
| 08/24/20 | HSB | Participate in a call with AHC and NCSG groups, Brattle Group, M. Huebner, B. Kaminetsky, M. Tobak (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), H. Bhattal, A. DePalma, G. Koch, R. Collura, S. Lemack and J. DelConte (all AlixPartners) re: state claim. | 1.70 |
| 08/26/20 | ADD | Meeting with A. DePalma and S. Lemack (both AlixPartners) Update claims database and reconcile latest claims register provided by Prime Clerk. | 1.20 |
| 08/26/20 | SKL | Meeting with A. DePalma and S. Lemack (both AlixPartners) Update claims database and reconcile latest claims register provided by Prime Clerk. | 1.20 |
| 08/27/20 | SKL | Virtual Working Session with A. DePalma, S. Lemack (both AlixPartners) Update claims database and review new claims. | 1.00 |
| 08/27/20 | ADD | Virtual Working Session with A. DePalma, S. Lemack (both AlixPartners) Update claims database and review new claims. | 1.00 |
| | | **Total** | **50.80** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2127778-2

Re:                     Claims Process
Client/Matter #         012589.00109

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Barbara J Ferguson | 16.60 | 315.00 | 5,229.00 |
| Andrew D DePalma | 6.90 | 515.00 | 3,553.50 |
| Sam K Lemack | 24.20 | 515.00 | 12,463.00 |
| HS Bhattal | 1.70 | 840.00 | 1,428.00 |
| Jesse DelConte | 1.40 | 950.00 | 1,330.00 |
| **Total Hours & Fees** | **43.90** | | **24,003.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/03/20 | ADD | Identity and review Rhodes Tech materials contracts for potential assignment. | 2.80 |
| 08/03/20 | ADD | Research agreements entered and updated since September 2019 for review and analysis. | 1.30 |
| 08/03/20 | ADD | Review outstanding diligence requests and follow up with outstanding items. | 1.70 |
| 08/03/20 | ADD | Review material Rhodes Tech relationships and compile corresponding agreements into a spreadsheet for review by external counsel and client. | 2.70 |
| 08/04/20 | ADD | Review compile corresponding agreements into a spreadsheet for review by external counsel and client and extract relevant data elements necessary for review. | 2.70 |
| 08/04/20 | ADD | Compare contract tracker to clients iContracts database to identify missing agreements. | 2.90 |
| 08/04/20 | ADD | Research and identify Rhodes Tech business development counter parties at request of Davis Polk to determine potential confidentiality issues. | 1.80 |
| 08/05/20 | ADD | Compile materials submitted in response to diligence requests for processing by Davis Polk's eDiscovery team. | 2.30 |
| 08/06/20 | ADD | Calculate Rhodes Tech cure costs for material entities and distribute spreadsheet for review | 2.70 |
| 08/06/20 | KG | Stage and process data. Perform quality control review of processed data. Export and import data into Relativity. Perform quality control review of loaded data. Generate TIF images, update/overlay data and index for search/retrieval.  Update SPOT tracking documentation. | 0.30 |
| 08/08/20 | ADD | Compile contracts for review by external counsel and upload to the Project Catalyst data room | 2.80 |
| 08/11/20 | ADD | Review outstanding Project Catalysts diligence questions | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and compile status update. | |
| 08/12/20 | ADD | Review outstanding supply contract and request approval to upload materials. | 1.40 |
| 08/12/20 | KG | Stage and process data for loading. Perform quality control review of processed data. Export and import data into Relativity. Perform quality control review of loaded data. Generate TIF images, update/overlay data and index for search/retrieval.  Update SPOT tracking documentation. | 2.20 |
| 08/13/20 | ADD | Compile documentation in response to diligence requests in preparation for approval and upload to the data room. | 2.60 |
| 08/13/20 | ADD | Compile and upload approved contracts to data room for review by counter parties. | 2.90 |
| 08/14/20 | ADD | Compile material IT contracts for legal review and upload to the data room. | 1.70 |
| 08/14/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners) re: diligence status update | 0.20 |
| 08/14/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners) re: diligence status update | 0.20 |
| 08/17/20 | ADD | Review and compile materials submitted in response to project Catalyst Diligence request. | 2.30 |
| 08/18/20 | ADD | Compile and upload to data room documents submitted in response to Project Catalyst diligence requests. | 2.40 |
| 08/18/20 | KG | Stage and process data for loading. Perform quality control review of processed data. Export and import data into Relativity. Load third party production into Relativity. Perform quality control review of loaded data. Generate TIF images, update/overlay data and index for search/retrieval.  Update SPOT tracking documentation. | 2.40 |
| 08/19/20 | ADD | Compile and prepare Project Catalyst diligence materials | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2127778-2

Re:                    Special Projects
Client/Matter #        012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | for approval and release. |  |
| 08/20/20 | ADD | Identify and compile material contracts for review and upload to the Project Catalyst data room. | 3.20 |
| 08/20/20 | ADD | Continue to identify and compile material contracts for review and upload to the Project Catalyst data room. | 2.60 |
| 08/20/20 | ADD | Compile and upload documents provided in response to Project Catalyst diligence request in preparation for legal review. | 1.80 |
| 08/20/20 | KG | Stage and process data for loading. Perform quality control review of processed data. Export and import data into Relativity. Perform quality control review of loaded data. Generate TIF images, update/overlay data and index for search/retrieval.  Update SPOT tracking documentation. | 1.20 |
| 08/21/20 | ADD | Prepare approval trackers and request approval to release files compile to response to diligence request. | 1.40 |
| 08/21/20 | ADD | Compile and upload documents provided in response to Project Catalyst diligence request in preparation for legal review. | 2.30 |
| 08/21/20 | ADD | Identify and compile material contracts for review and upload to the Project Catalyst data room. | 3.00 |
| 08/23/20 | ADD | Identify and review Rhodes tech contracts for review by external legal counsel in preparation for production in the Project Catalyst data room. | 2.70 |
| 08/24/20 | ADD | Compile and upload project Catalyst diligence requests for external legal and client review prior to production. | 2.20 |
| 08/25/20 | ADD | Review and analyze Rhodes Tech contracts to understand and categorize material agreements. | 2.30 |
| 08/26/20 | ADD | Organize and upload Project Catalyst diligence items to the data room for third-party review | 1.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/27/20 | ADD | Prepare and upload project Catalyst diligence request for upload to the data room for review. | 2.60 |
| 08/27/20 | KG | Stage and process data for loading. Perform quality control review of processed data. Export and import data into Relativity. Perform quality control review of loaded data. Generate TIF images, update/overlay data and index for search/retrieval.  Update SPOT tracking documentation. | 1.20 |
| 08/28/20 | ADD | Review and analyze Rhodes Tech contracts to understand and categorize material agreements. | 2.60 |
| 08/28/20 | ADD | Organize and upload Project Catalyst diligence items to the data room for third-party review | 2.80 |
| 08/29/20 | ADD | Review contract schedules Project Catalyst in preparation for submission for legal review. | 1.80 |
| 08/30/20 | ADD | Review and analysis of history of Rhodes Tech agreements by entity for Project Catalyst diligence request. | 2.30 |
| 08/31/20 | ADD | Compile items submitted in response to project Catalyst diligence questions and request approval to post materials. | 1.20 |
| 08/31/20 | ADD | Identify and research missing agreements for Project Catalyst contract schedules. | 2.30 |
| | | **Total** | **87.20** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2127778-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 79.70 | 515.00 | 41,045.50 |
| Kristina Galbraith | 7.30 | 645.00 | 4,708.50 |
| Kevin M McCafferty | 0.20 | 950.00 | 190.00 |
| **Total Hours & Fees** | **87.20** | | **45,944.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2127778-2

Re:                    Fee Statements and Fee Applications
Client/Matter #        012589.00113

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/01/20 | MSM | Prepare professional fees for July 2020 fee statement. | 3.10 |
| 08/02/20 | MSM | Prepare professional fees for July 2020 fee statement. | 2.90 |
| 08/04/20 | JD | Correspondence with J. Lowne (Purdue) re: AlixPartners May invoice. | 0.30 |
| 08/04/20 | TB | Prepare June 2020 monthly fee statement and exhibits. | 2.10 |
| 08/04/20 | AML | Prepare professional fees for July 2020 fee statement. | 2.00 |
| 08/05/20 | AML | Prepare professional fees for July 2020 fee statement. | 1.50 |
| 08/05/20 | ESK | Review June monthly fee statement | 0.30 |
| 08/06/20 | AML | Prepare professional fees for July 2020 fee statement. | 3.50 |
| 08/07/20 | AML | Email correspondence with J. DelConte (AlixPartners) re: Professional Fees | 0.20 |
| 08/07/20 | JD | Review final fee application to be filed with the court. | 0.70 |
| 08/08/20 | AML | Prepare professional fees for July 2020 fee statement. | 3.00 |
| 08/13/20 | LCV | Review Fee Examiner's Report of AlixPartners' Second Interim Fee Application | 0.20 |
| 08/13/20 | LCV | Draft exhibits and response to Fee Examiner re: AlixPartners' Second Interim Fee Application | 2.40 |
| 08/13/20 | JD | Initial review of second interim fee app review from the Fee Examiner. | 0.80 |
| 08/14/20 | LCV | Correspondence with E. Kardos (AlixPartners) re: response to Fee Examiner's Report of AlixPartners 2nd Interim Fee App | 0.30 |
| 08/17/20 | LCV | Emails with J. DelConte (AlixPartners) re: status of response to fee examiner for AlixPartners 2nd Interim Fee Application | 0.10 |
| 08/17/20 | JD | Edit draft response to the fee examiner's interim report on AlixPartners 2nd interim fee application. | 1.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2127778-2 | |
| Re: | Fee Statements and Fee Applications | |
| Client/Matter # | 012589.00113 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/18/20 | LCV | Call with J. DelConte, E. Kardos and L. Verry (all AlixPartners) re: response to fee examiners report of AlixPartners 2nd Interim Fee Application | 0.50 |
| 08/18/20 | LCV | Emails with Travel Services and Engagement Accounting re: response to Fee Examiner's Report of AlixPartners 2nd Interim Fee Application | 0.40 |
| 08/18/20 | ESK | Call with J. DelConte, E. Kardos and L. Verry (all AlixPartners) re: response to fee examiners report of AlixPartners 2nd Interim Fee Application | 0.50 |
| 08/18/20 | JD | Call with J. DelConte, E. Kardos and L. Verry (all AlixPartners) re: response to fee examiners report of AlixPartners 2nd Interim Fee Application | 0.50 |
| 08/18/20 | JD | Finish review of fee examiner report and finish drafting initial draft response. | 1.50 |
| 08/19/20 | TB | Analyze expenses noted in the Fee Examiners' objection to second interim fee application. | 0.50 |
| 08/20/20 | ESK | Provide comments to UST objection to interim fee application | 1.30 |
| 08/20/20 | ESK | Emails to/from J. DelConte (AlixPartners) re: Review UST objection to interim fee application | 0.30 |
| 08/20/20 | ESK | Prepare response to UST objection to interim fee application | 1.00 |
| 08/20/20 | LCV | Emails with T. Brewer, C. Mosher, J. DelConte (all AlixPartners) re: to follow up on information for response to Fee Examiner's Report on AlixPartners 2nd Interim Fee Application | 0.20 |
| 08/20/20 | JD | Correspondence with Concur and accounting re: flight details re: fee examiner questions. | 0.60 |
| 08/21/20 | JD | Finalize draft Fee Examiner response and send to L. Donahue (AlixPartners) for final review. | 1.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/21/20 | ESK | Provide comments to UST objection to interim fee application | 1.30 |
| 08/21/20 | ESK | Emails to/from J. DelConte (AlixPartners) re: Review UST objection to interim fee application | 0.30 |
| 08/24/20 | JD | Review final response to the fee examiner and send across to D. Klauder (Bielli & Klauder). | 0.40 |
| 08/24/20 | JD | Review response from the fee examiner. Correspondence with L. Donahue and E. Kardos (both AlixPartners) re: same. | 0.40 |
| 08/25/20 | JD | Begin review of July fee statement. | 1.10 |
| 08/26/20 | ESK | Review proposed interim fee order | 0.20 |
| 08/28/20 | JD | Continue review of July fee application. | 1.40 |
| | | **Total** | **38.60** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrea M LeBar | 10.20 | 375.00 | 3,825.00 |
| Melanie McCabe | 6.00 | 415.00 | 2,490.00 |
| Tammy Brewer | 2.60 | 450.00 | 1,170.00 |
| Laurie C Verry | 4.10 | 510.00 | 2,091.00 |
| Elizabeth S Kardos | 5.20 | 710.00 | 3,692.00 |
| Jesse DelConte | 10.50 | 950.00 | 9,975.00 |
| **Total Hours & Fees** | **38.60** | | **23,243.00** |

2101 Cedar Springs Road       **T** 214.647.7500
Suite 1100                              **F** 214.647.7501
Dallas, TX 75201                  **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2127778-2 |
|---|---|
| Re: | Court Hearings |
| Client/Matter # | 012589.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/26/20 | JD | Participate telephonically in court hearing. | 1.60 |
| 08/26/20 | NAS | Partial attendance of telephonic court hearing. | 0.50 |
| 08/26/20 | HSB | Attend telephonic court hearing. | 1.60 |
| | | **Total** | **3.70** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Court Hearings
Client/Matter #      012589.00114

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Nate A Simon | 0.50 | 515.00 | 257.50 |
| HS Bhattal | 1.60 | 840.00 | 1,344.00 |
| Jesse DelConte | 1.60 | 950.00 | 1,520.00 |
| **Total Hours & Fees** | **3.70** | | **3,121.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2127778-2

Re:                   Forensic Analysis
Client/Matter #       012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/02/20 | RC | Review and provide comments related to tax distribution support compiled in response to requests from the UCC. | 1.40 |
| 08/03/20 | RC | Review distribution analysis and respond to questions from Davis Polk. | 0.50 |
| 08/03/20 | RC | Review additional information related to tax distribution support. | 1.00 |
| 08/03/20 | RC | Review documents gathered in responses to the UCC's request for tax related information. | 0.70 |
| 08/03/20 | SJC | Analyze and review support for 2009 tax distributions. | 1.00 |
| 08/03/20 | SJC | Pull support for 2016 Rhodes distributions. | 0.50 |
| 08/03/20 | SJC | Pull support for 2012 ex us distributions. | 3.50 |
| 08/03/20 | SJC | Review support for and analyzing 2012 ex us distributions. | 2.50 |
| 08/03/20 | FOS | Call with M. Rule, F. Silva, and A. DePalma (all AlixPartners) re: UCC information requests on cash transactions. | 0.50 |
| 08/03/20 | FOS | Prepare Report 1B documentation re: UCC information requests. | 1.00 |
| 08/03/20 | MFR | Call with M. Rule, F. Silva, and A. DePalma (all AlixPartners) re: UCC information requests on cash transactions. | 0.50 |
| 08/03/20 | MFR | Review and analysis of supporting data and documentation for Report 1B re: UCC information requests. | 1.50 |
| 08/03/20 | ADD | Call with M. Rule, F. Silva, and A. DePalma (all AlixPartners) re: UCC information requests on cash transactions. | 0.50 |
| 08/04/20 | MFR | Review and analysis of supporting data and documentation for Report 1B re: UCC information | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2127778-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | requests. | |
| 08/04/20 | FOS | Prepare Report 1B documentation re: UCC information requests. | 4.00 |
| 08/04/20 | SJC | Review support for and analyzing 2012 ex us distributions. | 1.50 |
| 08/04/20 | SJC | Pull support for 2012 partner distributions. | 3.50 |
| 08/04/20 | SJC | Review and redact documents from Finance Folder(s) in preparation for processing an upload to data room. | 3.00 |
| 08/04/20 | RC | Review additional years of tax distribution support in response to requests from the UCC. | 1.20 |
| 08/04/20 | RC | Review documentation related to tax information in response to requests from the UCC. | 0.90 |
| 08/05/20 | RC | Review distributions related support documentation. | 1.40 |
| 08/05/20 | SJC | Pull support for 2015 Rhodes distributions. | 0.50 |
| 08/05/20 | SJC | Analyzing support for 2012 Partner Distributions. | 2.50 |
| 08/05/20 | SJC | Pull support for 2010 ex us distributions. | 2.00 |
| 08/05/20 | SJC | Review and redact documents from David Fogel folder in preparation for processing an upload to data room. | 1.00 |
| 08/05/20 | MFR | Review and analysis of supporting data and documentation for Report 1B re: UCC information requests. | 2.20 |
| 08/06/20 | MFR | Review and analysis of supporting data and documentation for Report 1B re: UCC information requests. | 2.00 |
| 08/06/20 | SJC | 2010 ex us distribution analysis. | 3.00 |
| 08/06/20 | SJC | 2010 Partner distribution analysis and pulling documentation from SAP. | 3.00 |
| 08/06/20 | SJC | Review and redact documents from Finance Folder(s) in | 2.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | preparation for processing an upload to data room. | |
| 08/06/20 | RC | Review support documentation related to tax calculations. | 1.00 |
| 08/07/20 | RC | Review additional documentation related distributions gathered in response to the UCC's request. | 0.80 |
| 08/07/20 | SJC | Review and redact documents from David Fogel folder in preparation for processing an upload to data room. | 1.50 |
| 08/07/20 | SJC | 2012 Partner distribution analysis and pulling documentation from SAP. | 1.00 |
| 08/07/20 | SJC | Review of 2010 ex us distribution analysis. | 2.00 |
| 08/07/20 | SJC | Review 2012 Partner distribution analysis. | 1.50 |
| 08/07/20 | MFR | Review and analysis of supporting data and documentation for Report 1B re: UCC information requests. | 1.60 |
| 08/10/20 | MFR | Review of source data and work papers related to Report 1B and the UCC's request. | 2.70 |
| 08/10/20 | SJC | Pull and organize support for 2017 non-tax distributions for data room. | 3.50 |
| 08/10/20 | SJC | 2008 Partner distribution analysis and pulling documentation from SAP. | 1.00 |
| 08/10/20 | SJC | Final review of 2012 distribution analysis. | 0.50 |
| 08/10/20 | SJC | 2010 ex us and partner distribution analysis and review. | 3.00 |
| 08/10/20 | RC | Review and analysis of documentation related to tax information. | 1.20 |
| 08/10/20 | RC | Review support documentation related to non-tax distributions. | 1.40 |
| 08/11/20 | RC | Review additional tax information in connection with responding to the UCC's requests. | 1.20 |
| 08/11/20 | RC | Review and update status of special committee related | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2127778-2

Re:                Forensic Analysis
Client/Matter #    012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | tasks. | |
| 08/11/20 | SJC | Pull support for 2016 ex us and partner distributions. | 2.00 |
| 08/11/20 | SJC | Update and pulling bank statements for 2016 ex us and partner distributions. | 3.50 |
| 08/11/20 | SJC | Pull and organize support for 2015 non-tax distributions for data room. | 2.50 |
| 08/11/20 | MFR | Review of source data and work papers related to Report 1B and the UCC's request. | 2.30 |
| 08/12/20 | MFR | Review of source data and work papers related to Report 1B and the UCC's request. | 2.50 |
| 08/12/20 | SJC | Pull support for 2016 ex us and partner distributions. | 3.00 |
| 08/12/20 | SJC | Update and pulling bank statements for 2016 ex us and partner distributions. | 3.00 |
| 08/12/20 | SJC | Pull and organize support for 2016 non-tax distributions for data room. | 2.00 |
| 08/12/20 | RC | Review non-tax distribution support documentation compiled in response to UCC's requests. | 1.40 |
| 08/12/20 | RC | Review documentation gathered in response to the UCC's request for tax related information. | 0.40 |
| 08/13/20 | RC | Review documents compiled in response to the UCC's requests related to distributions. | 1.10 |
| 08/13/20 | SJC | Pull and organize support for 2016 non-tax distributions for data room. | 3.00 |
| 08/13/20 | SJC | Continue to pull and organize support for 2016 non-tax distributions for data room. | 3.00 |
| 08/13/20 | SJC | Pull and organize support for 2013 non-tax distributions for data room. | 2.00 |
| 08/13/20 | MFR | Review of source data and work papers related to Report | 2.80 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2127778-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | 1B and the UCC's request. | |
| 08/14/20 | MFR | Review and analysis of agreement between PPLP and Terramar.  Correspondence with A. DePalma (AlixPartners) re: the same. | 0.70 |
| 08/14/20 | MFR | Review of source data and work papers related to Report 1B and the UCC's request. | 3.10 |
| 08/14/20 | SJC | Pull and organize support for 2013 non-tax distributions for data room. | 3.00 |
| 08/14/20 | SJC | Pull and organize support for 2014 non-tax distributions for data room. | 3.00 |
| 08/14/20 | SJC | Continue to pull and organize support for 2014 non-tax distributions for data room. | 1.50 |
| 08/14/20 | RC | Review additional information in the BSA's data room and update related financial analyses. | 0.70 |
| 08/14/20 | RC | Review documentation provided by the Raymond Sackler family's counsel. | 0.80 |
| 08/14/20 | RC | Review documentation related to royalty information. | 0.20 |
| 08/14/20 | RC | Review documentation gathered in response to requests related to cash distributions. | 0.60 |
| 08/14/20 | HSB | Review excel file with liquidation analysis template, prepared by S. Lemack (AlixPartners). | 0.40 |
| 08/17/20 | RC | Review documents gathered in response to the UCC's request for support for non-tax distributions. | 1.20 |
| 08/17/20 | RC | Review support documentation related to Ex-US distributions. | 1.50 |
| 08/17/20 | RC | Review additional documentation related to non-tax distributions in response to the UCC's requests. | 1.00 |
| 08/17/20 | SJC | Pull and organize support for 2014 non-tax distributions for data room. | 3.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2127778-2 |
|-----------|-----------|

| Re: | Forensic Analysis |
|-----|-------------------|
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/17/20 | SJC | Pull and organize support for 2011 non-tax distributions for data room. | 2.50 |
| 08/17/20 | MFR | Review of source data and work papers related to Report 1B and the UCC's request. | 1.40 |
| 08/18/20 | MFR | Review of source data and work papers related to Report 1B and the UCC's request. | 2.20 |
| 08/18/20 | SJC | Pull and organize support for 2011 non-tax distributions for data room. | 1.50 |
| 08/18/20 | SJC | Pull and organize support for 2009 non-tax distributions for data room. | 3.50 |
| 08/18/20 | RC | Review and comment on information gathered in response to non-tax distribution related requests. | 0.80 |
| 08/18/20 | RC | Review additional tax-related information provided by TXP. | 0.60 |
| 08/19/20 | RC | Review documents related to the non-tax distribution requests. | 1.00 |
| 08/19/20 | RC | Review additional information provided by TXP's counsel. | 0.80 |
| 08/19/20 | RC | Continue to review non-tax distribution related documentation. | 0.90 |
| 08/19/20 | SJC | 2008 Partner distribution analysis and pulling documentation from SAP. | 3.50 |
| 08/19/20 | SJC | Review of 2008 Partner distribution analysis and related supporting documents. | 1.50 |
| 08/19/20 | SJC | Pull and organize support for 2008 non-tax distributions for data room. | 1.50 |
| 08/19/20 | SJC | 2010 Partner distribution and ex-us analysis and pulling documentation from SAP. | 1.50 |
| 08/19/20 | MFR | Review of source data and work papers related to Report 1B and the UCC's request. | 1.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2127778-2

Re:                       Forensic Analysis
Client/Matter #           012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/20/20 | MFR | Review of source data and work papers related to Report 1B and the UCC's request. | 2.00 |
| 08/20/20 | SJC | 2010 Partner distribution and ex-us analysis and pulling documentation from SAP. | 3.00 |
| 08/20/20 | RC | Review documentation gathered in response to the UCC's request for tax information. | 0.80 |
| 08/20/20 | RC | Review support documentation related to non-tax distributions. | 1.30 |
| 08/20/20 | RC | Review information provided by the Sackler Family related to distributions. | 1.20 |
| 08/21/20 | RC | Review non-tax distribution related support documentation. | 1.20 |
| 08/21/20 | RC | Additional review of support documentation related to non-tax distributions. | 1.50 |
| 08/21/20 | RC | Review additional documentation related to distributions. | 0.70 |
| 08/21/20 | RC | Review documentation related to Ex-US distributions. | 1.30 |
| 08/21/20 | RC | Review support documentation gathered in response to the UCC's request for distribution related information. | 1.00 |
| 08/21/20 | RC | Review documentation from SAP gathered in response to requests from the UCC. | 0.70 |
| 08/21/20 | SJC | 2016 Rhodes distribution analysis and pulling documentation from SAP. | 2.00 |
| 08/21/20 | MFR | Review of source data and work papers related to Report 1B and the UCC's request. | 1.80 |
| 08/23/20 | RC | Review documentation compiled in response to requests from the UCC related to cash transfers of value report. | 0.60 |
| 08/24/20 | RC | Review support documentation related to the Ex-US Distributions. | 1.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/24/20 | RC | Review support documentation related to the non-tax distributions and provide comments to review team. | 1.30 |
| 08/24/20 | RC | Additional review of support documentation related to Ex-US distributions. | 1.10 |
| 08/24/20 | RC | Review support documentation gathered in response to non-tax distribution requests from the UCC. | 0.90 |
| 08/24/20 | SJC | 2014 Rhodes distribution analysis and pulling documentation from SAP and bank statements. | 3.00 |
| 08/24/20 | SJC | 2016 Rhodes distribution analysis and pulling documentation from SAP. | 3.00 |
| 08/25/20 | SJC | 2016 Rhodes distribution analysis and pulling documentation from SAP and bank statements. | 3.00 |
| 08/25/20 | SJC | 2014 Rhodes distribution analysis and pulling documentation from SAP and bank statements. | 3.00 |
| 08/26/20 | SJC | Call with R. Collura, A. DePalma and S. Canniff (all AlixPartners) re: various diligence requests and status update. | 0.50 |
| 08/26/20 | SJC | Prepare for internal meeting re: diligence requests status. | 0.70 |
| 08/26/20 | SJC | Review of 2016 Rhodes distribution analysis and related documentation. | 0.60 |
| 08/26/20 | SJC | 2014 Rhodes distribution analysis and pulling documentation from SAP and bank statements. | 3.50 |
| 08/26/20 | SJC | Continue 2014 Rhodes distribution analysis and pulling documentation from SAP and bank statements. | 2.00 |
| 08/26/20 | RC | Call with R. Collura, A. DePalma and S. Canniff (all AlixPartners) re: various diligence requests and status update. | 0.50 |
| 08/26/20 | RC | Review and comment on non-tax distribution support documentation related to requests from the UCC. | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2127778-2 |
| --- | --- |

| Re: | Forensic Analysis |
| --- | --- |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 08/26/20 | RC | Additional review of the non-tax distribution support documentation gathered in response to requests from the UCC. | 1.10 |
| 08/26/20 | ADD | Call with R. Collura, A. DePalma and S. Canniff (all AlixPartners) re: various diligence requests and status update. | 0.50 |
| 08/27/20 | RC | Review support documentation re: distribution requests made by the UCC. | 1.30 |
| 08/27/20 | SJC | 2014 Rhodes distribution analysis and pulling documentation from SAP and bank statements. | 3.20 |
| 08/28/20 | SJC | 2013 Rhodes distribution analysis and pulling documentation from SAP and bank statements. | 2.00 |
| 08/28/20 | SJC | 2012 Rhodes distribution analysis and pulling documentation from SAP and bank statements. | 2.00 |
| 08/28/20 | MFR | Review of source data and work papers related to Report 1B. | 1.60 |
| 08/28/20 | HSB | Review OCP report prepared by S. Lemack (AlixPartners). | 0.50 |
| 08/31/20 | FOS | Review documentation and SAP records re: 2019 MITS (UK) and PPLP IT Services Agreement. | 2.00 |
| 08/31/20 | FOS | Compose email to R. Collura and M. Rule (all AlixPartners) re: 2019 MITS (UK) and PPLP IT Services Agreement. | 0.10 |
| 08/31/20 | FOS | Correspondence with M. Rule (AlixPartners) re: 2019 MITS (UK) and PPLP IT Services Agreement. | 0.30 |
| 08/31/20 | SJC | 2015 Rhodes distribution analysis and pulling documentation from SAP and bank statements. | 4.00 |
| 08/31/20 | SJC | 2018 Rhodes distribution analysis and pulling documentation from SAP and bank statements. | 0.50 |
| 08/31/20 | SJC | 2017 Rhodes distribution analysis and pulling documentation from SAP and bank statements. | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2127778-2

Re:                          Forensic Analysis
Client/Matter #              012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/31/20 | SJC | 2009 Rhodes distribution analysis and pulling documentation from SAP and bank statements. | 1.20 |
| 08/31/20 | SJC | 2008 Rhodes distribution analysis and pulling documentation from SAP and bank statements. | 2.30 |
| 08/31/20 | RC | Review questions from Province and setup team on additional next steps. | 0.20 |
| | | **Total** | **223.90** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2127778-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 1.00 | 515.00 | 515.00 |
| Fernando O Silva | 7.90 | 645.00 | 5,095.50 |
| Sam J Canniff | 134.00 | 645.00 | 86,430.00 |
| HS Bhattal | 0.90 | 840.00 | 756.00 |
| Mark F Rule | 34.40 | 910.00 | 31,304.00 |
| Richard Collura | 45.70 | 1,090.00 | 49,813.00 |
| **Total Hours & Fees** | **223.90** | | **173,913.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Exhibit B**

**AlixPartners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2127778-2

Re:                     Expense

Client/Matter #         012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 05/13/20 | Conference Calls Vendor: Vodafone Jesse DelConte | 8.53 |
| 05/14/20 | Conference Calls Vendor: Vodafone Jesse DelConte | 31.50 |
| 05/18/20 | Conference Calls Vendor: Vodafone Jesse DelConte | 4.75 |
| 05/20/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 15.45 |
| 05/21/20 | Conference Calls Vendor: Vodafone Jesse DelConte | 11.93 |
| 05/22/20 | Conference Calls Vendor: Vodafone Jesse DelConte | 5.45 |
| 05/22/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 14.98 |
| 05/23/20 | Conference Calls Vendor: Vodafone Jesse DelConte | 14.87 |
| 07/01/20 | Conference Calls Vendor:  Jesse DelConte | 4.59 |
| 07/02/20 | Conference Calls Vendor:  Jesse DelConte | 2.79 |
| 07/02/20 | Conference Calls Vendor:  Jesse DelConte | 19.92 |
| 07/09/20 | Conference Calls Vendor:  Jesse DelConte | 44.27 |
| 07/24/20 | Conference Calls Vendor:  Jesse DelConte | 13.39 |
| 07/30/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 0.27 |
| 07/31/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 1.29 |
| 08/04/20 | Conference Calls Vendor: Vodafone Jesse DelConte | 2.68 |
| 08/06/20 | Conference Calls Vendor: Vodafone Jesse DelConte | 23.36 |
| 08/10/20 | Conference Calls Vendor: Vodafone Jesse DelConte | 2.59 |
| 08/20/20 | Conference Calls Vendor: Vodafone Jesse DelConte | 3.38 |
| 08/20/20 | Conference Calls Vendor: Vodafone Jesse DelConte | 31.23 |
| 08/26/20 | Legal Fees Jesse DelConte | 70.00 |
| | **Total Disbursements** | **327.22** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2127778-2

Re:                      Expense

Client/Matter #          012589.00150


**Disbursement Recap:**

| Description | Amount |
|---|---|
| Legal Fees | 70.00 |
| Other | 257.22 |
| **Total Disbursements** | **327.22** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**