Thomas D. Bielli, Esquire (Admitted *Pro Hac Vice*)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177
*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., *et al.*,** | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**FOURTH MONTHLY FEE STATEMENT OF BIELLI & KLAUDER, LLC FOR**
**COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES**
**INCURRED AS COUNSEL TO THE FEE EXAMINER, DAVID M. KLAUDER,**
**FOR THE PERIOD FROM AUGUST 1, 2020 THROUGH AUGUST 30, 2020**

| | |
|---|---|
| **Name of Applicant** | Bielli & Klauder, LLC |
| **Applicant's Role in Case** | Counsel to Fee Examiner |
| **Date Order of Employment Signed** | May 26, 2020 [Docket No. 1182] |

| | |
|---|---|
| **Period for which compensation and reimbursement is sought** | August 1, 2020 through August 30, 2020 |
| **Summary of Total Fees and Expenses Requested** | |
| **Total compensation and reimbursement requested in this statement** | **$44,000.00 (80% of $55,000.00)** |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| **This is a(n):**   $\underline{X}$ Monthly Application_____Interim Application_____Final Application |
| --- |

Pursuant to sections 327, 330 and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Bielli & Klauder, LLC as Attorneys to the Fee Examiner, Pro Hac Vice to the Petition Date*, dated May 26, 2020 [Docket No. 1182] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Bielli & Klauder, LLC ("B&K"), counsel for David M. Klauder, the Fee Examiner (the "**Fee Examiner**"), submits this *Fourth Monthly Statement of Services Rendered and Expenses Incurred for the Period from August 1, 2020 through August 30, 2020* (this "**Fee Statement**").[2]  By this Fee Statement, B&K seeks compensation of $44,000.00, which is equal to 80% of the monthly flat fee of $55,000.00 for the services rendered in this case, which includes the fees incurred by the Fee Examiner and B&K including the monthly costs of data analytics software being used by the Fee Examiner, which is furnished by Legal Decoder, Inc., ("**Legal Decoder**").

### Itemization of Services Rendered and Disbursements Incurred

1.       Attached hereto as **Exhibit A** is a chart of the number of hours expended by B&K partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories B&K established in accordance with its internal billing procedures.

---

[2] The period from August 1, 2020 through and including August 30, 2020, is referred to herein as the "**Fee Period**".

2.      Attached hereto as **Exhibit B** is a chart of B&K professionals and
paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who
rendered services to the Fee Examiner in connection with these chapter 11 cases during the Fee
Period and the title, hourly rate, and aggregate hours worked.

3.      Attached hereto as **Exhibit C** is a summary chart explaining B&K's fee and
expense calculation for the Fee Period.  As set forth in the Retention Application, B&K, on
behalf of itself and the Fee Examiner, is charging a monthly flat fee of $55,000.00 for the
services rendered in this case, which includes the fees incurred by the Fee Examiner and B&K
including the monthly costs of data analytics software being used by the Fee Examiner, which is
furnished by Legal Decoder, Inc.  The specifics of the fees and costs are set forth on **Exhibit C**.

4.      Attached hereto as **Exhibit D** are the time records of B&K for the Fee Period
organized by project category with a daily time log describing the time spent by each attorney
and other professional during the Fee Period as well as an itemization of expenses and invoices
from Legal Decoder.

### Notice

5.      The Fee Examiner will provide notice of this Fee Statement in accordance with
the Interim Compensation Order.  The Fee Examiner submits that no other or further notice be
given.

WHEREFORE, B&K, in connection with services rendered on behalf of the Fee
Examiner, respectfully requests compensation in the amount of $44,000.00 which is equal to
80% of the monthly flat fee of $55,000.00 for the services rendered in this case, which includes
the fees incurred by the Fee Examiner and B&K including the monthly costs of data analytics
software being used by the Fee Examiner, which is furnished by Legal Decoder, Inc.

3

Dated: October 15, 2020

**BIELLI & KLAUDER LLC**

*/s/ Thomas D. Bielli*
Thomas D. Bielli, Esquire (Admitted *Pro Hac Vice*)
1905 Spruce Street
Philadelphia, PA 19103
Phone: (215) 642-8271
Fax: (215) 754-4177
tbielli@bk-legal.com

*Counsel to Fee Examiner*
*David M. Klauder, Esquire*

## <u>Exhibit A</u>

### Project Categories

| Project Category | Total Hours |
|---|---|
| BK/Fee Examiner- Retention and Fee Applications | 1.2 |
| Case Administration | 16.7 |
| Fee/Employment Applications- Retention Professionals | 182.6 |
| **Total** | **200.5** |

## **Exhibit B**

**Professionals and Paraprofessionals**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed |
|---|---|---|---|
| Thomas D. Bielli | Partner; joined partnership in 2015; admitted Pennsylvania 2006 | $350.00 | 56.9 |
| David M. Klauder | Partner; joined partnership in 2015; admitted Delaware 2008 | $375.00 | 49.8 |
| Tracey Nobis | Paraprofessional; joined B&K in 2020 | $195.00 | 28.9 |
| Brandi Chambers | Law Clerk; Joined B&K in 2019 | $125.00 | 41.6 |
| Isabel Bielli | Paraprofessional; joined B&K in 2020 | $100.00 | 23.3 |

## Exhibit C

**Computation of Monthly Fee**

| Fee Description | Amount |
|---|---|
| Monthly Fee for August 2020 (includes costs of Legal Decoder, Inc.) | $24,250.00 |
| **Total** | **$24,250.00** |

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1253
**DATE** 08/31/2020
**DUE DATE** 08/31/2020
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - August Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE** **$24,250.00**

**<u>Exhibit D</u>**

**Detailed Time Records**

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
215-642-8271

September 29, 2020

Purdue Pharma, L.P.

**Invoice Number: 2177**
Invoice Period: 08-01-2020 - 08-31-2020

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-02-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| Work on final review report for Kramer Levin second interim | | | | | |
| 08-02-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| Work on final review report for Kramer Levin second interim | | | | | |
| 08-02-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| Make final edits on Kramer Levin Final review report and send to Tracey to look over. | | | | | |
| 08-03-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| Email correspondence with Legal Decoder and fee review team re: published data; Receipt of Cornerstone's 2nd monthly fee statement; Receipt of Jones Day's Eighth Monthly Fee Statement; Receipt of King & Spalding's Tenth Monthly Fee Statement | | | | | |
| 08-03-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 375.00 | 337.50 |
| Edit interim report for Davis Polk 2nd interim fee app | | | | | |
| 08-03-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 100.00 | 10.00 |
| Download May data for Kurtzman from legal decoder | | | | | |
| 08-03-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 4.20 | 125.00 | 525.00 |
| Complete Review Report of King and Spalding 2nd Interim fee period | | | | | |
| 08-03-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| Review Cornerstone Fee Data | | | | | |
| 08-03-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - | 0.20 | 350.00 | 70.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Retained Professionals | | | |
| | | Correspond with Tracey with respect to reviews | | | |
| 08-03-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |

Receipt of Cornerstone's 2nd monthly data; Email correspondence with DK re: review status update; email correspondence with IB and BC re: fee review status and assignments; correspondence with Legal Decoder re: analyses updates and data sharing issues; Receipt of King & Spalding's 10th monthly fee data

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-03-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 195.00 | 331.50 |

Review of KPMG's 5th monthly data; compilation of interim reviews; and preparation of 2nd Interim Review Report

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-03-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |

Work on final review report for Kurtzman

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-03-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |

Work on final review report for Kurtzman

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-03-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 125.00 | 87.50 |

Complete Review of Alix Second Fee Period.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-03-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

Edit Davis Polk interim report

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-03-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 375.00 | 750.00 |

Review 2nd interim fee apps and work on interim reports for Cornerstone, Jones Day and Arnold Porter

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-03-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |

Attention to fee review for 2nd interim fee apps including discussions internally on status

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-03-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |

correspond with TN re data and review/reports

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-04-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |

Attention to incoming data and open review issues

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-04-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |

Review Davis Polk report

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-04-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 350.00 | 70.00 |

Correspond with debtors and counsel re fees

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-04-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 195.00 | 331.50 |

Review of Otterbourg 2nd Interim data and preparation of Review Report

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-04-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 195.00 | 468.00 |
| | | Review Gilbert's April - May data; preparation of 2nd interim review report | | | |
| 08-04-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss status of fee review with T. Bielli | | | |
| 08-04-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Make edits to final review report for Kurtzman, uploaded to google drive and sent to Tracey for final review. | | | |
| 08-04-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Download May data for FTI, start sorting by flags. | | | |
| 08-04-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Work on sorting data for FTI second interim. | | | |
| 08-04-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 3.10 | 125.00 | 387.50 |
| | | Complete Review of Alix Second Fee Period. | | | |
| 08-04-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | | Work on final review report for FTI | | | |
| 08-04-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 100.00 | 120.00 |
| | | Finished final review report for FTI, uploaded to google drive and sent to Tracey for final review. | | | |
| 08-04-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 375.00 | 937.50 |
| | | Attention to interim reports fore 2nd interim fee apps | | | |
| 08-04-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review PJT Data; correspond with Fee Examiner re expenses | | | |
| 08-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 195.00 | 58.50 |
| | | Review and revise Kurtzman review report | | | |
| 08-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Review and revise Kramer's 2nd Interim Review Report; correspondence with IB with feedback | | | |
| 08-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Review and revision of Akin Gump's 2nd Interim review report; correspondence to IB re: same | | | |
| 08-05-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Email correspondence to DK/TB with review reports and status update | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-05-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review PJT fee and expense analysis for 2nd interim fee app and discuss same with T. Bielli | | | |
| 08-05-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 125.00 | 300.00 |
| | | Complete Review of Alix Second Fee Period. | | | |
| 08-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |
| | | Correspondence with DK/TB re: reviews sent and E&Y confirmation; investigation of Otterbourg missing data; correspondence with legal Decoder re: flag issues; forward King & Spalding and Jefferies reviews; correspondence with BC re: review status | | | |
| 08-05-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 100.00 | 100.00 |
| | | Review and Revise Akin Gump second interim etd-ob flags | | | |
| 08-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Review and revise King & Spalding review report; correspondence with  BC with feedback | | | |
| 08-05-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Download May data for Dechert from legal decoder. | | | |
| 08-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Review of Jefferies' 2nd interim data and preparation of review report | | | |
| 08-05-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |
| | | Work on Akin Gump interim report for 2nd interim fee apps | | | |
| 08-05-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 375.00 | 337.50 |
| | | Attention to various 2nd interim fee app reviews | | | |
| 08-05-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Davis Polk report | | | |
| 08-05-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review KCC 2nd interim fee app and work on interim report | | | |
| 08-05-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Review dissemination of reports | | | |
| 08-05-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review expense comments for PJT | | | |
| 08-05-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|------------|------|-------|------|--------|
| | | Review issues concerning EY | | | |
| 08-05-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Investigate Otterburg report | | | | |
| 08-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |
| | Review and revise FTI's 2nd Interim Review Report; correspondence to IB with feedback | | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | Call with Dave and Tom re Akin Gump etd-ob issue, updated spreadsheet and sent to Dave and Tom | | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | Create spreadsheets for Akin Gump final Review letter | | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | Create final spreadsheets for Cornerstone final review letter | | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | Create final spreadsheets for Davis Polk and Arnold Porter for final review letter. | | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | Download data from legal decoder for the month of May for both Dechert and Brown Rudnick | | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | Sort fee data for the month of May for Brown Rudnick | | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | Work on review report for Brown Rudnick. | | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | Prepare report for PJT 2nd Interim | | | | |
| 08-06-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 5.30 | 125.00 | 662.50 |
| | Complete Review of Alix Second Fee Period. | | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | Fix Akin Gump excel formulas and send to dave | | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | Work on expenses section for second interim review report for Brown Rudnick. | | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - | 0.20 | 100.00 | 20.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Retained Professionals | | | |
| | | Create final spreadsheet for Arnold Porter. | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| | | Finish and upload Brown Rudnick review report. | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| | | Sort data for Ernst & Young, start working on review report. | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Finish review report for Ernst & Young upload to google drive and email it to Tracey. | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Look into flag overlap issue for Skadden. | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Input information from Cornerstone's 1st Interim Report | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Input information from Davis Pols's 2nd Interim Report | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Input information from PJT's 2nd Interim Report | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Input information from Jones Day 2nd Interim Report | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Input information from Arnold & Porter 2nd Interim Report | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | | Prepare Skadden report | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review issues concerning Akin Gump data | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review issue re E&Y data | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Davis Pold review report and attachments | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 08-06-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | Correspond with LD re payment | | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review Arnold and Porter data and facilitate transfer of same | | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Case Administration | 1.50 | 350.00 | 525.00 |
| | Attention to data coming from akin gump through Legal Decoder and issues associated therewith | | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | Review of Kramer Levin report | | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | Review of Otterburg report | | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | Review of Gilbert report | | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | Review of FTI report | | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 100.00 | 10.00 |
| | Pull flags from whole data for Kramer Levin and Send to Tom. | | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | Prepare Report for Kramer Levin's 2nd Interim Application | | | | |
| 08-06-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.10 | 375.00 | 787.50 |
| | Work on interim report for Akin Gump 2nd interim fee app | | | | |
| 08-06-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Draft interim reports for UCC professionals KCC, Jefferies | | | | |
| 08-06-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Compile and send out interim reports for debtor professionals | | | | |
| 08-06-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | Review draft interim report for Skadden and discuss with T. Bielli | | | | |
| 08-06-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | Attention to 2nd interim fee review including organizing professionals by reviewer and checking all data necessary | | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08-06-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Follow up emails with Arnold & Porter re: interim report | | | | |
| 08-07-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | Review email thread re: Akin data issue; review of LEDES file; and correspond to team with findings; Receipt of Dechert's 6th month data and correspondence to Legal Decoder re: analysis; Receipt of Arnold & Porter's 10th month fee statement and data; Receipt of KPMG's 6th monthly fee statement | | | | |
| 08-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | Make edits to FTI spreadsheets and send to tom | | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | Prepare 2nd Interim Report for Gilbert | | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Review GIlbert report with Fee Examiner | | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Finalize Gilbert report | | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Review FTI 2nd Interim Report with Fee Examiner | | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Finalize FTI 2nd Interim Report | | | | |
| 08-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 100.00 | 100.00 |
| | Create final spreadsheets for final letters for Akin Gump, Brown Rudnick, FTI, Gilbert, KPMG, Otterbourg | | | | |
| 08-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | Create final spreadsheets for Kramer Levin | | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Review re Skadden Second Interim Report | | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Finalize Skadden Second Interim Report | | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | QC Gilbert Report | | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - | 0.50 | 350.00 | 175.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Retained Professionals | | | |
| | | Review Kramer Levin report with Fee Examiner | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Revise Kramer Levin report | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | QC KPMG 2nd Interim Report | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | QC Otterbourg 2nd Interim Report | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | QC FTI 2nd Interim Report | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Upload KPMG and add to tracking software | | | |
| 08-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Create final spreadsheets for Skadden | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | QC Kramer Levin's Report | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Upload Akin Gum Report and input into spreadsheet | | | |
| 08-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Create final spreadsheets for Kramer Levin, Skadden, and FTI. Convert word letters to pdf | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Upload Kramer Levin 2nd Interim Report; upload to tracking system | | | |
| 08-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Create final package for skadden to be sent to professionals. | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Upload Brown Rudnick 2nd Interim Report; upload same info into tracking software | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Upload 2nd Interim Report of Otterbourg; upload tracking system re same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Upload FTI's 2nd Interim Report; update tracking system | | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Upload Skadden's 2nd Interim Report; input into tracking software | | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | Prepare 2nd interim fee report for FTI | | | | |
| 08-07-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 10.40 | 125.00 | 1,300.00 |
| | Complete Review of Alix Second Fee Period. | | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | Prepare Otterbourg's 2nd Interim Fee Report | | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Review Otterbourg's 2nd Interim Fee Detail | | | | |
| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | Edit Akin Gump interim report for 2nd interim fee apps and send same | | | | |
| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Review of 2nd interim apps for other UCC professionals (Jefferies, KCC) | | | | |
| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | Edit and forward interim report for KPMG 2nd interim report | | | | |
| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |
| | Attention to interim report for Skadden Arps including review and editing of same and numerous discussions with T. Bielli | | | | |
| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Attention to interim report for Otterbourg 2nd interim app | | | | |
| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Attention to interim report for Kramer Levin 2nd interim app | | | | |
| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | Attention to interim report for Gilbert 2nd interim app | | | | |
| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Attention to interim report for FTI 2nd interim app | | | |
| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | Draft and send interim report for Brown Rudnick | | | | |
| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Clean-up of issues for 2nd interim fee review including status of same and discussions with T. Bielli on to do list | | | | |
| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Emails with Cornerstone Research re: interim report | | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Review draft Akin Gump report | | | | |
| 08-08-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 125.00 | 250.00 |
| | Complete Review of Bedell. | | | | |
| 08-08-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 6.40 | 125.00 | 800.00 |
| | Complete 2nd interim  Review of Province. | | | | |
| 08-08-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | Correspond with PJT re report | | | | |
| 08-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Attention to 2nd interim fee review | | | | |
| 08-08-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 3.50 | 125.00 | 437.50 |
| | Complete Review of Alix Second Fee Period. | | | | |
| 08-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Work on interim report for King & Spalding 2nd interim fee app | | | | |
| 08-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | Download February Dechert data, start sorting by flag | | | | |
| 08-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | Sort February and May data for Dechert. | | | | |
| 08-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | Sort all data and expenses for Dechert. | | | | |
| 08-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - | 0.50 | 100.00 | 50.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Retained Professionals | | | |
| | Work on Dechert final review report. | | | | |
| 08-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 100.00 | 160.00 |
| | Finish final review report for Dechert, upload to google drive and send to tracey | | | | |
| 08-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | Draft King & Spalding interim report | | | | |
| 08-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Attention to 2nd interim fee review | | | | |
| 08-10-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | Attention to fee data dissemination | | | | |
| 08-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Correspond with Arnold & Porter with respect to report | | | | |
| 08-10-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | Correspond with team re data dissemination | | | | |
| 08-10-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | Review of raw data from Davis Polk and Akin Gump to investigate potential flagging issue | | | | |
| 08-10-2020 | Tracey Nobis | B110 - Case Administration | 0.50 | 195.00 | 97.50 |
| | Receipt and response to email with TB/DK; correspondence with BC re: expense questions and status update; Receipt of Brown Rudnick's 9th monthly fee statement; receipt of correspondence from Legal Decoder re: published data; Receipt of AlixPartners' June data | | | | |
| 08-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Edit King & Spalding interim report and send out | | | | |
| 08-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Attention to interim fee review for 2nd interims | | | | |
| 08-11-2020 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | Correspondence to DK/TB re: review status; correspondence to Legal Decoder re: Alix data | | | | |
| 08-11-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 195.00 | 331.50 |
| | Review and Revision of Alix Partners' 2nd Interim Review Report | | | | |
| 08-11-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | Review and revision of Bedell's 1st Interim review report; correspondence to BC re: same | | | | |
| 08-11-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review and revision of Brown Rudnick's 2nd interim review report | | | |
| 08-11-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 195.00 | 58.50 |
| | | Review and revision of E&Y's 2nd interim review report | | | |
| 08-11-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Create spreadsheets for final letter for King & Spalding. | | | |
| 08-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from King Spalding with respect to report | | | |
| 08-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review King & Spalding Report | | | |
| 08-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Upload King & Spalding Report and tracking info | | | |
| 08-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from KPMG with data | | | |
| 08-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence re Cornerstone's report | | | |
| 08-11-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 125.00 | 75.00 |
| | | Review of Province 2nd interim fee application and upload to drive | | | |
| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with Cornerstone with respect to fee report | | | |
| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with FTI re report review | | | |
| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Davis Polk re fee review/report discussion | | | |
| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review transmission of report with ancillary docs for Dechert | | | |
| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review transmission of report with ancillary docs for Province | | | |
| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - | 0.10 | 350.00 | 35.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Retained Professionals | | | |

Review transmission of report with ancillary docs for Cole Shotz

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |

Attention to 2nd interim fee review including emails/discussions re: status

| 08-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
|------------|---------------|-------------------------------------------------------------|------|--------|--------|

Draft and edit AlixPartners interim report

| 08-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
|------------|---------------|-------------------------------------------------------------|------|--------|--------|

Review interim report for Bedell and discuss with T. Bielli

| 08-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
|------------|---------------|-------------------------------------------------------------|------|--------|--------|

Attention to Arnold & Porter interim report including conference call with them re: same

| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
|------------|---------------|-------------------------------------------------------------|------|--------|--------|

Receive and review E&Y report

| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
|------------|---------------|-------------------------------------------------------------|------|--------|--------|

Receive and review Brown Rudnick report

| 08-12-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
|------------|--------------|-------------------------------------------------------------|------|--------|--------|

Review and revision of Province's 2nd Interim Review Report

| 08-12-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 195.00 | 468.00 |
|------------|--------------|-------------------------------------------------------------|------|--------|--------|

Review of Cole Schotz's 1st Interim Fee App data

| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
|------------|---------------|-------------------------------------------------------------|------|--------|--------|

Review E&Y report and discuss with FE

| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
|------------|---------------|-------------------------------------------------------------|------|--------|--------|

Call with Arnold & Porter re Fee App and review

| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
|------------|---------------|-------------------------------------------------------------|------|--------|--------|

Attention to Bedell Cristin Review and preparation of report

| 08-12-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
|------------|--------------|-------------------------------------------------------------|------|--------|--------|

Review and revise Dechert's 2nd Interim Review Report; correspondence to IB with feedback

| 08-13-2020 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |
|------------|--------------|---------------------------|------|--------|--------|

Receipt of Province's 9th monthly fee statement; Receipt of KCC's 7th monthly fee statement; Receipt of Jefferies' 8th monthly fee statement; Receipt of Bedell's 2nd monthly fee statement; Receipt of Akin Gump's 9th monthly fee statement; Receipt of Alix Partners' 10th monthly fee statement; Receipt of Davis Polk's 10th

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | monthly fee statement; Email correspondence with Legal Decoder and BC re: published data for K&S and Cornerstone; Receipt of June data for UCC professionals; QC of Assignment Log | | | |
| 08-13-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Create final letter spreadsheets for Alix Partners. | | | |
| 08-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Bedell Cristin interim report and send out same | | | |
| 08-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Final review of AlixPartners interim report and send out same | | | |
| 08-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss 2nd interim fee review status with T. Bielli | | | |
| 08-13-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Conference call with Cornerstone with respect to Fee Examiner Report | | | |
| 08-13-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Prepare for conference call with Cornerstone | | | |
| 08-13-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference call with Davis Polk re Second Interim Fee Report | | | |
| 08-13-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference call with FTI re Second Interim Fee Report | | | |
| 08-13-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Prepare draft of Report for Province 2nd Interim Fee App | | | |
| 08-13-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and upload Alix Partners report; input into tracking program | | | |
| 08-13-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and upload Bedell Cristin 1st Interim Report; input same into tracking program | | | |
| 08-13-2020 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | | Email correspondence with IB re: Dechert review; correspondence with BC re: published data; correspondence with Legal Decoder re: uploads and published data | | | |
| 08-13-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.10 | 195.00 | 409.50 |
| | | Review of Wilmer Hale 2nd interim data; preparation of report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-13-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with Akin Gump with respect to meet and confer concerning report | | | |
| 08-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Cornerstone interim report including discussion with them re: same | | | |
| 08-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Discussion with FTI re: interim report | | | |
| 08-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Davis Polk interim report including discussion with them re: same | | | |
| 08-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Draft Dechert interim report | | | |
| 08-13-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence from Davis Polk with back up post meet and confer re 2nd Interim | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence from Skadden with back up pre meet and confer re 2nd Interim | | | |
| 08-14-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Create final spreadsheets for Province and send to Tom for review | | | |
| 08-14-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Create final spreadsheet for Dechert. | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and upload Province Report re 2nd Interim Request; include same in tracking system | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and upload Dechert Report re 2nd Interim Request; include same in tracking system | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Dechert with respect to meet and confer on Fee Examiner's report on 2nd interim request | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference call with Akin Gump re Fee Report | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference call with Skadden with respect to 2nd Interim Fee Report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | Prepare Fee Examiner's Report to Wilmer Hale's 2nd Interim Fee Request | | | | |
| 08-14-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | Create final spreadsheet for Cole Schoz | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review and upload Cole Shotz Fee Report; upload onto tracking software | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review and upload Wilmer Hale Fee Report; upload onto tracking software | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Review Skadden's respond to Fee Report | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Review Akin Gump's response to Fee Examiner's report | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Review King and Spaldings's response to Fee Examiner's report | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | Review correspondence from Dechert in response to Fee Report | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Correspond with Akin Gump and resolve Fee Examiner issue | | | | |
| 08-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Review interim report for Province and send out | | | | |
| 08-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | Complete interim report for Dechert and various follow up emails re: same | | | | |
| 08-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |
| | Draft and send out interim report Cole Schotz | | | | |
| 08-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | Review Wilmer Hale interim report and send out | | | | |
| 08-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Conference call and emails re: Akin Gump interim report | | | |
| 08-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Conference call and emails re: Skadden interim report | | | |
| 08-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Discussions with T. Bielli re: review status for 2nd interim fee apps and next steps | | | |
| 08-15-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of Skadden's 9th monthly fee statement; email correspondence requesting data to Skadden, Jones Day, Davis Polk, KPMG and Bedell | | | |
| 08-17-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Debtor's counsel (Davis Polk) re data | | | |
| 08-17-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference call with Cole Shotz with respect to Fee Examiner's Report | | | |
| 08-17-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Receipt of KPMG's 6th monthly fee data; Receipt of Skadden's 9th monthly fee data; Receipt of Davis Polk's 10th monthly fee data; review email correspondence from TB; correspondence to IB and BC re: 2nd interim de-brief | | | |
| 08-17-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Province re Fee Examiner Report | | | |
| 08-17-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review position of Dechert with respect to Fee Examiner's report | | | |
| 08-17-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Phone call with Cole Schotz re: interim report | | | |
| 08-17-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to 2nd interim fee review | | | |
| 08-18-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 125.00 | 187.50 |
| | | Review Alix 10th Monthly Fee Report | | | |
| 08-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Bedell Cristin's response to Fee Request | | | |
| 08-18-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Dechert 2nd interim fee review including phone call re: same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 08-18-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Attention to 2nd interim fee review for various professionals including various emails and follow up on same | | | |
| 08-18-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Phone call with M. Huebner re: Davis Polk fee app | | | |
| 08-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence with PJT with respect to agreed reduction | | | |
| 08-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review Jones Day's response to Fee Examiner's report | | | |
| 08-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Bedell's response and review same with Fee Examiner | | | |
| 08-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review Jones Day response | | | |
| 08-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review Davis Polk response | | | |
| 08-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence with King and Spalding re 2nd Interim Fee Report | | | |
| 08-19-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 350.00 | 175.00 |
| | | Review Dechert's correspondence concerning 2nd Interim Report | | | |
| 08-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Attention to 2nd interim fee review | | | |
| 08-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to King & Spalding 2nd interim fee review including emails re: same | | | |
| 08-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Attention to Dechert 2nd interim fee review including emails/discussions re: same | | | |
| 08-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Attention to Bedell Cristin 2nd interim fee review including emails re: same | | | |
| 08-19-2020 | Tracey Nobis | [ALL] BK Retention and Fee Applications | 0.50 | 195.00 | 97.50 |
| | | Revisions to Fee Review protocol | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Review correspondence from Kramer Levin re 2nd Interim Fee Report | | | | |
| 08-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Correspond with King and Spalding re resolution of Fee Examiner's 2nd Interim Report | | | | |
| 08-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Correspond with Bedell Cristin re resolution of Fee Examiner's 1st Interim Report | | | | |
| 08-19-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | Receipt of Wilmer Hale's 16th monthly fee statement; correspondence with IB and BC re: 2nd interim de-brief; Receipt of Jones Day June data | | | | |
| 08-20-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | Review/triage professionals who have and have not responded to 2nd Interim Fee Report | | | | |
| 08-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Correspond with ad hoc committee professionals re 2nd interim fee report | | | | |
| 08-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | Review Jones Day response and phone call with them re: interim report | | | | |
| 08-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | Attention to Dechert interim report | | | | |
| 08-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Attention to Cole Schotz interim report and emails re: same | | | | |
| 08-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Attention to 2nd interim fee apps and various emails and discussions re: same | | | | |
| 08-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review and discussions w/r/t Skadden's 2nd Interim Report | | | | |
| 08-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | Review correspondence from Bedell re 2nd interim report | | | | |
| 08-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review correspondence from Arnold & Porter with respect to consensual resolution of fee examiner's 2nd interim report | | | | |
| 08-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|------|------|------|------|------|
| | | Review Otterbourg's response to Fee Examiner's 2nd Interim Fee Report | | | |
| 08-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Kramer Levin's response to Fee Examiner's report | | | |
| 08-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare for an attend conference call with respect to Jones Day and response to 2nd INterim Report | | | |
| 08-21-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review resolution of Arnold and Porter re 2nd Interim | | | |
| 08-21-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review counter offer re Kramer LEvin | | | |
| 08-21-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review counter position re Otterbourg | | | |
| 08-21-2020 | Isabel Bielli | [ALL] Case Administration | 1.50 | 100.00 | 150.00 |
| | | De-briefing call with Tracey about Second Interim Review Reports. | | | |
| 08-21-2020 | Tracey Nobis | [ALL] Case Administration | 1.40 | 195.00 | 273.00 |
| | | 2nd Interim De-Brief/Training with fee review team | | | |
| 08-21-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 125.00 | 187.50 |
| | | attended Meeting with T. Nobis and I. Bielli to receive further instruction and feedback on Interim reviews | | | |
| 08-21-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Kramer Levin 2nd Interim Report resolution | | | |
| 08-21-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review of correspondence re Skadden resolution | | | |
| 08-21-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Skadden 2nd interim fee app and phone call and emails re: same | | | |
| 08-21-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Attention to Ad hoc professionals 2nd interim fee app including Otterburg, Kramer Levin and Brown Rudnic=k | | | |
| 08-21-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with Arnold Porter re: 2nd interim fee apps | | | |
| 08-21-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | 2nd interim fee app review and discussions with T. Bielli re: status and next steps | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-24-2020 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |

Receipt of Second Monthly fee data from Bedell Cristin; Receipt of correspondence from Legal Decoder re: published data; Receipt of E&Y's expansion of scope

| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review correspondence and confirmation of resolution re Gilbert's response to 2nd Interim Report

| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review correspondence and confirmation of resolution re Cornerstone to 2nd Interim Report

| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review file re Alix re fee examiner's report and lack of response

| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review file re KPMG re fee examiner's report and lack of response

| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review file re Wilmer Cutler re fee examiner's report and lack of response

| 08-24-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |

Attention to Alix response to interim report

| 08-24-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |

Review Gilbert response to interim report and emails re: same

| 08-24-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |

Emails to various professionals re: interim reports and 2nd interim fee apps

| 08-24-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |

Emails with debtors' counsel re: status on 2nd interim fee apps

| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review correspondence to Cornerstone with respect to resolution of 2nd interim fee report

| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review correspondence to/from AlixPartners re resolution  of 2nd Interim Fee Report

| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Correspondence with Debtors counsel re resolution of 2nd interim fee reports

| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Attention to KPMG and 2nd Interim Fee Report | | | |
| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review correspondence from Wilmer Hale with respect to resolution of 2nd Interim Fee Report | | | | |
| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review correspondence with respect to resolution with Alix re 2nd Interim Fee Request | | | | |
| 08-25-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | Review proposed fee order | | | | |
| 08-25-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | Review Agenda in advance of hearing | | | | |
| 08-25-2020 | David Klauder | B110 - Case Administration | 0.20 | 375.00 | 75.00 |
| | Review hearing agenda and coordinate participation at hearing | | | | |
| 08-25-2020 | Tracey Nobis | [ALL] Case Administration | 0.10 | 195.00 | 19.50 |
| | Email correspondence with Legal Decoder re: published data | | | | |
| 08-25-2020 | David Klauder | B110 - Case Administration | 0.20 | 375.00 | 75.00 |
| | Discuss hearing with T. Bielli | | | | |
| 08-25-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Attention to KPMG interim report and 2nd interim fee app including phone call re: same | | | | |
| 08-25-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Review fee order and emails re: same | | | | |
| 08-26-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | Review revised fee order | | | | |
| 08-26-2020 | Thomas Bielli | [ALL] Case Administration | 0.40 | 350.00 | 140.00 |
| | Review Fee Charts and progress for 2nd Interim | | | | |
| 08-26-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Review revised fee order | | | | |
| 08-26-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Prep for interim fee hearing | | | | |
| 08-26-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Attend interim fee hearing | | | | |
| 08-26-2020 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | Prepare for Interim Fee Hearing | | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-26-2020 | Thomas Bielli | [ALL] Case Administration | 0.60 | 350.00 | 210.00 |
| Attend interim fee hearing | | | | | |
| 08-27-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| Various emails with debtor's counsel re: fee order | | | | | |
| 08-27-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| Correspond with Debtors' counsel with respect to fees v. expenses from 1st Interim | | | | | |
| 08-28-2020 | Thomas Bielli | [ALL] Case Administration | 0.10 | 350.00 | 35.00 |
| correspond with Debtor's counsel re Jefferies fees | | | | | |
| 08-28-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| Emails with debtor's counsel re: Jefferies and fee order | | | | | |
| 08-28-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| Review revised fee order | | | | | |
| 08-29-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| Propose edited language re fee order | | | | | |
| 08-29-2020 | Thomas Bielli | [ALL] Case Administration | 0.60 | 350.00 | 210.00 |
| Review fee details for order | | | | | |
| 08-29-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| Review revised fee order and emails with debtor's counsel re: same | | | | | |
| 08-31-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| Email correspondence with BC re: status update and correspondence with TB re: same; receipt of Dechert's 10th monthly fee statement; Receipt of E&Y's 3rd Monthly Fee Statement; Receipt of E&Y's fee data with schedule; Review of log to determine outstanding data needs and re-assignment of BC's reviews; correspondence to professionals requesting data; correspondence to Legal Decoder re: status of published data | | | | | |