**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: November 2, 2020 at 5:00 p.m. ET |

**TWELFTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | August 1, 2020 through August 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $903,247.67[2] |
| Eighty percent of actual, reasonable and necessary compensation: | $722,598.14 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $228,137.27 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    This amount reflects a reduction in fees in the amount of $195,818.33 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No. 965] (the "**Notice of Increased Patent Fees**").

1

This is a(n):   __X__Monthly   _____Interim   _____Final application.

Is this the first monthly application?   ___Yes   _X_No

This application includes 58.5 hours with a value of $18,913.50 incurred in connection with the preparation of Fee Applications for the Debtors.

**Compensation by Individual for Debtors for Litigation Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,350.00 | 169.00 | 228,150.00 |
| Timothy C. Blank | Partner | 1986 | 640.00 | 0.70 | 759.50 |
| Mark S. Cheffo | Partner | 1990 | 1,250.00 | 1.50 | 1,875.00 |
| Hayden A. Coleman | Partner | 1985 | 915.00 | 179.80 | 164,517.00 |
| Hope S. Freiwald | Partner | 1980 | 185.00 | 19.20 | 20,928.00 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 890.00 | 47.30 | 42,097.00 |
| Nathan E. Hoffman | Partner | 2000 | 915.00 | 0.70 | 640.50 |
| Sara B. Roitman | Partner | 2010 | 890.00 | 140.80 | 125,312.00 |
| Erik W. Snapp | Partner | 1995 | 915.00 | 1.90 | 1,738.50 |
| Shmuel Vasser | Partner | 1988 | 915.00 | 12.30 | 11,254.50 |
| Bert L. Wolff | Partner | 1981 | 915.00 | 1.60 | 1,464.00 |
| Christopher R. Boisvert | Counsel | 2009 | 890.00 | 22.70 | 20,203.00 |
| Paul A. LaFata | Counsel | 2007 | 890.00 | 25.90 | 23,051.00 |
| Jae H. Lee | Counsel | 2005 | 890.00 | 0.60 | 534.00 |
| Danielle Gentin Stock | Counsel | 1999 | 890.00 | 113.80 | 101,282.00 |
| Jonathan S. Tam | Counsel | 2009 | 890.00 | 50.60 | 45,034.00 |
| Michelle K. Yeary | Counsel | 1195 | 890.00 | 48.80 | 43,432.00 |
| Noah Becker | Associate | 2019 | 490.00 | 38.60 | 18,914.00 |
| Micah Brown | Associate | 2019 | 490.00 | 12.20 | 5,978.00 |
| Alyssa C. Clark | Associate | 2017 | 640.00 | 56.70 | 36,288.00 |
| Alison S. Cooney | Associate | 2013 | 825.00 | 9.30 | 7,672.50 |
| Cara Kaplan | Associate | 2018 | 565.00 | 4.50 | 2,542.50 |
| Mary H. Kim | Associate | 2015 | 770.00 | 21.20 | 16,324.00 |
| Sarah Magen | Associate | 2012 | 840.00 | 14.40 | 12,096.00 |

---

[3]   As described in the Retention Application, these billing rates reflect voluntary discounts of 1% to 24% for senior partners, 6% to 13% for junior partners, 1% to 5% for counsel, and 5% to 10% for associates.

| Name | Title | Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Benjamin F. McAnaney | Associate | 2009 | 855.00 | 36.80 | 31,464.00 |
| Jenna C. Newmark | Associate | 2011 | 855.00 | 2.80 | 2,394.00 |
| Katherine Norman | Associate | 2019 | 490.00 | 8.90 | 4,361.00 |
| Jon E. Olsson | Associate | 2017 | 640.00 | 0.60 | 384.00 |
| Gabrielle N. Piper | Associate | 2019 | 490.00 | 17.60 | 8,624.00 |
| Cory A. Ward | Associate | 2015 | 770.00 | 22.50 | 17,325.00 |
| Theodore E. Yale | Associate | 2017 | 640.00 | 10.90 | 6,976.00 |
| Lindsay N. Zanello | Associate | 2015 | 770.00 | 2.00 | 1,540.00 |
| Kathleen Fay | Staff Attorney | | 365.00 | 78.50 | 28,652.50 |
| Alvin C. Knight | Staff Attorney | | 365.00 | 44.30 | 16,169.50 |
| Antonella Capobianco-Ranallo | Legal Assistant | N/A | 200.00 | 66.10 | 13,220.00 |
| Jefferson Holder | Legal Assistant | N/A | 200.00 | 1.40 | 280.00 |
| Luis A. Lopez | Legal Assistant | N/A | 200.00 | 0.50 | 100.00 |
| Matthew B. Stone | Legal Assistant | N/A | 200.00 | 42.60 | 8,520.00 |
| Danielle A. Torrice | Legal Assistant | N/A | 200.00 | 19.10 | 3,820.00 |
| Kurt Vinson | Legal Assistant | N/A | 200.00 | 0.10 | 20.00 |
| Denise Neris | Legal Assistant | N/A | 155.00 | 18.00 | 2,790.00 |
| Claudia Cohen | Research Analyst | N/A | 185.00 | 0.80 | 148.00 |
| Robyn M. McAllen Broughton | Research Analyst | N/A | 185.00 | 0.30 | 55.50 |
| **Total** | | | | **1367.90** | **$1,078,930.50** |
| **18% Volume Discount[4]** | | | | | **($194,207.49)** |
| **Discounted Total** | | | | | **$884,723.01** |
| **Total Amount Requested Herein** | | | | | **$707,778.41** |

**\*Non-working travel was billed at one-half the regular billing rates

---

[4]   The Retention Application described a 12% discount for aggregate fees from $1 to $5 million; however, the correct discount for these aggregate fees is 18%, as reflected herein.

**Compensation by Individual for Debtors for Patent Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[5] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 885.00 | 8.00 | 7,080.00 |
| Blaine M. Hackman | Associate | 2012 | 740.00 | 8.80 | 6,512.00 |
| Seth E. Snyder | Patent Agent | | 585.00 | 0.50 | 292.50 |
| Donna Marks | Legal Assistant | N/A | 305.00 | 1.90 | 579.50 |
| Sherrice T. Breland | Legal Assistant | N/A | 285.00 | 19.90 | 5,671.50 |
| **Total** | | | | **39.10** | **$20,135.50** |
| **8% Volume Discount[6]** | | | | | **($1,610.84)** |
| **Discounted Total** | | | | | **$18,524.66** |
| **Total Amount Requested Herein** | | | | | **$14,819.73** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $641.97.

---

[5] As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 10% to 28% for partners, 19% for counsel, 22% for associates, 0% to 18% for paraprofessionals, and 7% to 10% for patent agents.

[6] As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees |
|------|------------------|-------------|------------|
| B110 | Case Administration | 1.70 | 778.00 |
| B160 | Fee/Employment Applications | 65.40 | 24,802.00 |
| B310 | Claims Administration and Objections | 1.00 | 915.00 |
| L110 | Fact Investigation/Development | 51.50 | 22,150.00 |
| L120 | Analysis/Strategy | 979.00 | 867,463.00 |
| L130 | Experts/Consultants | 22.80 | 19,834.00 |
| L140 | Document/File Management | 18.90 | 3,780.00 |
| L190 | Other Case Assessment, Development and Administration | 54.10 | 14,084.50 |
| L210 | Pleadings | 1.40 | 1,246.00 |
| L220 | Preliminary Injunctions/Provisional Remedies | 2.80 | 2,532.00 |
| L250 | Other Written Motions and Submissions | 0.80 | 347.50 |
| L310 | Written Discovery | 70.90 | 66,901.00 |
| L320 | Document Production | 9.90 | 8,811.00 |
| L330 | Depositions | 20.50 | 13,862.50 |
| L390 | Other Discovery | 28.60 | 5,292.50 |
| L410 | Fact Witnesses | 1.90 | 1,738.50 |
| L440 | Other Trial Preparation and Support | 0.30 | 267.00 |
| L520 | Appellate Briefs | 0.10 | 91.50 |
| L530 | Oral Argument | 0.10 | 91.50 |
| L230 | Court Mandated Conferences | 34.20 | 22,113.00 |
| B190 | Other Contested Matters | 1.50 | 1,372.50 |
| L420 | Expert Witnesses | 0.50 | 457.50 |
| P260 | Intellectual Property | 39.10 | 20,135.50 |
| **Total** | | **1,407.00** | **$1,099,066.00**[7] |

---

[7]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

**Expense Summary for Debtors**

| Expenses Category | Total Expenses |
|---|---|
| Consultants Fees | 159.82 |
| Court Costs | 210.00 |
| Courtlink Search | 153.01 |
| Federal Express Charges | 112.30 |
| Lexis/Legal Research | 531.35 |
| Document Storage/Retrieval | 176.45 |
| Pacer Research Fees | 753.90 |
| Registration Fee | 371.00 |
| Transcripts | 198,168.59 |
| Video and Electronic Expenses | 23,380.00 |
| Westlaw Search Fees | 4,120.85 |
| | |
| **Total** | **$228,137.27** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>**Objection Deadline: November 2, 2020 at 5:00 p.m. ET** |

**TWELFTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$722,598.14** together with reimbursement for actual and necessary expenses incurred in the amount of **$228,137.27**, for the period commencing August 1, 2020 through and including August 31, 2020 (the "**Fee Period**").  In support of the Application, Dechert respectfully represents as follows:

1.    Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17561648

this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention

Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

2.       All services for which compensation is requested by Dechert were

performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.       Attached hereto as **Exhibit A** is a detailed statement of fees incurred

during the Fee Period showing the amount of $903,247.67,[2] of which $722,598.14 is requested

for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee

Period showing the amount of $228,137.27 for reimbursement of expenses.

4.       The services rendered by Dechert during the Fee Period are grouped into

the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services

relating to each category are identified, along with the number of hours for each individual and

the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.       Dechert has incurred out-of-pocket disbursements during the Fee Period in

the amount of $228,137.27.  This disbursement sum is broken down into categories of charges,

including, among other things, document hosting and management, temporary employee

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

express mail charges, special or hand delivery charges, document processing, photocopying

---

[2]     This amount reflects a reduction in fees in the amount of $195,818.33 on account of voluntary discounts for
aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as
Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention
Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No.
965] (the "**Notice of Increased Patent Fees**").

charges, charges for mailing supplies (including, without limitation, envelopes and labels) provided by Dechert to outside copying services for use in mass mailings, travel expenses, expenses for "working meals," computerized research, and transcription costs.

6.    A complete review of the expenses incurred for the Fee Period may be found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such rule.

7.    Costs incurred for computer assisted research are not included in Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is $.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is no surcharge for computerized research.

## VALUATION OF SERVICES

8.    Attorneys and paraprofessionals of Dechert have expended a total of 1,407 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.    The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's discounted hourly rates for compensation in this case, as reflected in the Retention Application. The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the Debtors in these cases under chapter 11 is $903,247.67, of which $722,598.14 is requested for fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached

hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with

the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this

case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of

such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of August 1, 2020 through and

including August 31, 2020 with respect to the Debtors.  Dechert has and will continue to perform

additional necessary services for the Debtors subsequent to August 31, 2020, for which Dechert

will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## <u>CONCLUSION</u>

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $722,598.14 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $228,137.27 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: October 17, 2020                Respectfully submitted,

*/s/ Shmuel Vasser*
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone: (212) 698-3500
Facsimile: (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

## VERIFICATION OF SHMUEL VASSER

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.    I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.    I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17561648

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.

Dated: October 17, 2020                    Respectfully submitted,

                                           */s/ Shmuel Vasser*
                                           Shmuel Vasser
                                           DECHERT LLP
                                           1095 Avenue of the Americas
                                           New York, New York 10036
                                           Telephone:  (212) 698-3500
                                           Facsimile:  (212) 698-3599
                                           shmuel.vasser@dechert.com

                                           *Attorneys for Debtors and Debtors in Possession*

## EXHIBIT A

**Description of Legal Services**

17561648



| | |
|---|---|
| DATE | October 16, 2020 |
| INVOICE NO. | 1476897 |
| MATTER NO. | 161941 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Multi-District Litigation

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$639,848.50** |
| **18% discount** | **($115,172.73)** |
| | **$524,675.77** |
| | |
| **TOTAL DISBURSEMENTS:** | **225,507.70** |
| | |
| **TOTAL AMOUNT DUE:** | **$750,183.47** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Transcripts | 198,168.59 |
| Court Costs | 210.00 |
| Document Storage/Retrieval | 176.45 |
| Video and Electronic Expenses | 23,380.00 |
| Westlaw Search Fees | 2,600.74 |
| Pacer Research Fees | 731.00 |
| Lexis/Legal Research | 158.39 |
| Federal Express Charges | 82.53 |

**TOTAL DISBURSEMENTS:**          **$225,507.70**

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Birnbaum | Partner | 1,350.00 | 139.30 | 188,055.00 |
| S. Vasser | Partner | 915.00 | 12.30 | 11,254.50 |
| N. Hoffman | Partner | 915.00 | 0.70 | 640.50 |
| E. Snapp | Partner | 915.00 | 0.60 | 549.00 |
| H. Coleman | Partner | 915.00 | 2.90 | 2,653.50 |
| S. Roitman | Partner | 890.00 | 140.80 | 125,312.00 |
| D. Gentin Stock | Counsel | 890.00 | 113.80 | 101,282.00 |
| P. LaFata | Counsel | 890.00 | 23.40 | 20,826.00 |
| M. Yeary | Counsel | 890.00 | 43.30 | 38,537.00 |
| B. McAnaney | Associate | 855.00 | 36.80 | 31,464.00 |
| J. Newmark | Associate | 855.00 | 0.30 | 256.50 |
| A. Cooney | Associate | 825.00 | 9.30 | 7,672.50 |
| C. Ward | Associate | 770.00 | 22.50 | 17,325.00 |
| M. Kim | Associate | 770.00 | 20.40 | 15,708.00 |
| C. Kaplan | Associate | 565.00 | 4.50 | 2,542.50 |
| K. Norman | Associate | 490.00 | 8.90 | 4,361.00 |
| N. Becker | Associate | 490.00 | 15.90 | 7,791.00 |
| A. Knight | Staff Attorney | 365.00 | 36.50 | 13,322.50 |
| K. Fay | Staff Attorney | 365.00 | 78.50 | 28,652.50 |
| A. Capobianco-Ra | Legal Assistant | 200.00 | 64.10 | 12,820.00 |
| L. Lopez | Legal Assistant | 200.00 | 0.50 | 100.00 |
| M. Stone | Legal Assistant | 200.00 | 42.60 | 8,520.00 |
| R. McAllen Broug | Other | 185.00 | 0.30 | 55.50 |
| C. Cohen | Other | 185.00 | 0.80 | 148.00 |
| **TOTALS** | | | **819.00** | **$639,848.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 08/04/20 | CK | 0.70 | Review docket and circulate updates. | B110 | A104 | $395.50 |
| 08/12/20 | CK | 0.50 | Review docket and circulate updates. | B110 | A104 | $282.50 |
| 08/18/20 | MBS | 0.20 | Calendar hearing on interim fee applications for attorneys. | B110 | A104 | $40.00 |
| 08/20/20 | MBS | 0.30 | Arrange telephonic appearances for S. Birnbaum and H. Coleman regarding 8/26 omnibus hearing. | B110 | A101 | $60.00 |
| | | | | | SUBTOTAL | $778.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/04/20 | KN | 0.20 | Call with S. Vasser and C. Kara regarding fee applications/statements (.2) | B160 | A105 | $98.00 |
| 08/06/20 | KN | 0.20 | Email correspondence with B. Stone regarding fee applications (.2). | B160 | A105 | $98.00 |
| 08/11/20 | SV | 0.70 | Review Dechert June invoices. | B160 | A103 | $640.50 |
| 08/12/20 | MBS | 1.00 | Draft Dechert monthly fee statement for June (0.8); communicate with C. Norman regarding same (0.2). | B160 | A103 | $200.00 |
| 08/12/20 | MBS | 5.50 | Review and edit July invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $1,100.00 |
| 08/13/20 | MBS | 6.70 | Review and edit July invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $1,340.00 |
| 08/14/20 | MBS | 6.30 | Review and edit July invoices to conform to U.S. Trustee guidelines (5.6); communicate with attorneys regarding follow-up questions (0.7). | B160 | A104 | $1,260.00 |
| 08/14/20 | SV | 0.80 | Review examiner's letter regarding second interim fee application. | B160 | A104 | $732.00 |
| 08/14/20 | SV | 0.20 | Email with Fee Examiner regarding meal expense policy. | B160 | A108 | $183.00 |
| 08/14/20 | SV | 0.90 | Communicate internally regarding issues raised by examiner. | B160 | A105 | $823.50 |
| 08/17/20 | CK | 0.30 | Correspond with B. Stone and C. Norman regarding June invoices and fee application. | B160 | A104 | $169.50 |
| 08/17/20 | KN | 0.40 | Email correspondence from S. Vasser, C. Kaplan, B. Stone regarding fee application status and time entries (.4) | B160 | A105 | $196.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| 08/17/20 | MBS | 6.10 | Review and edit July invoices to conform to U.S. Trustee guidelines (5.7); communicate with accounting regarding same (0.4). | B160 | A104 | $1,220.00 |
|---|---|---|---|---|---|---|
| 08/17/20 | SV | 1.80 | Draft response to fee examiner interim report (1.4); communicate internally regarding same (0.4). | B160 | A103 | $1,647.00 |
| 08/18/20 | CK | 0.70 | Review July invoices (0.2); review June fee statement (0.1); communicate with C. Norman regarding invoices and fee statements (0.4). | B160 | A103 | $395.50 |
| 08/18/20 | HAC | 0.40 | Plan for and participate in call with fee examiner regarding second interim fee application. | B160 | A107 | $366.00 |
| 08/18/20 | KN | 3.30 | Call with C. Kaplan to discuss July fee statement (.3); email correspondence with C. Kaplan and B. Stone regarding same (.2); review and revise Dechert July bill (2.8) | B160 | A105 | $1,617.00 |
| 08/18/20 | MBS | 1.30 | Review and edit July invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $260.00 |
| 08/18/20 | SV | 0.40 | Telephone conference with fee examiner (0.4). | B160 | A107 | $366.00 |
| 08/19/20 | CK | 2.30 | Review July 2020 invoice (2.1); correspond with C. Norman regarding same (0.2). | B160 | A103 | $1,299.50 |
| 08/19/20 | KN | 1.20 | Review email correspondence with S. Vasser, C. Kaplan and B. Stone regarding Dechert June invoices (.3); review draft of tenth monthly fee statement (.3); review comments regarding July invoices (.5); communicate with C. Kaplan regarding same (.1). | B160 | A105 | $588.00 |
| 08/19/20 | SV | 0.50 | Communicate with fee examiner regarding Dechert invoices. | B160 | A107 | $457.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/20/20 | KN | 0.60 | Correspond with C. Kaplan, S. Vasser, and B. Stone regarding July fee statement (.4); review fee statement process with C. Kaplan (.2). | B160 | A105 | $294.00 |
| 08/20/20 | MBS | 2.10 | Review and edit June and July invoices to conform to U.S. Trustee guidelines (1.6); communicate with attorneys regarding same (0.5). | B160 | A104 | $420.00 |
| 08/20/20 | SV | 0.20 | Communicate with fee examiner. | B160 | A107 | $183.00 |
| 08/20/20 | SV | 0.50 | Review and address time recording issues. | B160 | A104 | $457.50 |
| 08/21/20 | HAC | 2.50 | Review and revise Dechert invoices. | B160 | A104 | $2,287.50 |
| 08/21/20 | KN | 0.60 | Call with C. Kaplan regarding tenth monthly fee statement. | B160 | A105 | $294.00 |
| 08/21/20 | MBS | 2.70 | Review and edit June and July invoices to conform to U.S. Trustee guidelines (1.8); communicate with attorneys regarding same (0.9). | B160 | A104 | $540.00 |
| 08/22/20 | MBS | 1.50 | Review and edit July invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $300.00 |
| 08/22/20 | MBS | 1.70 | Review and revise Dechert June monthly fee statement. | B160 | A103 | $340.00 |
| 08/23/20 | MBS | 2.00 | Review and edit July invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $400.00 |
| 08/24/20 | KN | 0.60 | Call with B. Stone to discuss Tenth Monthly Fee Statement for June 2020 (0.6). | B160 | A105 | $294.00 |
| 08/24/20 | MBS | 1.70 | Review and edit July invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $340.00 |
| 08/24/20 | MBS | 1.00 | Revise Dechert June monthly fee statement (0.3); communicate with S. Vasser (0.1) and C. Norman (0.6) regarding same. | B160 | A103 | $200.00 |
| 08/24/20 | SV | 0.30 | Review June monthly statement. | B160 | A104 | $274.50 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| 08/25/20 | KN | 0.30 | Email correspondence with S. Vasser and B. Stone regarding second interim application. | B160 | A105 | $147.00 |
|---|---|---|---|---|---|---|
| 08/25/20 | MBS | 1.10 | Revise Dechert June monthly fee statement (0.4); communicate with accounting regarding same (0.1); file fee statement with bankruptcy court (0.3); effect service of same (0.2). | B160 | A103 | $220.00 |
| 08/25/20 | SV | 0.20 | Review draft fee order. | B160 | A104 | $183.00 |
| 08/26/20 | SV | 0.50 | Participate in hearing regarding Dechert interim fee application. | B160 | A109 | $457.50 |
| 08/31/20 | KN | 1.50 | Review and edit Dechert July invoice. | B160 | A104 | $735.00 |
| 08/31/20 | MBS | 1.40 | Edit Dechert July invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $280.00 |
| 08/31/20 | SV | 1.20 | Review July draft invoices (MDL matter). | B160 | A103 | $1,098.00 |

$24,802.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/19/20 | SV | 1.50 | Review pleadings regarding motion to intervene. | B190 | A104 | $1,372.50 |
| | | | | | | $1,372.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/04/20 | SV | 1.00 | Review issues regarding discovery of claimants in connection with estimation. | B310 | A104 | $915.00 |
| | | | | | | $915.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/04/20 | ACK | 6.30 | Review McKinsey documents regarding privilege determinations (3.0) and consistent treatment in production (3.3). | L110 | A104 | $2,299.50 |
| 08/05/20 | ACK | 5.80 | Review McKinsey documents designated potentially privileged (2.6); compare same to previously produced Purdue documents (3.2). | L110 | A104 | $2,117.00 |
| 08/06/20 | ACK | 3.20 | Review McKinsey documents regarding potential privilege challenges (2.2); compare to documents previously produced by Purdue (1.0). | L110 | A104 | $1,168.00 |
| 08/10/20 | ACK | 5.30 | Review McKinsey documents designated potentially privileged (3.1); compare same to previously produced Purdue documents (2.2). | L110 | A104 | $1,934.50 |
| 08/11/20 | ACK | 8.20 | Review and identify produced documents claimed to be missing from production by NASAHC. | L110 | A104 | $2,993.00 |
| 08/12/20 | ACK | 7.70 | Search database and retrieve documents and scientific studies responsive to discovery requests from Neonatal Abstinence Syndrome Ad Hoc Committee. | L110 | A104 | $2,810.50 |
| 08/12/20 | MHY | 0.20 | Email with C. Ricarte regarding continuing use of shared workspace. | L110 | A108 | $178.00 |
| 08/14/20 | CC | 0.80 | Research factors determining pricing of health insurance premiums for Mary Kim. | L110 | A102 | $148.00 |
| | | | | | | $13,648.50 |
| | | | | | SUBTOTAL | |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/01/20 | CAW | 5.80 | Review documents pulled for monitor's requests (4.2); draft cover emails summarizing productions (1.6). | L120 | A104 | $4,466.00 |
| 08/01/20 | DGS | 0.10 | Correspond internally regarding indemnification. | L120 | A105 | $89.00 |
| 08/01/20 | DGS | 0.20 | Correspond internally regarding information for the Monitor. | L120 | A105 | $178.00 |
| 08/01/20 | DGS | 0.70 | Review materials for the Monitor. | L120 | A104 | $623.00 |
| 08/02/20 | DGS | 0.30 | Review client edits to the Public Health Initiative presentation (0.2); correspond internally regarding the same (0.1). | L120 | A104 | $267.00 |
| 08/02/20 | PAL | 0.30 | Analyze strategy memorandum regarding claims handling. | L120 | A104 | $267.00 |
| 08/03/20 | CAW | 4.30 | Review documents requested by monitor for responsiveness and privilege. | L120 | A104 | $3,311.00 |
| 08/03/20 | CAW | 3.10 | Call with client witness to discuss suspicious order monitoring requests (0.4); communicate with C. George and D. Gentin Stock regarding document review and monitor's requests (2.7). | L120 | A106 | $2,387.00 |
| 08/03/20 | CAW | 1.70 | Draft summary of issues and findings from document review. | L120 | A104 | $1,309.00 |
| 08/03/20 | DGS | 0.60 | Correspond with client regarding materials for the monitor. | L120 | A106 | $534.00 |
| 08/03/20 | DGS | 1.10 | Prepare for (.5) and confer (.6) with client regarding information for the Monitor. | L120 | A106 | $979.00 |
| 08/03/20 | DGS | 0.30 | Review and revise the public health initiative presentation. | L120 | A104 | $267.00 |
| 08/03/20 | DGS | 0.20 | Confer internally regarding public health initiative presentation. | L120 | A105 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/03/20 | DGS | 0.20 | Correspond internally regarding the public health initiative presentation. | L120 | A105 | $178.00 |
| 08/03/20 | DGS | 0.50 | Confer internally regarding information for the Monitor. | L120 | A105 | $445.00 |
| 08/03/20 | DGS | 0.30 | Confer with client regarding indemnifications. | L120 | A106 | $267.00 |
| 08/03/20 | DGS | 0.20 | Correspond with client regarding the public health initiative presentation. | L120 | A106 | $178.00 |
| 08/03/20 | DGS | 0.10 | Correspond internally regarding codefendant agreements. | L120 | A105 | $89.00 |
| 08/03/20 | DGS | 0.10 | Correspond internally regarding default motion. | L120 | A105 | $89.00 |
| 08/03/20 | DGS | 0.50 | Review materials gathered for the monitor. | L120 | A104 | $445.00 |
| 08/03/20 | MHY | 0.70 | Correspond with Cornerstone regarding personal injury settlements. | L120 | A104 | $623.00 |
| 08/03/20 | NB | 2.40 | Research and analyze sources and literature for presentation on Public Health Initiatives. | L120 | A102 | $1,176.00 |
| 08/03/20 | PAL | 0.30 | Analyze memorandum on strategy of claims handling. | L120 | A104 | $267.00 |
| 08/03/20 | PAL | 0.90 | Confer with co-counsel regarding claims strategy. | L120 | A105 | $801.00 |
| 08/03/20 | PAL | 1.00 | Confer with client discovery team regarding strategy. | L120 | A106 | $890.00 |
| 08/03/20 | SBR | 1.00 | Confer with Dechert team and bankruptcy co-counsel regarding strategy for claims estimation. | L120 | A107 | $890.00 |
| 08/03/20 | SBR | 0.50 | Confer with bankruptcy counsel and PrimeClerk regarding bar date and claims analysis. | L120 | A107 | $445.00 |
| 08/03/20 | SBR | 0.50 | Confer with Dechert team regarding public health initiative presentation. | L120 | A105 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/03/20 | SBR | 0.50 | Review and revise insurance complaint. | L120 | A104 | $445.00 |
| 08/03/20 | SBR | 1.50 | Analyze personal injury estimation project regarding expert and discovery issues. | L120 | A104 | $1,335.00 |
| 08/04/20 | BFM | 7.80 | Research potential expert economic witnesses Jessica Horewitz, Peter Kelso (5.8); draft research background memos on candidates Jessica Horewitz, Peter Kelso (2.0). | L120 | A101 | $6,669.00 |
| 08/04/20 | CAW | 4.10 | Confer with C. George and D. Gentin Stock regarding efforts to gather information for monitor's requests (1.0); draft summary email of findings from internal email review (3.1). | L120 | A104 | $3,157.00 |
| 08/04/20 | DGS | 0.20 | Correspond internally regarding summary for client regarding Monitor. | L120 | A105 | $178.00 |
| 08/04/20 | DGS | 0.70 | Participate on update call with client and co-counsel. | L120 | A106 | $623.00 |
| 08/04/20 | DGS | 0.20 | Correspond with client regarding public health initiative presentation. | L120 | A106 | $178.00 |
| 08/04/20 | DGS | 1.50 | Draft report to client on status of productions to the monitor. | L120 | A103 | $1,335.00 |
| 08/04/20 | DGS | 0.70 | Confer with client regarding material for the monitor. | L120 | A106 | $623.00 |
| 08/04/20 | DGS | 1.00 | Review materials for the monitor. | L120 | A104 | $890.00 |
| 08/04/20 | DGS | 0.20 | Correspond with client regarding monitor summary. | L120 | A106 | $178.00 |
| 08/04/20 | MHK | 1.00 | Review and revise ratepayers memorandum. | L120 | A101 | $770.00 |
| 08/04/20 | MHY | 0.30 | Respond to Cornerstone questions regarding personal injury settlements. | L120 | A104 | $267.00 |
| 08/04/20 | NB | 5.00 | Research and cite check sources and literature for presentation on Public Health Initiatives. | L120 | A102 | $2,450.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

_____

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/04/20 | SBR | 1.80 | Communicate with Dechert team regarding claim estimation analysis and related discovery issues. | L120 | A105 | $1,602.00 |
| 08/04/20 | SBR | 1.50 | Review and revise potential discovery requests for claim estimation project. | L120 | A104 | $1,335.00 |
| 08/04/20 | SBR | 1.00 | Draft questions for call with potential consultant regarding claim estimation project. | L120 | A104 | $890.00 |
| 08/05/20 | BFM | 5.30 | Research background on potential expert witnesses. | L120 | A101 | $4,531.50 |
| 08/05/20 | DGS | 0.20 | Correspond internally regarding the public health initiative deck. | L120 | A105 | $178.00 |
| 08/05/20 | DGS | 0.40 | Review public health initiative draft presentation | L120 | A104 | $356.00 |
| 08/05/20 | DGS | 0.50 | Correspond with client regarding Monitor summary and next steps. | L120 | A106 | $445.00 |
| 08/05/20 | MHK | 2.70 | Draft memorandum on ratepayers' claims. | L120 | A101 | $2,079.00 |
| 08/05/20 | NB | 4.80 | Fact check sources and literature for presentation on Public Health Initiatives. | L120 | A102 | $2,352.00 |
| 08/05/20 | NB | 0.60 | Research local, state, and federal court orders related to COVID-19. | L120 | A102 | $294.00 |
| 08/05/20 | SBR | 0.70 | Draft questions for call with potential consultant on claim estimation project. | L120 | A104 | $623.00 |
| 08/05/20 | SBR | 3.30 | Review and revise presentation on public health initiatives. | L120 | A104 | $2,937.00 |
| 08/05/20 | SBR | 1.00 | Prepare for (.5) and confer (.5) with bankruptcy counsel regarding claim estimation analysis. | L120 | A107 | $890.00 |
| 08/05/20 | SBR | 1.00 | Prepare for (.4) and confer (.6) with potential consultant regarding claim estimation project. | L120 | A107 | $890.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/05/20 | SBR | 0.80 | Review and revise potential discovery requests for claim estimation project. | L120 | A104 | $712.00 |
| 08/06/20 | CAW | 2.20 | Review and analyze monitor's draft second report (.8); correspond with D. Gentin Stock regarding the same (.5); research status of client's implementation of recommendations from last report (.9). | L120 | A104 | $1,694.00 |
| 08/06/20 | DGS | 0.40 | Confer with the monitor and client regarding second report. | L120 | A107 | $356.00 |
| 08/06/20 | DGS | 2.00 | Confer with client regarding public health initiative presentation (1.1); confer with client regarding information for the Monitor (0.4); confer with client regarding monitor second report (0.3); correspond with client regarding monitors report (0.2). | L120 | A106 | $1,780.00 |
| 08/06/20 | DGS | 0.20 | Correspond internally regarding public health initiative presentation. | L120 | A105 | $178.00 |
| 08/06/20 | DGS | 0.40 | Review revised public health initiative presentation. | L120 | A104 | $356.00 |
| 08/06/20 | MHK | 3.90 | Draft memorandum on ratepayers' claims. | L120 | A101 | $3,003.00 |
| 08/06/20 | MHY | 0.30 | Telephone conference with S. Roitman, S. Birnbaum, R. Silbert and others regarding producing personal injury settlement data. | L120 | A105 | $267.00 |
| 08/06/20 | MHY | 1.50 | Edit summary chart of personal injury settlement data. | L120 | A103 | $1,335.00 |
| 08/06/20 | MHY | 0.50 | Communicate with S. Roitman regarding personal injury settlement data. | L120 | A105 | $445.00 |
| 08/06/20 | SBR | 1.40 | Communicate with Purdue team regarding analysis of past personal injury settlements. | L120 | A105 | $1,246.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| 08/06/20 | SBR | 2.20 | Analyze information on Purdue's past personal injury settlements. | L120 | A104 | $1,958.00 |
|---|---|---|---|---|---|---|
| 08/06/20 | SBR | 3.50 | Review and revise presentation on public health initiatives. | L120 | A104 | $3,115.00 |
| 08/07/20 | DGS | 2.30 | Confer with client regarding edits to the public health initiative presentation (2.0); correspond with client regarding monitors report (0.3). | L120 | A106 | $2,047.00 |
| 08/07/20 | MHK | 2.00 | Draft memorandum on ratepayers' claims. | L120 | A101 | $1,540.00 |
| 08/07/20 | MHY | 1.70 | Analyze Purdue personal injury settlements to respond to questions from AGs. | L120 | A104 | $1,513.00 |
| 08/07/20 | SBR | 0.50 | Review and revise memorandum regarding ratepayer claims. | L120 | A104 | $445.00 |
| 08/07/20 | SBR | 1.00 | Confer with bankruptcy counsel and consultants on estimation plan analysis. | L120 | A107 | $890.00 |
| 08/07/20 | SBR | 2.00 | Confer with client regarding public health initiative presentation strategy. | L120 | A106 | $1,780.00 |
| 08/07/20 | SBR | 2.40 | Review and revise presentation on public health initiatives. | L120 | A104 | $2,136.00 |
| 08/07/20 | SLB | 3.30 | Review discovery materials and emails (0.4); review slides on products (0.8); review NAAC motion for intervention (0.7); review draft of monitor report and cases (0.8); review insurance stipulation and letter (0.3); review emails regarding personal injury claims and settlement (0.3). | L120 | A104 | $4,455.00 |
| 08/07/20 | SLB | 0.80 | Telephone conference with client and Davis Polk regarding bankruptcy and settlement issues. | L120 | A106 | $1,080.00 |

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

Multi-District Litigation

| 08/07/20 | SLB | 4.50 | Telephone conference with representatives of Ad Hoc Committee of consenting state regarding settlement issues (0.5); telephone conference with representatives of distributors regarding same (0.5); telephone conference with representatives of Ad Hoc Committee of states regarding bankruptcy settlement issues (1.0); telephone conference with representatives of hospitals regarding settlement issues (0.5); telephone conference with experts and Davis Polk team regarding proofs of claim (1.2); telephone conference with mediator regarding settlement (0.5); telephone conference with insurance team regarding response to letter (0.3). | L120 | A107 | $6,075.00 |
| 08/08/20 | MHK | 0.20 | Draft memorandum on ratepayers' claims. | L120 | A101 | $154.00 |
| 08/09/20 | SLB | 1.40 | Telephone conference with meditators regarding settlement issues (0.6); telephone conference with representatives of Ad Hoc Committee of consenting states regarding settlement (0.8). | L120 | A107 | $1,890.00 |
| 08/09/20 | SLB | 2.30 | Review personal injury data (0.5); review NY filing hearing information (0.3); review emails regarding monitor issues and report (0.7); review materials on 2004 motion burden (0.4); review emails regarding insurance issues (0.4). | L120 | A104 | $3,105.00 |
| 08/10/20 | ASC | 1.00 | Conduct legal research for (0.6) and revise memorandum (0.4) regarding personal injury claims. | L120 | A103 | $825.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| 08/10/20 | DGS | 0.80 | Confer internally regarding Monitor report (0.2); confer internally regarding information for the Monitor (0.2); correspond internally and with client regarding the public health initiative presentation and review the same (0.4). | L120 | A105 | $712.00 |
|---|---|---|---|---|---|---|
| 08/10/20 | DGS | 3.50 | Review and fact check Monitor report. | L120 | A104 | $3,115.00 |
| 08/10/20 | DGS | 2.70 | Prepare for call and confer with client regarding information for the Monitor (0.6); confer with client regarding Monitor report (1.5); correspond with client regarding Monitor report (0.2); confer with client regarding potential communications on Monitor report (0.4). | L120 | A106 | $2,403.00 |
| 08/10/20 | MHK | 0.40 | Review neonatal abstinence syndrome expert reports for valuation analysis. | L120 | A101 | $308.00 |
| 08/10/20 | MHY | 2.50 | Respond to questions regarding personal injury settlements (0.6); update analysis regarding personal injury settlements, including review of additional documents received from Purdue (1.9). | L120 | A104 | $2,225.00 |
| 08/10/20 | PAL | 0.50 | Revise response to regulatory inquiry (0.2); confer with client (0.1) and co-defense counsel (0.2) regarding same. | L120 | A103 | $445.00 |
| 08/10/20 | PAL | 0.30 | Confer with counsel regarding strategy in response to monitor inquiry. | L120 | A105 | $267.00 |
| 08/10/20 | SBR | 3.30 | Review and revise public health initiative presentation. | L120 | A104 | $2,937.00 |
| 08/10/20 | SBR | 1.70 | Communicate internally regarding estimation analysis and strategy and public and private negotiations. | L120 | A105 | $1,513.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/10/20 | SBR | 0.90 | Confer with claimants regarding estimation analysis and strategy. | L120 | A107 | $801.00 |
| 08/10/20 | SBR | 2.60 | Review and analyze personal injury settlements regarding estimation issues. | L120 | A104 | $2,314.00 |
| 08/10/20 | SLB | 1.30 | Review monitor's report and comment (0.8); review stipulation and emails regarding insurance (0.5). | L120 | A104 | $1,755.00 |
| 08/10/20 | SLB | 1.80 | Telephone conference with representatives of Ad Hoc Committee regarding personal injury claims information (1.0); telephone conference with representatives of Ad Hoc Committee of consenting state regarding settlement issues (0.5); telephone conference with representatives of hospital regarding settlement (0.3). | L120 | A107 | $2,430.00 |
| 08/11/20 | BFM | 3.70 | Continue background review of proposed personal injury damages valuation expert witnesses. | L120 | A104 | $3,163.50 |
| 08/11/20 | DGS | 0.10 | Correspond internally regarding development in MD litigation. | L120 | A105 | $89.00 |
| 08/11/20 | DGS | 0.30 | Correspond internally and with client regarding public health initiative presentation. | L120 | A105 | $267.00 |
| 08/11/20 | DGS | 0.30 | Review and revise public health initiative presentation. | L120 | A104 | $267.00 |
| 08/11/20 | DGS | 0.50 | Correspond and confer internally regarding deposition requests. | L120 | A105 | $445.00 |
| 08/11/20 | DGS | 2.00 | Review Monitor materials (1.3); draft summaries and talking points regarding same (0.7). | L120 | A104 | $1,780.00 |
| 08/11/20 | DGS | 0.40 | Correspond with client regarding Monitor's report. | L120 | A106 | $356.00 |
| 08/11/20 | DGS | 2.80 | Multiple conferences with client regarding Monitor's report. | L120 | A106 | $2,492.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/11/20 | MHK | 0.30 | Review neonatal abstinence syndrome expert reports for valuation analysis. | L120 | A101 | $231.00 |
| 08/11/20 | MHY | 5.00 | Revise personal injury settlement analysis. | L120 | A103 | $4,450.00 |
| 08/11/20 | MHY | 0.30 | Telephone conference with S. Roitman regarding personal injury settlement analysis. | L120 | A105 | $267.00 |
| 08/11/20 | MHY | 1.50 | Participate in calls with client and expert regarding personal injury settlements. | L120 | A106 | $1,335.00 |
| 08/11/20 | PAL | 0.70 | Revise regulatory response (0.3); confer with client (0.2) and co-defense counsel (0.2) regarding same. | L120 | A103 | $623.00 |
| 08/11/20 | SBR | 1.50 | Communicate internally regarding estimation project (0.3), analysis regarding experts (0.5), past settlements (0.4), and prior dismissed cases (0.3). | L120 | A105 | $1,335.00 |
| 08/11/20 | SBR | 3.00 | Review and analyze information regarding Purdue personal injury settlements (2.2); research regarding estimation analysis regarding same (0.8). | L120 | A104 | $2,670.00 |
| 08/11/20 | SBR | 2.40 | Review and revise public health initiative presentation. | L120 | A104 | $2,136.00 |
| 08/11/20 | SLB | 5.50 | Review slides for public health initiative (0.8); review monitor's report and addition (1.0); review decision of Judge McMahon (0.8); review emails regarding insurance issues (0.3); review revised slides on public health initiative (0.8); review revised monitor report and comments (0.8); review insurance letter and emails regarding response to letter (0.3); review personal injury settlement data (0.7). | L120 | A104 | $7,425.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
### August 31, 2020

Multi-District Litigation

| 08/11/20 | SLB | 1.10 | Telephone conference with Davis Polk and experts regarding estimation issues (0.8); telephone conference with representatives of Ad Hoc Committee of consenting states regarding insurance issues (0.3). | L120 | A107 | $1,485.00 |
|---|---|---|---|---|---|---|
| 08/11/20 | SLB | 2.00 | Telephone conference with R. Silbert and Dechert regarding personal injury claims (1.0); telephone conference with client and Dechert regarding review of monitor report (1.0). | L120 | A106 | $2,700.00 |
| 08/12/20 | ASC | 5.30 | Review case law (3.7); prepare talking points (1.6) regarding Purdue suspicious order monitoring system. | L120 | A104 | $4,372.50 |
| 08/12/20 | BFM | 2.00 | Review plaintiff expert Rafalski materials in advance of Frye hearing. | L120 | A101 | $1,710.00 |
| 08/12/20 | CAW | 0.70 | Participate in weekly joint defense group call. | L120 | A104 | $539.00 |
| 08/12/20 | DGS | 0.60 | Confer and correspond regarding research for report (0.4); correspond with client regarding public health initiative presentation (0.2). | L120 | A105 | $534.00 |
| 08/12/20 | DGS | 6.40 | Prepare for call with Monitor regarding report (0.4); draft questions for client interview (0.4); review material on default motion (0.1); review material, research, fact check and correspond with client regarding Monitor report (4.9); draft note to client on Monitor findings (0.6). | L120 | A104 | $5,696.00 |
| 08/12/20 | DGS | 1.10 | Confer with client and Monitor regarding report. | L120 | A107 | $979.00 |
| 08/12/20 | DGS | 1.90 | Confer with client regarding fact checking report. | L120 | A106 | $1,691.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| 08/12/20 | MHY | 0.30 | Follow up on neonatal abstinence syndrome discovery issues. | L120 | A104 | $267.00 |
|---|---|---|---|---|---|---|
| 08/12/20 | MHY | 2.20 | Revise analysis of personal injury settlements per client comments. | L120 | A103 | $1,958.00 |
| 08/12/20 | MHY | 0.80 | Review letter from neonatal abstinence syndrome plaintiffs regarding additional discovery requests (0.4); participate in call with defense team regarding same (0.4). | L120 | A104 | $712.00 |
| 08/12/20 | PAL | 1.30 | Confer with client regarding response to regulatory inquiry (0.5); draft revisions to same (0.8). | L120 | A106 | $1,157.00 |
| 08/12/20 | SLB | 3.20 | Review revised comments to monitor's report (0.7); review NAACP motion and emails regarding same (0.6); review stipulation regarding insurance and telephone conference with B. Kaminsky regarding same (0.4); review revised comments regarding monitor report (0.8); review revised products slides (0.7). | L120 | A104 | $4,320.00 |
| 08/12/20 | SLB | 0.30 | Telephone conference with D. Stock regarding monitor report. | L120 | A105 | $405.00 |
| 08/12/20 | SLB | 2.00 | Telephone conference with client and monitor regarding report (1.0); telephone conference with client and Dechert regarding monitor's report (1.0). | L120 | A106 | $2,700.00 |
| 08/12/20 | SLB | 1.80 | Telephone conference with representatives of Ad Hoc Committee, UCC, and R. Smith regarding insurance issues (0.5); telephone conference with Davis Polk, representatives of Ad Hoc Committee, and UCC regarding same (0.5); telephone conference with mediators and Davis Polk regarding settlement (0.8). | L120 | A107 | $2,430.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| 08/13/20 | ASC | 2.00 | Conduct legal research regarding Controlled Substance Act reporting (2.0). | L120 | A102 | $1,650.00 |
| 08/13/20 | BFM | 2.20 | Review potential experts J. Horewitz and P. Kelso (1.2); participate in vetting of candidate J. Horewitz (1.0). | L120 | A104 | $1,881.00 |
| 08/13/20 | DGS | 0.80 | Confer with witness regarding regulatory issue (0.5); confer with other counsel regarding Monitor report (0.3). | L120 | A107 | $712.00 |
| 08/13/20 | DGS | 7.50 | Confer with client regarding Monitor's report (2.4); participate in client board meeting (1.4); confer with client regarding public health initiative presentation (3.1); correspond with client regarding Monitor's report (0.2); correspond with client regarding Monitor's report (0.4). | L120 | A106 | $6,675.00 |
| 08/13/20 | DGS | 0.60 | Confer internally regarding Monitor's report (0.3); correspond internally regarding Monitor's report (0.3). | L120 | A105 | $534.00 |
| 08/13/20 | DGS | 1.90 | Review and check findings in Monitor's report (1.5); draft summary talking points regarding Monitor's report (0.4). | L120 | A104 | $1,691.00 |
| 08/13/20 | KF | 5.50 | Review and revise summaries of dismissed cases for attorney client communications, confidential work product or strategy (4.1); edit for consistency and accuracy (0.5); prepare email advising M. Yeary of outdated forward-looking statements and issues regarding refiling of cases (0.4); highlight issues to raise with client (0.5). | L120 | A104 | $2,007.50 |
| 08/13/20 | MHY | 0.30 | Oversee review of dismissed case report. | L120 | A104 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/13/20 | MHY | 0.50 | Review additional personal injury settlement data. | L120 | A104 | $445.00 |
| 08/13/20 | PAL | 1.30 | Revise regulatory response (0.7); confer with client (0.2) and co-defense counsel (0.3) regarding same. | L120 | A103 | $1,157.00 |
| 08/13/20 | SBR | 1.50 | Communicate with Dechert team regarding personal injury analysis and estimation project and issues regarding experts and consultants regarding same. | L120 | A105 | $1,335.00 |
| 08/13/20 | SBR | 1.50 | Confer with claimants regarding personal injury analysis and estimation project (1.1); follow-up regarding same (0.4). | L120 | A107 | $1,335.00 |
| 08/13/20 | SLB | 1.10 | Telephone conference with Ad Hoc Committee regarding personal injury claims information (0.5); telephone conference with representatives of Ad Hoc Committee of consenting states regarding insurance issues (0.3); telephone conference with mediator regarding settlement issues (0.3). | L120 | A107 | $1,485.00 |
| 08/13/20 | SLB | 0.60 | Telephone conference with D. Stock regarding monitor's reports (0.3); telephone conference with Dechert lawyers regarding personal injury information (0.3). | L120 | A105 | $810.00 |
| 08/13/20 | SLB | 3.10 | Telephone conference with client and Dechert regarding monitor report (0.5); attend Purdue board meeting (1.7); telephone conference with client and Dechert regarding suspicious order monitoring (0.5); further telephone conference with client and Dechert regarding monitor report (0.4). | L120 | A106 | $4,185.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

## Multi-District Litigation

| 08/13/20 | SLB | 4.20 | Work on monitor's report (3.5); review personal injury information (0.4); review insurance stipulation and emails regarding insurance (0.3). | L120 | A104 | $5,670.00 |
|---|---|---|---|---|---|---|
| 08/14/20 | BFM | 1.50 | Review Rafalski materials in advance of Frye hearing. | L120 | A104 | $1,282.50 |
| 08/14/20 | DGS | 0.70 | Confer with monitor and client regarding report. | L120 | A107 | $623.00 |
| 08/14/20 | DGS | 2.20 | Confer with client regarding monitor report (0.7); confer with client regarding follow up for the Monitor (0.2); participate on call with client and other co-counsel regarding Monitor's report (0.5); correspond with client regarding public health initiative presentation (0.2); correspond with client regarding Monitor report (0.6). | L120 | A106 | $1,958.00 |
| 08/14/20 | DGS | 0.30 | Confer internally regarding status of workstreams. | L120 | A105 | $267.00 |
| 08/14/20 | DGS | 4.70 | Revise talking points for conversation with monitor (0.4); review comments from client regarding monitor report (0.5); review, fact-check and comment on monitor report for client in light of call with Monitor and client calls (3.8). | L120 | A104 | $4,183.00 |
| 08/14/20 | KF | 7.50 | Review and revise summaries of dismissed cases to update forward-looking statements and investigate issues regarding refiling of cases (3.5); analyze histories of cases dismissed without prejudice and highlight issues to raise with client (3.8); confer with M. Yeary regarding work product and issues for client to confirm (0.2). | L120 | A104 | $2,737.50 |
| 08/14/20 | MHK | 2.00 | Revise memorandum on ratepayers' claims. | L120 | A101 | $1,540.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| 08/14/20 | MHY | 0.30 | Review and comment on list of Purdue dismissals. | L120 | A104 | $267.00 |
|---|---|---|---|---|---|---|
| 08/14/20 | MHY | 1.00 | Continue review of additional personal injury settlement materials. | L120 | A104 | $890.00 |
| 08/14/20 | SLB | 3.80 | Work on draft of monitor report (2.5); review revised product slides (0.8); review personal injury information and data (0.5). | L120 | A104 | $5,130.00 |
| 08/14/20 | SLB | 1.00 | Telephone conference with Skadden and Catalyst regarding document issues (0.3); telephone conference with representatives of Ad Hoc Committee of consenting states and Davis Polk regarding bankruptcy and settlement (0.7). | L120 | A107 | $1,350.00 |
| 08/14/20 | SLB | 2.90 | Telephone conference with D. Stock and client regarding monitor report (0.5); telephone conference with monitor and client regarding monitor's report (0.5); telephone conference with R. Silbert regarding product slides for settlement (0.3); multiple telephone conference with D. Stock and client regarding monitor's report (0.8); telephone conference with Purdue team to report on monitor's report (0.8). | L120 | A106 | $3,915.00 |
| 08/15/20 | DGS | 0.90 | Analyze correspondence from the Monitor (0.3); update report regarding same (0.6). | L120 | A104 | $801.00 |
| 08/15/20 | DGS | 1.20 | Confer with client regarding Monitor's report (0.7); correspond with client regarding Monitor's correspondence (0.5). | L120 | A106 | $1,068.00 |
| 08/15/20 | SLB | 0.70 | Telephone conference with client regarding monitor report. | L120 | A106 | $945.00 |
| 08/15/20 | SLB | 2.00 | Review and revise monitor report. | L120 | A104 | $2,700.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| 08/16/20 | DGS | 2.00 | Review and analyze Monitor report (0.8); annotate same for client (1.2). | L120 | A104 | $1,780.00 |
|---|---|---|---|---|---|---|
| 08/16/20 | DGS | 1.00 | Confer with client regarding Monitor report (0.2); correspond with client regarding questions and comments about Monitor report (0.8). | L120 | A106 | $890.00 |
| 08/16/20 | MHK | 1.00 | Review expert reports in Staubus case for valuation analysis. | L120 | A101 | $770.00 |
| 08/16/20 | SLB | 1.80 | Review NY expert trial testimony (0.5); review updated monitor's report and comments (1.3). | L120 | A104 | $2,430.00 |
| 08/17/20 | DGS | 2.50 | Confer with client to discuss compliance with Monitor recommendation (0.6); update client/board member on Monitor report (0.4); correspond with client regarding Monitor report and regarding potential media (1.5). | L120 | A106 | $2,225.00 |
| 08/17/20 | DGS | 0.70 | Confer and correspond internally regarding workstreams related to Monitor and mediation (0.6); confer internally regarding status of public health initiative presentation (0.1). | L120 | A105 | $623.00 |
| 08/17/20 | DGS | 0.70 | Review Monitor comments to report and client questions (0.6); review bar date motion (0.1). | L120 | A104 | $623.00 |
| 08/17/20 | MHY | 0.40 | Communicate with S. Roitman regarding additional information related to personal injury cases. | L120 | A105 | $356.00 |
| 08/17/20 | MHY | 0.40 | Review questions from AG regarding personal injury settlements (0.2); prepare response regarding same (0.2). | L120 | A104 | $356.00 |
| 08/17/20 | SBR | 1.20 | Conference with bankruptcy co-counsel regarding personal injury estimation project. | L120 | A107 | $1,068.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| 08/17/20 | SBR | 2.50 | Communicate with Dechert team regarding personal injury estimation project. | L120 | A105 | $2,225.00 |
|---|---|---|---|---|---|---|
| 08/17/20 | SBR | 5.50 | Review, revise, and analyze various issues relating to the personal injury estimation analysis regarding past settlements (3.8) and potential discovery requests (1.7). | L120 | A104 | $4,895.00 |
| 08/17/20 | SLB | 5.20 | Review revised monitor report (0.8); review monitor's report and changes (0.6); review insurance letter and emails regarding insurance issues (0.3); review emails and draft of letter regarding estimation procedure (0.5); review documents and emails regarding personal injury claims (0.7); review information on experts regarding estimation (0.5); review insurance stipulation and emails regarding insurance (0.4); review summary of Fryer hearing in NY courts (0.6); review and respond to statements for monitor's report (0.5); review media reports (0.3). | L120 | A104 | $7,020.00 |
| 08/17/20 | SLB | 0.50 | Telephone conference with Dechert team regarding settlement issues. | L120 | A105 | $675.00 |
| 08/17/20 | SLB | 2.10 | Telephone conference with representatives of Ad Hoc Committee of consenting states regarding settlement issues (0.5); telephone conference with Davis Polk regarding claims and settlement (0.8); further telephone conference with representatives of Ad Hoc Committee of consenting states regarding settlement (0.5); telephone conference with mediator regarding settlement (0.3). | L120 | A107 | $2,835.00 |
| 08/17/20 | SLB | 0.90 | Telephone conference with client and Davis Polk regarding settlement issues. | L120 | A106 | $1,215.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Multi-District Litigation</u>

| Date | Initials | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 08/18/20 | BFM | 10.50 | Attend defense witness J. Rafalski Frye hearings (8.5); draft summary memorandum regarding same (2.0). | L120 | A104 | $8,977.50 |
| 08/18/20 | DGS | 1.40 | Participate on update call with client and co-counsel (1.1); correspond with client regarding the public health initiative presentation (0.1); correspond with client and co-counsel regarding filing of Monitor's report (0.2). | L120 | A106 | $1,246.00 |
| 08/18/20 | DGS | 0.60 | Confer internally regarding workstreams and claims process (0.4); correspond internally regarding indemnification process (0.2). | L120 | A105 | $534.00 |
| 08/18/20 | DGS | 4.00 | Review transcript of NY trial and draft summary memorandum (3.3); review and comment on talking points regarding Monitor's report and correspond with client regarding the same (0.5); review correspondence regarding commercial information (0.1); review correspondence regarding bankruptcy filings (0.1). | L120 | A104 | $3,560.00 |
| 08/18/20 | KF | 4.00 | Review and analyze charts of Summary Judgment and class certification motions involving personal injury claims and status report and chart of dismissed cases (1.0); identify actions against Purdue that were dismissed and refiled, and research dockets for information relating to further actions (1.7); research histories of filed actions against Purdue for procedural memorandum (1.3). | L120 | A104 | $1,460.00 |
| 08/18/20 | MHY | 2.00 | Review additional data on personal injury settlements and dismissals (1.3); edit charts and summary lists regarding same (0.7). | L120 | A104 | $1,780.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/18/20 | SBR | 0.80 | Confer with bankruptcy and insurance counsel regarding insurance issues and strategy and prepare regarding same. | L120 | A107 | $712.00 |
| 08/18/20 | SBR | 2.50 | Communicate internally regarding personal injury estimation and settlement strategy project (0.7); review prior settlements (1.8). | L120 | A105 | $2,225.00 |
| 08/18/20 | SBR | 4.50 | Analyze personal injury estimation (1.8); review and revise proposed plaintiff fact sheet (1.4); analyze past settlement data and dismissals (1.3). | L120 | A104 | $4,005.00 |
| 08/18/20 | SLB | 3.00 | Revise statement for monitor's report (0.4); review monitor's report (0.7); review filing regarding NAACP motion to intervene (0.3); review discovery materials regarding personal injury claims (0.5); review letter regarding limitation procedure (0.3); review draft of motion on estimation (0.8). | L120 | A104 | $4,050.00 |
| 08/18/20 | SLB | 0.60 | Multiple telephone conference with representatives of Ad Hoc Committee of consenting states regarding insurance issues. | L120 | A107 | $810.00 |
| 08/18/20 | SLB | 3.80 | Telephone conference with R. Silbert regarding settlement issues (0.5); telephone conference with client, Davis Polk, and Skadden regarding reporting to FDA (0.8); telephone conference with client and Davis Polk regarding bankruptcy and settlement issues (0.8); telephone conference with Purdue team and Purdue lawyers regarding status (1.1); telephone conference with client, R. Smith, Davis Polk, and Dechert regarding insurance issues (0.3); telephone conference with M. Kesselman regarding settlement issues (0.3). | L120 | A106 | $5,130.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Multi-District Litigation</u>

| Date | Init | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 08/19/20 | ASC | 0.70 | Revise letter regarding potential conflict of interest (0.7). | L120 | A103 | $577.50 |
| 08/19/20 | BFM | 0.60 | Assist with follow-up information for attendance at Rafalski expert witness hearing. | L120 | A109 | $513.00 |
| 08/19/20 | CAW | 0.60 | Participate in weekly joint defense group call. | L120 | A108 | $462.00 |
| 08/19/20 | DGS | 0.50 | Participate on call with client to update co-counsel on Monitor report. | L120 | A107 | $445.00 |
| 08/19/20 | DGS | 1.40 | Correspond and confer internally regarding Monitor report and mediation (0.4); correspond with client regarding readout of Monitor report (0.1); correspond with client regarding Voluntary Injunction question (0.1); correspond with client regarding prior settlement (0.1); correspond with client regarding next steps in public health initiative presentation (0.1); confer with client on estimation process (0.6). | L120 | A106 | $1,246.00 |
| 08/19/20 | DGS | 5.80 | Review and edit talking points regarding Monitor report (1.4); correspond with client and co-counsel regarding same (0.3); review and analyze correspondence from the UCC (0.2); review and analyze transcript of NY Frye hearing (2.9); prepare summary report regarding same (1.0). | L120 | A104 | $5,162.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| 08/19/20 | KF | 5.00 | Review and analyze charts of Summary Judgment and class certification motions involving personal injury claims and status report and chart of dismissed cases (0.8); identify actions against Purdue that were dismissed and refiled, and research dockets and caselaw histories for information relating to further actions (3.0); research histories of filed actions against Purdue for procedural chart of dismissals (1.2). | L120 | A104 | $1,825.00 |
|---|---|---|---|---|---|---|
| 08/19/20 | MHK | 1.50 | Investigate health insurance premiums regarding memorandum on analysis of the ratepayers' claims. | L120 | A101 | $1,155.00 |
| 08/19/20 | MHY | 1.50 | Investigate and edit Purdue settlement data to respond to questions raised in bankruptcy, continue review of dismissed case data for further use in bankruptcy personal injury cases. | L120 | A103 | $1,335.00 |
| 08/19/20 | SBR | 1.50 | Review and revise presentation on public health initiatives. | L120 | A104 | $1,335.00 |
| 08/19/20 | SBR | 2.50 | Communicate internally with Dechert team regarding estimation strategy and public and private negotiations. | L120 | A105 | $2,225.00 |
| 08/19/20 | SBR | 5.50 | Review, analyze, and investigate past personal injury settlements and lawsuits for estimation issues and draft analysis and summaries regarding same. | L120 | A104 | $4,895.00 |
| 08/19/20 | SLB | 1.60 | Telephone conference with client and Dechert regarding settlement issues (0.8); telephone conference with R. Silbert and Dechert regarding estimation issues (0.8). | L120 | A106 | $2,160.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

<u>Multi-District Litigation</u>

| 08/19/20 | SLB | 2.90 | Telephone conference with mediators regarding settlement issues (1.0); telephone conference with experts regarding claims issues (0.8); telephone conference with information representatives regarding settlement issues (0.3); telephone conference with representatives of hospitals regarding settlement (0.8). | L120 | A107 | $3,915.00 |
| 08/19/20 | SLB | 4.80 | Review insurance stipulation and emails regarding same (0.5); review discovery issues and emails regarding same (0.4); review emails regarding expert retention for claims (0.5); review claims data information (0.7); review materials on suspicious order monitoring and emails regarding same (0.3); review NY Frye expert testimony (1.2); review monitor report and comments (0.6); review letter from UCC (0.3); review emails from T. Baker regarding AG issues (0.3). | L120 | A104 | $6,480.00 |
| 08/20/20 | DGS | 2.70 | Confer with client on edits to the public health initiative presentation (1.3); confer with client on Oklahoma settlement (0.5); participate on update call with client and co-counsel (0.6); correspond with client regarding Monitor Report and recommendations (0.3). | L120 | A106 | $2,403.00 |
| 08/20/20 | DGS | 0.10 | Correspond internally regarding the public health initiative presentation. | L120 | A105 | $89.00 |
| 08/20/20 | DGS | 0.70 | Review client correspondence relating to the Voluntary Injunction (0.1); review and revise material relating to the Oklahoma settlement (0.3); correspond with client regarding the same (0.3). | L120 | A104 | $623.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| 08/20/20 | KF | 7.50 | Review and analyze case histories of actions filed and dismissed against Purdue (0.7); update charts of Summary Judgment and class certification motions involving personal injury claims and dismissals (0.5); identify actions against Purdue that were dismissed and refiled (2.3); research dockets and review caselaw and articles for information relating to further actions (3.2); review and revise dismissal chart and prepare summaries of procedural case histories (0.8). | L120 | A104 | $2,737.50 |
| 08/20/20 | SBR | 1.20 | Communicate with Dechert team regarding discovery as to personal injury claims for estimation purposes. | L120 | A105 | $1,068.00 |
| 08/20/20 | SBR | 1.30 | Review and revise potential discovery for personal injury claims. | L120 | A104 | $1,157.00 |
| 08/20/20 | SBR | 1.10 | Confer with potential expert on personal injury claims. | L120 | A107 | $979.00 |
| 08/20/20 | SBR | 1.70 | Confer with bankruptcy counsel and potential expert regarding personal injury estimation and valuation exercise. | L120 | A107 | $1,513.00 |
| 08/20/20 | SBR | 2.00 | Confer with client regarding presentation on public health initiatives. | L120 | A106 | $1,780.00 |
| 08/20/20 | SBR | 1.50 | Review and revise presentation on public health initiatives. | L120 | A104 | $1,335.00 |
| 08/20/20 | SLB | 1.00 | Telephone conference with client and representatives of hospitals regarding personal injury. | L120 | A106 | $1,350.00 |
| 08/21/20 | DGS | 0.10 | Participate on call with client and Monitor. | L120 | A107 | $89.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/21/20 | DGS | 0.20 | Correspond internally and with client regarding indemnification query. | L120 | A105 | $178.00 |
| 08/21/20 | KF | 7.50 | Review and analyze case histories of actions filed and dismissed against Purdue (0.8); update charts of Dismissals, Motions for Summary Judgment and class certification motions involving personal injury claims and dismissals (0.5); identify actions against Purdue that were dismissed and refiled and settled (1.7); research dockets and review caselaw and articles for information relating to further actions (2.2); review and revise dismissal chart and prepare and provide summaries and analysis of procedural case histories to M. Yeary (2.3). | L120 | A104 | $2,737.50 |
| 08/21/20 | MHK | 1.00 | Draft memorandum on ratepayers claims. | L120 | A101 | $770.00 |
| 08/21/20 | MHY | 0.70 | Participate in teleconference with Cornerstone to review work on personal injury settlements. | L120 | A108 | $623.00 |
| 08/21/20 | MHY | 1.20 | Review McKinsey privilege documents to prepare for call regarding same. | L120 | A104 | $1,068.00 |
| 08/21/20 | MHY | 1.50 | Analyze personal injury settlements and dismissals. | L120 | A103 | $1,335.00 |
| 08/21/20 | SBR | 1.40 | Communicate with potential expert on personal injury estimation project. | L120 | A107 | $1,246.00 |
| 08/21/20 | SBR | 3.00 | Confer with bankruptcy counsel and consultants regarding strategy for estimation hearing (1.7) and personal injury versus public claims (1.3). | L120 | A107 | $2,670.00 |

# Dechert LLP
## DESCRIPTION OF LEGAL SERVICES
### August 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/21/20 | SBR | 3.50 | Analyze past settlements for personal injury claims (1.6); analyze past dismissed cases for purposes of estimation process (1.9). | L120 | A104 | $3,115.00 |
| 08/21/20 | SLB | 2.80 | Review reply to UCC letter (0.3); review emails regarding experts for estimation (0.3); review stipulation NAACP motion to intervene and emails regarding comments (0.4); review insurance jurisdiction issues (0.3); review estimation motion and comment (0.7); review issues on claims analysis (0.3); review comments to estimation motion (0.5). | L120 | A104 | $3,780.00 |
| 08/21/20 | SLB | 0.50 | Telephone conference with M. Kesselman regarding settlement issues. | L120 | A106 | $675.00 |
| 08/21/20 | SLB | 0.40 | Telephone conference with Dechert team regarding settlement issues. | L120 | A105 | $540.00 |
| 08/21/20 | SLB | 3.00 | Telephone conference with representatives of state and Davis Polk regarding settlement issues (0.8); telephone conference with Davis Polk and Dechert regarding experts (0.5); telephone conference with experts regarding claims issues (0.8); telephone conference with representatives of hospitals regarding personal injury claimants (0.5); telephone conference with mediators regarding settlement issues (0.4). | L120 | A107 | $4,050.00 |
| 08/22/20 | DGS | 0.10 | Correspond with client regarding indemnification query. | L120 | A106 | $89.00 |
| 08/22/20 | MHK | 2.40 | Revise memorandum on ratepayers' claims. | L120 | A101 | $1,848.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| 08/22/20 | SLB | 2.00 | Telephone calls with mediators, representatives of consenting states, hospitals, and client regarding settlement and related issues. | L120 | A106 | $2,700.00 |
|---|---|---|---|---|---|---|
| 08/23/20 | SBR | 1.20 | Review and revise motion on estimation procedure. | L120 | A104 | $1,068.00 |
| 08/23/20 | SLB | 1.50 | Review draft estimation motion and comments (0.8); review NAACP stipulation and filings (0.7). | L120 | A104 | $2,025.00 |
| 08/23/20 | SLB | 1.30 | Telephone conference with Davis Polk and client regarding bankruptcy and settlement issues (0.8); telephone conference with M. Kesselman regarding settlement issues (0.5). | L120 | A106 | $1,755.00 |
| 08/23/20 | SLB | 2.30 | Work on settlement including calls with mediators, representatives of hospitals and consenting states. | L120 | A107 | $3,105.00 |
| 08/24/20 | BFM | 0.60 | Continue review of D. Greenspan background for use as expert witness. | L120 | A104 | $513.00 |
| 08/24/20 | DGS | 1.10 | Correspond internally and with client regarding public health initiative deck (0.5); correspond internally regarding estimation process (0.2); confer internally regarding mediation (0.4). | L120 | A105 | $979.00 |
| 08/24/20 | DGS | 0.30 | Review correspondence and material regarding public health initiative presentation (0.2); review update on Mississippi litigation (0.1). | L120 | A104 | $267.00 |
| 08/24/20 | DGS | 1.50 | Correspond with client regarding Monitor recommendations (0.2); prepare for and confer with client regarding updates to public health initiative presentation (1.3). | L120 | A106 | $1,335.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

## Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/24/20 | KF | 7.00 | Review counsel's list of settled and dismissed cases and update with recent procedural histories and subsequent refiling into consolidated action (2.5); review state and federal court dockets to analyze case histories of actions filed and dismissed against Purdue (1.7); update charts of Dismissals, Motions for Summary Judgment and class certification motions involving personal injury claims and dismissals (0.3); identify actions against Purdue that were dismissed and refiled and settled (0.5); review and revise dismissal chart and prepare and provide summaries and analysis of procedural case histories to M. Yeary (2.5). | L120 | A104 | $2,555.00 |
| 08/24/20 | MHK | 1.60 | Edit memorandum on ratepayers' claims. | L120 | A101 | $1,232.00 |
| 08/24/20 | MHY | 0.30 | Communicate with K. Fay regarding dismissed case review. | L120 | A105 | $267.00 |
| 08/24/20 | MHY | 1.50 | Review Cornerstone work product (1.1); prepare comments regarding settlement amounts (0.4). | L120 | A104 | $1,335.00 |
| 08/24/20 | NB | 1.20 | Research information for draft of presentation related to public health initiative. | L120 | A102 | $588.00 |
| 08/24/20 | SBR | 2.50 | Analyze, review, and research past personal injury settlements and dismissed cases for analysis of personal injury claims. | L120 | A104 | $2,225.00 |
| 08/24/20 | SBR | 2.00 | Confer with public claimants on proofs of claim forms and damages models regarding same. | L120 | A107 | $1,780.00 |
| 08/24/20 | SBR | 1.70 | Communicate with Dechert team on personal injury estimation and public and private negotiations and strategy regarding same. | L120 | A105 | $1,513.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/24/20 | SBR | 1.00 | Confer with client regarding public health initiatives. | L120 | A106 | $890.00 |
| 08/24/20 | SBR | 1.50 | Review and revise public health initiative presentation. | L120 | A104 | $1,335.00 |
| 08/24/20 | SLB | 2.30 | Review documents regarding settlement and claims (0.4); review changes to estimation motion (0.8); review memorandum regarding ratepayers claims (0.8); review emails regarding settlement issues (0.3). | L120 | A104 | $3,105.00 |
| 08/24/20 | SLB | 0.70 | Telephone conference with M. Kesselman regarding settlement issues (0.4); further telephone conference with M. Kesselman regarding settlement (0.3). | L120 | A106 | $945.00 |
| 08/24/20 | SLB | 0.50 | Telephone conference with Dechert lawyers regarding status of projects. | L120 | A105 | $675.00 |
| 08/24/20 | SLB | 3.20 | Telephone conference with representatives of consenting states regarding settlement issues (0.5); telephone conference with mediators regarding settlement issues (0.6); telephone conference with representatives of states regarding settlement (0.4); conference with states regarding their claims (1.7). | L120 | A107 | $4,320.00 |
| 08/25/20 | DGS | 1.20 | Correspond with client regarding Monitor recommendations (0.1); participate on client update call with co-counsel (1.1). | L120 | A106 | $1,068.00 |
| 08/25/20 | DGS | 0.40 | Correspond internally regarding Monitor report (0.1); correspond infernally regarding workstreams (0.3). | L120 | A105 | $356.00 |
| 08/25/20 | DGS | 0.60 | Revise public health initiative deck (0.4); correspond internally regarding the same (0.2). | L120 | A104 | $534.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Multi-District Litigation</u>

| 08/25/20 | KF | 7.50 | Review counsel's list of settled and dismissed cases and update with recent procedural histories and subsequent refiling into consolidated action (2.3); review state and federal court dockets to analyze case histories of actions filed and dismissed against Purdue (2.0); update charts of Dismissals, Motions for Summary Judgment and class certification motions involving personal injury claims and dismissals (0.4); identify actions against Purdue that were dismissed and refiled and settled (1.6); review and revise dismissal chart and prepare and provide summaries and analysis of procedural case histories to M. Yeary (1.2). | L120 | A104 | $2,737.50 |
| 08/25/20 | MHY | 0.50 | Review McKinsey privilege materials to prep for call regarding same. | L120 | A104 | $445.00 |
| 08/25/20 | MHY | 2.50 | Communicate with K. Fay to review information on Purdue dismissed cases to determine how to categorize for analysis, continued analysis of personal injury claims. | L120 | A105 | $2,225.00 |
| 08/25/20 | NB | 1.90 | Review academic materials regarding public health initiative presentation. | L120 | A102 | $931.00 |
| 08/25/20 | SBR | 3.00 | Communicate with Dechert team regarding status of mediation negotiations (2.2) and personal injury and private/public claimant estimation process (0.8). | L120 | A105 | $2,670.00 |
| 08/25/20 | SBR | 1.50 | Review and revise public health initiative presentation (0.7); conduct research regarding related issues (0.8). | L120 | A104 | $1,335.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

Multi-District Litigation

| Date | Atty | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 08/25/20 | SBR | 3.80 | Review, analyze, and revise analysis of personal injury claims and settlements and overview of dismissed cases. | L120 | A104 | $3,382.00 |
| 08/25/20 | SLB | 5.10 | Review letter from UCC regarding discovery and stipulation on same (0.7); review omnibus hearing agenda (0.2); review emails regarding experts (0.4); review and respond to emails regarding settlement (0.3); review stipulation resolving NAACP motion to intervene and other filings (0.3); review NY exhibits and witnesses (0.3); review and revise memorandum on ratepayers claims (1.0); review slides on state proof of claims (0.8); review memorandum on projects (0.3); review and revise slides on Purdue settlement issues (0.8). | L120 | A104 | $6,885.00 |
| 08/25/20 | SLB | 1.10 | Telephone conference with client regarding bankruptcy and litigation issues. | L120 | A106 | $1,485.00 |
| 08/25/20 | SLB | 1.60 | Telephone conference with mediators regarding settlement (1.3); telephone conference with representatives of hospitals regarding same (0.3). | L120 | A107 | $2,160.00 |
| 08/26/20 | BFM | 1.50 | Continue potential expert D. Greenspan background analysis. | L120 | A104 | $1,282.50 |
| 08/26/20 | DGS | 0.60 | Correspond from client and co-counsel regarding Monitor recommendations and retention. | L120 | A106 | $534.00 |
| 08/26/20 | DGS | 0.50 | Correspond internally regarding Advisory Committee meeting (0.3); correspond internally regarding AZ litigation (0.2). | L120 | A105 | $445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/26/20 | DGS | 3.30 | Draft summary talking points of Monitor report, recommendations and next steps (2.5); review correspondence regarding bankruptcy developments (0.3); review correspondence concerning TN trial (0.1); review correspondence regarding edits to public health initiative presentation (0.1); review correspondence regarding trial witnesses (0.3). | L120 | A104 | $2,937.00 |
| 08/26/20 | KF | 7.50 | Search and review state and federal court dockets and Dockets databases in Westlaw to determine refiling status of dismissed cases (2.0); research and provide supporting dismissal orders and settlement documents to M. Yeary relating to draft case dismissal and settlements chart (2.7); review and revise summaries and entries of dismissed, settled or refiled cases (2.8). | L120 | A104 | $2,737.50 |
| 08/26/20 | MHK | 0.40 | Edit memorandum on ratepayers' claims. | L120 | A101 | $308.00 |
| 08/26/20 | MHY | 1.00 | Telephone conference with Cornerstone to reconcile settlement amounts. | L120 | A104 | $890.00 |
| 08/26/20 | MHY | 6.00 | Analyze Purdue cases dismissed without payments. | L120 | A104 | $5,340.00 |
| 08/26/20 | PAL | 0.60 | Analyze regulatory response letter (0.4); confer with co-defense counsel regarding reply to same (0.2). | L120 | A104 | $534.00 |
| 08/26/20 | RRM | 0.30 | Perform search request for expert report for Benjamin McAnaney. | L120 | A102 | $55.50 |
| 08/26/20 | SBR | 1.00 | Conference with bankruptcy counsel and consultants regarding personal injury estimation. | L120 | A107 | $890.00 |

Pg 58 of 229

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| 08/26/20 | SBR | 1.00 | Conference with bankruptcy counsel regarding estimation and mediation strategy. | L120 | A107 | $890.00 |
|---|---|---|---|---|---|---|
| 08/26/20 | SBR | 2.00 | Conference with bankruptcy counsel and consultants regarding public claimant analysis and personal injury estimation issues. | L120 | A107 | $1,780.00 |
| 08/26/20 | SBR | 2.50 | Communicate with Dechert team regarding personal injury estimation and analysis and public claimant modeling and estimation process. | L120 | A105 | $2,225.00 |
| 08/26/20 | SBR | 1.50 | Review and revise memorandum regarding statute of limitations regarding estimation analysis. | L120 | A104 | $1,335.00 |
| 08/26/20 | SLB | 2.40 | Telephone conference with representative of Ad Hoc state regarding settlement (0.7); telephone conference with Dechert and Davis Polk regarding claims (0.8); telephone conference with mediators regarding settlement (0.4); telephone conference with Davis Polk regarding estimation and bankruptcy strategy (0.5). | L120 | A107 | $3,240.00 |
| 08/26/20 | SLB | 2.30 | Review media reports (0.5); review and respond to emails regarding settlement (0.8); review news articles and emails regarding same (0.3); review memorandum on legal issues regarding rate maker (0.7). | L120 | A104 | $3,105.00 |
| 08/26/20 | SLB | 0.40 | Telephone conference with M. Kesselman and M. Huebner regarding settlement. | L120 | A106 | $540.00 |
| 08/26/20 | SLB | 1.50 | Participate in bankruptcy court omnibus hearing. | L120 | A109 | $2,025.00 |
| 08/27/20 | DGS | 1.40 | Confer with client regarding follow up to Monitor report. | L120 | A106 | $1,246.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

Multi-District Litigation

| 08/27/20 | DGS | 0.70 | Correspond internally regarding AZ litigation (0.2); correspond internally regarding Monitor follow up work (0.5). | L120 | A105 | $623.00 |
|---|---|---|---|---|---|---|
| 08/27/20 | DGS | 2.90 | Review materials related to the Monitor and correspond with client (1.0); update settlement summary and correspond internally regarding the same (1.5); review Class Motion filed by ER Physician (0.4). | L120 | A104 | $2,581.00 |
| 08/27/20 | KF | 7.50 | Search and review state and federal court dockets and Dockets databases in Westlaw to determine refiling status of dismissed cases (2.0); research and provide supporting dismissal orders and settlement documents to M. Yeary relating to draft case dismissal and settlements chart (2.7); review and revise summaries and entries of dismissed, settled or refiled cases (2.8). | L120 | A104 | $2,737.50 |
| 08/27/20 | MHY | 1.50 | Review and edit Purdue dismissed cases analysis. | L120 | A104 | $1,335.00 |
| 08/27/20 | MHY | 0.40 | Participate in telephone conference regarding McKinsey privileged document review. | L120 | A105 | $356.00 |
| 08/27/20 | PAL | 1.00 | Confer with client and co-defense counsel regarding reply to regulatory inquiry (0.6); analyze regulatory papers for same (0.4). | L120 | A106 | $890.00 |
| 08/27/20 | SBR | 3.00 | Analyze issues regarding personal injury and public claimant claims for estimation purposes, including analyzing public claimants' damages theories and past personal injury settlements and case dismissals. | L120 | A104 | $2,670.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/27/20 | SBR | 1.30 | Review and revise memorandum regarding statute of limitations analysis for personal injury claims for estimation process. | L120 | A104 | $1,157.00 |
| 08/27/20 | SBR | 0.80 | Confer with Dechert team regarding statute of limitation analysis for personal injury and public claimants and estimation process. | L120 | A105 | $712.00 |
| 08/27/20 | SBR | 1.50 | Prepare for (0.8) and conference with (0.7) bankruptcy counsel and Dechert team regarding legal analysis for public claimants estimation process. | L120 | A107 | $1,335.00 |
| 08/27/20 | SBR | 1.50 | Review and revise proposed analysis for personal injury claim forms (1.1); perform sampling exercise regarding same (0.4). | L120 | A104 | $1,335.00 |
| 08/27/20 | SLB | 4.80 | Telephone conference with R. Silbert regarding settlement issues (1.0); prepare for Purdue board meeting (0.6); attend Purdue board meeting (2.8); telephone conference with M. Kesselman regarding settlement issues (0.4). | L120 | A106 | $6,480.00 |
| 08/27/20 | SLB | 5.60 | Review monitor report and responses (0.7); review responses to ratemaker's letter (0.5); review term sheets and emails (0.8); review insurance letters and emails (0.3); review motion for emergency room doctors and action claims (0.8); review materials regarding experts and claims review (0.5); review mediator chart and updates (0.6); review memorandum of issues with monitor's recommendation (0.6); review Brattle Group materials (0.8). | L120 | A104 | $7,560.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/27/20 | SLB | 0.40 | Telephone conference with mediators regarding settlement issues. | L120 | A107 | $540.00 |
| 08/28/20 | BFM | 1.10 | Participate in meeting with potential expert D. Greenspan. | L120 | A104 | $940.50 |
| 08/28/20 | DGS | 2.70 | Confer with client regarding follow up to Monitor report (0.5); correspond with client and co-counsel regarding settlement summary (0.2); confer with client regarding public health initiative presentation (2.0). | L120 | A106 | $2,403.00 |
| 08/28/20 | DGS | 1.20 | Confer internally regarding outstanding workstreams and next steps (0.6); confer and correspond internally regarding settlement summary information (0.6). | L120 | A105 | $1,068.00 |
| 08/28/20 | DGS | 3.40 | Review NAACP filing and correspond regarding same internally (0.5); review correspondence regarding depositions (0.2); update settlement summary information (2.5); review correspondence from client regarding Monitor (0.2). | L120 | A104 | $3,026.00 |
| 08/28/20 | KF | 5.50 | Research and review plaintiffs' case histories for jurisdictions and dates of dismissals (4.5); review and revise chart for production (1.0). | L120 | A104 | $2,007.50 |
| 08/28/20 | MHY | 1.00 | Conduct research regarding dismissed cases (0.8); correspond with S. Roitman regarding same (0.2). | L120 | A104 | $890.00 |
| 08/28/20 | MHY | 1.00 | Finalize list of dismissed cases (0.7); email with S. Roitman regarding results (0.3). | L120 | A105 | $890.00 |
| 08/28/20 | PAL | 0.40 | Revise points of response to regulatory inquiry. | L120 | A103 | $356.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| Date | Timekeeper | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 08/28/20 | PAL | 0.60 | Confer with co-defense counsel regarding preparing response to regulatory inquiry. | L120 | A107 | $534.00 |
| 08/28/20 | SBR | 2.30 | Communicate with Dechert team regarding status of the mediation and settlement negotiations and estimation and plan confirmation issues. | L120 | A105 | $2,047.00 |
| 08/28/20 | SBR | 0.80 | Review and revise letter regarding potential conflict among creditors and strategy regarding same. | L120 | A104 | $712.00 |
| 08/28/20 | SBR | 1.50 | Conference with client regarding public health initiative presentation and settlement strategy regarding same and prepare regarding same. | L120 | A106 | $1,335.00 |
| 08/28/20 | SBR | 1.30 | Review and revise public health initiative presentation. | L120 | A104 | $1,157.00 |
| 08/28/20 | SBR | 2.50 | Prepare for and conference with bankruptcy counsel and consultants regarding estimation hearing and analysis for private and public claimants. | L120 | A107 | $2,225.00 |
| 08/28/20 | SLB | 1.90 | Review and revise chart of claims (0.5); review revisions to mediation materials (0.7); review revised slides regarding products (0.7). | L120 | A104 | $2,565.00 |
| 08/28/20 | SLB | 2.00 | Telephone conference with R. Silbert and Dechert regarding review of products slides. | L120 | A106 | $2,700.00 |
| 08/28/20 | SLB | 2.70 | Telephone conference with representatives of consenting states regarding settlement issues (0.5); telephone conference with representatives of states regarding settlement issues (1.2); telephone conference with Davis Polk and Dechert regarding expert (0.5); telephone conference with expert, Davis Polk, and Dechert regarding state's claims (0.5). | L120 | A107 | $3,645.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

<u>Multi-District Litigation</u>

| 08/28/20 | SLB | 0.50 | Telephone conference with Dechert team regarding claims issues. | L120 | A105 | $675.00 |
|---|---|---|---|---|---|---|
| 08/29/20 | DGS | 0.30 | Correspond internally regarding the public health initiative presentation. | L120 | A105 | $267.00 |
| 08/29/20 | DGS | 0.70 | Update settlement summary (0.4); correspond with client and co-counsel (0.3). | L120 | A104 | $623.00 |
| 08/29/20 | SLB | 0.40 | Telephone conference with M. Kesselman regarding settlement issues. | L120 | A106 | $540.00 |
| 08/29/20 | SLB | 0.80 | Telephone conference with mediators regarding settlement issues (0.5); telephone conference with Ad Hoc Committee regarding settlement (0.3). | L120 | A107 | $1,080.00 |
| 08/29/20 | SLB | 0.50 | Review settlement issues. | L120 | A104 | $675.00 |
| 08/30/20 | SLB | 0.40 | Telephone conference with mediators regarding settlement. | L120 | A107 | $540.00 |
| 08/30/20 | SLB | 0.60 | Review term sheet of settlement (0.3); review materials from representatives of ratepayers (0.3). | L120 | A104 | $810.00 |
| 08/30/20 | SLB | 0.70 | Telephone conference with M. Huebner and M. Kesselman regarding settlement. | L120 | A106 | $945.00 |
| 08/31/20 | DGS | 0.10 | Correspond with client regarding Monitor. | L120 | A106 | $89.00 |
| 08/31/20 | DGS | 1.70 | Confer internally regarding information for public health initiative presentation (0.6); correspond internally regarding information for public health initiative presentation (0.3); correspond internally regarding settlements and depositions (0.8). | L120 | A105 | $1,513.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/31/20 | DGS | 4.20 | Review and analyze deposition of David Sackler (3.5); review voluntary injunction and correspond with client regarding query (0.4); review correspondence regarding TN appeal (0.1); review correspondence regarding PA litigation (0.1); review correspondence regarding mediation (0.1). | L120 | A104 | $3,738.00 |
| 08/31/20 | KF | 6.50 | Research and review plaintiffs' case histories for state jurisdictions and dates of dismissals (5.0); review and revise chart for production (1.5). | L120 | A104 | $2,372.50 |
| 08/31/20 | PAL | 1.60 | Confer with client and co-defense counsel regarding strategy in response to regulatory inquiry (1.3); analyze talking and research points for same (0.3). | L120 | A106 | $1,424.00 |
| 08/31/20 | SBR | 1.30 | Communicate internally regarding personal injury settlements and dismissals. | L120 | A105 | $1,157.00 |
| 08/31/20 | SBR | 1.20 | Review and analyze ER Physicians' motion for class certification. | L120 | A104 | $1,068.00 |
| 08/31/20 | SBR | 0.60 | Conference with bankruptcy counsel regarding ER Physicians' motion for class certification. | L120 | A107 | $534.00 |
| 08/31/20 | SBR | 1.50 | Communicate with Dechert team regarding estimation analysis, response to the ER doctors' class action motion, and private and public mediation negotiations. | L120 | A105 | $1,335.00 |
| 08/31/20 | SBR | 2.50 | Review, analyze, and investigate private claimants' damages models and expert responses for purposes of estimation hearing and draft summary regarding same. | L120 | A104 | $2,225.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/31/20 | SBR | 1.30 | Review and revise analysis for personal injury claims for estimation process. | L120 | A104 | $1,157.00 |
| 08/31/20 | SLB | 0.40 | Telephone conference with Davis Polk and Dechert regarding estimation. | L120 | A105 | $540.00 |
| 08/31/20 | SLB | 0.30 | Telephone conference with mediators regarding settlement. | L120 | A107 | $405.00 |
| 08/31/20 | SLB | 2.10 | Multiple telephone conference with mediators, Davis Polk, and client regarding settlement issues (1.8); telephone conference with Davis Polk and client regarding settlement (0.3). | L120 | A106 | $2,835.00 |
| 08/31/20 | SLB | 1.40 | Review emails regarding extension of mediation (0.3); review deposition of D. Sackler (0.8); review emails regarding insurance stipulation (0.3). | L120 | A104 | $1,890.00 |

$571,041.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/27/20 | JCN | 0.30 | Discuss review of Dr. Cockburn expert reports to analyze plaintiff expert opinions with J. Tam (0.3) | L130 | A105 | $256.50 |

$256.50

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/03/20 | AC | 2.70 | Gather new filings and distribute to team members (0.6); communicate with D. Gentin Stock regarding Bass v. Purdue docket (0.9); gather MDL formation briefing (0.8); communicate with J. Harrington regarding same (0.4). | L140 | A111 | $540.00 |
| 08/06/20 | AC | 0.40 | Gather new filings and provide to team leaders. | L140 | A111 | $80.00 |
| 08/10/20 | AC | 0.30 | Gather new filings and distribute to team leaders. | L140 | A111 | $60.00 |
| 08/11/20 | AC | 1.50 | Gather new filings and distribute to team leaders (0.5); review MDL docket regarding private insurance claims (0.8); communicate with M.Kim regarding same (0.2). | L140 | A111 | $300.00 |
| 08/12/20 | AC | 2.50 | Gather new filings and distribute to team leaders (0.5); research DOJ Civil Investigative Demand (1.7); communicate with L. Zanello regarding same (0.3). | L140 | A111 | $500.00 |
| 08/13/20 | AC | 3.00 | Assist M. Yeary with review of status report regarding previously dismissed cases. | L140 | A111 | $600.00 |
| 08/14/20 | AC | 1.80 | Gather new filings and distribute to team leaders. | L140 | A111 | $360.00 |
| 08/14/20 | AC | 1.00 | Review private insurance plaintiffs and confirm transfer to MDL at the request of M. Kim. | L140 | A111 | $200.00 |
| 08/21/20 | AC | 0.50 | Gather new filings and distribute to team leaders. | L140 | A111 | $100.00 |
| 08/25/20 | AC | 0.30 | Gather new filings (.2); distribute same to team leaders (.1). | L140 | A111 | $60.00 |
| 08/26/20 | AC | 2.40 | Continue to assist M.Yeary with dismissed personal injury cases. | L140 | A111 | $480.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

Multi-District Litigation

| 08/31/20 | AC | 0.40 | Gather new filings (0.2); distribute same to team leaders (0.2). | L140 | A111 | $80.00 |

$3,360.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 08/05/20 | AC | 1.90 | Gather information regarding personal injury claims forms. | L190 | A111 | $380.00 |
| 08/10/20 | AC | 2.80 | Review personal injury settlement claims (2.5); communicate with M. Yeary regarding same (0.3). | L190 | A104 | $560.00 |
| 08/11/20 | AC | 4.80 | Review personal injury settlement claims (4.3); communicate with M. Yeary regarding same (0.5). | L190 | A104 | $960.00 |
| 08/12/20 | AC | 1.50 | Review additional personal injury settlement claims (1.3); communicate with M.Yeary regarding same (0.2). | L190 | A104 | $300.00 |
| 08/18/20 | AC | 1.60 | Assist S. Roitman with post-2007 personal injury Settlement chart. | L190 | A104 | $320.00 |
| 08/19/20 | AC | 4.30 | Gather co-defendants proofs of claim and personal injury claims by law firm and provide to S.Roitman. | L190 | A104 | $860.00 |
| 08/20/20 | AC | 5.50 | Gather co-defendants (3.2) and hospitals' (1.8) proofs of claim; communicate with S. Roitman regarding same (0.5). | L190 | A111 | $1,100.00 |
| 08/24/20 | AC | 2.50 | Continue to gather co-defendants proof of claims. | L190 | A111 | $500.00 |
| 08/25/20 | AC | 4.70 | Assist M. Yeary with dismissed personal injury cases. | L190 | A111 | $940.00 |
| 08/26/20 | AC | 4.00 | Gather additional co-defendants proof of claims (3.8); communicate with S. Roitman regarding same (.2). | L190 | A111 | $800.00 |
| 08/27/20 | AC | 2.70 | Gather information regarding co-defendants and prepare chart at the request of M. Cusker-Gonzalez. | L190 | A111 | $540.00 |
| 08/27/20 | AC | 2.00 | Continue to assist M.Yeary with dismissed personal injury cases. | L190 | A104 | $400.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Multi-District Litigation</u>

| 08/27/20 | AC | 1.00 | Gather co-defendants proof of claims at the request of S. Roitman. | L190 | A111 | $200.00 |
|---|---|---|---|---|---|---|
| 08/28/20 | AC | 1.40 | Gather co-defendants proof of claims and provide to S. Roitman. | L190 | A111 | $280.00 |
| 08/28/20 | AC | 1.80 | Assist M. Yeary with dismissed cases. | L190 | A104 | $360.00 |
| 08/31/20 | AC | 4.80 | Gather personal injury claims by law firm (3.2); prepare chart regarding same (1.4) and provide to S. Roitman (0.2). | L190 | A111 | $960.00 |

$9,460.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/19/20 | PAL | 0.30 | Analyze monitor report. | L210 | A104 | $267.00 |
| 08/24/20 | PAL | 0.50 | Analyze new pleadings on discovery, intervention, and professional services. | L210 | A104 | $445.00 |
| | | | | | | $712.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/11/20 | SV | 1.60 | Review district court order affirming preliminary injunction. | L220 | A104 | $1,464.00 |
| 08/12/20 | PAL | 0.70 | Analyze order affirming entry of preliminary injunction. | L220 | A104 | $623.00 |
| 08/13/20 | PAL | 0.50 | Confer with former employee's counsel, co-counsel, and former employee regarding response to information demand regarding preliminary injunction. | L220 | A108 | $445.00 |
| | | | | | | $2,532.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/26/20 | PAL | 0.90 | Attend portions of motions hearings. | L230 | A109 | $801.00 |
| | | | | | | $801.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/20/20 | LAL | 0.50 | Prepare notices of withdrawal for A. Herrera. | L250 | A111 | $100.00 |
| 08/21/20 | ASC | 0.30 | Review notice of withdrawal for H. Coleman and communications in firm and with local counsel regarding same (IL, 0.3). | L250 | A104 | $247.50 |
| | | | | | | $347.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 08/03/20 | PAL | 0.30 | Analyze discovery request regarding privilege (0.1); confer with co-counsel regarding same (0.2). | L320 | A104 | $267.00 |
| 08/04/20 | PAL | 0.20 | Confer with co-counsel regarding response to discovery demand. | L320 | A107 | $178.00 |
| 08/06/20 | PAL | 0.60 | Confer with client and co-counsel regarding strategy in response to discovery and information demand. | L320 | A106 | $534.00 |
| 08/06/20 | PAL | 0.70 | Confer with client regarding strategy in response to demand for discovery and information disclosures. | L320 | A106 | $623.00 |
| 08/10/20 | PAL | 1.00 | Confer with client discovery team regarding strategy. | L320 | A106 | $890.00 |
| 08/11/20 | PAL | 0.30 | Analyze demand for documents and information. | L320 | A104 | $267.00 |
| 08/12/20 | PAL | 0.20 | Confer with co-defense counsel regarding response to information demand. | L320 | A107 | $178.00 |
| 08/12/20 | PAL | 0.70 | Confer with co-counsel regarding research in support of response to document and information demands. | L320 | A105 | $623.00 |
| 08/12/20 | PAL | 0.50 | Confer with co-defense counsel regarding response to document and information demands. | L320 | A106 | $445.00 |
| 08/13/20 | PAL | 1.90 | Confer with plaintiffs' counsel regarding responses and objections to discovery demands (1.0); for same, confer with co-counsel to prepare (0.4); draft supplemental information and document disclosures (0.5). | L320 | A108 | $1,691.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

<u>Multi-District Litigation</u>

| 08/24/20 | PAL | 0.50 | Confer with client discovery team regarding responses to document production demands. | L320 | A106 | $445.00 |
| 08/27/20 | PAL | 0.40 | Confer with co-defense counsel regarding response to document and information demands. | L320 | A107 | $356.00 |
| 08/31/20 | PAL | 0.40 | Confer with client discovery team regarding discovery strategy in multiple jurisdictions. | L320 | A106 | $356.00 |

$6,853.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 08/05/20 | PAL | 0.30 | Analyze deposition demands. | L330 | A104 | $267.00 |
| 08/06/20 | NEH | 0.40 | Email correspondence and review regarding requested UCC deponents. | L330 | A105 | $366.00 |
| 08/06/20 | PAL | 0.40 | Confer with co-counsel regarding strategy in response to deposition demands. | L330 | A105 | $356.00 |
| 08/08/20 | PAL | 0.20 | Confer with co-counsel regarding response to deposition demands. | L330 | A105 | $178.00 |
| 08/11/20 | NEH | 0.30 | Review work product regarding requested UCC depositions. | L330 | A105 | $274.50 |
| 08/11/20 | PAL | 0.30 | Draft insert to client memorandum regarding depositions. | L330 | A103 | $267.00 |
| 08/24/20 | PAL | 0.80 | Confer with outside counsel and deposition vendor regarding depositions. | L330 | A107 | $712.00 |

SUBTOTAL $2,420.50

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/07/20 | EWS | 0.60 | Review and analyze correspondence with internal team and co-counsel (0.3) and related materials regarding potential depositions of current and former Purdue employees (0.3). | L410 | A108 | $549.00 |
|  |  |  |  |  |  | $549.00 |
|  |  |  | SUBTOTAL |  |  |  |



<h2 style="text-align:center">R EMITTANCE T RANSMITTAL F ORM</h2>

PLEASE MAKE YOUR CHECK PAYABLE TO

**D ECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ <u>October 16, 2020</u> |
| | STATEMENT REFERENCE NO: _____ <u>1476897</u> |
| DECHERT LLP | AMOUNT  PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| | |
|---|---|
| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ <u>Icampos</u> _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ <u>399630-161941</u> _____ | DATE DEPOSITED: _____ |
| CLIENT  NAME: _____ <u>Purdue Pharma L.P.</u> _____ | (W7SCLD) |

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

<h2 style="text-align:center">P LEASE R ETURN T HIS F ORM W ITH Y OUR P AYMENT</h2>



| | |
|---|---|
| DATE | October 16, 2020 |
| INVOICE NO. | 1476898 |
| MATTER NO. | 161942 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:    Municipality Suits

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$439,082.00** |
| **18% discount** | **($79,034.76)** |
| | **$360,047.24** |
| **TOTAL DISBURSEMENTS:** | **2,439.98** |
| **TOTAL AMOUNT DUE:** | **$362,487.22** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Registration Fee | 371.00 |
| Courtlink Search | 153.01 |
| Westlaw Search Fees | 1,520.11 |
| Pacer Research Fees | 22.90 |
| Lexis/Legal Research | 372.96 |
| **TOTAL DISBURSEMENTS:** | **$2,439.98** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Birnbaum | Partner | 1,350.00 | 29.70 | 40,095.00 |
| M. Cheffo | Partner | 1,250.00 | 1.50 | 1,875.00 |
| H. Freiwald | Partner | 1,090.00 | 19.20 | 20,928.00 |
| T. Blank | Partner | 1,085.00 | 0.70 | 759.50 |
| E. Snapp | Partner | 915.00 | 1.30 | 1,189.50 |
| H. Coleman | Partner | 915.00 | 176.90 | 161,863.50 |
| B. Wolff | Partner | 915.00 | 1.60 | 1,464.00 |
| M. Cusker Gonzal | Partner | 890.00 | 47.30 | 42,097.00 |
| J. Lee | Counsel | 890.00 | 0.60 | 534.00 |
| P. LaFata | Counsel | 890.00 | 2.50 | 2,225.00 |
| J. Tam | Counsel | 890.00 | 50.60 | 45,034.00 |
| C. Boisvert | Counsel | 890.00 | 22.70 | 20,203.00 |
| M. Yeary | Counsel | 890.00 | 5.50 | 4,895.00 |
| J. Newmark | Associate | 855.00 | 2.50 | 2,137.50 |
| S. Magen | Associate | 840.00 | 14.40 | 12,096.00 |
| M. Kim | Associate | 770.00 | 0.80 | 616.00 |
| L. Zanello | Associate | 770.00 | 2.00 | 1,540.00 |
| T. Yale | Associate | 640.00 | 10.90 | 6,976.00 |
| A. Clark | Associate | 640.00 | 56.70 | 36,288.00 |
| J. Olsson | Associate | 640.00 | 0.60 | 384.00 |
| N. Becker | Associate | 490.00 | 22.70 | 11,123.00 |
| M. Brown | Associate | 490.00 | 12.20 | 5,978.00 |
| G. Piper | Associate | 490.00 | 17.60 | 8,624.00 |
| A. Knight | Staff Attorney | 365.00 | 7.80 | 2,847.00 |
| A. Capobianco-Ra | Legal Assistant | 200.00 | 2.00 | 400.00 |
| J. Holder | Legal Assistant | 200.00 | 1.40 | 280.00 |
| D. Torrice | Legal Assistant | 200.00 | 19.10 | 3,820.00 |
| K. Vinson | Legal Assistant | 200.00 | 0.10 | 20.00 |
| D. Neris | Project Assistan | 155.00 | 18.00 | 2,790.00 |
| **TOTALS** | | | **548.90** | **$439,082.00** |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 08/05/20 | MHY | 1.20 | Review additional NY exhibits for analysis of issues relating to Purdue. | L110 | A104 | $1,068.00 |
| 08/06/20 | ACK | 4.60 | Review documents designated as potential Plaintiffs' exhibits in NY to identify those that reference Purdue, oxycontin or the Sacklers. | L110 | A104 | $1,679.00 |
| 08/06/20 | MHY | 0.30 | Follow up with A. Knight regarding remaining NY trial exhibits. | L110 | A105 | $267.00 |
| 08/07/20 | ACK | 3.20 | Review documents designated as potential Plaintiffs' exhibits in NY to identify those that reference Purdue, oxycontin or the Sacklers. | L110 | A104 | $1,168.00 |
| 08/07/20 | MHY | 2.00 | Continue analysis of plaintiffs' NY trial exhibits. | L110 | A104 | $1,780.00 |
| 08/07/20 | TCB | 0.40 | Follow up with Appeals Court on City of Boston case. | L110 | A108 | $434.00 |
| 08/10/20 | TCB | 0.30 | Review court scheduling orders for MA municipality cases. | L110 | A104 | $325.50 |
| 08/12/20 | MHY | 1.50 | Review additionally identified plaintiff trial exhibits. | L110 | A104 | $1,335.00 |
| 08/13/20 | MHY | 0.50 | Draft memorandum to M Gonzalez regarding review of NY trial exhibits pertaining to Purdue. | L110 | A103 | $445.00 |

SUBTOTAL $8,501.50

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/01/20 | CRB | 5.30 | Conduct legal research for (1.3) and prepare (4.0) statute of limitations memorandum regarding personal injury claims. | L120 | A103 | $4,717.00 |
| 08/02/20 | CRB | 5.80 | Research for (2.1) and draft (3.7) memorandum on statute of limitations issues regarding personal injury claims. | L120 | A103 | $5,162.00 |
| 08/02/20 | SLB | 0.50 | Telephone conference with M. Kesselman regarding settlement. | L120 | A106 | $675.00 |
| 08/02/20 | SLB | 0.70 | Review insurance complaint and response. | L120 | A104 | $945.00 |
| 08/02/20 | SLB | 0.90 | Telephone conference with Mediator regarding settlement (.4); telephone conference with representative of neonatal abstinence syndrome claimants (.5). | L120 | A108 | $1,215.00 |
| 08/03/20 | CRB | 2.00 | Prepare memorandum on statute of limitations issues regarding personal injury claims. | L120 | A103 | $1,780.00 |
| 08/03/20 | GNP | 1.90 | Conduct research for (1.0) and revise (0.9) matrix of statute of limitation tolling doctrines for wrongful death in CT, D.C., and GA in connection with the evaluation of personal injury claims. | L120 | A104 | $931.00 |
| 08/03/20 | HAC | 0.50 | Conference call with DPW and Prime Clerk regarding timeline for processing filed claims (.5). | L120 | A107 | $457.50 |
| 08/03/20 | HAC | 3.00 | Review expert reports filed in MDL and Washington State AG cases (2.7); analyze Practical Pain Management article (.3). | L120 | A104 | $2,745.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/03/20 | HAC | 2.20 | Draft memorandum regarding valuation of personal injury claims (1.2); prepare for and participate in conference call with Dechert and DPW teams regarding expert and discovery issues pertaining to estimation of personal injury claims (1.0). | L120 | A101 | $2,013.00 |
| 08/03/20 | HAC | 2.30 | Conference call with Dechert team regarding expert and discovery issues pertaining to estimation of personal injury claims (1.0); communicate with Dechert team regarding next steps in personal injury and third party payors claims evaluation (1.3). | L120 | A105 | $2,104.50 |
| 08/03/20 | MB | 2.80 | Conduct legal research regarding statute of limitations issues in connection with personal injury claims for KY, LA. ME and MD (2.3); conference internally regarding same (0.5). | L120 | A102 | $1,372.00 |
| 08/03/20 | MG | 0.60 | Review pleadings and correspondence in NY coordinated litigation regarding upcoming Frye expert hearings (0.3); confer with litigation team regarding same (0.3). (NY). | L120 | A104 | $534.00 |
| 08/03/20 | MG | 1.50 | Confer with litigation counsel and bankruptcy counsel regarding evaluation of personal injury claims (0.6); review strategy regarding estimation process (0.4); review claims and background analysis regarding same (0.5). | L120 | A107 | $1,335.00 |
| 08/03/20 | SLB | 0.70 | Telephone call with expert regarding estimation. | L120 | A108 | $945.00 |
| 08/03/20 | SLB | 0.80 | Telephone conference with Davis Polk and Dechert team regarding personal injury claims. | L120 | A107 | $1,080.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

Municipality Suits

| Date | Atty | Hours | Description | Task | Activity | Amount |
|------|------|-------|-------------|------|----------|--------|
| 08/03/20 | SLB | 2.60 | Review revised insurance complaint and emails regarding same (.9); review memorandum on estimation (.5); review proof of claim information (.5); review response to UCC regarding future litigation / insurance (.3); review media reports (.4). | L120 | A104 | $3,510.00 |
| 08/03/20 | SLB | 0.90 | Telephone conference with Dechert team regarding proof claims. | L120 | A105 | $1,215.00 |
| 08/03/20 | SM | 1.60 | Call with client regarding indemnification issues (.3); research indemnification issues for special committee (.6); strategize internally regarding RI AG and MA cases (.7). | L120 | A104 | $1,344.00 |
| 08/04/20 | GNP | 5.40 | Conduct research for (2.8) and revise (2.6) matrix of statute of limitation tolling doctrines for wrongful death in CO, GA, ID, IL, IN, IA, and KS in connection with the evaluation of personal injury claims. | L120 | A104 | $2,646.00 |
| 08/04/20 | HAC | 0.90 | Communicate with Dechert and DPW team regarding estimation of personal injury and insurer claims (.9). | L120 | A107 | $823.50 |
| 08/04/20 | HAC | 0.40 | Communicate with Dechert team regarding NY Consolidated Litigation witness list. | L120 | A105 | $366.00 |
| 08/04/20 | HAC | 3.20 | Review expert materials for vetting purposes (2.4); review and comment on draft discovery to personal injury claimants (.8). | L120 | A104 | $2,928.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/04/20 | HAC | 3.00 | Plan for and participate in conference call with Dechert team regarding claims estimation (.7); plan for and participate in expert interview with Cornerstone, Dechert, DPW (1.4); plan for and participate in weekly principals coordinating webex with client and co-counsel (.9). | L120 | A101 | $2,745.00 |
| 08/04/20 | JH | 0.60 | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.4). | L120 | A111 | $120.00 |
| 08/04/20 | LNZ | 0.10 | Communicate with local counsel regarding pro hac vice. | L120 | A107 | $77.00 |
| 08/04/20 | MB | 0.70 | Conduct legal research regarding statute of limitations issues in connection with personal injury claims. | L120 | A102 | $343.00 |
| 08/04/20 | MG | 1.30 | Prepare for and attend telephonic status conference in NY coordinated litigation (0.7); draft report to client, bankruptcy counsel, and litigation counsel regarding same (0.6). (NY). | L120 | A109 | $1,157.00 |
| 08/04/20 | SLB | 1.50 | Review NAACP motion to intervene (.8); review revised products slide (.7). | L120 | A104 | $2,025.00 |
| 08/04/20 | SLB | 1.20 | Telephone conference with Davis Polk regarding drafting the bankruptcy plan (.5); telephone conference with Purdue lawyer regarding bankruptcy and litigation (.7). | L120 | A107 | $1,620.00 |
| 08/04/20 | SLB | 1.00 | Telephone conference with expert regarding estimation issue. | L120 | A108 | $1,350.00 |
| 08/04/20 | SLB | 0.30 | Telephone conference with R. Silbert regarding products slides. | L120 | A106 | $405.00 |
| 08/04/20 | SLB | 0.50 | Telephone conference with Dechert team regarding estimation. | L120 | A105 | $675.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/04/20 | SM | 0.80 | Review discovery requests. | L120 | A104 | $672.00 |
| 08/05/20 | HAC | 1.30 | Conference call with Dechert team regarding obtaining additional information regarding personal injury claims (.5); communicate with Dechert team regarding analysis of UCC deposition requests (.8). | L120 | A105 | $1,189.50 |
| 08/05/20 | HAC | 4.40 | Review and comment on questions for potential expert on claims estimation (.4); review consolidated proof of claims form filed by states and territories (1.2); review potential Mallinckrodt bankruptcy (.2); review and analyze journal article on risks of forced opioid tapering (.2); review and comment on potential discovery requests (.4); analyze vetting material for potential expert (1.2); review and analyze UCC deposition letter and respond to client questions regarding same (.8). | L120 | A104 | $4,026.00 |
| 08/05/20 | HAC | 0.60 | Communicate with DPW regarding claims estimation issues (.6). | L120 | A107 | $549.00 |
| 08/05/20 | HAC | 1.80 | Conference call with potential expert on claims estimation (0.6); follow up with Dechert and DPW teams regarding same (1.2). | L120 | A108 | $1,647.00 |
| 08/05/20 | HAC | 0.30 | Respond to inquiries regarding RI and MA cases (.3). | L120 | A106 | $274.50 |
| 08/05/20 | JEO | 0.40 | Review City of Boston v. Purdue case docket regarding notice of appeal (.2); correspond with T. Blank regarding the same (.1); correspond with H. Coleman, T. Blank and S. Magen regarding filing of stay in MA cases (.1). | L120 | A104 | $256.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

_____

Municipality Suits

| 08/05/20 | MG | 0.90 | Review and revise litigation deposition tracker and memorandum in connection with response to UCC request for depositions. | L120 | A103 | $801.00 |
|---|---|---|---|---|---|---|
| 08/05/20 | MG | 1.80 | Draft and revise discovery requests in connection with estimation process (1.1); confer with litigation counsel regarding same (0.3) and regarding expert/consultant strategy regarding same (0.4). | L120 | A103 | $1,602.00 |
| 08/05/20 | SLB | 0.40 | Telephone conference with M. Kesselman regarding mediation. | L120 | A106 | $540.00 |
| 08/05/20 | SLB | 2.30 | Call with expert regarding estimation (.9); conference call with mediator (1.4). | L120 | A108 | $3,105.00 |
| 08/05/20 | SLB | 1.00 | Telephone conference with Davis Polk and Dechert regarding proof of claim issue (.7); telephone conference with Davis Polk and Reid Smith regarding insurance issues (.3). | L120 | A107 | $1,350.00 |
| 08/05/20 | SLB | 4.30 | Review insurance response and email regarding complaint (.4); review insurance letters and emails (.4); review stipulation regarding insurance from UCC (.4); review discovery requests (.5); review and respond to email regarding monitor issues (.4); review revised insurance complaint (.7); review MSGE presentation (.8); review expert affidavit and email (.7). | L120 | A104 | $5,805.00 |
| 08/05/20 | SLB | 0.60 | Telephone call with Dechert team regarding discovery issues. | L120 | A105 | $810.00 |
| 08/05/20 | SM | 1.50 | Review and revise requests for production (.6); communicate internally regarding same (.3); strategize internally regarding stays in MA municipal and RI AG cases (.6). | L120 | A104 | $1,260.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Municipality Suits</u>

| 08/06/20 | HAC | 2.20 | Create and populate chart on current and former officers, directors, and employees subject to UCC deposition requests. | L120 | A103 | $2,013.00 |
|---|---|---|---|---|---|---|
| 08/06/20 | HAC | 0.40 | Communicate with Dechert team and other outside counsel regarding prior personal injury settlements and production issues regarding same. | L120 | A107 | $366.00 |
| 08/06/20 | HAC | 1.40 | Review revised set of requests for production and related discovery (0.5); review and analyze valuation analysis prepared by personal injury claimants (0.6); review summary of meeting with mediators (0.3). | L120 | A104 | $1,281.00 |
| 08/06/20 | HAC | 3.40 | Plan for and participate in meeting with DPW and client regarding UCC deposition requests (1.7); plan for and participate in conference call with client, Dechert team, and other outside counsel regarding prior personal injury settlements (1.7). | L120 | A106 | $3,111.00 |
| 08/06/20 | JH | 0.40 | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.2). | L120 | A111 | $80.00 |
| 08/06/20 | MG | 1.00 | Review and revise summary of witnesses and deponents requested by UCC (0.8); confer with litigation team regarding same (0.2). | L120 | A103 | $890.00 |
| 08/06/20 | NB | 4.50 | Research the first-injury rule and its application to statutes of limitations in ND, OH, OK and OR (2.8); research issues relating to accrual in PA (0.7); draft chart in parallel (1.0). | L120 | A102 | $2,205.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

<u>Municipality Suits</u>

| 08/06/20 | SLB | 1.80 | Review emails and documents regarding settlements (.5); review discovery requests and other materials (.6); review information on settlement, proof of claims and emails regarding same (.7). | L120 | A104 | $2,430.00 |
|---|---|---|---|---|---|---|
| 08/06/20 | SLB | 1.90 | Telephone conference with MSGE presentation on plan of reorganization (1.4); telephone conference with mediators regarding settlement issues (.5). | L120 | A108 | $2,565.00 |
| 08/06/20 | SLB | 1.40 | Telephone conference with representative of Ad Hoc Committee of Consenting States regarding settlement (.5); telephone conference with Ad Hoc Committee regarding pending issues (.9). | L120 | A107 | $1,890.00 |
| 08/06/20 | SLB | 4.40 | Telephone conference with R. Silbert regarding discovery issues (.4); telephone conference with Davis Polk, Skadden, Purdue and Dechert regarding discovery issues (1.3); telephone conference with Dechert, Purdue and Reid Smith regarding settlement (.5); telephone conference with Purdue and Dechert regarding monitor issues (.3); telephone conference with monitor and Purdue regarding his report (.5); telephone conference with Davis Polk team and Purdue regarding bankruptcy settlement issues (1.4). | L120 | A106 | $5,940.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/07/20 | HAC | 2.60 | Prepare for and participate in call with DPW and Dechert teams regarding claims analysis and related issues (0.6); prepare for and participate in call with Cornerstone, DPW and Dechert regarding claim analysis and related issues (1.6); communicate with Dechert team, ad hoc committee, and non-consenting states regarding prior personal injury settlements (0.4). | L120 | A107 | $2,379.00 |
| 08/07/20 | HAC | 6.40 | Compile information regarding prior depositions and information and representations for individuals named in UCC deposition requests (3.3); review, revise and comment on memorandum regarding ratepayers' claims (1.8); review media coverage of DOJ and state government filed claims (0.7); review and comment on NAACP's motion to intervene (0.6). | L120 | A104 | $5,856.00 |
| 08/07/20 | HAC | 0.70 | Communicate with client, DPW, and Skadden team regarding UCC deposition requests. | L120 | A106 | $640.50 |
| 08/07/20 | JEO | 0.20 | Review MA municipality case docket regarding notice of appeal (.1); correspondence with T. Blank regarding the same (.1) | L120 | A104 | $128.00 |
| 08/07/20 | JH | 0.40 | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.2). | L120 | A111 | $80.00 |
| 08/07/20 | MG | 0.60 | Review and revise draft summary chart regarding witnesses requested by UCC (0.5); confer with litigation counsel regarding strategy regarding responding to requests (0.1). | L120 | A103 | $534.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

<u>Municipality Suits</u>

| 08/07/20 | MSC | 1.50 | Evaluate issues regarding NY Frye hearings (0.6); review materials regarding same (0.9). | L120 | A104 | $1,875.00 |
|---|---|---|---|---|---|---|
| 08/08/20 | MG | 0.60 | Review litigation deposition transcripts (0.4); confer with litigation counsel and bankruptcy counsel regarding same in connection with UCC requests for depositions (0.2). | L120 | A104 | $534.00 |
| 08/10/20 | CRB | 0.20 | Review Pennsylvania AG Status Report. | L120 | A103 | $178.00 |
| 08/10/20 | HAC | 1.20 | Prepare for and participate in conference call with ad hoc committee and non-consenting states regarding prior settlements of personal injury cases. | L120 | A107 | $1,098.00 |
| 08/10/20 | HAC | 3.60 | Follow up calls and emails with Dechert team and client regarding providing ad hoc committee and non-consenting states additional requested information (1.7); conferences and correspondence with client, DPW, and Dechert team regarding depositions of current and former employees requested by UCC (1.9). | L120 | A106 | $3,294.00 |
| 08/10/20 | HAC | 0.60 | Review and comment on memorandum regarding ratepayers' claims. | L120 | A104 | $549.00 |
| 08/10/20 | HAC | 0.50 | Conference call with Dechert team regarding expert vetting and related projects. | L120 | A105 | $457.50 |
| 08/10/20 | MG | 2.80 | Analyze prior testimony in connection with UCC's deposition requests (1.9); draft and revise summary of witness information (0.9). | L120 | A103 | $2,492.00 |

Dechert LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Municipality Suits

| 08/10/20 | MG | 0.60 | Review and confer regarding potential follow-up information requests to personal injury claimants (0.2); confer with litigation team regarding same (0.2) and regarding expert development relating to claims evaluation and estimation process (0.2). | L120 | A104 | $534.00 |
|---|---|---|---|---|---|---|
| 08/10/20 | NB | 1.30 | Research and analyze sources and literature for presentation for public health initiatives. | L120 | A102 | $637.00 |
| 08/10/20 | NB | 3.70 | Conduct legal research related to the first-injury rule in PA (2.0); conduct similar research for OH and OK (0.6); research issues related to accrual in ND (0.1); update and revise chart related to same (1.0). | L120 | A102 | $1,813.00 |
| 08/11/20 | HAC | 7.00 | Review and revise memorandum regarding UCC deposition requests (2.4); review and comment on neonatal abstinence syndrome ad hoc committee letter requesting meet and confer (0.6); review and comment on spreadsheets and emails responding to ad hoc committee and non-consenting state's questions (1.2); review and analyze AMA Journal article regarding physician opioid prescribing practices (0.6); review and respond to correspondence from various state courts regarding status of stay in ongoing litigation and related issues (0.6); review district court's order affirming Judge Drain's preliminary injunction order (0.8); communicate with client and DPW regarding implications of same (0.8). | L120 | A104 | $6,405.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/11/20 | HAC | 1.00 | Webex with DPW and Cornerstone regarding preliminary assessment of public claimants' claim. | L120 | A107 | $915.00 |
| 08/11/20 | HAC | 1.00 | Conference call with client and Dechert team regarding historical personal injury claims. | L120 | A106 | $915.00 |
| 08/11/20 | MG | 0.50 | Draft request for information to personal injury claimants (0.3); confer with litigation team regarding same (0.2). | L120 | A103 | $445.00 |
| 08/11/20 | MG | 2.50 | Analyze prior testimony in connection with UCC's deposition requests (1.4); revise summary of witness information (0.8); confer with litigation team regarding same (0.3). | L120 | A103 | $2,225.00 |
| 08/11/20 | NB | 4.40 | Research and analyze sources and literature for presentation for public health initiatives. | L120 | A102 | $2,156.00 |
| 08/11/20 | NB | 0.50 | Research related to company's litigation history. | L120 | A102 | $245.00 |
| 08/12/20 | HAC | 0.80 | Communicate with client, Dechert and DPW regarding UCC deposition requests. | L120 | A106 | $732.00 |
| 08/12/20 | HAC | 0.70 | Communicate with Dechert team regarding vetting potential personal injury valuation experts. | L120 | A105 | $640.50 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/12/20 | HAC | 7.80 | Review neonatal abstinence syndrome Ad Hoc Committee discovery requests and demand letter (0.7); participate in meet and confer with neonatal abstinence syndrome Ad Hoc Committee regarding discovery requests (0.5); review economic analysis from U. of Notre Dame regarding increased costs associated with opioid epidemic (0.7); review case law regarding statute of limitation defenses for personal injury claims (2.2); review and comment on updated personal injury settlement charts and analyses (0.6); review and comment on memorandum regarding weaknesses in ratepayer claims (0.3); review vetting material regarding potential valuation experts (1.2); review ex parte motion of UCC and AHG requesting examination of Purdue's insurance brokers (0.2); review appellate briefs filed in Ct appeal of dismissal (1.4). | L120 | A104 | $7,137.00 |
| 08/12/20 | MG | 1.50 | Review memoranda regarding potential economics and personal injury experts and consultants (1.2); confer with litigation team regarding strategy regarding same (0.3). | L120 | A104 | $1,335.00 |
| 08/12/20 | MG | 0.50 | Review pleadings and correspondence in NY litigation regarding upcoming Frye hearings regarding causation experts (0.4); confer with litigation team regarding same (0.1) (NY). | L120 | A104 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/12/20 | NB | 3.80 | Conduct research related to the first-injury rule and statutes of limitations in RI, TN, SD, TX, UT, VT, VA, WA and WY (2.1); research fraudulent concealment issue in SC (0.2); review and revise chart in parallel (1.5). | L120 | A102 | $1,862.00 |
| 08/12/20 | SM | 0.50 | Strategize internally and with local counsel regarding CT municipal appeals. | L120 | A104 | $420.00 |
| 08/13/20 | DN | 1.00 | Review and organize incoming pleadings in case file (NY, .1.00) | L120 | A101 | $155.00 |
| 08/13/20 | HAC | 4.90 | Review and analyze journal article regarding preventing opioid overdoses during COVID-19 (0.2); review and comment on email and exhibits to ad hoc committee and non-consenting states following up on conference call (0.7); review memorandum regarding meeting with mediators (0.4); review and revise memorandum regarding ratepayer claims (1.8); review and revise memorandum regarding defenses to personal injury claims (1.1); review updated valuation analysis of personal injury claims (0.7). | L120 | A104 | $4,483.50 |
| 08/13/20 | HAC | 1.20 | Communicate with DPW, client, and Skadden regarding UCC request for depositions. | L120 | A106 | $1,098.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/13/20 | HAC | 4.80 | Prepare for and participate in call with ad hoc committee and non-consenting states regarding valuation of claims (0.9); prepare for and participate in meet-and-confer with neonatal abstinence syndrome ad hoc committee regarding discovery demands (0.7); prepare for and participate in conference call with Cornerstone regarding retention of potential economic expert (1.0); prepare for and meet with potential experts regarding personal injury claims (1.7); follow-up debriefing calls (0.5). | L120 | A107 | $4,392.00 |
| 08/13/20 | LNZ | 0.20 | Review motions for withdrawal of pro hac vice and proposed orders in West Virginia cases. | L120 | A104 | $154.00 |
| 08/13/20 | LNZ | 0.10 | Communicate with local counsel regarding motions for withdrawal of pro hac vice and proposed orders in West Virginia cases. | L120 | A107 | $77.00 |
| 08/13/20 | LNZ | 0.20 | Communicate internally regarding Maryland cases (.1); communicate internally regarding motions for withdrawal of pro hac vice and proposed orders in West Virginia cases (.1). | L120 | A105 | $154.00 |
| 08/13/20 | MG | 1.00 | Draft and revise questionnaire/form requesting supplemental information from personal injury claimants (0.9); confer with litigation team regarding same (0.1). | L120 | A103 | $890.00 |
| 08/13/20 | MG | 0.80 | Review analysis of Purdue-related exhibit designations in NY litigation (0.4); confer with litigation team regarding strategy regarding same (0.2) and regarding NY pretrial proceedings and Frye hearings (0.2). | L120 | A104 | $712.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/14/20 | DN | 0.50 | Review and organize incoming pleadings in case file (NY, .50) | L120 | A101 | $77.50 |
| 08/14/20 | HAC | 6.60 | Review AmerisourceBergen appellate brief in City of New Haven v. Purdue appeal (1.3); conduct due diligence on potential economics expert (2.3); review and analyze examples of settlement matrices from prior personal injury settlements (0.9); report results to DPW (0.3); review and comment on proposed response to UCC request for depositions of current and former Purdue employees (1.8). | L120 | A104 | $6,039.00 |
| 08/14/20 | HAC | 1.50 | WebEx with DPW regarding expert issues and strategy (0.5); WebEx with DPW, Dechert and Cornerstone regarding valuation analysis (1.0). | L120 | A107 | $1,372.50 |
| 08/14/20 | SM | 1.40 | Review and compile all CT municipal appellate briefing for client. | L120 | A104 | $1,176.00 |
| 08/17/20 | DN | 1.00 | Review and organize pleadings in case file (NY, .1.00) | L120 | A101 | $155.00 |
| 08/17/20 | HAC | 0.60 | Plan for (0.1) and participate in (0.5) conference call with Dechert team regarding ongoing assignments and timing of claims estimation process. | L120 | A105 | $549.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

_____

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/17/20 | HAC | 4.20 | Review and respond to fee examiners questions regarding second fee application (1.4); review and comment on requests for additional information for personal injury claimants (1.2); review statistics regarding filed personal injury claims (0.4); review reports of NY Frye hearings in NY AG coordinated actions and develop protocols for summarizing key developments for client and co-counsel (1.2). | L120 | A104 | $3,843.00 |
| 08/17/20 | HAC | 2.50 | Plan for and participate in Webex meeting with DPW and Dechert teams regarding analysis of personal injury claims and supplemental information needed (0.8); communicate with Dechert and DPW teams regarding potential personal injury claims estimation experts (0.6); communicate with Dechert, DPW and Cornerstone teams regarding claims analyses and timing issues (1.1). | L120 | A107 | $2,287.50 |
| 08/17/20 | MG | 0.80 | Review and revise report from NY Frye hearing and regarding NY order on apportionment issues (0.5); confer with client, bankruptcy counsel, and litigation counsel regarding same (0.3). | L120 | A103 | $712.00 |
| 08/17/20 | MG | 1.50 | Prepare for (0.2) and attend call (0.6) with bankruptcy counsel and litigation counsel regarding personal injury claim evaluation and estimation process; confer with litigation counsel regarding same (0.2); review and revise supplemental information requests (0.5). | L120 | A107 | $1,335.00 |

DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/17/20 | SM | 0.20 | Communicate with H. Coleman regarding indemnification project for special committee. | L120 | A105 | $168.00 |
| 08/18/20 | DN | 1.00 | Review and organize incoming pleadings in case file (NY, .1.00) | L120 | A101 | $155.00 |
| 08/18/20 | GNP | 5.10 | Revise matrix of statute of limitations and tolling doctrines for AK, AZ, AR, CA, CO, CT, IL, and IN in connection with personal injury claims. | L120 | A104 | $2,499.00 |
| 08/18/20 | HAC | 1.70 | Prepare for and participate in Webex with client and other outside counsel on claims estimation (0.8); emails with client, DPW, and Dechert teams regarding market share for Purdue products and pertinent charts (0.9). | L120 | A106 | $1,555.50 |
| 08/18/20 | HAC | 3.90 | Review summaries of NY Frye hearing for D. Kessler (0.8); review and comment on estimation procedures motion (1.2); review and comment on updated draft supplemental information form for claimants (1.2); review correspondence from state court matters (0.7). | L120 | A104 | $3,568.50 |
| 08/18/20 | HAC | 1.40 | Conference call with potential claims estimation expert on personal injury and related claims and follow up research (1.4). | L120 | A107 | $1,281.00 |
| 08/18/20 | HAC | 0.80 | Emails with Dechert team regarding analysis of information in personal injury claims forms. | L120 | A105 | $732.00 |
| 08/18/20 | LNZ | 0.20 | Communicate internally regarding West Virginia pro hac vice motions. | L120 | A105 | $154.00 |
| 08/18/20 | LNZ | 0.10 | Communicate with local counsel regarding pro hac vice motions. | L120 | A107 | $77.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/18/20 | MG | 0.90 | Review and revise summary of NY Frye hearings regarding causation experts (0.6); confer with client, bankruptcy counsel, and litigation counsel regarding same (0.3). | L120 | A103 | $801.00 |
| 08/18/20 | MG | 1.90 | Draft and revise request for supplemental information from personal injury claimants (1.1); confer with litigation counsel regarding same (0.2); attend call with potential consultant regarding same and regarding estimation process (0.6). | L120 | A103 | $1,691.00 |
| 08/19/20 | DN | 1.00 | Review and organize pleadings in case file (NY, .1.00) | L120 | A101 | $155.00 |
| 08/19/20 | HAC | 0.90 | Emails with client regarding various abatement proposals (0.6); emails with client regarding Purdue market share (0.3). | L120 | A106 | $823.50 |
| 08/19/20 | HAC | 5.90 | Review vetting material for potential estimation experts (2.5); review media reports regarding Purdue potential settlement (0.3); review media reports regarding DOJ internal memorandums regarding Purdue executives (0.1); review and comment on UCC letter regarding mediation (0.4); review and revise summary of Rafalski testimony at Frye hearing in NY AG action (0.4); review and analyze specimen filed personal injury claims from various law firms (2.2). | L120 | A104 | $5,398.50 |
| 08/19/20 | HAC | 0.70 | Emails with DPW and Dechert teams regarding potential timelines of estimation proceedings and expert reports. | L120 | A107 | $640.50 |
| 08/19/20 | LNZ | 0.20 | Confer with Nevada local counsel regarding Nevada state-court cases. | L120 | A107 | $154.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/19/20 | MG | 0.70 | Review and revise summary of NY Frye hearing regarding causation experts (0.3); confer with client, bankruptcy counsel, and litigation counsel regarding same (0.4). | L120 | A103 | $623.00 |
| 08/20/20 | DN | 1.00 | Review and organize incoming pleadings in case file (NY, .1.00) | L120 | A101 | $155.00 |
| 08/20/20 | HAC | 6.50 | Review client emails regarding OxyContin Use Data and related market share information (1.6); review and revise fee application (0.8); review National Institute of Health HEAL study regarding prenatal exposure to opioid (0.2); review memorandum regarding meeting with mediators (0.3); revise memorandum on ratepayer claims (1.2); review information on claims by hospital, TPP and personal injury groups (2.4). | L120 | A104 | $5,947.50 |
| 08/20/20 | HAC | 1.40 | Conference call with Dechert team regarding potential discovery (1.0); emails with Dechert team regarding prior settlement matrices (0.4). | L120 | A105 | $1,281.00 |
| 08/20/20 | HAC | 0.40 | Emails with client, Dechert, and DWP regarding ratepayers and related strategy issues. | L120 | A106 | $366.00 |
| 08/20/20 | HAC | 2.80 | Webex meeting with D. Greenspan (1.1); conference call with D. Greenspan (0.5); emails with Dechert and DPW teams regarding retention of D. Greenspan (0.5); emails with Dechert and Prime Clerk regarding quantifying number of various private claimants (0.7). | L120 | A107 | $2,562.00 |
| 08/20/20 | LNZ | 0.10 | Communicate with local counsel regarding Mississippi motion to dismiss. | L120 | A107 | $77.00 |
| 08/21/20 | DN | 1.00 | Review and organize pleadings in case file (NY, 1.00) | L120 | A101 | $155.00 |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Municipality Suits

| Date | Init. | Hours | Description | | | Amount |
|------|-------|-------|-------------|---|---|--------|
| 08/21/20 | HAC | 3.20 | Conference call with Dechert and DPW teams regarding estimation (0.6); participate in Webex call with Cornerstone, DPW, and Dechert teams (1.2); emails with Dechert team and D. Greenspan regarding estimation of personal injury claims (0.9); emails with DPW team regarding meeting with the states regarding damages model (0.5). | L120 | A107 | $2,928.00 |
| 08/21/20 | HAC | 3.20 | Review and provide comments to motion for claims estimation procedures. | L120 | A104 | $2,928.00 |
| 08/21/20 | HAC | 0.50 | Participate in Dechert team strategy and updates call. | L120 | A105 | $457.50 |
| 08/21/20 | MHK | 0.80 | Review status of depositions in WA case. | L120 | A101 | $616.00 |
| 08/22/20 | MB | 2.40 | Research and draft statute of limitations section for rate payers memorandum (1.9); conference regarding same (.5). | L120 | A102 | $1,176.00 |
| 08/22/20 | MG | 0.70 | Review and provide comments on draft motion regarding estimation process (0.5); confer internally regarding same (0.2). | L120 | A104 | $623.00 |
| 08/22/20 | NB | 0.70 | Review and edit memorandum regarding national statute of limitations. | L120 | A103 | $343.00 |
| 08/23/20 | GNP | 1.10 | Revise statute of limitations section on memorandum on ratepayer's claims (1.1). | L120 | A104 | $539.00 |
| 08/23/20 | MB | 1.10 | Conference regarding ratepayers' memorandum with N. Becker and G. Piper (.4); edit statute of limitations section of same (.5); compose e-mail to H. Coleman to circulate the memorandum and explain revisions (.2). | L120 | A102 | $539.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/23/20 | MG | 0.60 | Review and revise draft memorandum to mediators regarding ratepayer claims (0.4); confer with litigation team regarding same (0.2). | L120 | A103 | $534.00 |
| 08/24/20 | DN | 1.00 | Review and organize incoming pleadings in case file (NY, .1.00) | L120 | A101 | $155.00 |
| 08/24/20 | HAC | 5.70 | Participate in remote deposition demonstration (1.0); participate in call with ad hoc committees of consenting and dissenting states regarding explanation of damages (1.6); discussions and emails with Dechert and DPW teams regarding ad hoc committees of consenting and dissenting states regarding explanation of damages (0.7); emails with Dechert and DPW teams regarding mediation updates and attendant developments (0.8); emails with Dechert and DPW teams regarding estimation of personal injury claims, including timing, update on data, and experts (1.6). | L120 | A107 | $5,215.50 |
| 08/24/20 | HAC | 4.70 | Review and revise ratepayer memorandum (1.9); review correspondence regarding Mississippi AG case (0.2); revise and comment on estimation procedure motion (1.2); review and analyze data from client regarding OxyContin use and market share data (0.7); review and respond to ratepayers' assertion regarding value of their collective claims (0.7). | L120 | A104 | $4,300.50 |
| 08/24/20 | LNZ | 0.10 | Communicate internally regarding Mississippi AG motion to dismiss hearing. | L120 | A105 | $77.00 |

DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Municipality Suits

| 08/24/20 | MB | 1.10 | Review and edit ratepayers memorandum to incorporate H. Coleman's notes on same (.6); conference regarding same (.2); research regarding case citation for ratepayers memorandum (.2); update same (.1). | L120 | A102 | $539.00 |
|---|---|---|---|---|---|---|
| 08/24/20 | MG | 0.90 | Review and revise draft memorandum to mediators regarding ratepayer claims (0.7); confer with litigation counsel regarding same (0.2). | L120 | A103 | $801.00 |
| 08/24/20 | NB | 0.30 | Revise memorandum related to statutes of limitations. | L120 | A103 | $147.00 |
| 08/25/20 | HAC | 1.20 | Plan for and participate in principals coordinating committee call with client and other outside law firms. | L120 | A106 | $1,098.00 |
| 08/25/20 | HAC | 5.20 | Review and comment on 50 state matrix of statute of limitations and related tolling doctrines (3.9); review power point presentation of states regarding damages model (1.3). | L120 | A104 | $4,758.00 |
| 08/25/20 | HAC | 1.90 | Plan for and participate in WebEx with DPW, Cornerstone, and proposed expert regarding claims estimation (1.0); emails with Dechert and DPW teams regarding potential settlements with certain creditor classes (0.9). | L120 | A107 | $1,738.50 |
| 08/25/20 | HAC | 1.30 | Confer and correspond with Dechert team regarding statute of limitations project. | L120 | A105 | $1,189.50 |
| 08/25/20 | LNZ | 0.10 | Communicate with local counsel regarding pro hac vice. | L120 | A107 | $77.00 |
| 08/26/20 | CRB | 0.80 | Review of statute of limitations memorandum and related materials. | L120 | A103 | $712.00 |

DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/26/20 | CRB | 0.50 | Telephone conference with H. Coleman, S. Roitman, and M. Cusker Gonzlaez to discuss modified statute of limitations memorandum. | L120 | A103 | $445.00 |
| 08/26/20 | HAC | 3.80 | Participate in WebEx of states' damages presentation (1.6); participate in WebEx with Dechert, DPW, and Cornerstone regarding response to states' damages presentation (1.0); participate in WebEx with Dechert, DPW, and Cornerstone regarding analysis of personal injury claims and potential requests for additional information (1.2). | L120 | A107 | $3,477.00 |
| 08/26/20 | HAC | 0.80 | Conference call with Dechert team to discuss statute of limitations project (0.5); emails with Dechert team regarding preparation for upcoming FDA Advisory Committee hearing on abuse deterrent formulations (0.3). | L120 | A105 | $732.00 |
| 08/26/20 | HAC | 2.40 | Review draft of remote deposition protocol (0.4); review and comment on memorandum regarding witness and exhibit lists for NY AG trial and related emails with client, DPW and Dechert teams (0.9); review press coverage of upcoming FDA Advisory Committee hearing on abuse deterrent formulations (0.2); review Businessweek article regarding Sackler disbursement of money to foreign entities (0.2); review emails from local counsel regarding Staubus trial (0.1); revise memorandum regarding ratepayer claims (0.4); review memorandum regarding meeting with mediators (0.2). | L120 | A104 | $2,196.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/26/20 | HAC | 1.80 | Prepare for and participate in omnibus hearing. | L120 | A109 | $1,647.00 |
| 08/26/20 | LNZ | 0.50 | Confer internally regarding master list of co-defendants for bankruptcy counsel. | L120 | A105 | $385.00 |
| 08/26/20 | LNZ | 0.10 | Communicate with local counsel regarding pro hac vice. | L120 | A107 | $77.00 |
| 08/26/20 | MG | 2.90 | Prepare for and attend video calls with bankruptcy and litigation teams and outside consultants regarding claims analysis and estimation process (0.9); conduct and supervise legal research in connection with same (2.0). | L120 | A108 | $2,581.00 |
| 08/26/20 | SM | 0.40 | Review RI AG correspondence regarding motions. | L120 | A104 | $336.00 |
| 08/27/20 | CRB | 0.30 | Telephone conference with statute of limitations team to discuss research regarding statutes of limitations. | L120 | A103 | $267.00 |
| 08/27/20 | GNP | 0.50 | Confer with H. Coleman, M. Cusker Gonzalez, S. Roitman, M. Brown, N. Becker regarding public nuisance statute of limitations and state immunity of statute of limitations (0.5). | L120 | A104 | $245.00 |
| 08/27/20 | HAC | 2.60 | Prepare for and participate in WebEx with DPW regarding evaluating liability issues (0.7); telephone call with clerk of NJ Supreme Court regarding bankruptcy stay (0.2); follow up emails regarding same (0.2); emails with DPW team regarding neonatal abstinence syndrome discovery requests (0.4); emails with Dechert and DPW teams regarding work flow and logistics in light of mediation deadline (1.1). | L120 | A107 | $2,379.00 |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/27/20 | HAC | 0.30 | Emails with client regarding expert retention. | L120 | A106 | $274.50 |
| 08/27/20 | HAC | 7.10 | Review journal articles regarding diversion and abuse (0.3); review recent case law regarding damages available under public nuisance theory (1.7); review damages models from MDL and state cases and compare with public claimants' damages models (1.4); review and comment on term sheets (1.5); review and comment on mediation tracking chart (0.8); review ER Physicians class claims motion (1.1); emails with Dechert and DPW teams regarding same (0.5). | L120 | A104 | $6,496.50 |
| 08/27/20 | HAC | 0.60 | Conference call with Dechert team regarding expanded statute of limitation project. | L120 | A105 | $549.00 |
| 08/27/20 | MB | 0.50 | Conference with H. Coleman regarding application of statutes of limitation against state and state agency plaintiffs. | L120 | A102 | $245.00 |
| 08/27/20 | MG | 2.90 | Confer with litigation team and bankruptcy team regarding legal and expert analysis of public and private claims (1.6); research in connection with same (1.3). | L120 | A107 | $2,581.00 |
| 08/27/20 | NB | 0.50 | Participate in internal call regarding statute of limitations project. | L120 | A102 | $245.00 |
| 08/27/20 | TY | 1.10 | Begin research for and analyze evaluation of public claims in bankruptcy negotiations. | L120 | A102 | $704.00 |
| 08/28/20 | CRB | 0.90 | Draft memorandum discussing arguments in favor of individual plaintiff's claims being time-barred. | L120 | A103 | $801.00 |
| 08/28/20 | HAC | 0.50 | Prepare for and participate in conference call with Dechert team regarding ongoing work streams and strategy. | L120 | A105 | $457.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

Municipality Suits

| 08/28/20 | HAC | 2.00 | Review and analyze media reports on oral arguments on McKesson's motion to dismiss California RICO action (0.2); review and revise chart of settlements and mediation positions (0.4); review and analyze NAACP's comments to the states' abatement proposals (0.6); review briefing in NY action on joint and several liability (0.8). | L120 | A104 | $1,830.00 |
|---|---|---|---|---|---|---|
| 08/28/20 | HAC | 0.20 | Emails with client regarding deposition strategy. | L120 | A106 | $183.00 |
| 08/28/20 | HAC | 3.60 | Claims estimation call between DPW and Dechert (0.5); participate in WebEx with Dechert, Cornerstone and DPW regarding economic analysis of claims received (1.1); participate in WebEx with Dechert, DPW, and D. Greenspan regarding economic analysis of personal injury claims (0.8); emails with Dechert and DPW teams regarding newly filed state court cases against Debtors (0.4); emails with Dechert and DPW teams regarding Prime Clerk analysis of claims (0.5); emails with Dechert and DPW teams regarding neonatal abstinence syndrome discovery demands (0.3). | L120 | A107 | $3,294.00 |
| 08/28/20 | TY | 4.50 | Continue to research and analyze evaluation of public claims in bankruptcy negotiations. | L120 | A102 | $2,880.00 |
| 08/31/20 | CRB | 6.90 | Draft memorandum discussing statute of limitations in relation to personal injury individual claimants. | L120 | A103 | $6,141.00 |
| 08/31/20 | DN | 1.00 | Review and organize incoming pleadings in case file (NY, .1.00) | L120 | A101 | $155.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/31/20 | GNP | 3.60 | Legal research regarding statute of limitations state and municipality immunity in AL, AK, AZ, AR, and CA connection with personal injury claims. | L120 | A104 | $1,764.00 |
| 08/31/20 | HAC | 1.40 | WebEx with DPW and Dechert regarding hospital, neonatal abstinence syndrome and third party payor claims (0.5); plan for and participate in conference call with DPW and Dechert regarding response to ER Physicians class claim motion (0.6); emails with Dechert and DPW teams regarding hospital, third party payor, and neonatal abstinence syndrome abatement plans (0.3). | L120 | A107 | $1,281.00 |
| 08/31/20 | HAC | 0.80 | Conference call with client regarding company witness depositions (0.6); emails with client regarding Effler oral argument (0.2). | L120 | A106 | $732.00 |
| 08/31/20 | HAC | 3.50 | Review transcript of D. Sackler deposition (2.9); review media reports regarding WV neonatal abstinence syndrome claimants (0.2); review journal articles regarding diversion and abuse (0.2); evaluate request from PA law firm to waive service of complaint (0.2). | L120 | A104 | $3,202.50 |
| 08/31/20 | HAC | 0.70 | Emails with Dechert team regarding ongoing research projects. | L120 | A105 | $640.50 |
| 08/31/20 | MB | 3.60 | Conduct research and edit case tracker as appropriate on applicability of statute of limitations by against claims by state and municipal agencies for all states alphabetically from Kentucky to North Carolina for H. Coleman. | L120 | A102 | $1,764.00 |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

Municipality Suits

| 08/31/20 | MG | 1.20 | Review D. Sackler deposition transcript (0.6); confer with client and litigation counsel regarding same (0.3) and strategy regarding UCC requests for depositions of current and former employees (0.3). | L120 | A104 | $1,068.00 |
|---|---|---|---|---|---|---|
| 08/31/20 | MG | 0.40 | Confer with litigation counsel regarding analysis of public side damages claims (0.2); conduct legal research and analysis regarding same (0.2). | L120 | A105 | $356.00 |
| 08/31/20 | NB | 3.00 | Research statutes of limitation related to claims brought by states and public nuisance claims for multiple state jurisdictions including OR, ND, OH, OK, and PA (2.5); review and revise chart in parallel (0.5). | L120 | A102 | $1,470.00 |
| 08/31/20 | TY | 5.30 | Review additional issues regarding public claims in bankruptcy negotiations (4.7); confer with M. Cusker Gonzalez regarding same (0.5). | L120 | A102 | $3,392.00 |

$296,422.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/04/20 | MG | 1.50 | Prepare for (0.6) and attend meeting (0.5) with potential expert regarding estimation process; confer with litigation and bankruptcy team regarding same (0.4). | L130 | A101 | $1,335.00 |
| 08/07/20 | JCN | 0.30 | Prepare for Frye hearings on motions to exclude plaintiff experts (NY, 0.3). | L130 | A101 | $256.50 |
| 08/10/20 | SM | 2.20 | Research regarding sample personal injury form (.9); call with H. Coleman regarding same (.5); draft personal injury form (.8). | L130 | A101 | $1,848.00 |
| 08/11/20 | SM | 4.70 | Research and draft sample personal injury claim form (3.8); communicate internally regarding same (.7); communicate internally with H. Coleman regarding indemnification issues (.2). | L130 | A101 | $3,948.00 |
| 08/12/20 | SM | 1.10 | Review and revise personal injury claim sheet. | L130 | A101 | $924.00 |
| 08/13/20 | MG | 2.30 | Prepare for and attend video meetings with potential experts/consultants regarding personal injury claim analysis (1.8); confer with litigation team regarding same (0.5). | L130 | A109 | $2,047.00 |
| 08/14/20 | MG | 1.30 | Prepare for and attend call with potential expert regarding personal injury claims and estimation (1.0); confer with litigation team regarding same (0.3). | L130 | A101 | $1,157.00 |
| 08/17/20 | JCN | 0.30 | Review summary of Kessler Frye hearing (NY, 0.3). | L130 | A104 | $256.50 |
| 08/19/20 | JCN | 0.30 | Review summary of McCann Frye hearing (NY, 0.3). | L130 | A104 | $256.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/19/20 | MG | 1.20 | Attend remote meeting with outside consultants regarding personal injury claims data (0.6); confer with litigation counsel and bankruptcy counsel regarding same (0.3); review and revise draft supplemental information form regarding same (0.3). | L130 | A108 | $1,068.00 |
| 08/20/20 | HSF | 0.20 | Emails with client regarding FDA Advisory Committee preparation. | L130 | A104 | $218.00 |
| 08/20/20 | JCN | 0.20 | Review summary of Frye hearing for plaintiff expert McCann (NY, 0.2). | L130 | A104 | $171.00 |
| 08/20/20 | MG | 1.50 | Prepare for and attend video conference with potential expert regarding personal injury claims (1.3); confer with bankruptcy counsel and litigation counsel regarding same and regarding potential requests for additional information from claimants (0.2). | L130 | A108 | $1,335.00 |
| 08/21/20 | MG | 1.50 | Prepare for and attend call with outside consultants in connection with personal injury claim evaluation and estimation process (0.9); confer with litigation counsel and bankruptcy counsel regarding same (0.3) and regarding additional requests for information from claimants (0.3). | L130 | A108 | $1,335.00 |
| 08/28/20 | MG | 2.50 | Prepare for and attend video meetings with expert consultants and litigation and bankruptcy counsel in connection with claims analysis and evaluation (0.8); review and revise draft outline for analysis regarding same (1.7). | L130 | A108 | $2,225.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

Municipality Suits

| 08/31/20 | JCN | 1.40 | Review and analyze Brattle presentation regarding calculation of damages for analysis of Cockburn report and Brattle presentation (1.4). | L130 | A104 | $1,197.00 |
|----------|-----|------|------|------|------|-----------|

$19,577.50

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/21/20 | AC | 2.00 | Gather dockets as to dismissed personal injury cases at the request of K. Fay. | L140 | A111 | $400.00 |
| 08/28/20 | KV | 0.10 | Distribute docket filing in received in the DC v. Purdue matter to C. Sarchio and A. Patel. (.10) (Washington, DC). | L140 | A111 | $20.00 |
| | | | | | | $420.00 |
| | | | SUBTOTAL | | | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/03/20 | ACC | 2.10 | Draft template for upcoming Frye hearings (0.3, NY); locate and save all relevant filings to all Frye hearings (1.8, NY). | L190 | A101 | $1,344.00 |
| 08/03/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A104 | $91.50 |
| 08/04/20 | ACC | 1.20 | Review witness lists for references to Purdue employees (1.2, NY). | L190 | A104 | $768.00 |
| 08/04/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 08/05/20 | ACC | 0.30 | Communicate with M. Cusker-Gonzalez and J. Newmark regarding coverage of Frye hearings (0.3, NY). | L190 | A105 | $192.00 |
| 08/19/20 | BLW | 0.10 | Email with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 08/20/20 | BLW | 0.10 | Emails with C. Starner, M. Cusker and L. Zanello regarding news summary (0.1). | L190 | A108 | $91.50 |
| 08/21/20 | ACC | 0.60 | Review case filed in GA in 2019 to determine why it is relevant to the Court (0.5, NY); review filings (0.1, NY) | L190 | A104 | $384.00 |
| 08/21/20 | BLW | 0.10 | Emails with C. Starner regarding news summary (0.1). | L190 | A108 | $91.50 |
| 08/24/20 | ACC | 0.30 | Compile branded exhibit lists to save (0.3, NY). | L190 | A111 | $192.00 |
| 08/24/20 | BLW | 0.10 | Email with A. Weaver regarding news summary. | L190 | A108 | $91.50 |
| 08/26/20 | ACC | 1.30 | Compile all filings relating to joint and several liability for bankruptcy team (1.3, NY). | L190 | A111 | $832.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Municipality Suits

| 08/26/20 | BLW | 0.10 | Email with A. Weaver regarding news summary. | L190 | A108 | $91.50 |
| 08/26/20 | JST | 0.10 | Communicate in firm and with client regarding trial status (0.1, Staubus/TN). | L190 | A106 | $89.00 |
| 08/27/20 | BLW | 0.10 | Email with A. Weaver regarding news summary. | L190 | A108 | $91.50 |
| 08/31/20 | BLW | 0.10 | Emails with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |

$4,624.50

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/27/20 | JHL | 0.10 | Correspond with Arizona local counsel, L. Sixkiller and K. Benveniste, regarding the complaint filed in Arizona state court by plaintiff, A. Kalayeh. | L210 | A107 | $89.00 |
| 08/27/20 | JHL | 0.20 | Review and analyze the complaint filed against Purdue Pharma in Arizona state court by plaintiff, A. Kalayeh. | L210 | A104 | $178.00 |
| 08/27/20 | JHL | 0.10 | Correspond with bankruptcy counsel, M. Tobak, regarding a proposed response to the complaint filed in Arizona state court by plaintiff, A. Kalayeh. | L210 | A107 | $89.00 |
| 08/28/20 | JHL | 0.10 | Correspond with Purdue Pharma's bankruptcy counsel, M. Tobak, regarding an appropriate response to the complaint filed in Arizona state court, Kaleyeh v. Purdue Pharma. | L210 | A107 | $89.00 |
| 08/28/20 | JHL | 0.10 | Correspond with Arizona local counsel, L. Sixkiller and K. Benveniste, regarding an appropriate response to the pleading filed in Arizona state court, Kaleyeh v. Purdue Pharma. | L210 | A107 | $89.00 |

|  |  |  |  |  | SUBTOTAL | $534.00 |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/12/20 | ACC | 1.60 | Revise chart of potential UCC deponents (0.4); review background materials in advance of Frye hearings (1.2, NY). | L230 | A101 | $1,024.00 |
| 08/13/20 | ACC | 7.40 | Review background materials in advance of Frye hearing (5.5, NY); participate in first day of Frye hearings (1.4, NY); email team summary regarding the same (0.5, NY). | L230 | A101 | $4,736.00 |
| 08/14/20 | ACC | 7.90 | Attend Dr. Kessler's Frye hearing telephonically (6.1, NY); save exhibits from the same (0.6, NY); draft brief email summary of the same (0.7. NY); begin formal summary of the same (0.5, NY). | L230 | A109 | $5,056.00 |
| 08/17/20 | ACC | 6.80 | Attend Frye hearing (2.6, NY); draft summary of hearing (2.5, NY); prepare for upcoming Frye hearing (1.7, NY). | L230 | A109 | $4,352.00 |
| 08/18/20 | ACC | 1.70 | Prepare for upcoming Frye hearing (1.7, NY). | L230 | A101 | $1,088.00 |
| 08/19/20 | ACC | 7.90 | Attend Frye hearing for Dr. McCann (5.5, NY); draft summary of hearing (2.4, NY). | L230 | A109 | $5,056.00 |

SUBTOTAL $21,312.00

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
### August 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/03/20 | JST | 1.00 | Review and analyze expert reports in preparation for claims estimation process (1.0). | L310 | A104 | $890.00 |
| 08/03/20 | JST | 0.90 | Conference call with team regarding strategy for claims process (0.9). | L310 | A105 | $801.00 |
| 08/03/20 | JST | 0.60 | Conference call with team regarding claim review process and timeline (0.6). | L310 | A108 | $534.00 |
| 08/03/20 | JST | 0.90 | Communicate in firm regarding claims evaluation and expert issues (0.9). | L310 | A101 | $801.00 |
| 08/03/20 | JST | 0.30 | Review and analyze memorandum regarding claims process in preparation for conference call with team regarding same (0.3). | L310 | A104 | $267.00 |
| 08/03/20 | JST | 0.80 | Conduct research regarding potential experts (0.8). | L310 | A102 | $712.00 |
| 08/03/20 | JST | 0.60 | Confer with bankruptcy counsel regarding experts and discovery (0.6). | L310 | A108 | $534.00 |
| 08/04/20 | JST | 0.30 | Confer in firm regarding expert research (0.3). | L310 | A105 | $267.00 |
| 08/04/20 | JST | 0.50 | Conduct research regarding potential experts (0.5) | L310 | A102 | $445.00 |
| 08/04/20 | JST | 0.50 | Review and revise requests for production (0.5). | L310 | A103 | $445.00 |
| 08/04/20 | JST | 0.50 | Confer in firm regarding expert and fact discovery (0.5). | L310 | A105 | $445.00 |
| 08/04/20 | JST | 0.40 | Prepare for call with potential expert (0.4). | L310 | A101 | $356.00 |
| 08/04/20 | MG | 1.00 | Draft document requests to personal injury claimants (0.7); confer with litigation team regarding same (0.3). | L310 | A103 | $890.00 |

DESCHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/05/20 | JST | 0.60 | Confer with bankruptcy counsel regarding experts (0.6). | L310 | A108 | $534.00 |
| 08/05/20 | JST | 1.30 | Conduct research regarding potential experts (1.3). | L310 | A101 | $1,157.00 |
| 08/06/20 | JST | 0.20 | Communicate in firm regarding potential depositions (0.2). | L310 | A105 | $178.00 |
| 08/06/20 | MG | 0.60 | Draft and revise requests for production to personal injury claimants (0.4); confer with litigation counsel and bankruptcy counsel regarding same (0.2). | L310 | A103 | $534.00 |
| 08/07/20 | HSF | 0.50 | Follow-up regarding Haddox deposition summary in response to inquiry following UCC request. | L310 | A104 | $545.00 |
| 08/07/20 | JST | 0.50 | Review and analyze literature regarding claims evaluation (0.5). | L310 | A104 | $445.00 |
| 08/07/20 | JST | 1.70 | Confer with experts regarding claims analysis (0.6); prepare for same (1.1). | L310 | A108 | $1,513.00 |
| 08/07/20 | JST | 0.60 | Confer with bankruptcy counsel regarding expert issues and claim estimation (0.6). | L310 | A107 | $534.00 |
| 08/10/20 | JST | 0.50 | Confer in firm regarding expert issues and strategy (0.5). | L310 | A105 | $445.00 |
| 08/10/20 | JST | 0.40 | Review and analyze expert analyses and communications with experts regarding claims (0.4). | L310 | A104 | $356.00 |
| 08/10/20 | JST | 0.30 | Confer in firm regarding expert vetting (0.3). | L310 | A105 | $267.00 |
| 08/10/20 | JST | 0.20 | Communicate in firm regarding supplemental discovery and claims information (0.2). | L310 | A105 | $178.00 |
| 08/11/20 | HSF | 0.20 | Review summary descriptions of prior company witness testimony per H. Coleman request. | L310 | A104 | $218.00 |

DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Municipality Suits</u>

| 08/11/20 | JST | 1.00 | Review and analyze memorandum regarding potential experts (0.7); communicate in firm regarding same (0.3). | L310 | A105 | $890.00 |
|---|---|---|---|---|---|---|
| 08/11/20 | JST | 0.20 | Confer with experts regarding public claims analysis (0.2). | L310 | A108 | $178.00 |
| 08/11/20 | JST | 0.40 | Conduct research and communicate in firm regarding neonatal abstinence syndrome claims (0.4). | L310 | A102 | $356.00 |
| 08/11/20 | JST | 0.80 | Confer with experts regarding personal injury claims analysis (0.8). | L310 | A108 | $712.00 |
| 08/11/20 | JST | 0.80 | Review and analyze documents regarding personal injury claims (0.8). | L310 | A104 | $712.00 |
| 08/11/20 | JST | 0.40 | Review and analyze expert vetting analysis (0.2); communicate in firm regarding same (0.2). | L310 | A104 | $356.00 |
| 08/12/20 | JST | 0.10 | Phone call with potential expert regarding claims analysis (0.1). | L310 | A108 | $89.00 |
| 08/12/20 | JST | 0.20 | Phone call with potential expert regarding claims analysis (0.2). | L310 | A108 | $178.00 |
| 08/12/20 | JST | 1.50 | Review research regarding potential experts and communicate in firm regarding same and claims analysis strategy (1.5). | L310 | A108 | $1,335.00 |
| 08/12/20 | JST | 0.10 | Phone call with potential expert regarding claims analysis (0.1). | L310 | A108 | $89.00 |
| 08/13/20 | HSF | 1.50 | Review new NBER analysis of triplicate state marketing per client request | L310 | A104 | $1,635.00 |
| 08/13/20 | JST | 0.40 | Confer in firm regarding meetings with potential experts (0.4) | L310 | A105 | $356.00 |
| 08/13/20 | JST | 0.40 | Conduct research regarding potential experts (0.4). | L310 | A102 | $356.00 |
| 08/13/20 | JST | 0.90 | Confer with potential expert regarding claims analysis (0.9). | L310 | A108 | $801.00 |

DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

Municipality Suits

| 08/13/20 | JST | 0.70 | Confer with potential expert regarding claims analysis (0.7). | L310 | A108 | $623.00 |
|---|---|---|---|---|---|---|
| 08/14/20 | JST | 1.30 | Confer with experts regarding claims analysis (1.3). | L310 | A108 | $1,157.00 |
| 08/14/20 | JST | 0.70 | Confer in firm and with bankruptcy counsel regarding expert analysis (0.7). | L310 | A108 | $623.00 |
| 08/14/20 | JST | 0.30 | Conduct legal research for claims analysis (0.3). | L310 | A102 | $267.00 |
| 08/17/20 | HSF | 0.40 | Teleconference with R. Silbert regarding Lieberman NBR analysis. | L310 | A105 | $436.00 |
| 08/17/20 | JST | 0.80 | Strategize regarding expert discovery in preparation for claims analysis (0.8). | L310 | A101 | $712.00 |
| 08/17/20 | JST | 0.40 | Review and analyze draft memorandum regarding claims analysis (0.4). | L310 | A101 | $356.00 |
| 08/17/20 | JST | 0.40 | Review and analyze draft discovery for claims analysis (0.4). | L310 | A104 | $356.00 |
| 08/17/20 | JST | 0.50 | Review and analyze expert report regarding abatement and damages in preparation for claims analysis (0.5). | L310 | A104 | $445.00 |
| 08/18/20 | JST | 1.50 | Confer in firm regarding information needed for expert claims analysis and potential experts (1.5). | L310 | A105 | $1,335.00 |
| 08/19/20 | JST | 1.30 | Review and analyze draft documents, strategize, and confer in firm regarding claims analysis (1.3). | L310 | A104 | $1,157.00 |
| 08/19/20 | JST | 0.70 | Confer with experts regarding claims analysis (0.7). | L310 | A108 | $623.00 |
| 08/20/20 | JST | 0.50 | Confer in firm regarding personal injury claims (0.5). | L310 | A105 | $445.00 |
| 08/20/20 | JST | 0.20 | Confer in firm regarding potential expert (0.2). | L310 | A105 | $178.00 |

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/20/20 | JST | 0.40 | Review and analyze documents in preparation for claims analysis (0.4). | L310 | A104 | $356.00 |
| 08/20/20 | JST | 1.30 | Confer with potential expert and bankruptcy counsel regarding expert analysis of claims (1.3). | L310 | A108 | $1,157.00 |
| 08/21/20 | HSF | 1.80 | Client call regarding FDA briefing document for Advisory Committee hearing | L310 | A106 | $1,962.00 |
| 08/21/20 | JST | 0.10 | Phone call with potential expert (0.1). | L310 | A108 | $89.00 |
| 08/21/20 | JST | 1.00 | Confer with experts, with bankruptcy counsel, and in firm regarding personal injury claims analysis (1.0). | L310 | A108 | $890.00 |
| 08/21/20 | JST | 1.10 | Confer with experts, bankruptcy counsel, and in firm regarding claims analysis (1.1). | L310 | A108 | $979.00 |
| 08/22/20 | JST | 0.80 | Review and analyze draft motion regarding estimation (0.8). | L310 | A104 | $712.00 |
| 08/24/20 | JST | 0.20 | Strategize and communicate with co-counsel regarding experts (0.2). | L310 | A108 | $178.00 |
| 08/25/20 | HSF | 3.50 | Call with S. Woodhouse regarding Leiber article analysis (.5); review FDA briefing materials in preparation for mock advisory committee presentation session (3.0). | L310 | A104 | $3,815.00 |
| 08/25/20 | JST | 0.20 | Communicate in firm regarding expert vetting (0.2). | L310 | A105 | $178.00 |
| 08/25/20 | JST | 0.50 | Review and analyze draft memorandum to mediators regarding ratepayers' claims (0.5). | L310 | A104 | $445.00 |
| 08/25/20 | JST | 0.20 | Confer with potential expert regarding claims analysis (0.2). | L310 | A108 | $178.00 |
| 08/25/20 | JST | 0.90 | Review and analyze states' presentation regarding estimated damages (0.9). | L310 | A104 | $801.00 |

DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Municipality Suits

| Date | Atty | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 08/26/20 | HSF | 8.00 | Participate in mock Advsiory Committee prep meeting (6.5); follow up per client request regarding potential panel questions and responses to same (1.5). | L310 | A101 | $8,720.00 |
| 08/26/20 | JST | 0.50 | Review and analyze vetting memorandum (0.3); confer in firm regarding same (0.2). | L310 | A104 | $445.00 |
| 08/26/20 | JST | 0.80 | Confer with co-counsel regarding states' estimation of claims (0.8). | L310 | A107 | $712.00 |
| 08/26/20 | JST | 1.50 | Review and analyze expert reports regarding epidemiology and damages in preparation for claims analysis (1.5). | L310 | A104 | $1,335.00 |
| 08/26/20 | JST | 0.90 | Confer with co-counsel and experts regarding analysis of public entity claims (0.9). | L310 | A108 | $801.00 |
| 08/26/20 | JST | 1.00 | Conduct research regarding joint and several liability (1.0). | L310 | A102 | $890.00 |
| 08/26/20 | JST | 1.10 | Confer with co-counsel and experts regarding analysis of personal injury claims (1.1). | L310 | A108 | $979.00 |
| 08/27/20 | HSF | 0.80 | Teleconference with R. Silbert regarding Advisory Committee preparation and recent journal article (.5); provide follow-up Advisory Committee related materials to S. Baldridge (.3). | L310 | A105 | $872.00 |
| 08/27/20 | JST | 2.50 | Review and analyze Brattle's presentation and Purdue's expert reports (2.5). | L310 | A104 | $2,225.00 |
| 08/27/20 | JST | 1.00 | Review public and private claims analysis (1.0). | L310 | A101 | $890.00 |
| 08/27/20 | JST | 0.50 | Conduct legal research regarding joint and several liability (0.5). | L310 | A104 | $445.00 |
| 08/27/20 | JST | 1.00 | Confer with co-counsel regarding public and private claims analysis (1.0). | L310 | A107 | $890.00 |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/28/20 | HSF | 1.80 | Emails with Cornerstone Research regarding new economic analysis of opioid crisis impact (.3); review of materials regarding reformulated product real world impacts per client request for Advisory Committee hearing assistance (1.5) | L310 | A108 | $1,962.00 |
| 08/28/20 | JST | 0.80 | Confer with expert regarding analysis of personal injury claims (0.8). | L310 | A108 | $712.00 |
| 08/28/20 | JST | 0.50 | Confer with co-counsel regarding analysis of claims (0.5). | L310 | A107 | $445.00 |
| 08/28/20 | JST | 1.00 | Confer with experts regarding claims analysis (1.0). | L310 | A108 | $890.00 |
| 08/31/20 | HSF | 0.50 | Respond to questions from H. Coleman regarding hospital claims analysis | L310 | A104 | $545.00 |
| 08/31/20 | JST | 0.40 | Review and analyze claim forms (0.4). | L310 | A104 | $356.00 |

$66,901.00

SUBTOTAL

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/11/20 | PAL | 0.20 | Analyze demand for documents (WA). | L320 | A104 | $178.00 |
| 08/14/20 | PAL | 0.20 | Confer with co-defense counsel regarding response to discovery demand in WA. | L320 | A107 | $178.00 |
| 08/24/20 | PAL | 0.30 | Confer with defense counsel and local counsel regarding discovery demands in WA. | L320 | A107 | $267.00 |
| 08/25/20 | PAL | 0.30 | Confer with non-party counsel regarding document demand (WA). | L320 | A107 | $267.00 |
| 08/26/20 | PAL | 0.40 | Confer with client and discovery team regarding response to discovery demand (WA). | L320 | A106 | $356.00 |
| 08/31/20 | PAL | 0.80 | Confer with co-defense counsel regarding response to demand for discovery in WA (0.3); confer with client (0.1) and requesting parties (0.2) regarding same; draft response to discovery demand (0.2). | L320 | A107 | $712.00 |

SUBTOTAL $1,958.00

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/06/20 | ACC | 5.80 | Draft chart of information regarding UCC requested deponents (4.9); assemble all transcripts and summaries relating to the same (0.9). | L330 | A101 | $3,712.00 |
| 08/07/20 | ACC | 3.30 | Draft chart of information from prior depositions for UCC potential deponents (2.4); add materials to folders for Frye hearings (0.9, NY). | L330 | A101 | $2,112.00 |
| 08/08/20 | ACC | 1.20 | Draft chart of information from prior depositions for UCC potential deponents (1.2). | L330 | A101 | $768.00 |
| 08/09/20 | ACC | 4.60 | Draft chart of information from prior depositions for UCC potential deponents (4.6). | L330 | A101 | $2,944.00 |
| 08/11/20 | ACC | 2.70 | Add employment descriptions to chart of potential UCC deponents (2.7). | L330 | A101 | $1,728.00 |
| 08/21/20 | JST | 0.20 | Communicate in firm regarding confidentiality issues raised by distributor (0.2, WA). | L330 | A105 | $178.00 |

$11,442.00

SUBTOTAL

DEBTOR 2225P

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/03/20 | DN | 1.00 | Review and organize pleadings in case file (NY, 1.00) | L390 | A101 | $155.00 |
| 08/04/20 | DN | 1.00 | Review and organize pleadings in case file (NY, 1.00) | L390 | A101 | $155.00 |
| 08/06/20 | DAT | 1.40 | Review and organize incoming pleadings and discovery documents into appropriate electronic case file (PA, 1.4). | L390 | A111 | $280.00 |
| 08/06/20 | DAT | 4.20 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files (NY, 4.2). | L390 | A111 | $840.00 |
| 08/06/20 | DN | 5.50 | Review and organize pleadings in case file (NY, 5.5) | L390 | A101 | $852.50 |
| 08/07/20 | DAT | 0.60 | Review and organize new pleadings and correspondence in case file (PA, .6). | L390 | A111 | $120.00 |
| 08/07/20 | DAT | 1.10 | Review and organize incoming pleadings in case file (TX, 1.1). | L390 | A111 | $220.00 |
| 08/07/20 | DN | 1.00 | Review and organize pleadings in case file (NY, 1.00) | L390 | A101 | $155.00 |
| 08/10/20 | DAT | 0.10 | Review and organize incoming pleadings in case file (PA, .1). | L390 | A111 | $20.00 |
| 08/10/20 | DAT | 1.90 | Review and organize incoming pleadings in case file (TX, 1.9). | L390 | A111 | $380.00 |
| 08/10/20 | DAT | 0.90 | Review and organize incoming pleadings in case file (NY, .9). | L390 | A111 | $180.00 |
| 08/11/20 | DAT | 2.60 | Review and manage pleadings and discovery documents (PA, 2.2); review dockets to locate filing (PA, .4). | L390 | A111 | $520.00 |
| 08/11/20 | DN | 0.50 | Review and organize pleadings in case file (NY, .50) | L390 | A101 | $77.50 |

DESCRIPTION OF LEGAL SERVICES
August 31, 2020

Municipality Suits

| 08/12/20 | DAT | 1.80 | Review and management of incoming pleadings in case file (TX, 1.8) | L390 | A111 | $360.00 |
|---|---|---|---|---|---|---|
| 08/12/20 | DAT | 0.90 | Review and management of incoming pleadings in case file (PA, .9) | L390 | A111 | $180.00 |
| 08/12/20 | DN | 0.50 | Review and organize incoming pleadings in case file (NY, .50) | L390 | A101 | $77.50 |
| 08/13/20 | DAT | 0.20 | Review and manage incoming pleadings and discovery documents in case file (TX, .2). | L390 | A111 | $40.00 |
| 08/13/20 | DAT | 0.10 | Review and manage incoming pleadings and discovery documents in case file (PA, .1). | L390 | A111 | $20.00 |
| 08/14/20 | DAT | 0.10 | Review and manage incoming pleadings and discovery documents in case file (PA, .1). | L390 | A111 | $20.00 |
| 08/17/20 | DAT | 0.50 | Review docket and pull requested documents for A. Clarke (NY, .5). | L390 | A111 | $100.00 |
| 08/24/20 | DAT | 0.30 | Review correspondence related to branded exhibits (NY, .3) | L390 | A111 | $60.00 |
| 08/25/20 | DAT | 0.50 | Review docket and newly filed documents (NY, .5). | L390 | A111 | $100.00 |
| 08/25/20 | DAT | 1.60 | Review and download branded exhibits (NY, 1.6). | L390 | A111 | $320.00 |
| 08/26/20 | DAT | 0.30 | Review docket and newly filed documents (NY, .3). | L390 | A111 | $60.00 |

$5,292.50

SUBTOTAL

**EXHIBIT 25P**

## DESCRIPTION OF LEGAL SERVICES
### August 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/05/20 | EWS | 0.50 | Correspond with internal team regarding requested depositions of Purdue current and former employees (0.2); review files regarding same (0.3). | L410 | A105 | $457.50 |
| 08/11/20 | EWS | 0.40 | Correspond with internal team regarding Purdue employee depositions (0.2); review work product regarding same (0.2). | L410 | A105 | $366.00 |
| 08/13/20 | EWS | 0.20 | Correspondence with internal team, co-counsel regarding Purdue employee depositions | L410 | A108 | $183.00 |
| 08/26/20 | EWS | 0.20 | Correspond with internal team regarding NY Purdue trial witness issues. | L410 | A105 | $183.00 |

|  |  |  |  |  |  | $1,189.50 |
|--|--|--|--|--|--|-----------|
|  |  |  |  | SUBTOTAL |  |  |

EXHIBIT 2-D

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/19/20 | BLW | 0.40 | Emails with M. Cusker, A. Clark, B. McAnaney regarding Frye hearings (0.4, NY). | L420 | A105 | $366.00 |
| 08/20/20 | BLW | 0.10 | Review email from M. Cusker regarding Frye (expert) hearings (0.1, NY). | L420 | A105 | $91.50 |
| | | | | | | $457.50 |
| | | | | | SUBTOTAL | |

**EXHIBIT 25P**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/26/20 | PAL | 0.30 | Analyze Purdue documents and witnesses at issue in filings for coming trial (NY). | L440 | A104 | $267.00 |
| | | | | | | $267.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/10/20 | BLW | 0.10 | Review email from R. Range regarding Town of Dandridge lawsuit. | L520 | A107 | $91.50 |
| | | | | | | $91.50 |
| | | | SUBTOTAL | | | |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/31/20 | BLW | 0.10 | Emails with J. Harbison, H. Coleman and J. Tam regarding oral argument of Effler appeal (0.1, TN). | L530 | A107 | $91.50 |
| | | | | | | $91.50 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ October 16, 2020

STATEMENT REFERENCE NO: _____ 1476898

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

### FOR DECHERT USE ONLY

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399631-161942 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

### FOR FINANCE USE ONLY

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ October 16, 2020

INVOICE NO. _____ 1476902

MATTER NO. _____ 174715

FED. ID. 23-1425587

## Dechert LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:    (484C5) (04-NC-0132US38) PROCESS FOR PREPARING
OXYCODONE
POSITIONS

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$570.00** |
| 8% discount | ($45.60) |
| | **$524.40** |
| | |
| **TOTAL AMOUNT DUE:** | **$524.40** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Breland | Legal Assistant | 285.00 | 2.00 | 570.00 |
| | **TOTALS** | | **2.00** | **$570.00** |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

---

(484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE COM

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/04/20 | STB | 1.30 | Review of correspondence from client regarding potential IDS (0.10). Review file wrapper regarding same (0.30). Prepare letter to client indicating an IDS is not necessary at this time (0.60). Discuss same with S. Snyder (0.10). Forward letter to client (0.10). Organization of prosecution history (0.10). | P260 | A103 | $370.50 |
| 08/20/20 | STB | 0.70 | Review of request from S. Abrams (0.10). Obtain documents regarding same (0.50).  Forward requested documents to S. Abrams for review (0.10). | P260 | A110 | $199.50 |
| | | | | | | $570.00 |

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ October 16, 2020 |
| | STATEMENT REFERENCE NO: _____ 1476902 |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 379612-174715 _____ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ October 16, 2020

INVOICE NO. _____ 1476903

MATTER NO. _____ 170981

FED. ID. 23-1425587

---

# DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

---

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:    (484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR
       PREPARING
       CODONE COMPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | $292.50 |
| **8% discount** | ($23.40) |
| | $269.10 |
| **TOTAL DISBURSEMENTS:** | 14.85 |
| **TOTAL AMOUNT DUE:** | $283.95 |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**EXHIBIT 12P**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

**DISBURSEMENTS:**

|  |  |
|---|---|
| Federal Express Charges | 14.85 |
| **TOTAL DISBURSEMENTS:** | **$14.85** |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|------------|--|------|-------|------|
| S . Snyder | Patent Agent | 585.00 | 0.50 | 292.50 |
| | **TOTALS** | | **0.50** | **$292.50** |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

(484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR PREPARING OXY

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/27/20 | SES | 0.50 | Prepare for upcoming meeting to discuss new application. | P260 | A104 | $292.50 |
| | | | | | | $292.50 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ October 16, 2020

STATEMENT REFERENCE NO: _____ 1476903

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

| FOR DECHERT USE ONLY | FOR FINANCE USE ONLY |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 379612-170981 _____ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | October 16, 2020 |
| INVOICE NO. | 1476909 |
| MATTER NO. | 169596 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:    (484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY
       CODONE
       MPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$492.50** |
| 8% discount | **($39.40)** |
| | **$453.10** |
| **TOTAL DISBURSEMENTS:** | **14.92** |
| **TOTAL AMOUNT DUE:** | **$468.02** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

**DISBURSEMENTS:**

Federal Express Charges                                     14.92

**TOTAL DISBURSEMENTS:**                                **$14.92**

DESIGN GROUP

## DESCRIPTION OF LEGAL SERVICES

August 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D. Marks | Legal Assistant | 305.00 | 0.40 | 122.00 |
| S. Breland | Legal Assistant | 285.00 | 1.30 | 370.50 |
| **TOTALS** | | | **1.70** | **$492.50** |

DESCRIPTION OF LEGAL SERVICES
August 31, 2020

(484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY CODONE CO

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 08/24/20 | DM | 0.40 | Review issued Letters Patent received from U.S. Patent Office (0.2); communicate same to S. Snyder (0.1); update same in calendar database (0.1). | P260 | | $122.00 |
| 08/25/20 | STB | 1.30 | Study letters patent (0.1); prepare letter to client enclosing Letters Patent (0.5); download issued patent (0.1); discuss draft letter with S. Snyder (0.1); finalize and forward letter to client regarding letters patent (0.2); communicate with office services regarding Federal Express package and contents of same (0.1); organize correspondence and prosecution history (0.2). | P260 | | $370.50 |

$492.50

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ October 16, 2020

STATEMENT REFERENCE NO: _____ 1476909

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-169596 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



| | |
|---|---|
| DATE | October 16, 2020 |
| INVOICE NO. | 1476912 |
| MATTER NO. | 168318 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (478D2) (14-PS-0018US07) Acetate Salt of Buprenorphine an
        ethods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$1,871.50** |
| **8% discount** | **($149.72)** |
| | **$1,721.78** |
| | |
| **TOTAL AMOUNT DUE:** | **$1,721.78** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 740.00 | 0.40 | 296.00 |
| D. Marks | Legal Assistant | 305.00 | 0.40 | 122.00 |
| S. Breland | Legal Assistant | 285.00 | 5.10 | 1,453.50 |
| **TOTALS** | | | **5.90** | **$1,871.50** |

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

(478D2) (14-PS-0018US07) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/11/20 | STB | 2.60 | Review and analysis of Notice of Allowance and Issue Fee Due (0.20); review of file in accordance with Notice of Allowance protocol (0.90); discuss Notice of Allowance with B. Hackman (0.10); prepare allowed claim set (0.90); prepare draft letter to client regarding Notice (0.50). | P260 | A103 | $741.00 |
| 08/13/20 | STB | 0.50 | Study file (0.10). Finalize letter to client regarding Notice of Allowance (0.20). Discuss with B. Hackman and forward letter to client enclosing Notice of Allowance (0.10). Organization of correspondence (0.10). | P260 | A103 | $142.50 |
| 08/14/20 | DM | 0.20 | Review email from Maiwald forwarding Phillipine Office Action for purposes of filing Information Disclosure Statement; update same in calendar database | P260 | A111 | $61.00 |
| 08/14/20 | STB | 1.60 | Review of correspondence from Maiwald regarding art cited in counterpart foreign application (0.10); review of file and file history regarding same (0.30); review all 1449s and PTO-898s regarding art previously cited (0.30); confirm art was not disclosed to the USPTO (0.10); organization of correspondence and prosecution history (0.10); discuss possible Information Disclosure Statement with B. Hackman (0.10); prepare correspondence to Maiwald regarding status of art (0.50); finalize and forward correspondence to Maiwald regarding same (0.10). | P260 | A103 | $456.00 |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

(478D2) (14-PS-0018US07) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 08/17/20 | DM | 0.20 | Review email to client reporting Notice of Allowance; update same in calendar database | P260 | A111 | $61.00 |
| 08/24/20 | STB | 0.40 | Review of correspondence from B. Hackman regarding the relevancy of the Caira reference cited in the Philippine Office Action (0.10). Prepare draft correspondence to Maiwald regarding status of same (0.20). Finalize and forward correspondence to Maiwald (0.10). | P260 | A103 | $114.00 |
| 08/27/20 | BMH | 0.40 | Review the allowed claims and the Notice of Allowance checklist. | P260 | A104 | $296.00 |
| | | | | | | $1,871.50 |
| | | | | | SUBTOTAL | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ October 16, 2020

STATEMENT REFERENCE NO: _____ 1476912

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-168318 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | October 16, 2020 |
| INVOICE NO. | 1476917 |
| MATTER NO. | 168216 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine an
ethods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$1,082.50** |
| **8% discount** | **($86.60)** |
| | **$995.90** |
| **TOTAL AMOUNT DUE:** | **$995.90** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 740.00 | 0.80 | 592.00 |
| D. Marks | Legal Assistant | 305.00 | 0.30 | 91.50 |
| S. Breland | Legal Assistant | 285.00 | 1.40 | 399.00 |
| **TOTALS** | | | **2.50** | **$1,082.50** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

(478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/05/20 | DM | 0.30 | Review Corrected Notice of Allowance received from U.S. Patent Office; communicate same to B. Hackman; update same in calendar database | P260 | | $91.50 |
| 08/24/20 | BMH | 0.40 | Review a reference cited in a foreign jurisdiction and prepare a brief analysis of the lack of relevance of the reference in the U.S. application. | P260 | | $296.00 |
| 08/24/20 | STB | 0.40 | Review of correspondence from B. Hackman regarding the relevancy of the Caira reference cited in the Philippine Office Action (0.10). Prepare draft correspondence to Maiwald regarding status of same (0.20).  Finalize and forward correspondence to Maiwald (0.10). | P260 | | $114.00 |
| 08/26/20 | STB | 1.00 | Study Corrected Notice of Allowability (0.10). Prepare draft letter to client regarding Corrected Notice of Allowability (0.50). Discuss draft letter with B. Hackman (0.10). Finalize and forward letter to client regarding Corrected Notice of Allowability (0.10). Organization of correspondence and prosecution history (0.20). | P260 | | $285.00 |
| 08/27/20 | BMH | 0.40 | Review the allowed claims and the Notice of Allowance checklist. | P260 | | $296.00 |

$1,082.50

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ October 16, 2020 |
| | STATEMENT REFERENCE NO: _____ 1476917 |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 379612-168216 _____ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | |
| | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ October 16, 2020

INVOICE NO. _____ 1476923

MATTER NO. _____ 165625

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (481US) (16-MT-0003US03) Treatment and Prevention of Slee
     isorders

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$6,078.00** |
| **8% discount** | **($486.24)** |
| | **$5,591.76** |
| **TOTAL AMOUNT DUE:** | **$5,591.76** |

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.**

**EXHIBIT 22P**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 885.00 | 2.50 | 2,212.50 |
| B. Hackman | Associate | 740.00 | 3.10 | 2,294.00 |
| D. Marks | Legal Assistant | 305.00 | 0.20 | 61.00 |
| S. Breland | Legal Assistant | 285.00 | 5.30 | 1,510.50 |
| | **TOTALS** | | **11.10** | **$6,078.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

<u>(481US) (16-MT-0003US03) Treatment and Prevention of Sleep D</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/10/20 | STB | 2.20 | Study correspondence from Maiwald regarding Japanese Office Action issued in parallel Japanese application (0.20). Review of Office Action (0.10). Review art cited in current case to determine if an Information Disclosure Statement is required (0.90). Discuss same with B. Hackman (0.10). Prepare communication to Maiwald and client regarding the need for an Information Disclosure Statement (0.90). | P260 | A103 | $627.00 |
| 08/11/20 | STB | 2.60 | Review and analysis of Notice of Allowance and Issue Fee Due (0.20); review of file in accordance with Notice of Allowance protocol (0.90); discuss Notice of Allowance with B. Hackman (0.10); prepare allowed claim set (0.90); prepare draft letter to client regarding Notice (0.50). | P260 | A103 | $741.00 |
| 08/13/20 | STB | 0.50 | Study file (0.10). Finalize letter to client regarding Notice of Allowance (0.20). Discuss with B. Hackman and forward letter to client enclosing Notice of Allowance (0.10). Organization of correspondence (0.10). | P260 | A103 | $142.50 |
| 08/17/20 | DM | 0.20 | Review email to client reporting Notice of Allowance; update same in calendar database | P260 | A111 | $61.00 |
| 08/24/20 | BMH | 1.70 | Analyze prior art references for potential relevance or lack of relevance to the pending claims and conference with S. Abrams on the references. | P260 | A104 | $1,258.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

(481US) (16-MT-0003US03) Treatment and Prevention of Sleep D

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/24/20 | SBA | 2.50 | Review prior art; telecom. with Dr. Hackman re same. | P260 | A104 | $2,212.50 |
| 08/26/20 | BMH | 0.60 | Prepare correspondence to W. Yang relating to the prosecution strategy of the U.S. application. | P260 | A104 | $444.00 |
| 08/27/20 | BMH | 0.80 | Analyze prior art references for potential relevance to the U.S. application. | P260 | A104 | $592.00 |
| | | | | | | $6,078.00 |
| | | | SUBTOTAL | | | |



# REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ <u>October 16, 2020</u>

STATEMENT REFERENCE NO: _____ <u>1476923</u>

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ <u>Icampos</u> _____

CLIENT & MATTER NO: _____ <u>379612-165625</u> _____

CLIENT NAME: _____ <u>Purdue Pharma L.P.</u> _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

## Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ October 16, 2020

INVOICE NO. _____ 1476924

MATTER NO. _____ 165623

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (502US) (18-MT-0001US02) Sleep Disorder Treatment and Pre
tion

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$1,994.50** |
| **8% discount** | **($159.56)** |
| | **$1,834.94** |
| | |
| **TOTAL AMOUNT DUE:** | **$1,834.94** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP
P.O. BOX  7247-6643
PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 740.00 | 1.10 | 814.00 |
| D. Marks | Legal Assistant | 305.00 | 0.60 | 183.00 |
| S. Breland | Legal Assistant | 285.00 | 3.50 | 997.50 |
| | **TOTALS** | | **5.20** | **$1,994.50** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
August 31, 2020

(502US) (18-MT-0001US02) Sleep Disorder Treatment and Preven

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/04/20 | BMH | 0.90 | Prepare preliminary amendment. | P260 | A104 | $666.00 |
| 08/12/20 | DM | 0.30 | Review emails to client forwarding Power of Attorney for execution and Filing Receipt; update same in calendar database | P260 | A111 | $91.50 |
| 08/12/20 | STB | 3.00 | Review of file (0.20). Prepare draft Power of Attorney (0.10).  Prepare draft letter to client regarding Power of Attorney (0.50). Discuss and forward draft letter to B. Hackman for review (0.10). Finalize and forward letter to client enclosing Power of Attorney (0.20). Review of Filing Receipt (0.10). Prepare draft letter to client regarding Filing Receipt (0.50). Discuss and forward draft letter to B. Hackman for review (0.10). Finalize and forward letter to client enclosing Filing Receipt (0.20). Organization of Correspondence and prosecution history (0.30). Review Notice of Insufficiency (0.10). Prepare draft letter to client regarding Notice of Insufficiency (0.50). Discuss and forward draft letter to B. Hackman for review (0.10). | P260 | A103 | $855.00 |
| 08/13/20 | STB | 0.50 | Study file (0.10). Finalize letter to client regarding Notification of Insufficiency (0.20). Discuss with B. Hackman and forward letter to client enclosing Notification of Insufficiency (0.10). Organization of correspondence (0.10). | P260 | A103 | $142.50 |

**EXHIBIT 25P**

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

(502US) (18-MT-0001US02) Sleep Disorder Treatment and Preven

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/17/20 | DM | 0.30 | Review email from client forwarding executed Power of Attorney; review email to client forwarding Notice of Insufficiency; update same in calendar database | P260 | A111 | $91.50 |
| 08/24/20 | BMH | 0.20 | Correspond with S. Breland regarding filing papers and the preliminary amendment. | P260 | A104 | $148.00 |
| | | | | | | $1,994.50 |
| | | | SUBTOTAL | | | |



# REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ October 16, 2020

STATEMENT REFERENCE NO: _____ 1476924

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-165623 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

## Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsatur
         d Ketone Levels in Morphinan Derivative

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$7,754.00** |
| **8% discount** | **($620.32)** |
| | **$7,133.68** |
| **TOTAL AMOUNT DUE:** | **$7,133.68** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

<div align="center">

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

</div>

---

<div align="center">

### TIME AND FEE SUMMARY

</div>

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S . Abrams | Partner | 885.00 | 5.50 | 4,867.50 |
| B . Hackman | Associate | 740.00 | 3.40 | 2,516.00 |
| S . Breland | Legal Assistant | 285.00 | 1.30 | 370.50 |
| | **TOTALS** | | **10.20** | **$7,754.00** |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

August 31, 2020

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 08/03/20 | BMH | 0.80 | Review non-final office action response. | P260 | A103 | $592.00 |
| 08/03/20 | SBA | 1.00 | Analyze and revise response to office action. | P260 | A101 | $885.00 |
| 08/04/20 | SBA | 1.00 | Review and revise response to office action. | P260 | A101 | $885.00 |
| 08/06/20 | SBA | 1.00 | Further revise response to office action. | P260 | A101 | $885.00 |
| 08/14/20 | STB | 1.00 | Communicate with USPTO regarding refusal of Information Disclosure Statement filed with application (0.8); communicate with B. Hackman regarding same (0.2). | P260 | A103 | $285.00 |
| 08/17/20 | BMH | 2.00 | Confer with S. Abrams regarding the Office Action response (0.6); analyze prosecution history of the cited prior art patent from the Office Action (1.4). | P260 | A104 | $1,480.00 |
| 08/17/20 | SBA | 2.50 | Prepare for (1.4) and teleconference with (1.1) Dr. Hackman regarding office action. | P260 | A101 | $2,212.50 |
| 08/17/20 | STB | 0.30 | Prepare correspondence to B. Hackman regarding status of Information Disclosure Statement unexamined by Examiner (0.2); finalize and forward same to B. Hackman (0.1). | P260 | A110 | $85.50 |
| 08/24/20 | BMH | 0.60 | Analyze prosecution history of cited prior art in the U.S. and Europe. | P260 | A104 | $444.00 |

$7,754.00

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ <u>October 16, 2020</u>

STATEMENT REFERENCE NO: _____ <u>1476927</u>

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT  PAID: _____

CHECK #: _____

| FOR DECHERT USE ONLY | FOR FINANCE USE ONLY |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ <u>Icampos</u> _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ <u>379612-156278</u> _____ | DATE DEPOSITED: _____ |
| CLIENT  NAME: _____ <u>Purdue Pharma L.P.</u> _____ | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT

# EXHIBIT B

**Expenses**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624727 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| | | | | | | | | |
| 07/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624728 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NYS; CASE NUMBER 3048; | |
| | | | | | | | | |
| 07/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624729 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NYS; CASE NUMBER 10941; | |
| | | | | | | | | |
| 07/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624730 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID ILN, NYS; CASE NUMBER | |
| | | | | | | | | |
| 07/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25624731 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | REPORT - 1:20-CV-03875 | |
| | | | | | | | | |
| 07/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - ILN | 25624732 |
| 10/16/2020 | | Invoice=1476897 | | 8.00 | 0.10 | 0.80 | - 1:20-CV-03875 DOCUMENT 1-0 | |
| | | | | | | | | |
| 07/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25624733 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| | | | | | | | | |
| 07/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25624734 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | - 1:15-CV-10176 DOCUMENT 17-0 | |
| | | | | | | | | |
| 07/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - 06C | 25624735 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | DOCUMENT - CASE: 19-4097, DOCUMENT: 83 | |
| | | | | | | | | |
| 07/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25624736 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | DOCUMENT - CASE: 19-4097, DOCUMENT: 84 | |
| | | | | | | | | |
| 07/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25624737 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | DOCUMENT - CASE: 19-4097, DOCUMENT: 85 | |
| | | | | | | | | |
| 07/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25624738 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | DOCUMENT - CASE: 19-4097, DOCUMENT: 86 | |
| | | | | | | | | |
| 07/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYS | 25624739 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | - 7:19-CV-10941-CM DOCUMENT 25-0 | |
| | | | | | | | | |
| 07/07/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NMD | 25624740 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-00944-WJ-SCY | |
| | | | | | | | | |
| 07/07/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NMD | 25624741 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | 1:19-CV-00944-WJ-SCY DOCUMENT 8-0 | |
| | | | | | | | | |
| 07/07/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NMD | 25624742 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | 1:19-CV-00944-WJ-SCY DOCUMENT 9-0 | |
| | | | | | | | | |
| 07/07/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624743 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NM; CASE NUMBER 944; | |
| | | | | | | | | |
| 07/07/2020 | 980985 | Craig J. Castiglia | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - CTDC - | 25625588 |
| 10/16/2020 | | Invoice=1476897 | | 7.00 | 0.10 | 0.70 | HISTORY/DOCUMENTS - 3:05-CV-01681-JCH | |
| | | | | | | | | |
| 07/07/2020 | 980985 | Craig J. Castiglia | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - CTDC - IMAGE1 | 25625589 |
| 10/16/2020 | | Invoice=1476897 | | 24.00 | 0.10 | 2.40 | - 3:05-CV-01681-JCH DOCUMENT 138-0 | |
| | | | | | | | | |
| 07/07/2020 | 980985 | Craig J. Castiglia | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - CTDC - IMAGE1 | 25625590 |
| 10/16/2020 | | Invoice=1476897 | | 17.00 | 0.10 | 1.70 | - 3:05-CV-01681-JCH DOCUMENT 139-0 | |
| | | | | | | | | |
| 07/07/2020 | 980985 | Craig J. Castiglia | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - CTDC - IMAGE1 | 25625591 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | - 3:05-CV-01681-JCH DOCUMENT 144-0 | |
| | | | | | | | | |
| 07/07/2020 | 980985 | Craig J. Castiglia | 531 | 27.00 | 0.10 | 2.70 | Pacer Research Fees - PACER - CTDC - IMAGE1 | 25625592 |
| 10/16/2020 | | Invoice=1476897 | | 27.00 | 0.10 | 2.70 | - 3:05-CV-01681-JCH DOCUMENT 145-0 | |
| | | | | | | | | |
| 07/08/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624744 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NYS; CASE NUMBER 10941; | |
| | | | | | | | | |
| 07/08/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYS | 25624745 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | REPORT - 7:19-CV-10941-CM | |
| | | | | | | | | |
| 07/08/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYS | 25624746 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | - 7:19-CV-10941-CM DOCUMENT 26-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/08/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYS | 25624747 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | - 7:19-CV-10941-CM DOCUMENT 27-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624748 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - COURT ID OHN; CASE NUMBER | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624749 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | MULTI-DISTRICT LITIGATION MDL CASE SEARCH - ALL | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25624750 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:17-MD-02804 START DATE: 07/02/2020 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624751 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | REPORT - MDL NO. 2804 STARTING WITH DOCUMENT: | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - JPM | 25624752 |
| 10/16/2020 | | Invoice=1476897 | | 29.00 | 0.10 | 2.90 | IMAGE7990-1 - MDL NO. 2804 DOCUMENT 7990-1 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPM | 25624753 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | IMAGE7990-0 - MDL NO. 2804 DOCUMENT 7990-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25624754 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE7990-2 - MDL NO. 2804 DOCUMENT 7990-2 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - JPM | 25624755 |
| 10/16/2020 | | Invoice=1476897 | | 20.00 | 0.10 | 2.00 | IMAGE7990-3 - MDL NO. 2804 DOCUMENT 7990-3 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25624756 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE7990-4 - MDL NO. 2804 DOCUMENT 7990-4 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25624757 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE7990-5 - MDL NO. 2804 DOCUMENT 7990-5 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - JPM | 25624758 |
| 10/16/2020 | | Invoice=1476897 | | 23.00 | 0.10 | 2.30 | IMAGE7990-6 - MDL NO. 2804 DOCUMENT 7990-6 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - JPM | 25624759 |
| 10/16/2020 | | Invoice=1476897 | | 24.00 | 0.10 | 2.40 | IMAGE7990-7 - MDL NO. 2804 DOCUMENT 7990-7 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25624760 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE7990-10 - MDL NO. 2804 DOCUMENT 7990-10 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25624761 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE7990-8 - MDL NO. 2804 DOCUMENT 7990-8 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624762 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE7990-9 - MDL NO. 2804 DOCUMENT 7990-9 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPM | 25624763 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | IMAGE7990-11 - MDL NO. 2804 DOCUMENT 7990-11 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624764 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE7990-14 - MDL NO. 2804 DOCUMENT 7990-14 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25624765 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE7990-12 - MDL NO. 2804 DOCUMENT 7990-12 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - JPM | 25624766 |
| 10/16/2020 | | Invoice=1476897 | | 7.00 | 0.10 | 0.70 | IMAGE7990-13 - MDL NO. 2804 DOCUMENT 7990-13 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25624767 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE7990-15 - MDL NO. 2804 DOCUMENT 7990-15 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25624768 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE7990-16 - MDL NO. 2804 DOCUMENT 7990-16 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - JPM | 25624769 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | IMAGE7990-17 - MDL NO. 2804 DOCUMENT 7990-17 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - JPM | 25624770 |
| 10/16/2020 | | Invoice=1476897 | | 8.00 | 0.10 | 0.80 | IMAGE7990-18 - MDL NO. 2804 DOCUMENT 7990-18 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25624771 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE7990-19 - MDL NO. 2804 DOCUMENT 7990-19 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - JPM | 25624772 |
| 10/16/2020 | | Invoice=1476897 | | 11.00 | 0.10 | 1.10 | IMAGE7990-22 - MDL NO. 2804 DOCUMENT 7990-22 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - JPM | 25624773 |
| 10/16/2020 | | Invoice=1476897 | | 9.00 | 0.10 | 0.90 | IMAGE7990-21 - MDL NO. 2804 DOCUMENT 7990-21 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - JPM | 25624774 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | IMAGE7990-20 - MDL NO. 2804 DOCUMENT 7990-20 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25624775 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE7990-23 - MDL NO. 2804 DOCUMENT 7990-23 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - JPM | 25624776 |
| 10/16/2020 | | Invoice=1476897 | | 28.00 | 0.10 | 2.80 | IMAGE7991-1 - MDL NO. 2804 DOCUMENT 7991-1 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPM | 25624777 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | IMAGE7991-0 - MDL NO. 2804 DOCUMENT 7991-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25624778 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE7991-2 - MDL NO. 2804 DOCUMENT 7991-2 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25624779 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE7991-3 - MDL NO. 2804 DOCUMENT 7991-3 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25624780 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE7991-4 - MDL NO. 2804 DOCUMENT 7991-4 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25624781 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE7991-5 - MDL NO. 2804 DOCUMENT 7991-5 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - JPM | 25624782 |
| 10/16/2020 | | Invoice=1476897 | | 24.00 | 0.10 | 2.40 | IMAGE7991-7 - MDL NO. 2804 DOCUMENT 7991-7 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25624783 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE7991-6 - MDL NO. 2804 DOCUMENT 7991-6 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25624784 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE7991-8 - MDL NO. 2804 DOCUMENT 7991-8 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624785 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE7991-9 - MDL NO. 2804 DOCUMENT 7991-9 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25624786 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE7991-10 - MDL NO. 2804 DOCUMENT 7991-10 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPM | 25624787 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | IMAGE7991-11 - MDL NO. 2804 DOCUMENT 7991-11 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624788 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE7991-14 - MDL NO. 2804 DOCUMENT 7991-14 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25624789 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE7991-12 - MDL NO. 2804 DOCUMENT 7991-12 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - JPM | 25624790 |
| 10/16/2020 | | Invoice=1476897 | | 7.00 | 0.10 | 0.70 | IMAGE7991-13 - MDL NO. 2804 DOCUMENT 7991-13 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25624791 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE7991-15 - MDL NO. 2804 DOCUMENT 7991-15 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25624792 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE7991-16 - MDL NO. 2804 DOCUMENT 7991-16 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - JPM | 25624793 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | IMAGE7991-17 - MDL NO. 2804 DOCUMENT 7991-17 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - JPM | 25624794 |
| 10/16/2020 | | Invoice=1476897 | | 8.00 | 0.10 | 0.80 | IMAGE7991-18 - MDL NO. 2804 DOCUMENT 7991-18 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25624795 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE7991-19 - MDL NO. 2804 DOCUMENT 7991-19 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - JPM | 25624796 |
| 10/16/2020 | | Invoice=1476897 | | 11.00 | 0.10 | 1.10 | IMAGE7991-22 - MDL NO. 2804 DOCUMENT 7991-22 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - JPM | 25624797 |
| 10/16/2020 | | Invoice=1476897 | | 9.00 | 0.10 | 0.90 | IMAGE7991-21 - MDL NO. 2804 DOCUMENT 7991-21 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - JPM | 25624798 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | IMAGE7991-20 - MDL NO. 2804 DOCUMENT 7991-20 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25624799 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE7991-23 - MDL NO. 2804 DOCUMENT 7991-23 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25624800 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 STARTING WITH DOCUMENT: | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624801 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | - OKW/5:20-CV-00456 DOCUMENT 1-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624802 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | - WVS/2:20-CV-00347 DOCUMENT 1-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - JPM | 25624803 |
| 10/16/2020 | | Invoice=1476897 | | 20.00 | 0.10 | 2.00 | IMAGE7656-0 - MDL NO. 2804 DOCUMENT 7656-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25624804 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE7656-1 - MDL NO. 2804 DOCUMENT 7656-1 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624805 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE7668-0 - MDL NO. 2804 DOCUMENT 7668-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - JPM | 25624806 |
| 10/16/2020 | | Invoice=1476897 | | 8.00 | 0.10 | 0.80 | IMAGE7668-1 - MDL NO. 2804 DOCUMENT 7668-1 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624807 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7668-3 - MDL NO. 2804 DOCUMENT 7668-3 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25624808 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE7668-2 - MDL NO. 2804 DOCUMENT 7668-2 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624809 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7668-4 - MDL NO. 2804 DOCUMENT 7668-4 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624810 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | - MOW/6:20-CV-03152 DOCUMENT 1-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - JPM | 25624811 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | IMAGE7707-1 - MDL NO. 2804 DOCUMENT 7707-1 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624812 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE7707-0 - MDL NO. 2804 DOCUMENT 7707-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25624813 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE32-0 - MOE/4:20-CV-00387 DOCUMENT 32-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - JPM | 25624814 |
| 10/16/2020 | | Invoice=1476897 | | 20.00 | 0.10 | 2.00 | IMAGE7720-0 - MDL NO. 2804 DOCUMENT 7720-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25624815 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE7720-1 - MDL NO. 2804 DOCUMENT 7720-1 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624816 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7721-1 - MDL NO. 2804 DOCUMENT 7721-1 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25624817 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE7721-0 - MDL NO. 2804 DOCUMENT 7721-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25624818 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE7721-2 - MDL NO. 2804 DOCUMENT 7721-2 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624819 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | - WVS/2:20-CV-00347 DOCUMENT 3-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25624820 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE7751-1 - MDL NO. 2804 DOCUMENT 7751-1 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624821 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE7751-0 - MDL NO. 2804 DOCUMENT 7751-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624822 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE7786-0 - MDL NO. 2804 DOCUMENT 7786-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - JPM | 25624823 |
| 10/16/2020 | | Invoice=1476897 | | 15.00 | 0.10 | 1.50 | IMAGE7786-2 - MDL NO. 2804 DOCUMENT 7786-2 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - JPM | 25624824 |
| 10/16/2020 | | Invoice=1476897 | | 11.00 | 0.10 | 1.10 | IMAGE7786-1 - MDL NO. 2804 DOCUMENT 7786-1 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624825 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7786-5 - MDL NO. 2804 DOCUMENT 7786-5 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - JPM | 25624826 |
| 10/16/2020 | | Invoice=1476897 | | 14.00 | 0.10 | 1.40 | IMAGE7786-3 - MDL NO. 2804 DOCUMENT 7786-3 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624827 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7786-4 - MDL NO. 2804 DOCUMENT 7786-4 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624828 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | - FLS/2:20-CV-14080 DOCUMENT 3-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624829 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | - OKE/6:20-CV-00156 DOCUMENT 2-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624830 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | - NYE/2:20-CV-02431 DOCUMENT 1-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624831 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE7807-0 - MDL NO. 2804 DOCUMENT 7807-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624832 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE7807-2 - MDL NO. 2804 DOCUMENT 7807-2 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - JPM | 25624833 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | IMAGE7807-3 - MDL NO. 2804 DOCUMENT 7807-3 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - JPM | 25624834 |
| 10/16/2020 | | Invoice=1476897 | | 23.00 | 0.10 | 2.30 | IMAGE7807-1 - MDL NO. 2804 DOCUMENT 7807-1 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25624835 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE7820-0 - MDL NO. 2804 DOCUMENT 7820-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624836 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7820-1 - MDL NO. 2804 DOCUMENT 7820-1 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25624837 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE7820-2 - MDL NO. 2804 DOCUMENT 7820-2 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624838 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | - OKE/6:20-CV-00172 DOCUMENT 1-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624839 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7830-0 - MDL NO. 2804 DOCUMENT 7830-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624840 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7830-1 - MDL NO. 2804 DOCUMENT 7830-1 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25624841 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE7830-2 - MDL NO. 2804 DOCUMENT 7830-2 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - JPM | 25624842 |
| 10/16/2020 | | Invoice=1476897 | | 11.00 | 0.10 | 1.10 | IMAGE7833-1 - MDL NO. 2804 DOCUMENT 7833-1 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624843 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7833-0 - MDL NO. 2804 DOCUMENT 7833-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25624844 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE7833-3 - MDL NO. 2804 DOCUMENT 7833-3 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624845 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7833-2 - MDL NO. 2804 DOCUMENT 7833-2 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624846 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE7844-1 - MDL NO. 2804 DOCUMENT 7844-1 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25624847 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE7844-0 - MDL NO. 2804 DOCUMENT 7844-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624848 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | - ALN/2:20-CV-00848 DOCUMENT 1-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - JPM | 25624849 |
| 10/16/2020 | | Invoice=1476897 | | 12.00 | 0.10 | 1.20 | IMAGE7853-0 - MDL NO. 2804 DOCUMENT 7853-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624850 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7853-1 - MDL NO. 2804 DOCUMENT 7853-1 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624851 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7853-2 - MDL NO. 2804 DOCUMENT 7853-2 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624852 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE7859-0 - MDL NO. 2804 DOCUMENT 7859-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624853 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE7859-1 - MDL NO. 2804 DOCUMENT 7859-1 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624854 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | - OKE/6:20-CV-00172 DOCUMENT 3-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25624855 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE7881-0 - MDL NO. 2804 DOCUMENT 7881-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624856 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE7881-1 - MDL NO. 2804 DOCUMENT 7881-1 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624857 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE19-0 - MOW/6:20-CV-03152 DOCUMENT 19-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624858 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7884-0 - MDL NO. 2804 DOCUMENT 7884-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624859 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7884-2 - MDL NO. 2804 DOCUMENT 7884-2 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624860 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7884-1 - MDL NO. 2804 DOCUMENT 7884-1 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - JPM | 25624861 |
| 10/16/2020 | | Invoice=1476897 | | 14.00 | 0.10 | 1.40 | IMAGE29-0 - MOE/4:20-CV-00620 DOCUMENT 29-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624862 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | - OKE/6:20-CV-00179 DOCUMENT 1-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25624863 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE46-0 - FLM/6:20-CV-00736 DOCUMENT 46-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - JPM | 25624864 |
| 10/16/2020 | | Invoice=1476897 | | 24.00 | 0.10 | 2.40 | IMAGE33-0 - KS/5:20-CV-04022 DOCUMENT 33-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - JPM | 25624865 |
| 10/16/2020 | | Invoice=1476897 | | 24.00 | 0.10 | 2.40 | IMAGE14-0 - NJ/2:19-CV-19709 DOCUMENT 14-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - JPM | 25624866 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | IMAGE7897-0 - MDL NO. 2804 DOCUMENT 7897-0 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624867 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7897-1 - MDL NO. 2804 DOCUMENT 7897-1 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624868 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7897-2 - MDL NO. 2804 DOCUMENT 7897-2 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - JPM | 25624869 |
| 10/16/2020 | | Invoice=1476897 | | 11.00 | 0.10 | 1.10 | IMAGE7918-1 - MDL NO. 2804 DOCUMENT 7918-1 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624870 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7918-0 - MDL NO. 2804 DOCUMENT 7918-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624871 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7918-2 - MDL NO. 2804 DOCUMENT 7918-2 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25624872 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE7918-3 - MDL NO. 2804 DOCUMENT 7918-3 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624873 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7956-0 - MDL NO. 2804 DOCUMENT 7956-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624874 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7956-2 - MDL NO. 2804 DOCUMENT 7956-2 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624875 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7956-3 - MDL NO. 2804 DOCUMENT 7956-3 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - JPM | 25624876 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | IMAGE7956-1 - MDL NO. 2804 DOCUMENT 7956-1 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25624877 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE7956-4 - MDL NO. 2804 DOCUMENT 7956-4 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - JPM | 25624878 |
| 10/16/2020 | | Invoice=1476897 | | 23.00 | 0.10 | 2.30 | - LAE/2:20-CV-01772 DOCUMENT 4-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - JPM | 25624879 |
| 10/16/2020 | | Invoice=1476897 | | 23.00 | 0.10 | 2.30 | - LAE/2:20-CV-01773 DOCUMENT 4-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - JPM | 25624880 |
| 10/16/2020 | | Invoice=1476897 | | 24.00 | 0.10 | 2.40 | - LAM/3:20-CV-00385 DOCUMENT 4-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624881 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | - OKE/6:20-CV-00179 DOCUMENT 3-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624882 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7972-1 - MDL NO. 2804 DOCUMENT 7972-1 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25624883 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE7972-0 - MDL NO. 2804 DOCUMENT 7972-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624884 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | - OKE/6:20-CV-00172 DOCUMENT 6-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - JPM | 25624885 |
| 10/16/2020 | | Invoice=1476897 | | 25.00 | 0.10 | 2.50 | - OKE/6:20-CV-00172 DOCUMENT 6-1 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPM | 25624886 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | IMAGE7989-0 - MDL NO. 2804 DOCUMENT 7989-0 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - JPM | 25624887 |
| 10/16/2020 | | Invoice=1476897 | | 20.00 | 0.10 | 2.00 | IMAGE7989-1 - MDL NO. 2804 DOCUMENT 7989-1 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624888 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE7989-2 - MDL NO. 2804 DOCUMENT 7989-2 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25624889 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE7989-3 - MDL NO. 2804 DOCUMENT 7989-3 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - JPM | 25624890 |
| 10/16/2020 | | Invoice=1476897 | | 28.00 | 0.10 | 2.80 | IMAGE7989-4 - MDL NO. 2804 DOCUMENT 7989-4 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624891 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7989-6 - MDL NO. 2804 DOCUMENT 7989-6 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25624892 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE7989-5 - MDL NO. 2804 DOCUMENT 7989-5 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25624893 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE7989-7 - MDL NO. 2804 DOCUMENT 7989-7 | |
| | | | | | | | | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624894 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE7989-9 - MDL NO. 2804 DOCUMENT 7989-9 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - JPM | 25624895 |
| 10/16/2020 | | Invoice=1476897 | | 14.00 | 0.10 | 1.40 | IMAGE7989-8 - MDL NO. 2804 DOCUMENT 7989-8 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624896 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7989-10 - MDL NO. 2804 DOCUMENT 7989-10 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624897 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE7989-11 - MDL NO. 2804 DOCUMENT 7989-11 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - JPM | 25624898 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | IMAGE7989-12 - MDL NO. 2804 DOCUMENT 7989-12 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25624899 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE7989-15 - MDL NO. 2804 DOCUMENT 7989-15 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25624900 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE7989-13 - MDL NO. 2804 DOCUMENT 7989-13 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25624901 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE7989-14 - MDL NO. 2804 DOCUMENT 7989-14 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - JPM | 25624902 |
| 10/16/2020 | | Invoice=1476897 | | 21.00 | 0.10 | 2.10 | IMAGE7989-16 - MDL NO. 2804 DOCUMENT 7989-16 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25624903 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE7989-17 - MDL NO. 2804 DOCUMENT 7989-17 | |
| 07/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - JPM | 25624904 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | IMAGE7989-18 - MDL NO. 2804 DOCUMENT 7989-18 | |
| 07/09/2020 | 980987 | Rory M. Gledhill | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25625418 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 07/09/2020 | 980987 | Rory M. Gledhill | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25625419 |
| 10/16/2020 | | Invoice=1476897 | | 7.00 | 0.10 | 0.70 | IMAGE577-0 - 19-23649-RDD DOCUMENT 577-0 | |
| 07/09/2020 | 980987 | Rory M. Gledhill | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25625420 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE577-1 - 19-23649-RDD DOCUMENT 577-1 | |
| 07/10/2020 | 980985 | Craig J. Castiglia | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 02CA - CASE | 25625593 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - CASE: 14-2318 | |
| 07/10/2020 | 980985 | Craig J. Castiglia | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 02CA - CASE | 25625594 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | SUMMARY - 14-2318 | |
| 07/10/2020 | 980985 | Craig J. Castiglia | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - 02CA - DOCKET | 25625595 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | REPORT (FULL) - 14-2318 | |
| 07/10/2020 | 979458 | Mary H. Kim | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25625619 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 07/10/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25625620 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE1362-2 - 19-23649-RDD DOCUMENT 1362-2 | |
| 07/12/2020 | 980985 | Craig J. Castiglia | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25625596 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | HISTORY/DOCUMENTS - 19-23649-RDD TYPE: HISTORY | |
| 07/12/2020 | 980985 | Craig J. Castiglia | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25625597 |
| 10/16/2020 | | Invoice=1476897 | | 7.00 | 0.10 | 0.70 | IMAGE577-0 - 19-23649-RDD | |
| 07/12/2020 | 980985 | Craig J. Castiglia | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25625598 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE577-1 - 19-23649-RDD | |
| 07/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624905 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 3075; | |
| 07/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624906 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NYS; CASE NUMBER 10941; | |
| 07/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25624907 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | SUMMARY - 20-3075 | |
| 07/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 26.00 | 0.10 | 2.60 | Pacer Research Fees - PACER - 06C | 25624908 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/16/2020 | | Invoice=1476897 | | 26.00 | 0.10 | 2.60 | DOCUMENT - CASE: 20-3075, DOCUMENT: 53 | |
| 07/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - NYS | 25624909 |
| 10/16/2020 | | Invoice=1476897 | | 24.00 | 0.10 | 2.40 | - 7:19-CV-10941-CM DOCUMENT 28-0 | |
| 07/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYS | 25624910 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | REPORT - 7:20-CV-03048-CM STARTING WITH | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624911 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624912 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 3075; | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624913 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 45268; | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624914 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25624915 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25624916 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | SUMMARY - 20-3075 | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OHN | 25624917 |
| 10/16/2020 | | Invoice=1476897 | | 12.00 | 0.10 | 1.20 | REPORT - 1:18-OP-45268-DAP | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624918 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45268-DAP DOCUMENT 1-0 | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624919 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45268-DAP DOCUMENT 29-0 | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624920 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45268-DAP DOCUMENT 38-0 | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624921 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45268-DAP DOCUMENT 47-0 | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25624922 |
| 10/16/2020 | | Invoice=1476897 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45405-DAP | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25624923 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | - 1:18-OP-45405-DAP DOCUMENT 42-0 | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624924 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45405-DAP DOCUMENT 41-0 | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624925 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45405-DAP DOCUMENT 32-0 | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624926 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45405-DAP DOCUMENT 1-0 | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25624927 |
| 10/16/2020 | | Invoice=1476897 | | 11.00 | 0.10 | 1.10 | REPORT - 1:18-OP-46327-DAP | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624928 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46327-DAP DOCUMENT 3-0 | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624929 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46327-DAP DOCUMENT 20-0 | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624930 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46327-DAP DOCUMENT 30-0 | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624931 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46327-DAP DOCUMENT 41-0 | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25624932 |
| 10/16/2020 | | Invoice=1476897 | | 7.00 | 0.10 | 0.70 | REPORT - 1:19-OP-45459-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624933 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45459-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624934 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45459-DAP DOCUMENT 8-0 | |
| | | | | | | | | |
| 07/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624935 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | LIST - 1:17-MD-02804 | |
| | | | | | | | | |
| 07/14/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25625613 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 START DATE: 4/1/2020 END | |
| | | | | | | | | |
| 07/14/2020 | 979458 | Mary H. Kim | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25625614 |
| 10/16/2020 | | Invoice=1476897 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-46327-DAP START DATE: 4/1/2020 | |
| | | | | | | | | |
| 07/14/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25625615 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 START DATE: 8/7/2019 END | |
| | | | | | | | | |
| 07/14/2020 | 979458 | Mary H. Kim | 531 | 76.00 | 0.10 | 7.60 | Pacer Research Fees - PACER - OHNDC - | 25625616 |
| 10/16/2020 | | Invoice=1476897 | | 76.00 | 0.10 | 7.60 | TRANSCRIPT:2147-0 - 1:17-MD-02804 DOCUMENT | |
| | | | | | | | | |
| 07/14/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25625617 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 START DATE: 8/7/2019 END | |
| | | | | | | | | |
| 07/14/2020 | 979458 | Mary H. Kim | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - OHNDC - | 25625618 |
| 10/16/2020 | | Invoice=1476897 | | 20.00 | 0.10 | 2.00 | TRANSCRIPT:2151-0 - 1:17-MD-02804 DOCUMENT | |
| | | | | | | | | |
| 07/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624936 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 07/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25624937 |
| 10/16/2020 | | Invoice=1476897 | | 11.00 | 0.10 | 1.10 | REPORT - 1:17-MD-02804 START DATE: 04/16/2020 | |
| | | | | | | | | |
| 07/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624938 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 START DATE: 07/16/2019 | |
| | | | | | | | | |
| 07/15/2020 | 979347 | Matthew B. Stone | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25625575 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: ENTERED FROM: | |
| | | | | | | | | |
| 07/15/2020 | 979347 | Matthew B. Stone | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25625576 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 07/15/2020 | 979347 | Matthew B. Stone | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25625577 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE1399-0 - 19-23649-RDD DOCUMENT 1399-0 | |
| | | | | | | | | |
| 07/15/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25625607 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| | | | | | | | | |
| 07/15/2020 | 979458 | Mary H. Kim | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHNDC - | 25625608 |
| 10/16/2020 | | Invoice=1476897 | | 8.00 | 0.10 | 0.80 | IMAGE3372-0 - 1:17-MD-02804 DOCUMENT 3372-0 | |
| | | | | | | | | |
| 07/15/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25625609 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 START DATE: 3/1/2020 END | |
| | | | | | | | | |
| 07/15/2020 | 979458 | Mary H. Kim | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHNDC - | 25625610 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | IMAGE3226-0 - 1:17-MD-02804 DOCUMENT 3226-0 | |
| | | | | | | | | |
| 07/15/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - DOCKET | 25625621 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:14-CV-04361 | |
| | | | | | | | | |
| 07/15/2020 | 983951 | Alison S. Cooney | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - ILNDC - | 25625622 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | IMAGE833-0 - 1:14-CV-04361 DOCUMENT 833-0 | |
| | | | | | | | | |
| 07/15/2020 | 983951 | Alison S. Cooney | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - ILNDC - | 25625623 |
| 10/16/2020 | | Invoice=1476897 | | 23.00 | 0.10 | 2.30 | IMAGE834-0 - 1:14-CV-04361 DOCUMENT 834-0 | |
| | | | | | | | | |
| 07/15/2020 | 983951 | Alison S. Cooney | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - ILNDC - | 25625624 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE834-1 - 1:14-CV-04361 DOCUMENT 834-1 | |
| | | | | | | | | |
| 07/15/2020 | 983951 | Alison S. Cooney | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - ILNDC - | 25625625 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | IMAGE834-2 - 1:14-CV-04361 DOCUMENT 834-2 | |
| | | | | | | | | |
| 07/15/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - | 25625626 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE834-3 - 1:14-CV-04361 DOCUMENT 834-3 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/15/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - | 25625627 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE834-4 - 1:14-CV-04361 DOCUMENT 834-4 | |
| 07/15/2020 | 983951 | Alison S. Cooney | 531 | 26.00 | 0.10 | 2.60 | Pacer Research Fees - PACER - ILNDC - | 25625628 |
| 10/16/2020 | | Invoice=1476897 | | 26.00 | 0.10 | 2.60 | IMAGE834-5 - 1:14-CV-04361 DOCUMENT 834-5 | |
| 07/15/2020 | 983951 | Alison S. Cooney | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - ILNDC - | 25625629 |
| 10/16/2020 | | Invoice=1476897 | | 13.00 | 0.10 | 1.30 | IMAGE834-6 - 1:14-CV-04361 DOCUMENT 834-6 | |
| 07/15/2020 | 983951 | Alison S. Cooney | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - ILNDC - | 25625630 |
| 10/16/2020 | | Invoice=1476897 | | 22.00 | 0.10 | 2.20 | IMAGE834-7 - 1:14-CV-04361 DOCUMENT 834-7 | |
| 07/15/2020 | 983951 | Alison S. Cooney | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - ILNDC - | 25625631 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE834-8 - 1:14-CV-04361 DOCUMENT 834-8 | |
| 07/17/2020 | 979347 | Matthew B. Stone | 635 | 1.00 | 38.51 | 38.51 | Federal Express Charges Federal Express; | 25605741 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 38.51 | 38.51 | Tracking # 845454110962 Shipped To: Cara | |
| 07/17/2020 | 979347 | Matthew B. Stone | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25625578 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | REPORT - 19-23649-RDD FIL OR ENT: ENTERED FROM: | |
| 07/17/2020 | 979347 | Matthew B. Stone | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - | 25625579 |
| 10/16/2020 | | Invoice=1476897 | | 11.00 | 0.10 | 1.10 | IMAGE1439-0 - 19-23649-RDD DOCUMENT 1439-0 | |
| 07/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624939 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - ALL COURTS; CASE NUMBER 2; CASE | |
| 07/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624940 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 07/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624941 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| 07/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624942 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 45200; | |
| 07/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25624943 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45200-DAP | |
| 07/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624944 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:20-OP-45200-DAP DOCUMENT 1-0 | |
| 07/21/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624945 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | BANKRUPTCY CASE SEARCH - COURT ID NYS; CASE | |
| 07/21/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25624946 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 07/21/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYS | 25624947 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE189-0 - 19-08289-RDD | |
| 07/21/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 26.00 | 0.10 | 2.60 | Pacer Research Fees - PACER - NYS | 25624948 |
| 10/16/2020 | | Invoice=1476897 | | 26.00 | 0.10 | 2.60 | IMAGE189-1 - 19-08289-RDD | |
| 07/21/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25624949 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE189-2 - 19-08289-RDD | |
| 07/21/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25624950 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE189-3 - 19-08289-RDD | |
| 07/21/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYS | 25624951 |
| 10/16/2020 | | Invoice=1476897 | | 28.00 | 0.10 | 2.80 | IMAGE189-4 - 19-08289-RDD | |
| 07/21/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25624952 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE189-5 - 19-08289-RDD | |
| 07/21/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25624953 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE189-6 - 19-08289-RDD | |
| 07/21/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25624954 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE190-0 - 19-08289-RDD DOCUMENT 190-0 | |
| 07/21/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624955 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 45610; | |
| | | | | | | | | |
| 07/21/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25624956 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45610-DAP | |
| | | | | | | | | |
| 07/21/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25624957 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | REPORT - 1:17-OP-45175-DAP | |
| | | | | | | | | |
| 07/21/2020 | 980987 | Rory M. Gledhill | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25625421 |
| 10/16/2020 | | Invoice=1476897 | | 18.00 | 0.10 | 1.80 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 07/21/2020 | 984069 | Claudia Cohen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25625580 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE IN | |
| | | | | | | | | |
| 07/21/2020 | 984069 | Claudia Cohen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25625581 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| | | | | | | | | |
| 07/21/2020 | 984069 | Claudia Cohen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25625582 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE IN | |
| | | | | | | | | |
| 07/21/2020 | 984069 | Claudia Cohen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25625583 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE IN | |
| | | | | | | | | |
| 07/21/2020 | 984069 | Claudia Cohen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 02CA - CASE | 25625584 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - NAME: IN RE JOINT EASTERN | |
| | | | | | | | | |
| 07/21/2020 | 984069 | Claudia Cohen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 02CA - LEGACY | 25625585 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - NAME: IN RE JOINT EASTERN (PTY) | |
| | | | | | | | | |
| 07/21/2020 | 984069 | Claudia Cohen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 02CA - LEGACY | 25625586 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - NAME: ASBESTOS LITIGATION (PTY) | |
| | | | | | | | | |
| 07/21/2020 | 984069 | Claudia Cohen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - 02CA - LEGACY | 25625587 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | CASE SEARCH - NAME: FEINBERG (ATY) | |
| | | | | | | | | |
| 07/21/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25625611 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| | | | | | | | | |
| 07/21/2020 | 979458 | Mary H. Kim | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - OHNDC - | 25625612 |
| 10/16/2020 | | Invoice=1476897 | | 20.00 | 0.10 | 2.00 | TRANSCRIPT:2151-0 - 1:17-MD-02804 DOCUMENT | |
| | | | | | | | | |
| 07/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624958 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 07/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624959 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 07/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624960 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| | | | | | | | | |
| 07/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624961 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| | | | | | | | | |
| 07/23/2020 | 979347 | Matthew B. Stone | 635 | 1.00 | 22.01 | 22.01 | Federal Express Charges Federal Express; | 25605743 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 22.01 | 22.01 | Tracking # 980553144787 Shipped To: Cara | |
| | | | | | | | | |
| 07/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624962 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| | | | | | | | | |
| 07/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25624963 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| | | | | | | | | |
| 07/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - 06C | 25624964 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | DOCUMENT - CASE: 19-4097, DOCUMENT: 87-1 | |
| | | | | | | | | |
| 07/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25624965 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | DOCUMENT - CASE: 19-4097, DOCUMENT: 87-2 | |
| | | | | | | | | |
| 07/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25624966 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | DOCUMENT - CASE: 19-4097, DOCUMENT: 88-2 | |
| | | | | | | | | |
| 07/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - 06C | 25624967 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | DOCUMENT - CASE: 19-4097, DOCUMENT: 88-1 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624968 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| | | | | | | | | |
| 07/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25624969 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| | | | | | | | | |
| 07/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - 06C | 25624970 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | DOCUMENT - CASE: 19-4097, DOCUMENT: 89 | |
| | | | | | | | | |
| 07/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624971 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624972 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25624973 |
| 10/16/2020 | | Invoice=1476897 | | 9.00 | 0.10 | 0.90 | IMAGE3396-0 - 1:17-MD-02804 DOCUMENT 3396-0 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624974 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE3396-1 - 1:17-MD-02804 DOCUMENT 3396-1 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624975 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE3396-2 - 1:17-MD-02804 DOCUMENT 3396-2 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624976 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE3396-3 - 1:17-MD-02804 DOCUMENT 3396-3 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624977 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE3396-4 - 1:17-MD-02804 DOCUMENT 3396-4 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624978 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE3396-5 - 1:17-MD-02804 DOCUMENT 3396-5 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - OHN | 25624979 |
| 10/16/2020 | | Invoice=1476897 | | 17.00 | 0.10 | 1.70 | IMAGE3396-6 - 1:17-MD-02804 DOCUMENT 3396-6 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - OHN | 25624980 |
| 10/16/2020 | | Invoice=1476897 | | 17.00 | 0.10 | 1.70 | IMAGE3396-7 - 1:17-MD-02804 DOCUMENT 3396-7 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624981 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE3396-8 - 1:17-MD-02804 DOCUMENT 3396-8 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25624982 |
| 10/16/2020 | | Invoice=1476897 | | 11.00 | 0.10 | 1.10 | IMAGE3396-9 - 1:17-MD-02804 DOCUMENT 3396-9 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25624983 |
| 10/16/2020 | | Invoice=1476897 | | 11.00 | 0.10 | 1.10 | IMAGE3396-10 - 1:17-MD-02804 DOCUMENT 3396-10 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25624984 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE3396-11 - 1:17-MD-02804 DOCUMENT 3396-11 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 26.00 | 0.10 | 2.60 | Pacer Research Fees - PACER - OHN | 25624985 |
| 10/16/2020 | | Invoice=1476897 | | 26.00 | 0.10 | 2.60 | IMAGE3396-12 - 1:17-MD-02804 DOCUMENT 3396-12 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 26.00 | 0.10 | 2.60 | Pacer Research Fees - PACER - OHN | 25624986 |
| 10/16/2020 | | Invoice=1476897 | | 26.00 | 0.10 | 2.60 | IMAGE3396-13 - 1:17-MD-02804 DOCUMENT 3396-13 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25624987 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | IMAGE3396-14 - 1:17-MD-02804 DOCUMENT 3396-14 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25624988 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | IMAGE3396-15 - 1:17-MD-02804 DOCUMENT 3396-15 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25624989 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE3396-16 - 1:17-MD-02804 DOCUMENT 3396-16 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25624990 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - 06C | 25624991 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | DOCUMENT - CASE: 19-4097, DOCUMENT: 90 | |
| | | | | | | | | |
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - 06C | 25624992 |
| 10/16/2020 | | Invoice=1476897 | | 9.00 | 0.10 | 0.90 | DOCUMENT - CASE: 19-4097, DOCUMENT: 91 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - 06C | 25624993 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | REPORT (FILTERED) - 19-4097 | |
| 07/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624994 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| 07/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25624995 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| 07/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - 06C | 25624996 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | REPORT (FILTERED) - 19-4097 | |
| 07/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25624997 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| 07/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25624998 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| 07/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - 06C | 25624999 |
| 10/16/2020 | | Invoice=1476897 | | 7.00 | 0.10 | 0.70 | DOCUMENT - CASE: 19-4097, DOCUMENT: 92 | |
| 07/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625000 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625001 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625002 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25625003 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25625004 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | DOCUMENT - CASE: 19-4097, DOCUMENT: 93 | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625005 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804 | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625006 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804 | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25625007 |
| 10/16/2020 | | Invoice=1476897 | | 8.00 | 0.10 | 0.80 | REPORT - 1:17-OP-45065-DAP | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625008 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45065-DAP DOCUMENT 38-0 | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - OHN | 25625009 |
| 10/16/2020 | | Invoice=1476897 | | 13.00 | 0.10 | 1.30 | REPORT - 1:17-OP-45066-DAP | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625010 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45066-DAP DOCUMENT 87-0 | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHN | 25625011 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | REPORT - 1:17-OP-45058-DAP | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625012 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45058-DAP DOCUMENT 48-0 | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25625013 |
| 10/16/2020 | | Invoice=1476897 | | 9.00 | 0.10 | 0.90 | REPORT - 1:17-OP-45059-DAP | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625014 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45059-DAP DOCUMENT 46-0 | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25625015 |
| 10/16/2020 | | Invoice=1476897 | | 9.00 | 0.10 | 0.90 | REPORT - 1:17-OP-45057-DAP | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625016 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45057-DAP DOCUMENT 42-0 | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25625017 |

Billed Recap Of Cost Detail - [Invoice: 1476897 Date: 10/ 16/ 2020]                                                     Page 15
Client: -                  19-23649-shl    Doc 1818    Filed 10/17/20    Entered 10/17/20 21:41:31    Main Document
Pg 190 of 229

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | REPORT - 1:17-OP-45055-DAP | |
| | | | | | | | | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625018 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45055-DAP DOCUMENT 29-0 | |
| | | | | | | | | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - OHN | 25625019 |
| 10/16/2020 | | Invoice=1476897 | | 14.00 | 0.10 | 1.40 | REPORT - 1:18-OP-45940-DAP | |
| | | | | | | | | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625020 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45940-DAP DOCUMENT 19-0 | |
| | | | | | | | | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - OHN | 25625021 |
| 10/16/2020 | | Invoice=1476897 | | 14.00 | 0.10 | 1.40 | REPORT - 1:18-OP-45386-DAP | |
| | | | | | | | | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625022 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45386-DAP DOCUMENT 16-0 | |
| | | | | | | | | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - OHN | 25625023 |
| 10/16/2020 | | Invoice=1476897 | | 16.00 | 0.10 | 1.60 | REPORT - 1:18-OP-45670-DAP | |
| | | | | | | | | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625024 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45670-DAP DOCUMENT 22-0 | |
| | | | | | | | | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625025 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID ILN; CASE NUMBER 3875; | |
| | | | | | | | | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25625026 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | REPORT - 1:20-CV-03875 | |
| | | | | | | | | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - ILN | 25625027 |
| 10/16/2020 | | Invoice=1476897 | | 8.00 | 0.10 | 0.80 | - 1:20-CV-03875 DOCUMENT 1-0 | |
| | | | | | | | | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625028 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID ILN, OHN; CASE NUMBER | |
| | | | | | | | | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625029 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| | | | | | | | | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625030 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625031 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| | | | | | | | | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25625032 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE544-0 - 1:17-MD-02804 DOCUMENT 544-0 | |
| | | | | | | | | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - OHN | 25625033 |
| 10/16/2020 | | Invoice=1476897 | | 13.00 | 0.10 | 1.30 | IMAGE643-0 - 1:17-MD-02804 DOCUMENT 643-0 | |
| | | | | | | | | |
| 07/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25625034 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE1108-0 - 1:17-MD-02804 DOCUMENT 1108-0 | |
| | | | | | | | | |
| 07/29/2020 | 983951 | Alison S. Cooney | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25625632 |
| 10/16/2020 | | Invoice=1476897 | | 19.00 | 0.10 | 1.90 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 07/29/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25625633 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 07/30/2020 | 979347 | Matthew B. Stone | 635 | 1.00 | 22.01 | 22.01 | Federal Express Charges Federal Express; | 25605742 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 22.01 | 22.01 | Tracking # 856776696654 Shipped To: Brett | |
| | | | | | | | | |
| 07/31/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625035 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NYE; CASE NUMBER 3442; | |
| | | | | | | | | |
| 07/31/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625036 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NYW; CASE NUMBER 992; | |
| | | | | | | | | |
| 07/31/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYE | 25625037 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | REPORT - 9:20-CV-03442 | |
| | | | | | | | | |
| 07/31/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYE | 25625038 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 9:20-CV-03442 DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/31/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYE | 25625039 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 2:20-CV-03446 | |
| 07/31/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYE | 25625040 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 2:20-CV-03446 DOCUMENT 1-0 | |
| 07/31/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYW | 25625041 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-CV-00992 | |
| 07/31/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYW | 25625042 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:20-CV-00992 DOCUMENT 1-0 | |
| 07/31/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625043 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LAM; CASE NUMBER 459; | |
| 07/31/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - LAM | 25625044 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | REPORT - 3:20-CV-00459-BAJ-RLB | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625045 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625046 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | MULTI-DISTRICT LITIGATION CASE SEARCH - ALL | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625047 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | MULTI-DISTRICT LITIGATION CASE SEARCH - ALL | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625048 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625049 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | MULTI-DISTRICT LITIGATION MDL CASE SEARCH - ALL | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625050 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625051 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | MULTI-DISTRICT LITIGATION MDL CASE SEARCH - ALL | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625052 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NYE; CASE NUMBER 3442; | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625053 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625054 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25625055 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | - REPORT - 1:18-OP-46336-DAP | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625056 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - JPM | 25625057 |
| 10/16/2020 | | Invoice=1476897 | | 22.00 | 0.10 | 2.20 | REPORT - ALN/2:17-CV-01360 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - JPM | 25625058 |
| 10/16/2020 | | Invoice=1476897 | | 8.00 | 0.10 | 0.80 | REPORT - MDL NO. 2804 START DATE: 07/27/2020 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - JPM | 25625059 |
| 10/16/2020 | | Invoice=1476897 | | 22.00 | 0.10 | 2.20 | REPORT - ALN/2:17-CV-01360 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25625060 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NVD | 25625061 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 2:09-CV-00842-JCM-RJJ | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - WAW | 25625062 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 2:09-CV-00654-TSZ | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - WAW | 25625063 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 2:09-CV-00653-RSM | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYE | 25625064 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | REPORT - 2:20-CV-03442-SJF-ST | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYE | 25625065 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 2:20-CV-03442-SJF-ST DOCUMENT 1-0 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - COD | 25625066 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | REPORT - 1:09-CV-01059-PAB | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625067 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LA; CASE NUMBER 410; | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - LAM | 25625068 |
| 10/16/2020 | | Invoice=1476897 | | 11.00 | 0.10 | 1.10 | REPORT - 3:08-CV-00410-JVP-DLD | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - LAM | 25625069 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | REPORT - 3:08-CV-00378-JVP-DLD | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - LAM | 25625070 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | REPORT - 3:08-CV-00365-JVP-DLD | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - LAM | 25625071 |
| 10/16/2020 | | Invoice=1476897 | | 17.00 | 0.10 | 1.70 | REPORT - 3:08-CV-00167-JVP-DLD | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - LAM | 25625072 |
| 10/16/2020 | | Invoice=1476897 | | 11.00 | 0.10 | 1.10 | REPORT - 3:08-CV-00340-JVP-DLD | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - LAM | 25625073 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | REPORT - 3:08-CV-00450-JVP-DLD | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - LAM | 25625074 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | REPORT - 3:08-CV-00376-JVP-DLD | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - LAM | 25625075 |
| 10/16/2020 | | Invoice=1476897 | | 11.00 | 0.10 | 1.10 | REPORT - 3:08-CV-00338-JVP-DLD | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625076 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LA; CASE NUMBER 892; | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - LAW | 25625077 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | REPORT - 6:08-CV-00892-RTH-MEM | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - LAW | 25625078 |
| 10/16/2020 | | Invoice=1476897 | | 11.00 | 0.10 | 1.10 | REPORT - 2:08-CV-00897-JTT-KK | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - LAW | 25625079 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | REPORT - 6:08-CV-00899-RTH-MEM | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - LAW | 25625080 |
| 10/16/2020 | | Invoice=1476897 | | 11.00 | 0.10 | 1.10 | REPORT - 6:08-CV-00895-RTH-MEM | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - LAW | 25625081 |
| 10/16/2020 | | Invoice=1476897 | | 12.00 | 0.10 | 1.20 | REPORT - 6:08-CV-00902-RTH-MEM | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - LAW | 25625082 |
| 10/16/2020 | | Invoice=1476897 | | 12.00 | 0.10 | 1.20 | REPORT - 6:08-CV-00905-RTH-MEM | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - LAW | 25625083 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | REPORT - 2:08-CV-00907-JTT-KK | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625084 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LA; CASE NUMBER 3815; | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - LAE | 25625085 |
| 10/16/2020 | | Invoice=1476897 | | 12.00 | 0.10 | 1.20 | REPORT - 2:08-CV-03815-HGB-ALC | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625086 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LA, MSS; CASE NUMBER | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MSS | 25625087 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | REPORT - 3:09-CV-00291-WHB-LRA | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625088 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID CO, LA, MSS; CASE NUMBER | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625089 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID CO, LA, MIE; CASE NUMBER | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625090 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID CO, LA, MIE, NV; CASE | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625091 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID CO, LA, MIE, NV, WAW; | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MIE | 25625092 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | REPORT - 2:09-CV-11809-MOB-VMM | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625093 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NJ; CASE NUMBER 19709; | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625094 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NJ, OHN; CASE NUMBER | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625095 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | MULTI-DISTRICT LITIGATION MDL CASE SEARCH - ALL | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NJD | 25625096 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 2:19-CV-19709-BRM-JAD START DATE: | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - NJD | 25625097 |
| 10/16/2020 | | Invoice=1476897 | | 17.00 | 0.10 | 1.70 | 2:19-CV-19709-BRM-JAD DOCUMENT 8-1 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NJD | 25625098 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | 2:19-CV-19709-BRM-JAD DOCUMENT 8-0 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NJD | 25625099 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | 2:19-CV-19709-BRM-JAD DOCUMENT 8-2 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NJD | 25625100 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | 2:19-CV-19709-BRM-JAD DOCUMENT 8-3 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25625101 |
| 10/16/2020 | | Invoice=1476897 | | 7.00 | 0.10 | 0.70 | REPORT - 1:19-OP-45374-DAP | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25625102 |
| 10/16/2020 | | Invoice=1476897 | | 7.00 | 0.10 | 0.70 | REPORT - 1:19-OP-45374-DAP | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - JPM | 25625103 |
| 10/16/2020 | | Invoice=1476897 | | 13.00 | 0.10 | 1.30 | REPORT - ALN/2:17-CV-01360 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25625104 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25625105 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE6146-0 - MDL NO. 2804 DOCUMENT 6146-0 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - JPM | 25625106 |
| 10/16/2020 | | Invoice=1476897 | | 22.00 | 0.10 | 2.20 | REPORT - ALN/2:17-CV-01360 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25625107 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - JPM | 25625108 |
| 10/16/2020 | | Invoice=1476897 | | 13.00 | 0.10 | 1.30 | REPORT - ALN/2:17-CV-01360 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25625109 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25625110 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE6146-1 - MDL NO. 2804 DOCUMENT 6146-1 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPM | 25625111 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | IMAGE6146-3 - MDL NO. 2804 DOCUMENT 6146-3 | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25625112 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | IMAGE6146-2 - MDL NO. 2804 DOCUMENT 6146-2 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25625113 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE6146-4 - MDL NO. 2804 DOCUMENT 6146-4 | |
| | | | | | | | | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - JPM | 25625114 |
| 10/16/2020 | | Invoice=1476897 | | 24.00 | 0.10 | 2.40 | IMAGE6146-5 - MDL NO. 2804 DOCUMENT 6146-5 | |
| | | | | | | | | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25625115 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE6146-6 - MDL NO. 2804 DOCUMENT 6146-6 | |
| | | | | | | | | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - JPM | 25625116 |
| 10/16/2020 | | Invoice=1476897 | | 7.00 | 0.10 | 0.70 | - NJ/2:19-CV-19709 DOCUMENT 3-0 | |
| | | | | | | | | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - JPM | 25625117 |
| 10/16/2020 | | Invoice=1476897 | | 15.00 | 0.10 | 1.50 | - NJ/2:19-CV-19709 DOCUMENT 5-0 | |
| | | | | | | | | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25625118 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | - NJ/2:19-CV-19709 DOCUMENT 6-0 | |
| | | | | | | | | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25625119 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | - NJ/2:19-CV-19709 DOCUMENT 7-0 | |
| | | | | | | | | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - JPM | 25625120 |
| 10/16/2020 | | Invoice=1476897 | | 12.00 | 0.10 | 1.20 | - NJ/2:19-CV-19709 DOCUMENT 8-0 | |
| | | | | | | | | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPM | 25625121 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | IMAGE10-0 - NJ/2:19-CV-19709 DOCUMENT 10-0 | |
| | | | | | | | | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - JPM | 25625122 |
| 10/16/2020 | | Invoice=1476897 | | 13.00 | 0.10 | 1.30 | IMAGE13-0 - NJ/2:19-CV-19709 DOCUMENT 13-0 | |
| | | | | | | | | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - JPM | 25625123 |
| 10/16/2020 | | Invoice=1476897 | | 24.00 | 0.10 | 2.40 | IMAGE14-0 - NJ/2:19-CV-19709 DOCUMENT 14-0 | |
| | | | | | | | | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - JPM | 25625124 |
| 10/16/2020 | | Invoice=1476897 | | 9.00 | 0.10 | 0.90 | IMAGE15-0 - NJ/2:19-CV-19709 DOCUMENT 15-0 | |
| | | | | | | | | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25625125 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE35-0 - KS/5:20-CV-04022 DOCUMENT 35-0 | |
| | | | | | | | | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - JPM | 25625126 |
| 10/16/2020 | | Invoice=1476897 | | 13.00 | 0.10 | 1.30 | REPORT - ALN/2:17-CV-01360 | |
| | | | | | | | | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25625127 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 | |
| | | | | | | | | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - JPM | 25625128 |
| 10/16/2020 | | Invoice=1476897 | | 13.00 | 0.10 | 1.30 | REPORT - ALN/2:17-CV-01360 | |
| | | | | | | | | |
| 08/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25625129 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 | |
| | | | | | | | | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 519 | 1.00 | 698.18 | 698.18 | Westlaw Search Fees Performed BY; | 25592754 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 698.18 | 698.18 | MCANANEY,BENJAMIN - Included | |
| | | | | | | | | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - WAWDC - DOC | 25625342 |
| 10/16/2020 | | Invoice=1476897 | | 9.00 | 0.10 | 0.90 | REPORT - 3:19-CV-05648-RBL | |
| | | | | | | | | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WAWDC - IMA | 25625343 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-05648-RBL DOCUMENT 18-1 | |
| | | | | | | | | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WAWDC - IMA | 25625344 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-05648-RBL DOCUMENT 43-0 | |
| | | | | | | | | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WAWDC - IMA | 25625345 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-05648-RBL DOCUMENT 24-0 | |
| | | | | | | | | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - WAWDC - DOC | 25625346 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | REPORT - 3:18-CV-05489-BHS | |
| | | | | | | | | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WAWBK - DOC | 25625347 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 18-41245-BDL FIL OR ENT: FILED DOC | |
| | | | | | | | | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WAWBK - | 25625348 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE756-1 - 18-41245-BDL DOCUMENT 756-1 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - WAWBK - | 25625349 |
| 10/16/2020 | | Invoice=1476897 | | 7.00 | 0.10 | 0.70 | IMAGE756-3 - 18-41245-BDL DOCUMENT 756-3 | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - WAWBK - | 25625350 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE479-1 - 18-41245-BDL DOCUMENT 479-1 | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - WAWBK - | 25625351 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE504-0 - 18-41245-BDL DOCUMENT 504-0 | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - WAWBK - | 25625352 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE525-0 - 18-41245-BDL DOCUMENT 525-0 | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - WAWBK - | 25625353 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE527-0 - 18-41245-BDL DOCUMENT 527-0 | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625354 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - ILSDC - DOC | 25625355 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | REPORT - 3:14-CV-01374-DRH-PMF | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - ILSDC - IMA | 25625356 |
| 10/16/2020 | | Invoice=1476897 | | 9.00 | 0.10 | 0.90 | - 3:14-CV-01374-DRH-PMF DOCUMENT 23-1 | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - ILSDC - DOC | 25625357 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | REPORT - 3:14-CV-01374-DRH-PMF | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625358 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625359 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625360 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625361 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - DOC | 25625362 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | REPORT - 09-50026-MG FIL OR ENT: FILED FROM: | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - DOC | 25625363 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | REPORT - 09-50026-MG FIL OR ENT: FILED FROM: | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOC | 25625364 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 09-50026-MG FIL OR ENT: FILED FROM: | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOC | 25625365 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 09-50026-MG FIL OR ENT: FILED FROM: | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CANDC - DOC | 25625366 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 3:04-CV-01827-MHP | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - CANDC - | 25625367 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | IMAGE432-0 - 3:04-CV-01827-MHP DOCUMENT 432-0 | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - CANDC - | 25625368 |
| 10/16/2020 | | Invoice=1476897 | | 11.00 | 0.10 | 1.10 | IMAGE405-0 - 3:04-CV-01827-MHP DOCUMENT 405-0 | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - CANDC - | 25625369 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | IMAGE294-0 - 3:04-CV-01827-MHP DOCUMENT 294-0 | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - CANDC - | 25625370 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE294-1 - 3:04-CV-01827-MHP DOCUMENT 294-1 | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625371 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625372 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625373 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625374 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - DOC | 25625375 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | REPORT - 09-11233-JLG FIL OR ENT: FILED FROM: | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOC | 25625376 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 09-11233-JLG FIL OR ENT: FILED FROM: | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NCWBK - | 25625377 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | HISTORY/DOCUMENTS - 16-31602 TYPE: DOCUMENTS | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NCWBK - | 25625378 |
| 10/16/2020 | | Invoice=1476897 | | 7.00 | 0.10 | 0.70 | IMAGE2091-0 - 16-31602 DOCUMENT 2091-0 | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NCWBK - | 25625379 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE2094-0 - 16-31602 DOCUMENT 2094-0 | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - NCWBK - | 25625380 |
| 10/16/2020 | | Invoice=1476897 | | 14.00 | 0.10 | 1.40 | IMAGE2098-0 - 16-31602 DOCUMENT 2098-0 | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625381 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625382 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NCWBK - | 25625383 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | HISTORY/DOCUMENTS - 16-31602 TYPE: DOCUMENTS | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NCWBK - | 25625384 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | HISTORY/DOCUMENTS - 16-31602 TYPE: HISTORY | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NCWBK - | 25625385 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE2121-2 - 16-31602 DOCUMENT 2121-2 | |
| 08/04/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NCWBK - | 25625386 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE2167-0 - 16-31602 DOCUMENT 2167-0 | |
| 08/05/2020 | 972490 | Kevin D. Elliott | 210 | 1.00 | 176.45 | 176.45 | Document Storage/Retrieval - IronKey D300S | 25577800 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 176.45 | 176.45 | USB flash drive   64 GB plus Freight and Tax | |
| | | Voucher=2678172 Paid | | | | | Vendor=CDW Corporation  Balance= .00  Amount= 877.61 | |
| 08/05/2020 | 980863 | Benjamin F. McAnaney | 519 | 1.00 | 301.65 | 301.65 | Westlaw Search Fees Performed BY; | 25592755 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 301.65 | 301.65 | MCANANEY,BENJAMIN - Included | |
| 08/05/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MDDC - DOCK | 25625387 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:03-CV-03408-CCB | |
| 08/05/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MDDC - IMAG | 25625388 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:03-CV-03408-CCB DOCUMENT 347-1 | |
| 08/05/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625389 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/05/2020 | 980863 | Benjamin F. McAnaney | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - NCWBK - | 25625390 |
| 10/16/2020 | | Invoice=1476897 | | 15.00 | 0.10 | 1.50 | IMAGE543-7 - 10-31607 DOCUMENT 543-7 | |
| 08/05/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NCWBK - DOC | 25625391 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 10-31607 FIL OR ENT: FILED DOC FROM: 0 | |
| 08/05/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NCWBK - | 25625392 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE5913-0 - 10-31607 DOCUMENT 5913-0 | |
| 08/05/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NCWBK - | 25625393 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE1685-0 - 10-31607 DOCUMENT 1685-0 | |
| 08/05/2020 | 980863 | Benjamin F. McAnaney | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - NCWBK - | 25625394 |
| 10/16/2020 | | Invoice=1476897 | | 17.00 | 0.10 | 1.70 | IMAGE1685-1 - 10-31607 DOCUMENT 1685-1 | |
| 08/05/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NCWBK - | 25625395 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE1685-4 - 10-31607 DOCUMENT 1685-4 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/05/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NCWBK - | 25625396 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | IMAGE2009-0 - 10-31607 DOCUMENT 2009-0 | |
| 08/05/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625397 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/05/2020 | 980863 | Benjamin F. McAnaney | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - KYEDC - DOC | 25625398 |
| 10/16/2020 | | Invoice=1476897 | | 20.00 | 0.10 | 2.00 | REPORT - 2:15-CV-00160-WOB-CJS | |
| 08/05/2020 | 980863 | Benjamin F. McAnaney | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - KYEDC - | 25625399 |
| 10/16/2020 | | Invoice=1476897 | | 25.00 | 0.10 | 2.50 | IMAGE52-12 - 2:15-CV-00160-WOB-CJS DOCUMENT | |
| 08/06/2020 | 979458 | Mary H. Kim | 519 | 1.00 | 25.64 | 25.64 | Westlaw Search Fees Performed BY; KIM,MARY - | 25592753 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 25.64 | 25.64 | Included | |
| 08/10/2020 | 983951 | Alison S. Cooney | 576 | 1.00 | 158.39 | 158.39 | Lexis/Legal Research Performed By: COONEY, | 25596584 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 158.39 | 158.39 | ALISON.  Service & Type of Charges (LEXIS | |
| 08/10/2020 | 983951 | Alison S. Cooney | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - WVSDC - DOCKET | 25625634 |
| 10/16/2020 | | Invoice=1476897 | | 7.00 | 0.10 | 0.70 | REPORT - 2:01-CV-00543 | |
| 08/10/2020 | 983951 | Alison S. Cooney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - WVSDC - IMAGE47 | 25625635 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | - 2:01-CV-00543 DOCUMENT 47-0 | |
| 08/10/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WVSDC - IMAGE1-0 | 25625636 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 2:01-CV-00543 DOCUMENT 1-0 | |
| 08/11/2020 | 980863 | Benjamin F. McAnaney | 519 | 1.00 | 696.63 | 696.63 | Westlaw Search Fees Performed BY; | 25592756 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 696.63 | 696.63 | MCANANEY,BENJAMIN - Included | |
| 08/11/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625130 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - ALL COURTS; CASE NUMBER 28; CASE | |
| 08/11/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625131 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - ALL COURTS; CASE NUMBER 28; CASE | |
| 08/11/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625132 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - ALL COURTS; CASE NUMBER 28; CASE | |
| 08/11/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625133 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - ALL COURTS; CASE NUMBER 28; CASE | |
| 08/11/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625134 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 08/11/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625135 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| 08/11/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625136 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804 | |
| 08/11/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625137 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45144-DAP | |
| 08/11/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625138 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| 08/11/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625139 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804 | |
| 08/11/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625140 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46138-DAP | |
| 08/11/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25625141 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | IMAGE3171-0 - 1:17-MD-02804 DOCUMENT 3171-0 | |
| 08/11/2020 | 983951 | Alison S. Cooney | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - TXSDC - DOCKET | 25625637 |
| 10/16/2020 | | Invoice=1476897 | | 23.00 | 0.10 | 2.30 | REPORT - 4:20-CV-01706 | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25571280 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 420163 JOB DATE | |
| | | Voucher=2677507 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,041.45 | 1,041.45 | Transcripts - VENDOR: Golkow Litigation | 25571316 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,041.45 | 1,041.45 | Services INVOICE NO. 413034 JOB DATE 11/22/19 | |
| | | Voucher=2677509 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25571317 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 413191 JOB DATE | |
| | | Voucher=2677510 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,587.52 | 1,587.52 | Transcripts - VENDOR: Golkow Litigation | 25571318 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,587.52 | 1,587.52 | Services INVOICE NO. 413579 JOB DATE 11/25/19 | |
| | | Voucher=2677511 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25571320 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 413659 JOB DATE | |
| | | Voucher=2677513 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25571321 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 413662 JOB DATE | |
| | | Voucher=2677514 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,054.46 | 1,054.46 | Transcripts - VENDOR: Golkow Litigation | 25571322 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,054.46 | 1,054.46 | Services INVOICE NO. 413902 JOB DATE 12/3/19 | |
| | | Voucher=2677515 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25571323 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 414061 JOB DATE | |
| | | Voucher=2677516 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,373.62 | 1,373.62 | Transcripts - VENDOR: Golkow Litigation | 25571324 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,373.62 | 1,373.62 | Services INVOICE NO. 414120 JOB DATE 12/3/19 | |
| | | Voucher=2677517 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,757.20 | 1,757.20 | Transcripts - VENDOR: Golkow Litigation | 25571325 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,757.20 | 1,757.20 | Services INVOICE NO. 414642 JOB DATE 12/4/19 | |
| | | Voucher=2677518 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 597.32 | 597.32 | Transcripts - VENDOR: Golkow Litigation | 25571340 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 597.32 | 597.32 | Services INVOICE NO. 414677 JOB DATE 12/4/19 | |
| | | Voucher=2677520 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 947.42 | 947.42 | Transcripts - VENDOR: Golkow Litigation | 25571341 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 947.42 | 947.42 | Services INVOICE NO. 414685 JOB DATE 12/4/19 | |
| | | Voucher=2677521 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,392.56 | 1,392.56 | Transcripts - VENDOR: Golkow Litigation | 25571342 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,392.56 | 1,392.56 | Services INVOICE NO. 414699 JOB DATE 12/5/19 | |
| | | Voucher=2677522 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,446.44 | 1,446.44 | Transcripts - VENDOR: Golkow Litigation | 25571343 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,446.44 | 1,446.44 | Services INVOICE NO. 414706 JOB DATE 12/5/19 | |
| | | Voucher=2677523 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 399.20 | 399.20 | Transcripts - VENDOR: Golkow Litigation | 25571356 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 399.20 | 399.20 | Services INVOICE NO. 414732 JOB DATE 12/5/19 | |
| | | Voucher=2677525 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,308.40 | 1,308.40 | Transcripts - VENDOR: Golkow Litigation | 25571357 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,308.40 | 1,308.40 | Services INVOICE NO. 415113 JOB DATE 12/9/19 | |
| | | Voucher=2677526 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,544.00 | 1,544.00 | Transcripts - VENDOR: Golkow Litigation | 25571358 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,544.00 | 1,544.00 | Services INVOICE NO. 415129 JOB DATE 12/10/19 | |
| | | Voucher=2677527 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,054.78 | 1,054.78 | Transcripts - VENDOR: Golkow Litigation | 25571361 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,054.78 | 1,054.78 | Services INVOICE NO. 415136 JOB DATE 12/10/19 | |
| | | Voucher=2677528 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 351.06 | 351.06 | Transcripts - VENDOR: Golkow Litigation | 25571362 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 351.06 | 351.06 | Services INVOICE NO. 415299 JOB DATE 12/16/19 | |
| | | Voucher=2677529 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,207.22 | 1,207.22 | Transcripts - VENDOR: Golkow Litigation | 25571363 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,207.22 | 1,207.22 | Services INVOICE NO. 415300 JOB DATE 12/5/19 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | Voucher=2677530 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,173.80 | 1,173.80 | Transcripts - LITIGATION Services | 25571364 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,173.80 | 1,173.80 | Services INVOICE NO. 415338 JOB DATE 12/10/19 | |
| | | Voucher=2677531 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,192.82 | 1,192.82 | Transcripts - VENDOR: Golkow Litigation | 25571365 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,192.82 | 1,192.82 | Services INVOICE NO. 415351 JOB DATE 12/11/19 | |
| | | Voucher=2677532 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 537.88 | 537.88 | Transcripts - VENDOR: Golkow Litigation | 25571366 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 537.88 | 537.88 | Services INVOICE NO. 415381 JOB DATE 12/4/19 | |
| | | Voucher=2677533 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,245.46 | 1,245.46 | Transcripts - VENDOR: Golkow Litigation | 25571367 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,245.46 | 1,245.46 | Services INVOICE NO. 415382 JOB DATE 12/4/19 | |
| | | Voucher=2677534 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,189.80 | 2,189.80 | Transcripts - VENDOR: Golkow Litigation | 25571368 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,189.80 | 2,189.80 | Services INVOICE NO. 415387 JOB DATE 12/11/19 | |
| | | Voucher=2677535 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,979.15 | 1,979.15 | Transcripts - VENDOR: Golkow Litigation | 25571369 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,979.15 | 1,979.15 | Services INVOICE NO. 415543 JOB DATE 12/12/19 | |
| | | Voucher=2677536 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,711.06 | 1,711.06 | Transcripts - VENDOR: Golkow Litigation | 25571370 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,711.06 | 1,711.06 | Services INVOICE NO. 415571 JOB DATE 12/12/19 | |
| | | Voucher=2677537 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,451.36 | 1,451.36 | Transcripts - VENDOR: Golkow Litigation | 25571371 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,451.36 | 1,451.36 | Services INVOICE NO. 415961 JOB DATE 12/13/19 | |
| | | Voucher=2677538 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,056.86 | 1,056.86 | Transcripts - VENDOR: Golkow Litigation | 25571372 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,056.86 | 1,056.86 | Services INVOICE NO. 416014 JOB DATE 12/13/19 | |
| | | Voucher=2677539 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,353.05 | 1,353.05 | Transcripts - VENDOR: Golkow Litigation | 25571373 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,353.05 | 1,353.05 | Services INVOICE NO. 416226 JOB DATE 12/18/19 | |
| | | Voucher=2677540 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,315.54 | 1,315.54 | Transcripts - VENDOR: Golkow Litigation | 25571374 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,315.54 | 1,315.54 | Services INVOICE NO. 416247 JOB DATE 12/17/19 | |
| | | Voucher=2677541 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 360.75 | 360.75 | Transcripts - VENDOR: Golkow Litigation | 25571375 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 360.75 | 360.75 | Services INVOICE NO. 416316 JOB DATE 12/16/19 | |
| | | Voucher=2677542 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/12/2020 | 983951 | Alison S. Cooney | 519 | 1.00 | 366.78 | 366.78 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25592751 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 366.78 | 366.78 | - Included | |
| | | | | | | | | |
| 08/12/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625142 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LAW; CASE NUMBER 899; | |
| | | | | | | | | |
| 08/12/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - LAW | 25625143 |
| 10/16/2020 | | Invoice=1476897 | | 7.00 | 0.10 | 0.70 | REPORT - 6:08-CV-00899-RTH-MEM | |
| | | | | | | | | |
| 08/12/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - LAW | 25625144 |
| 10/16/2020 | | Invoice=1476897 | | 14.00 | 0.10 | 1.40 | - 6:08-CV-00899-RTH-MEM DOCUMENT 1-1 | |
| | | | | | | | | |
| 08/12/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625145 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | BANKRUPTCY CASE SEARCH - COURT ID NYS; CASE | |
| | | | | | | | | |
| 08/12/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625146 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NYS; CASE NUMBER 10941; | |
| | | | | | | | | |
| 08/12/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYS | 25625147 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | REPORT - 7:20-CV-03048-CM STARTING WITH | |
| | | | | | | | | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 234.00 | 234.00 | Transcripts - VENDOR: Golkow Litigation | 25573977 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 234.00 | 234.00 | Services INVOICE NO. 416327 JOB DATE 12/19/19 | |
| | | Voucher=2677597 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/13/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 326.82 | 326.82 | Transcripts - VENDOR: Golkow Litigation | 25573978 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 326.82 | 326.82 | Services INVOICE NO. 416400 JOB DATE 12/18/19 | |
| | | Voucher=2677598 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 686.92 | 686.92 | Transcripts - VENDOR: Golkow Litigation | 25573979 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 686.92 | 686.92 | Services INVOICE NO.416612 JOB DATE 12/18/19 | |
| | | Voucher=2677599 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,617.96 | 1,617.96 | Transcripts - VENDOR: Golkow Litigation | 25573980 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,617.96 | 1,617.96 | Services INVOICE NO. 416728 JOB DATE 12/20/19 | |
| | | Voucher=2677600 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,745.48 | 1,745.48 | Transcripts - VENDOR: Golkow Litigation | 25573981 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,745.48 | 1,745.48 | Services INVOICE NO. 416734 JOB DATE 12/20/19 | |
| | | Voucher=2677602 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,027.28 | 1,027.28 | Transcripts - VENDOR: Golkow Litigation | 25573982 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,027.28 | 1,027.28 | Services INVOICE NO. 417075 JOB DATE 12/18/19 | |
| | | Voucher=2677603 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 227.50 | 227.50 | Transcripts - VENDOR: Golkow Litigation | 25573983 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 227.50 | 227.50 | Services INVOICE NO. 417110 JOB DATE 12/20/19 | |
| | | Voucher=2677604 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25573985 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 417282 JOB DATE | |
| | | Voucher=2677606 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25573986 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 417295 JOB DATE | |
| | | Voucher=2677607 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25573987 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 417355 JOB DATE | |
| | | Voucher=2677608 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25573988 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 417478 JOB DATE | |
| | | Voucher=2677609 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,705.28 | 2,705.28 | Transcripts - VENDOR: Golkow Litigation | 25573996 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,705.28 | 2,705.28 | Services INVOICE NO. 417791 JOB DATE 12/27/19 | |
| | | Voucher=2677611 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,346.14 | 2,346.14 | Transcripts - VENDOR: Golkow Litigation | 25573997 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,346.14 | 2,346.14 | Services INVOICE NO. 417812 JOB DATE 12/30/19 | |
| | | Voucher=2677612 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 490.00 | 490.00 | Video and Electronic Expenses - VENDOR: Golk | 25574000 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 490.00 | 490.00 | Litigation Services INVOICE NO. 417961 JOB DATE | |
| | | Voucher=2677613 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 420.00 | 420.00 | Video and Electronic Expenses - VENDOR: Golk | 25574001 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 420.00 | 420.00 | Litigation Services INVOICE NO. 418127 JOB DATE | |
| | | Voucher=2677614 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,108.80 | 1,108.80 | Transcripts - VENDOR: Golkow Litigation | 25574002 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,108.80 | 1,108.80 | Services INVOICE NO. 418190 JOB DATE 1/3/20 | |
| | | Voucher=2677615 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25574003 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 418330 JOB DATE | |
| | | Voucher=2677616 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 366.11 | 366.11 | Transcripts - VENDOR: Golkow Litigation | 25574004 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 366.11 | 366.11 | Services INVOICE NO. 418424 JOB DATE 1/2/20 | |
| | | Voucher=2677617 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,794.73 | 1,794.73 | Transcripts - VENDOR: Golkow Litigation | 25574005 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,794.73 | 1,794.73 | Services INVOICE NO. 418448 JOB DATE 1/3/20 | |
| | | Voucher=2677618 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,869.76 | 1,869.76 | Transcripts - VENDOR: Golkow Litigation | 25574006 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,869.76 | 1,869.76 | Services INVOICE NO. 418461 JOB DATE 1/6/20 | |
| | | Voucher=2677619 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25574007 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 418499 JOB DATE | |
| | | Voucher=2677620 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,423.52 | 2,423.52 | Transcripts - VENDOR: Golkow Litigation | 25574008 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,423.52 | 2,423.52 | Services INVOICE NO. 418755 JOB DATE 1/2/20 | |
| | | Voucher=2677621 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,406.40 | 1,406.40 | Transcripts - VENDOR: Golkow Litigation | 25574271 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,406.40 | 1,406.40 | Services INVOICE NO. 418794 JOB DATE 1/8/20 | |
| | | Voucher=2677626 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25574272 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 419066 JOB DATE | |
| | | Voucher=2677627 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/13/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,256.60 | 2,256.60 | Transcripts - VENDOR: Golkow Litigation | 25574273 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,256.60 | 2,256.60 | Services INVOICE NO. 419172 JOB DATE 1/10/20 | |
| | | Voucher=2677628 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/13/2020 | 983951 | Alison S. Cooney | 519 | 1.00 | 373.43 | 373.43 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25592752 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 373.43 | 373.43 | - Included | |
| 08/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625148 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | BANKRUPTCY CASE SEARCH - COURT ID NYS; CASE | |
| 08/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYS | 25625149 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | IMAGE191-0 - 19-08289-RDD | |
| 08/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYS | 25625150 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | IMAGE191-1 - 19-08289-RDD | |
| 08/13/2020 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625599 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 390.24 | 390.24 | Transcripts - VENDOR: Golkow Litigation | 25574486 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 390.24 | 390.24 | Services INVOICE NO. 419265 JOB DATE 1/13/20 | |
| | | Voucher=2677670 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,240.74 | 1,240.74 | Transcripts - VENDOR: Golkow Litigation | 25574487 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,240.74 | 1,240.74 | Services INVOICE NO. 419285 JOB DATE 1/13/20 | |
| | | Voucher=2677671 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25574488 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 419311 JOB DATE | |
| | | Voucher=2677672 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 845.14 | 845.14 | Transcripts - VENDOR: Golkow Litigation | 25574489 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 845.14 | 845.14 | Services INVOICE NO. 419334 JOB DATE 1/14/20 | |
| | | Voucher=2677673 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25574523 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 419342 JOB DATE | |
| | | Voucher=2677675 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,979.72 | 1,979.72 | Transcripts - VENDOR: Golkow Litigation | 25574524 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,979.72 | 1,979.72 | Services INVOICE NO. 419354 JOB DATE 1/14/20 | |
| | | Voucher=2677676 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,320.62 | 2,320.62 | Transcripts - VENDOR: Golkow Litigation | 25574525 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,320.62 | 2,320.62 | Services INVOICE NO. 419381 JOB DATE 1/15/20 | |
| | | Voucher=2677677 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Golk | 25574526 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 350.00 | 350.00 | Litigation Services INVOICE NO. 419390 JOB DATE | |
| | | Voucher=2677678 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,023.02 | 1,023.02 | Transcripts - VENDOR: Golkow Litigation | 25574527 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,023.02 | 1,023.02 | Services INVOICE NO. 419420 JOB DATE 1/15/20 | |
| | | Voucher=2677679 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |

Billed Recap Of Cost Detail - [Invoice: 1476897 Date: 10/ 16/ 2020]
Client: -                     19-23649-shl    Doc 1818    Filed 10/17/20    Entered 10/17/20 21:41:31    Main Document
Page 27

Pg 202 of 229

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/14/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25574528 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 419452 JOB DATE | |
| | | Voucher=2677681 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Golk | 25574529 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 350.00 | 350.00 | Litigation Services INVOICE NO. 419488 JOB DATE | |
| | | Voucher=2677682 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 140.00 | 140.00 | Video and Electronic Expenses - VENDOR: Golk | 25574530 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 140.00 | 140.00 | Litigation Services INVOICE NO. 419498 JOB DATE | |
| | | Voucher=2677684 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,512.52 | 1,512.52 | Transcripts - VENDOR: Golkow Litigation | 25574537 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,512.52 | 1,512.52 | Services INVOICE NO. 419515 JOB DATE 1/15/20 | |
| | | Voucher=2677686 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 490.00 | 490.00 | Video and Electronic Expenses - VENDOR: Golk | 25574538 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 490.00 | 490.00 | Litigation Services INVOICE NO. 419562 JOB DATE | |
| | | Voucher=2677687 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,219.30 | 2,219.30 | Transcripts - VENDOR: Golkow Litigation | 25574539 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,219.30 | 2,219.30 | Services INVOICE NO. 419569 JOB DATE 1/16/20 | |
| | | Voucher=2677688 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 490.00 | 490.00 | Video and Electronic Expenses - VENDOR: Golk | 25574540 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 490.00 | 490.00 | Litigation Services INVOICE NO. 419684 JOB DATE | |
| | | Voucher=2677689 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 285.75 | 285.75 | Transcripts - VENDOR: Golkow Litigation | 25574541 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 285.75 | 285.75 | Services INVOICE NO. 419886 JOB DATE 1/16/20 | |
| | | Voucher=2677690 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 308.46 | 308.46 | Transcripts - VENDOR: Golkow Litigation | 25574542 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 308.46 | 308.46 | Services INVOICE NO. 419924 JOB DATE 1/17/20 | |
| | | Voucher=2677691 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 541.24 | 541.24 | Transcripts - VENDOR: Golkow Litigation | 25574543 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 541.24 | 541.24 | Services INVOICE NO. 420012 JOB DATE 1/21/20 | |
| | | Voucher=2677692 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 382.24 | 382.24 | Transcripts - VENDOR: Golkow Litigation | 25574550 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 382.24 | 382.24 | Services INVOICE NO. 420055 JOB DATE 1/17/20 | |
| | | Voucher=2677693 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,227.16 | 1,227.16 | Transcripts - VENDOR: Golkow Litigation | 25574551 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,227.16 | 1,227.16 | Services INVOICE NO. 420096 JOB DATE 1/17/20 | |
| | | Voucher=2677694 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25574552 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 420158 JOB DATE | |
| | | Voucher=2677695 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 140.00 | 140.00 | Video and Electronic Expenses - VENDOR: Golk | 25574608 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 140.00 | 140.00 | Litigation Services INVOICE NO. 420160 JOB DATE | |
| | | Voucher=2677726 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25574610 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 420258 JOB DATE | |
| | | Voucher=2677728 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,151.10 | 1,151.10 | Transcripts - VENDOR: Golkow Litigation | 25574611 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,151.10 | 1,151.10 | Services INVOICE NO. 420313 JOB DATE 1/22/20 | |
| | | Voucher=2677729 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 824.03 | 824.03 | Transcripts - VENDOR: Golkow Litigation | 25574614 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 824.03 | 824.03 | Services INVOICE NO. 420321 JOB DATE 1/21/20 | |
| | | Voucher=2677730 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,863.86 | 1,863.86 | Transcripts - VENDOR: Golkow Litigation | 25574615 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,863.86 | 1,863.86 | Services INVOICE NO. 420337 JOB DATE 1/22/20 | |
| | | Voucher=2677731 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Golk | 25574675 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 350.00 | 350.00 | Litigation Services INVOICE NO. 420363 JOB DATE | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | Voucher=2677733 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25574676 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 420366 JOB DATE | |
| | | Voucher=2677734 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 441.78 | 441.78 | Transcripts - VENDOR: Golkow Litigation | 25574678 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 441.78 | 441.78 | Services INVOICE NO. 420386 JOB DATE 1/22/20 | |
| | | Voucher=2677736 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25574679 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 420468 JOB DATE | |
| | | Voucher=2677737 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 757.45 | 757.45 | Transcripts - VENDOR: Golkow Litigation | 25574680 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 757.45 | 757.45 | Services INVOICE NO. 420483 JOB DATE 1/23/20 | |
| | | Voucher=2677738 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 991.14 | 991.14 | Transcripts - VENDOR: Golkow Litigation | 25574681 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 991.14 | 991.14 | Services INVOICE NO. 420504 JOB DATE 1/28/20 | |
| | | Voucher=2677739 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/14/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25574682 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 420552 JOB DATE | |
| | | Voucher=2677740 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobiano-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625151 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625152 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NCE; CASE NUMBER 181; | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625153 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804 | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625154 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-OP-46044-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25625155 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45930-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25625156 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-46283-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25625157 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45962-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25625158 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45528-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25625159 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45529-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625160 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45017-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25625161 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45935-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625162 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-OP-46365-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625163 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-OP-46047-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25625164 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45995-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHN | 25625165 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | REPORT - 1:18-OP-45938-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25625166 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-46266-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NCE | 25625167 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 4:18-CV-00181-BO | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25625168 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-46266-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625169 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45095-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625170 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45927-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625171 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-OP-46271-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625172 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-OP-46053-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625173 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-OP-46208-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625174 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45144-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625175 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-OP-46044-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25625176 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45930-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25625177 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-46045-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25625178 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-46041-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625179 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46173-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625180 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-OP-46048-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25625181 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45962-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25625182 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-46104-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625183 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45017-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25625184 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45091-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625185 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45092-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25625186 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45935-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25625187 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-46049-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625188 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-OP-46039-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625189 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-OP-46122-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625190 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46138-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625191 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46138-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25625192 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45326-DAP | |
| | | | | | | | | |
| 08/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25625193 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45976-DAP | |
| | | | | | | | | |
| 08/14/2020 | 979458 | Mary H. Kim | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25625603 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 08/14/2020 | 979458 | Mary H. Kim | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25625604 |
| 10/16/2020 | | Invoice=1476897 | | 29.00 | 0.10 | 2.90 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,539.37 | 1,539.37 | Transcripts - VENDOR: Golkow Litigation | 25576380 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,539.37 | 1,539.37 | Services INVOICE NO. 420598 JOB DATE 1/22/20 | |
| | | Voucher=2677784 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 363.75 | 363.75 | Transcripts - VENDOR: Golkow Litigation | 25576381 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 363.75 | 363.75 | Services INVOICE NO. 420669 JOB DATE 1/24/20 | |
| | | Voucher=2677786 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 140.00 | 140.00 | Video and Electronic Expenses - VENDOR: Golk | 25576382 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 140.00 | 140.00 | Litigation Services INVOICE NO. 420683 JOB DATE | |
| | | Voucher=2677787 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,191.15 | 1,191.15 | Transcripts - VENDOR: Golkow Litigation | 25576383 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,191.15 | 1,191.15 | Services INVOICE NO. 420746 JOB DATE 1/24/20 | |
| | | Voucher=2677788 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 436.00 | 436.00 | Transcripts - VENDOR: Golkow Litigation | 25576384 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 436.00 | 436.00 | Services INVOICE NO. 420750 JOB DATE 1/23/20 | |
| | | Voucher=2677789 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25576385 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 420778 JOB DATE | |
| | | Voucher=2677790 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25576387 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 420824 JOB DATE | |
| | | Voucher=2677792 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25576388 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 420873 JOB DATE | |
| | | Voucher=2677793 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25576389 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 420917 JOB DATE | |
| | | Voucher=2677794 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,098.98 | 1,098.98 | Transcripts - VENDOR: Golkow Litigation | 25576390 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,098.98 | 1,098.98 | Services INVOICE NO. 421035 JOB DATE 1/27/20 | |
| | | Voucher=2677795 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25576391 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 421077 JOB DATE | |
| | | Voucher=2677796 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,302.98 | 1,302.98 | Transcripts - VENDOR: Golkow Litigation | 25576392 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,302.98 | 1,302.98 | Services INVOICE NO. 421182 JOB DATE 1/23/20 | |
| | | Voucher=2677797 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25576393 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 421218 JOB DATE | |
| | | Voucher=2677798 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,145.26 | 1,145.26 | Transcripts - VENDOR: Golkow Litigation | 25576394 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,145.26 | 1,145.26 | Services INVOICE NO. 421232 JOB DATE 1/30/20 | |
| | | Voucher=2677799 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,596.96 | 2,596.96 | Transcripts - VENDOR: Golkow Litigation | 25576395 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,596.96 | 2,596.96 | Services INVOICE NO. 421309 JOB DATE 1/28/20 | |
| | | Voucher=2677800 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 899.48 | 899.48 | Transcripts - VENDOR: Golkow Litigation | 25576396 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 899.48 | 899.48 | Services INVOICE NO. 421385 JOB DATE 1/29/20 | |
| | | Voucher=2677801 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,016.40 | 1,016.40 | Transcripts - VENDOR: Golkow Litigation | 25576397 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,016.40 | 1,016.40 | Services INVOICE NO. 421395 JOB DATE 1/29/20 | |
| | | Voucher=2677802 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,015.98 | 1,015.98 | Transcripts - VENDOR: Golkow Litigation | 25576398 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,015.98 | 1,015.98 | Services INVOICE NO. 421414 JOB DATE 1/29/20 | |
| | | Voucher=2677803 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 420.00 | 420.00 | Video and Electronic Expenses - VENDOR: Golk | 25576399 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 420.00 | 420.00 | Litigation Services INVOICE NO. 421433 JOB DATE | |
| | | Voucher=2677804 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 300.98 | 300.98 | Transcripts - VENDOR: Golkow Litigation | 25576400 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 300.98 | 300.98 | Services INVOICE NO. 421441 JOB DATE 1/29/20 | |
| | | Voucher=2677805 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25576401 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 421499 JOB DATE | |
| | | Voucher=2677806 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 140.00 | 140.00 | Video and Electronic Expenses - VENDOR: Golk | 25576402 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 140.00 | 140.00 | Litigation Services INVOICE NO. 421509 JOB DATE | |
| | | Voucher=2677807 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25576403 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 421511 JOB DATE | |
| | | Voucher=2677808 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,206.06 | 1,206.06 | Transcripts - VENDOR: Golkow Litigation | 25576404 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,206.06 | 1,206.06 | Services INVOICE NO. 421523 JOB DATE 1/30/20 | |
| | | Voucher=2677809 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25576408 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 421528 JOB DATE | |
| | | Voucher=2677817 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,546.36 | 1,546.36 | Transcripts - VENDOR: Golkow Litigation | 25576409 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,546.36 | 1,546.36 | Services INVOICE NO. 421543 JOB DATE 1/29/20 | |
| | | Voucher=2677818 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25576410 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO 421573 JOB DATE | |
| | | Voucher=2677819 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 484.25 | 484.25 | Transcripts - VENDOR: Golkow Litigation | 25576411 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 484.25 | 484.25 | Services INVOICE NO. 421634 JOB DATE 1/31/20 | |
| | | Voucher=2677820 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,422.30 | 1,422.30 | Transcripts - VENDOR: Golkow Litigation | 25576412 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,422.30 | 1,422.30 | Services INVOICE NO. 421655 JOB DATE 2/4/20 | |
| | | Voucher=2677821 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,343.96 | 1,343.96 | Transcripts - VENDOR: Golkow Litigation | 25576413 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,343.96 | 1,343.96 | Services INVOICE NO. 421697 JOB DATE 2/4/20 | |
| | | Voucher=2677822 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25576414 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 421741 JOB DATE | |
| | | Voucher=2677823 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 140.00 | 140.00 | Video and Electronic Expenses - VENDOR: Golk | 25576415 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 140.00 | 140.00 | Litigation Services INVOICE NO. 421745 JOB DATE | |
| | | Voucher=2677824 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,138.50 | 1,138.50 | Transcripts - VENDOR: Golkow Litigation | 25576416 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,138.50 | 1,138.50 | Services INVOICE NO. 421783 JOB DATE 1/31/20 | |
| | | Voucher=2677825 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 705.28 | 705.28 | Transcripts - VENDOR: Golkow Litigation | 25576417 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 705.28 | 705.28 | Services INVOICE NO. 421835 JOB DATE 2/3/20 | |
| | | Voucher=2677826 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,091.62 | 2,091.62 | Transcripts - VENDOR: Golkow Litigation | 25576418 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,091.62 | 2,091.62 | Services INVOICE NO. 421850 JOB DATE 2/3/20 | |
| | | Voucher=2677827 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,055.86 | 1,055.86 | Transcripts - VENDOR: Golkow Litigation | 25576419 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,055.86 | 1,055.86 | Services INVOICE NO. 421891 JOB DATE 1/30/20 | |
| | | Voucher=2677828 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25576420 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 421967 JOB DATE | |
| | | Voucher=2677829 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Golk | 25576421 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 350.00 | 350.00 | Litigation Services INVOICE NO. 421971 JOB DATE | |
| | | Voucher=2677830 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25576422 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 422023 JOB DATE | |
| | | Voucher=2677831 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,378.00 | 1,378.00 | Transcripts - VENDOR: Golkow Litigation | 25576423 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,378.00 | 1,378.00 | Services INVOICE NO. 422079 JOB DATE 2/4/20 | |
| | | Voucher=2677832 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25576424 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 422112 JOB DATE | |
| | | Voucher=2677833 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,623.22 | 1,623.22 | Transcripts - VENDOR: Golkow Litigation | 25576425 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,623.22 | 1,623.22 | Services INVOICE NO. 422152 JOB DATE 2/5/20 | |
| | | Voucher=2677834 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,518.16 | 1,518.16 | Transcripts - VENDOR: Golkow Litigation | 25576426 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,518.16 | 1,518.16 | Services INVOICE NO. 422203 JOB DATE 2/6/20 | |
| | | Voucher=2677835 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,491.16 | 1,491.16 | Transcripts - VENDOR: Golkow Litigation | 25576428 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,491.16 | 1,491.16 | Services INVOICE NO. 422286 JOB DATE 2/5/20 | |
| | | Voucher=2677837 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25576429 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 422300 JOB DATE | |
| | | Voucher=2677838 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,919.12 | 1,919.12 | Transcripts - VENDOR: Golkow Litigation | 25576430 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,919.12 | 1,919.12 | Services INVOICE NO. 422305 JOB DATE 2/5/20 | |
| | | Voucher=2677839 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,342.28 | 1,342.28 | Transcripts - VENDOR: Golkow Litigation | 25576431 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,342.28 | 1,342.28 | Services INVOICE NO. 422369 JOB DATE 2/6/20 | |
| | | Voucher=2677840 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,260.10 | 1,260.10 | Transcripts - VENDOR: Golkow Litigation | 25576432 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,260.10 | 1,260.10 | Services INVOICE NO. 422392 JOB DATE 2/7/20 | |
| | | Voucher=2677841 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,928.04 | 1,928.04 | Transcripts - VENDOR: Golkow Litigation | 25576438 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,928.04 | 1,928.04 | Services INVOICE NO. 422445 JOB DATE 2/6/20 | |
| | | Voucher=2677855 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,963.90 | 1,963.90 | Transcripts - VENDOR: Golkow Litigation | 25576439 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,963.90 | 1,963.90 | Services INVOICE NO. 422451 JOB DATE 2/6/20 | |
| | | Voucher=2677856 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 416.89 | 416.89 | Transcripts - VENDOR: Golkow Litigation | 25576440 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 416.89 | 416.89 | Services INVOICE NO. 422469 JOB DATE 2/6/20 | |
| | | Voucher=2677857 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,494.54 | 1,494.54 | Transcripts - VENDOR: Golkow Litigation | 25576441 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,494.54 | 1,494.54 | Services INVOICE NO. 422492 JOB DATE 2/6/20 | |
| | | Voucher=2677858 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Golk | 25576442 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 350.00 | 350.00 | Litigation Services INVOICE NO. 422547 JOB DATE | |
| | | Voucher=2677859 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Golk | 25576443 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 350.00 | 350.00 | Litigation Services INVOICE NO. 422553 JOB DATE | |
| | | Voucher=2677860 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25576444 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 422556 JOB DATE | |
| | | Voucher=2677861 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 276.25 | 276.25 | Transcripts - VENDOR: Golkow Litigation | 25576445 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 276.25 | 276.25 | Services INVOICE NO. 422564 JOB DATE 2/4/20 | |
| | | Voucher=2677862 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,055.98 | 1,055.98 | Transcripts - VENDOR: Golkow Litigation | 25576446 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,055.98 | 1,055.98 | Services INVOICE NO. 422680 JOB DATE 2/7/20 | |
| | | Voucher=2677863 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 431.48 | 431.48 | Transcripts - VENDOR: Golkow Litigation | 25576447 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 431.48 | 431.48 | Services INVOICE NO. 422821 JOB DATE 2/7/20 | |
| | | Voucher=2677864 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,196.08 | 2,196.08 | Transcripts - VENDOR: Golkow Litigation | 25576448 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,196.08 | 2,196.08 | Services INVOICE NO. 422836 JOB DATE 2/11/20 | |
| | | Voucher=2677865 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/17/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,937.44 | 1,937.44 | Transcripts - VENDOR: Golkow Litigation | 25576449 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,937.44 | 1,937.44 | Services INVOICE NO. 422866 JOB DATE 2/7/20 | |
| | | Voucher=2677866 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/18/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 368.12 | 368.12 | Transcripts - VENDOR: Golkow Litigation | 25576826 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 368.12 | 368.12 | Services INVOICE NO. 422930 JOB DATE 2/10/20 | |
| | | Voucher=2677941 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/18/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,867.24 | 1,867.24 | Transcripts - VENDOR: Golkow Litigation | 25576827 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,867.24 | 1,867.24 | Services INVOICE NO. 423004 JOB DATE 2/10/20 | |
| | | Voucher=2677942 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/18/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25576828 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 423025 JOB DATE | |
| | | Voucher=2677943 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/18/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Golk | 25576829 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 350.00 | 350.00 | Litigation Services INVOICE NO. 423042 JOB DATE | |
| | | Voucher=2677944 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/18/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25576830 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 423047 JOB DATE | |
| | | Voucher=2677945 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/18/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25576831 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 423050 JOB DATE | |
| | | Voucher=2677946 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/18/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25576832 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 423110 JOB DATE | |
| | | Voucher=2677947 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/18/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,367.74 | 2,367.74 | Transcripts - VENDOR: Golkow Litigation | 25576833 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,367.74 | 2,367.74 | Services INVOICE NO. 423117 JOB DATE 2/10/20 | |
| | | Voucher=2677948 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/18/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,272.02 | 1,272.02 | Transcripts - VENDOR: Golkow Litigation | 25576834 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,272.02 | 1,272.02 | Services INVOICE NO. 423333 JOB DATE 2/6/20 | |
| | | Voucher=2677949 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/18/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,921.97 | 1,921.97 | Transcripts - VENDOR: Golkow Litigation | 25576839 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,921.97 | 1,921.97 | Services INVOICE NO. 423400 JOB DATE 2/11/20 | |
| | | Voucher=2677950 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/18/2020 | 980863 | Benjamin F. McAnaney | 519 | 1.00 | 55.37 | 55.37 | Westlaw Search Fees Performed BY; | 25592757 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 55.37 | 55.37 | MCANANEY,BENJAMIN - Included | |

Billed Recap Of Cost Detail - [Invoice: 1476897 Date: 10/ 16/ 2020]                                               Page 34
Client: -          19-23649-shl    Doc 1818    Filed 10/17/20    Entered 10/17/20 21:41:31    Main Document
Pg 209 of 229

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625194 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE TITLE OHIO | |
| 08/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625195 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE TITLE BOARD OF | |
| 08/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625196 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - COURT ID 06; CASE TITLE | |
| 08/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625197 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BOARD OF | |
| 08/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625198 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME STATE OF | |
| 08/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625199 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME STATE OF | |
| 08/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625200 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME STATE OF | |
| 08/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625201 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME STATE OF | |
| 08/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625202 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 45236; | |
| 08/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25625203 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | SUMMARY - 20-3375 | |
| 08/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25625204 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | REPORT - 1:20-OP-45236-DAP | |
| 08/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625205 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | BANKRUPTCY CASE SEARCH - COURT ID NYS; CASE | |
| 08/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25625206 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625544 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | LAST NAME: PURDUE | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625545 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - VAWDC - DOCKET | 25625550 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 2:02-CV-00054-JPJ-PMS | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - VAWDC - | 25625551 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE395-0 - 2:02-CV-00054-JPJ-PMS DOCUMENT | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625552 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625553 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | LAST NAME: PURDUE | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625554 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625555 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - VAWDC - STATUS - | 25625556 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | 2:01-CV-00080-JPJ-PMS | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - VAWDC - | 25625557 |
| 10/16/2020 | | Invoice=1476897 | | 12.00 | 0.10 | 1.20 | HISTORY/DOCUMENTS - 2:01-CV-00080-JPJ-PMS | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - VAWDC - SEARCH - | 25625558 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - VAWDC - | 25625559 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | ASSOCIATED CASES - 2:02-CV-00054-JPJ-PMS | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - VAWDC - FILER | 25625560 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LIST - 2:02-CV-00054-JPJ-PMS | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - VAWDC - SEARCH - | 25625561 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - VAWDC - SEARCH - | 25625562 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - VAWDC - SEARCH - | 25625563 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | LAST NAME: PURDUE PHARMA | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - VAWDC - SEARCH - | 25625564 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | LAST NAME: PURDUE PHARMA | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - VAWDC - | 25625565 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | ASSOCIATED CASES - 2:01-CV-00080-JPJ-PMS | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - VAWDC - ATTORNEY | 25625566 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | LIST - 2:01-CV-00080-JPJ-PMS | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - VAWDC - | 25625567 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | ASSOCIATED CASES - 2:01-CV-00080-JPJ-PMS | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 11CA - CASE | 25625568 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - NAME: BODIE (PTY) | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 11CA - CASE | 25625569 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - NAME: PURDUE (PTY) | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 11CA - CASE QUERY | 25625570 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | - 18-10960 | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - VAEDC - SEARCH - | 25625571 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: PPURDUE PHARMA | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - VAWDC - SEARCH - | 25625572 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - VAWDC - | 25625573 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | HISTORY/DOCUMENTS - 1:07-CV-00079-JPJ-PMS | |
| 08/20/2020 | 983383 | Kathleen Fay | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - ALSDC - DOCKET | 25625574 |
| 10/16/2020 | | Invoice=1476897 | | 8.00 | 0.10 | 0.80 | REPORT - 1:17-CV-00521-KD-MU | |
| 08/21/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625546 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: DIAL FIRST NAME: LAURA | |
| 08/21/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625547 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: DIAL | |
| 08/21/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625548 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: DIAL | |
| 08/23/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,316.13 | 1,316.13 | Transcripts - VENDOR: Golkow Litigation | 25579382 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,316.13 | 1,316.13 | Services INVOICE NO. 414802 - JOB DATE 12/5/19 | |
| | | Voucher=2678465 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/23/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25579383 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 415805 - JOB | |
| | | Voucher=2678466 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/23/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25579384 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 416153 - JOB | |
| | | Voucher=2678467 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/23/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25579385 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 416154 - JOB | |
| | | Voucher=2678468 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/23/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25579386 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 416156 - JOB | |
| | | Voucher=2678469 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 08/23/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25579387 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 416157 - JOB | |
| | | Voucher=2678470 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/23/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25579388 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 416158 - JOB | |
| | | Voucher=2678471 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/23/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25579389 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 418564 - JOB | |
| | | Voucher=2678472 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/23/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,858.96 | 2,858.96 | Transcripts - VENDOR: Golkow Litigation | 25579390 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,858.96 | 2,858.96 | Services INVOICE NO. 419545 - JOB DATE 1/15/20 | |
| | | Voucher=2678473 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/23/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 140.00 | 140.00 | Video and Electronic Expenses - VENDOR: Golk | 25579391 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 140.00 | 140.00 | Litigation Services INVOICE NO. 420368 - JOB | |
| | | Voucher=2678474 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/24/2020 | 972508 | Luis A. Lopez | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25625415 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 START DATE: 08/25/2019 | |
| 08/24/2020 | 972508 | Luis A. Lopez | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - | 25625416 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | IMAGE2615-0 - 1:17-MD-02804 DOCUMENT 2615-0 | |
| 08/24/2020 | 972508 | Luis A. Lopez | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25625417 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625466 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | FILED FROM: 3/24/2004 FILED TO: 1/31/2006 LAST | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625467 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: MAST FIRST NAME: MONA | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625468 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: MAST FIRST NAME: MONA | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILCDC - SEARCH - | 25625469 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: MAST FIRST NAME: MONA | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625472 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: LAIL FIRST NAME: HUGH | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625473 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: LOCHIRCO | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625474 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: LORCHIRCO | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625475 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | LAST NAME: MASON | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625476 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | FILED FROM: 3/24/2004 FILED TO: 1/31/2006 LAST | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625477 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | LAST NAME: MASON | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625478 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | LAST NAME: HUGHES | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625479 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: HUGHES FIRST NAME: JOSIE | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625480 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: HUGHES FIRST NAME: JOSIE | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625481 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: JOHNSON FIRST NAME: TERRY | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625482 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: JOHNSON FIRST NAME: TERRY | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625483 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: LAIL FIRST NAME: HUGH | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625484 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: HOUSTON | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625485 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: HOUSTON | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625486 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: HOUSTON | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625487 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | LAST NAME: HOUSTON | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625488 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: HOUSTON | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625489 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: HOUSTON | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625490 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: HARRIS FIRST NAME: JENNIFER | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625491 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: HOLLANDSWORTH | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625492 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: HOLLANDSWORTH | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625493 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: HOLLANDSWORTH | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625494 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: HORTON FIRST NAME: JAMES | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625495 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | LAST NAME: HOUSTON | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625496 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: GREESON | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625497 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: HALE FIRST NAME: RANDALL | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625498 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: HALE FIRST NAME: RANDALL | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625499 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: HANKINS | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625500 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: HANKINS | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625501 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: HARRIS FIRST NAME: JENNIFER | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625502 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: GISTARB | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625503 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: GISTARB | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625504 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: GRAGG | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625505 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: GRAGG | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625506 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: GRANTHAM | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625507 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: GRANTHAM | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625508 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: FLEMING-HOFFMAN | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 5.00 | 0.10 | 0.50 | Pacer Fees - PACER - MOWDC - SEARCH - | 25625509 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | LAST NAME: GALL | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625510 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | LAST NAME: GALL | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625511 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: GALL | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625512 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: GEDDINS | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625513 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: GEDDINS | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625514 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: EDER | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625515 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: FARNUM | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625516 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: FARNUM | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625517 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | LAST NAME: FLEMING | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625518 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: FLEMING FIRST NAME: SHAWN | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625519 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: FLEMING-HOFFMAN | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - | 25625520 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 4:05-CV-00876-CDP | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - | 25625521 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 4:05-CV-00876-CDP | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625522 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: DUGUAY TYPE: PTY | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625523 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: DUGUAY | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625524 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: DUGUAY | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625525 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: EDER | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625526 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | FILED FROM: 3/24/2004 FILED TO: 1/31/2006 LAST | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - | 25625527 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 4:05-CV-00876-CDP | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - | 25625528 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 4:05-CV-00876-CDP | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - | 25625529 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 4:05-CV-00876-CDP | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - MOEDC - IMAGE1-0 | 25625530 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | - 4:05-CV-00876-CDP DOCUMENT 1-0 | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - | 25625531 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 4:05-CV-00876-CDP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - | 25625532 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 4:05-CV-01491-HEA | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - PARTY | 25625533 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | LIST - 4:05-CV-01491-HEA | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625534 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: LEBER | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625535 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: LEBER | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625536 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: LEBER | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625537 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | LAST NAME: LAW | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625538 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: ADAMS FIRST NAME: ROBERT | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625539 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: BRONSON | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625540 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: COLQUITT TYPE: PTY | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625541 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: COLQUITT | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625542 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: BORING | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625543 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: BORING | |
| 08/24/2020 | 983383 | Kathleen Fay | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - SCDC - IMAGE1-10 | 25625549 |
| 10/16/2020 | | Invoice=1476897 | | 16.00 | 0.10 | 1.60 | - 4:13-CV-00897-RBH DOCUMENT 1-10 | |
| 08/25/2020 | 980863 | Benjamin F. McAnaney | 519 | 1.00 | 83.06 | 83.06 | Westlaw Search Fees Performed BY; | 25592758 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 83.06 | 83.06 | MCANANEY,BENJAMIN - Included | |
| 08/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625207 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID ILS; CASE TITLE VICTORIA | |
| 08/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625208 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID ILS; DATE FILED | |
| 08/25/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625400 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 08/25/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625401 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE | |
| 08/25/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625402 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/25/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625403 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/25/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625404 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/25/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625405 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/25/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625406 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/25/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625407 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/25/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625408 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/25/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625409 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/25/2020 | 980863 | Benjamin F. McAnaney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25625410 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 08/25/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - DCDC - DOCK | 25625411 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:15-CV-00456-RDM | |
| 08/25/2020 | 980863 | Benjamin F. McAnaney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - DCDC - IMAG | 25625412 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 1:15-CV-00456-RDM DOCUMENT 90-0 | |
| 08/25/2020 | 980863 | Benjamin F. McAnaney | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - MIEDC - DOC | 25625413 |
| 10/16/2020 | | Invoice=1476897 | | 24.00 | 0.10 | 2.40 | REPORT - 4:17-CV-11218-LVP-RSW | |
| 08/25/2020 | 980863 | Benjamin F. McAnaney | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - MIEDC - | 25625414 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | IMAGE131-0 - 4:17-CV-11218-LVP-RSW DOCUMENT | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MSNDC - SEARCH - | 25625436 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: WAGNER | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625437 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: WALTERS FIRST NAME: NETTIE | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625438 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: WALTERS FIRST NAME: NETTIE | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MSNDC - SEARCH - | 25625442 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: THOMAS FIRST NAME: GLORIACE | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MSSDC - SEARCH - | 25625443 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: THOMAS FIRST NAME: GLORIACE | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MSSDC - SEARCH - | 25625444 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | LAST NAME: WAGNER | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MSSDC - SEARCH - | 25625445 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: WAGNER | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MSSDC - SEARCH - | 25625446 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: WAGNER | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MSSDC - SEARCH - | 25625447 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: WAGNER | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625448 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: SWEET | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625449 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: SWEET | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625450 |
| 10/16/2020 | | Invoice=1476897 | | 2.00 | 0.10 | 0.20 | LAST NAME: SWEET | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625451 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: TILLERY | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625452 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: TILLERY | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625453 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: TILLERY FIRST NAME: STEPHEN | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625454 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: SILVERS | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625455 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: SILVERS | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625456 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: SILVERS | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625457 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: SILVERS | |
| | | | | | | | | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625458 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: SWEET | |
| | | | | | | | | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - SEARCH - | 25625459 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: SWEET | |
| | | | | | | | | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625460 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | FILED FROM: 12/1/2002 FILED TO: 12/31/2003 LAST | |
| | | | | | | | | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - MOEDC - DOCKET | 25625461 |
| 10/16/2020 | | Invoice=1476897 | | 18.00 | 0.10 | 1.80 | REPORT - 1:02-CV-00163-TCM | |
| | | | | | | | | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - AZDC - SEARCH - | 25625462 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: MARCUM | |
| | | | | | | | | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - AZDC - DOCKET | 25625463 |
| 10/16/2020 | | Invoice=1476897 | | 19.00 | 0.10 | 1.90 | REPORT - 2:04-CV-01824-RCB | |
| | | | | | | | | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - AZDC - IMAGE264-0 | 25625464 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | - 2:04-CV-01824-RCB DOCUMENT 264-0 | |
| | | | | | | | | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILCDC - SEARCH - | 25625465 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: SILVERS | |
| | | | | | | | | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625470 |
| 10/16/2020 | | Invoice=1476897 | | 7.00 | 0.10 | 0.70 | LAST NAME: CAMPBELL | |
| | | | | | | | | |
| 08/25/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - SEARCH - | 25625471 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | LAST NAME: CAMPBELL | |
| | | | | | | | | |
| 08/26/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25581102 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 422551 - JOB | |
| | | Voucher=2679010 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/26/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,715.35 | 2,715.35 | Transcripts - VENDOR: Golkow Litigation | 25581103 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,715.35 | 2,715.35 | Services INVOICE NO. 422920 - JOB DATE 2/7/20 | |
| | | Voucher=2679013 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/26/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,222.70 | 1,222.70 | Transcripts - VENDOR: Golkow Litigation | 25581104 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,222.70 | 1,222.70 | Services INVOICE NO. 422949 - JOB DATE 2/10/20 | |
| | | Voucher=2679015 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/26/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25581107 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 423022 - JOB | |
| | | Voucher=2679017 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/26/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 420.00 | 420.00 | Video and Electronic Expenses - VENDOR: Golk | 25581108 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 420.00 | 420.00 | Litigation Services INVOICE NO. 423033 - JOB | |
| | | Voucher=2679018 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/26/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25581109 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 423037 - JOB | |
| | | Voucher=2679020 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/26/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,347.16 | 1,347.16 | Transcripts - VENDOR: Golkow Litigation | 25581110 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,347.16 | 1,347.16 | Services INVOICE NO. 423206 - JOB DATE 2/11/20 | |
| | | Voucher=2679021 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/26/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,836.06 | 1,836.06 | Transcripts - VENDOR: Golkow Litigation | 25581111 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,836.06 | 1,836.06 | Services INVOICE NO. 423241 - JOB DATE 2/11/20 | |
| | | Voucher=2679023 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/26/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 700.71 | 700.71 | Transcripts - VENDOR: Golkow Litigation | 25581112 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 700.71 | 700.71 | Services INVOICE NO. 423353 - JOB DATE 2/11/20 | |
| | | Voucher=2679026 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/26/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,468.48 | 1,468.48 | Transcripts - VENDOR: Golkow Litigation | 25581122 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,468.48 | 1,468.48 | Services INVOICE NO. 423653 - JOB DATE 2/14/20 | |
| | | Voucher=2679037 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/26/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25587236 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | - Telephonic appearance at Aug. 26 hearing - | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | Voucher=2680133 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 210.00 | |
| | | | | | | | | |
| 08/26/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25587237 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | - Telephonic appearance at Aug. 26 hearing - | |
| | | Voucher=2680133 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 210.00 | |
| | | | | | | | | |
| 08/26/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25587238 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | - Telephonic appearance at Aug. 26 hearing - | |
| | | Voucher=2680133 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 210.00 | |
| | | | | | | | | |
| 08/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625209 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | PARTY SEARCH - ALL COURTS; NAME MCGILLIVRAY; | |
| | | | | | | | | |
| 08/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625210 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | PARTY SEARCH - ALL COURTS; NAME MCGILLIVRAY; | |
| | | | | | | | | |
| 08/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625211 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | PARTY SEARCH - ALL COURTS; NAME MCGILLIVRAY, | |
| | | | | | | | | |
| 08/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - LAW | 25625212 |
| 10/16/2020 | | Invoice=1476897 | | 9.00 | 0.10 | 0.90 | REPORT - 5:02-CV-01638-SMH-RSP | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625213 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LAW; CASE NUMBER 1638; | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - LAW | 25625214 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | REPORT - 5:02-CV-01638-SMH-RSP | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAW | 25625215 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | - 5:02-CV-01638-SMH-RSP DOCUMENT 39-0 | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625216 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625217 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | LIST - 1:17-MD-02804 | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - COD | 25625218 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | REPORT - 1:10-CV-01084-ZLW | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625219 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME ALVAREZ, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - 00P | 25625220 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | TYPES PARTY SEARCH - ALL COURTS; NAME ALVAREZ, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625221 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME FOISTER, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625222 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GRINBAUM, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625223 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; SSN | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625224 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GRINBAUM; | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625225 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BLAKENEY, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MSS | 25625226 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 3:03-CV-00707-HTW-JCS | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625227 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME HOYLE, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625228 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME KITCHELL, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625229 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME KITCHELL, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | | 0.10 | Pacer Research Fees - PACER - 00P | 25625230 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME KITCHELL; | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - 00P | 25625231 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | TYPES PARTY SEARCH - ALL COURTS; NAME KITCHELL; | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625232 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME MELLON, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - TXE | 25625233 |
| 10/16/2020 | | Invoice=1476897 | | 5.00 | 0.10 | 0.50 | REPORT - 2:05-CV-00070-LED-JDL | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625234 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME MOORE, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 69.00 | 0.10 | 6.90 | Pacer Research Fees - PACER - 00P | 25625235 |
| 10/16/2020 | | Invoice=1476897 | | 69.00 | 0.10 | 6.90 | TYPES PARTY SEARCH - ALL COURTS; NAME MOORE, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625236 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME PENTON, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625237 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME PENTON, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625238 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME PENTON, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625239 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME PENTON, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625240 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME CLAFFTON; | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625241 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME CLAFFIN; | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625242 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME POWERS, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - 00P | 25625243 |
| 10/16/2020 | | Invoice=1476897 | | 12.00 | 0.10 | 1.20 | TYPES PARTY SEARCH - ALL COURTS; NAME POWERS, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625244 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME REID, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625245 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME REID, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - 00P | 25625246 |
| 10/16/2020 | | Invoice=1476897 | | 4.00 | 0.10 | 0.40 | TYPES PARTY SEARCH - ALL COURTS; NAME REID, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625247 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME CLAYTON, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625248 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME RILEY , | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - MSN | 25625249 |
| 10/16/2020 | | Invoice=1476897 | | 8.00 | 0.10 | 0.80 | REPORT - 4:03-CV-00452-WAP | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625250 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME WILLIAMS, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - 00P | 25625251 |
| 10/16/2020 | | Invoice=1476897 | | 28.00 | 0.10 | 2.80 | TYPES PARTY SEARCH - ALL COURTS; NAME WILLIAMS, | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625252 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; COURT ID PAE; | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - INS | 25625253 |
| 10/16/2020 | | Invoice=1476897 | | 10.00 | 0.10 | 1.00 | REPORT - 1:02-CV-01157-RLY-WTL | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - INS | 25625254 |
| 10/16/2020 | | Invoice=1476897 | | 22.00 | 0.10 | 2.20 | - 1:02-CV-01157-RLY-WTL DOCUMENT 1-1 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - INS | 25625255 |
| 10/16/2020 | | Invoice=1476897 | | 9.00 | 0.10 | 0.90 | - 1:02-CV-01157-RLY-WTL DOCUMENT 1-0 | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - KYE | 25625256 |
| 10/16/2020 | | Invoice=1476897 | | 29.00 | 0.10 | 2.90 | REPORT - 6:01-CV-00268-DCR | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - FLS | 25625257 |
| 10/16/2020 | | Invoice=1476897 | | 6.00 | 0.10 | 0.60 | REPORT - 0:05-CV-61895-WPD | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - FLS | 25625258 |
| 10/16/2020 | | Invoice=1476897 | | 13.00 | 0.10 | 1.30 | REPORT - 0:07-CV-61847-DTKH | |
| | | | | | | | | |
| 08/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - PAE | 25625259 |
| 10/16/2020 | | Invoice=1476897 | | 3.00 | 0.10 | 0.30 | REPORT - 2:07-CV-04040-LS | |
| | | | | | | | | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,181.30 | 2,181.30 | Transcripts - VENDOR: Golkow Litigation | 25584210 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,181.30 | 2,181.30 | Services INVOICE NO. 423685 - JOB DATE 2/12/20 | |
| | | Voucher=2679598 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,485.52 | 1,485.52 | Transcripts - VENDOR: Golkow Litigation | 25584211 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,485.52 | 1,485.52 | Services INVOICE NO. 423733 - JOB DATE 2/10/20 | |
| | | Voucher=2679599 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 814.63 | 814.63 | Transcripts - VENDOR: Golkow Litigation | 25584212 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 814.63 | 814.63 | Services INVOICE NO. 423734 - JOB DATE 2/10/20 | |
| | | Voucher=2679600 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 640.35 | 640.35 | Transcripts - VENDOR: Golkow Litigation | 25584213 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 640.35 | 640.35 | Services INVOICE NO. 423746 - JOB DATE 2/13/20 | |
| | | Voucher=2679602 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,226.32 | 2,226.32 | Transcripts - VENDOR: Golkow Litigation | 25584215 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,226.32 | 2,226.32 | Services INVOICE NO. 423790 - JOB DATE 2/11/20 | |
| | | Voucher=2679604 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,764.60 | 1,764.60 | Transcripts - VENDOR: Golkow Litigation | 25584218 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,764.60 | 1,764.60 | Services INVOICE NO. 423797 - JOB DATE 2/12/20 | |
| | | Voucher=2679606 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25584220 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 423907 - JOB | |
| | | Voucher=2679608 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Golk | 25584222 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 350.00 | 350.00 | Litigation Services INVOICE NO. 423917 - JOB | |
| | | Voucher=2679610 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25584225 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 423931 - JOB | |
| | | Voucher=2679613 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,376.58 | 1,376.58 | Transcripts - VENDOR: Golkow Litigation | 25584226 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,376.58 | 1,376.58 | Services INVOICE NO. 423976 - JOB DATE 2/13/20 | |
| | | Voucher=2679614 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 140.00 | 140.00 | Video and Electronic Expenses - VENDOR: Golk | 25584228 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 140.00 | 140.00 | Litigation Services INVOICE NO. 421969 - JOB | |
| | | Voucher=2679617 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25584230 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 423029 - JOB | |
| | | Voucher=2679619 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,129.14 | 1,129.14 | Transcripts - VENDOR: Golkow Litigation | 25584233 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,129.14 | 1,129.14 | Services INVOICE NO. 423193 - JOB DATE 2/10/20 | |
| | | Voucher=2679622 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,166.72 | 1,166.72 | Transcripts - VENDOR: Golkow Litigation | 25584235 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,166.72 | 1,166.72 | Services INVOICE NO. 423303 - JOB DATE 2/11/20 | |
| | | Voucher=2679624 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25584237 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 423315 - JOB | |
| | | Voucher=2679626 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,717.18 | 1,717.18 | Transcripts - VENDOR: Golkow Litigation | 25584239 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,717.18 | 1,717.18 | Services INVOICE NO. 423740 - JOB DATE 2/12/20 | |
| | | Voucher=2679628 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 464.17 | 464.17 | Transcripts - VENDOR: Golkow Litigation | 25584241 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 464.17 | 464.17 | Services INVOICE NO. 423890 - JOB DATE 2/14/20 | |
| | | Voucher=2679631 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25584243 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 423937 - JOB | |
| | | Voucher=2679633 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 779.50 | 779.50 | Transcripts - VENDOR: Golkow Litigation | 25584246 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 779.50 | 779.50 | Services INVOICE NO. 423945 - JOB DATE 2/13/20 | |
| | | Voucher=2679636 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25584253 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 423990 - JOB | |
| | | Voucher=2679646 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25584255 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 424051 - JOB | |
| | | Voucher=2679649 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 420.00 | 420.00 | Video and Electronic Expenses - VENDOR: Golk | 25584257 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 420.00 | 420.00 | Litigation Services INVOICE NO. 424246 - JOB | |
| | | Voucher=2679651 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25584258 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 424266 - JOB | |
| | | Voucher=2679652 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,060.84 | 1,060.84 | Transcripts - VENDOR: Golkow Litigation | 25584260 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,060.84 | 1,060.84 | Services INVOICE NO. 424421 - JOB DATE 2/13/20 | |
| | | Voucher=2679655 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 849.82 | 849.82 | Transcripts - VENDOR: Golkow Litigation | 25584262 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 849.82 | 849.82 | Services INVOICE NO. 424423 - JOB DATE 2/13/20 | |
| | | Voucher=2679657 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 539.48 | 539.48 | Transcripts - VENDOR: Golkow Litigation | 25584264 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 539.48 | 539.48 | Services INVOICE NO. 422427 - JOB DATE 2/5/20 | |
| | | Voucher=2679660 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,202.98 | 2,202.98 | Transcripts - VENDOR: Golkow Litigation | 25584265 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,202.98 | 2,202.98 | Services INVOICE NO. 423162 - JOB DATE 2/10/20 | |
| | | Voucher=2679661 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,207.48 | 1,207.48 | Transcripts - VENDOR: Golkow Litigation | 25584266 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,207.48 | 1,207.48 | Services INVOICE NO. 423413 - JOB DATE 2/13/20 | |
| | | Voucher=2679662 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,098.47 | 1,098.47 | Transcripts - VENDOR: Golkow Litigation | 25584268 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,098.47 | 1,098.47 | Services INVOICE NO. 423552 - JOB DATE 2/12/20 | |
| | | Voucher=2679665 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,591.30 | 2,591.30 | Transcripts - VENDOR: Golkow Litigation | 25584342 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,591.30 | 2,591.30 | Services INVOICE NO. 423584 - JOB DATE 2/12/20 | |
| | | Voucher=2679729 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,274.06 | 1,274.06 | Transcripts - VENDOR: Golkow Litigation | 25584343 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,274.06 | 1,274.06 | Services INVOICE NO. 423754 - JOB DATE 2/12/20 | |
| | | Voucher=2679730 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,334.88 | 2,334.88 | Transcripts - VENDOR: Golkow Litigation | 25584344 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,334.88 | 2,334.88 | Services INVOICE NO. 423879 - JOB DATE 2/13/20 | |
| | | Voucher=2679731 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25584345 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 423912 - JOB | |
| | | Voucher=2679732 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 140.00 | 140.00 | Video and Electronic Expenses - VENDOR: Golk | 25584346 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 140.00 | 140.00 | Litigation Services INVOICE NO. 423921 - JOB | |
| | | Voucher=2679733 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 140.00 | 140.00 | Video and Electronic Expenses - VENDOR: Golk | 25584347 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 140.00 | 140.00 | Litigation Services INVOICE NO. 423927 - JOB | |
| | | Voucher=2679734 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Golk | 25584348 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 350.00 | 350.00 | Litigation Services INVOICE NO. 423994 - JOB | |
| | | Voucher=2679735 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,390.04 | 1,390.04 | Transcripts - VENDOR: Golkow Litigation | 25584349 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,390.04 | 1,390.04 | Services INVOICE NO. 424001 - JOB DATE 2/14/20 | |
| | | Voucher=2679736 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,027.08 | 1,027.08 | Transcripts - VENDOR: Golkow Litigation | 25584350 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,027.08 | 1,027.08 | Services INVOICE NO. 424097 - JOB DATE 2/14/20 | |
| | | Voucher=2679737 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25584351 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 424242 - JOB | |
| | | Voucher=2679738 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25584352 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 424272 - JOB | |
| | | Voucher=2679739 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25584353 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 424279 - JOB | |
| | | Voucher=2679740 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Golk | 25584354 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 350.00 | 350.00 | Litigation Services INVOICE NO. 424439 - JOB | |
| | | Voucher=2679741 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 921.56 | 921.56 | Transcripts - VENDOR: Golkow Litigation | 25584355 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 921.56 | 921.56 | Services INVOICE NO. 423618 - JOB DATE 2/12/20 | |
| | | Voucher=2679742 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,955.82 | 1,955.82 | Transcripts - VENDOR: Golkow Litigation | 25584356 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,955.82 | 1,955.82 | Services INVOICE NO. 423211 - JOB DATE 2/12/2O | |
| | | Voucher=2679743 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,453.38 | 1,453.38 | Transcripts - VENDOR: Golkow Litigation | 25584357 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,453.38 | 1,453.38 | Services INVOICE NO. 423570 - JOB DATE 2/12/20 | |
| | | Voucher=2679744 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 720.42 | 720.42 | Transcripts - VENDOR: Golkow Litigation | 25584358 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 720.42 | 720.42 | Services INVOICE NO. 421601 - JOB DATE 1/30/20 | |
| | | Voucher=2679745 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,176.96 | 1,176.96 | Transcripts - VENDOR: Golkow Litigation | 25584359 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,176.96 | 1,176.96 | Services INVOICE NO. 423227 - JOB DATE 2/11/20 | |
| | | Voucher=2679746 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,222.21 | 1,222.21 | Transcripts - VENDOR: Golkow Litigation | 25584360 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,222.21 | 1,222.21 | Services INVOICE NO. 423692 - JOB DATE 2/14/20 | |
| | | Voucher=2679747 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 201.50 | 201.50 | Transcripts - VENDOR: Golkow Litigation | 25584365 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 201.50 | 201.50 | Services INVOICE NO. 424283 - JOB DATE 2/13/20 | |
| | | Voucher=2679748 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 205.00 | 205.00 | Transcripts - VENDOR: Golkow Litigation | 25584366 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 205.00 | 205.00 | Services INVOICE NO. 422622 - JOB DATE 2/6/20 | |
| | | Voucher=2679749 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,006.54 | 1,006.54 | Transcripts - VENDOR: Golkow Litigation | 25584367 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,006.54 | 1,006.54 | Services INVOICE NO. 424534 - JOB DATE 2/18/20 | |
| | | Voucher=2679750 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 420.00 | 420.00 | Video and Electronic Expenses - VENDOR: Golk | 25584368 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 420.00 | 420.00 | Litigation Services INVOICE NO. 424762 - JOB | |
| | | Voucher=2679751 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 140.00 | 140.00 | Video and Electronic Expenses - VENDOR: Golk | 25584369 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 140.00 | 140.00 | Litigation Services INVOICE NO. 424775 - JOB | |
| | | Voucher=2679752 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,574.70 | 1,574.70 | Transcripts - VENDOR: Golkow Litigation | 25584370 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,574.70 | 1,574.70 | Services INVOICE NO. 422793 - JOB DATE 2/7/20 | |
| | | Voucher=2679753 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Golk | 25584371 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 350.00 | 350.00 | Litigation Services INVOICE NO. 424778 - JOB | |
| | | Voucher=2679754 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 490.00 | 490.00 | Video and Electronic Expenses - VENDOR: Golk | 25584372 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 490.00 | 490.00 | Litigation Services INVOICE NO. 424790 - JOB | |
| | | Voucher=2679755 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 597.54 | 597.54 | Transcripts - VENDOR: Golkow Litigation | 25584373 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 597.54 | 597.54 | Services INVOICE NO. 424181 - JOB DATE 2/13/20 | |
| | | Voucher=2679756 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,181.74 | 1,181.74 | Transcripts - VENDOR: Golkow Litigation | 25584374 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,181.74 | 1,181.74 | Services INVOICE NO. 424205 - JOB DATE 2/14/20 | |
| | | Voucher=2679757 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25584375 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 424250 - JOB | |
| | | Voucher=2679758 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Golk | 25584376 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 350.00 | 350.00 | Litigation Services INVOICE NO. 424261 - JOB | |
| | | Voucher=2679759 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 70.00 | 70.00 | Video and Electronic Expenses - VENDOR: Golk | 25584377 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 70.00 | 70.00 | Litigation Services INVOICE NO. 424269 - JOB | |
| | | Voucher=2679760 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 140.00 | 140.00 | Video and Electronic Expenses - VENDOR: Golk | 25584378 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 140.00 | 140.00 | Litigation Services INVOICE NO. 424750 - JOB | |
| | | Voucher=2679761 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Golk | 25584379 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 350.00 | 350.00 | Litigation Services INVOICE NO. 424758 - JOB | |
| | | Voucher=2679763 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 210.00 | 210.00 | Video and Electronic Expenses - VENDOR: Golk | 25584380 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 210.00 | 210.00 | Litigation Services INVOICE NO. 424783 - JOB | |
| | | Voucher=2679764 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 280.00 | 280.00 | Video and Electronic Expenses - VENDOR: Golk | 25584381 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 280.00 | 280.00 | Litigation Services INVOICE NO. 424786 - JOB | |
| | | Voucher=2679765 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 440 | 1.00 | 350.00 | 350.00 | Video and Electronic Expenses - VENDOR: Golk | 25584382 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 350.00 | 350.00 | Litigation Services INVOICE NO. 425234 - JOB | |
| | | Voucher=2679766 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 606.38 | 606.38 | Transcripts - VENDOR: Golkow Litigation | 25584383 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 606.38 | 606.38 | Services INVOICE NO. 425486 - JOB DATE 2/13/20 | |
| | | Voucher=2679767 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,823.24 | 1,823.24 | Transcripts - VENDOR: Golkow Litigation | 25584384 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,823.24 | 1,823.24 | Services INVOICE NO. 422094 - JOB DATE 2/4/20 | |
| | | Voucher=2679768 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 328.00 | 328.00 | Transcripts - VENDOR: Golkow Litigation | 25584385 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 328.00 | 328.00 | Services INVOICE NO. 424464 - JOB DATE 2/10/20 | |
| | | Voucher=2679769 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 2,310.56 | 2,310.56 | Transcripts - VENDOR: Golkow Litigation | 25584386 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 2,310.56 | 2,310.56 | Services INVOICE NO. 423647 - JOB DATE 2/12/20 | |
| | | Voucher=2679770 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00 Amount= | |
| 08/28/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,800.62 | 1,800.62 | Transcripts - VENDOR: Golkow Litigation | 25584387 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,800.62 | 1,800.62 | Services INVOICE NO. 424168 - JOB DATE 2/13/20 | |
| | | Voucher=2679771 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/31/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,592.02 | 1,592.02 | Transcripts - VENDOR: Golkow Litigation | 25585315 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,592.02 | 1,592.02 | Services INVOICE NO. 423096 - JOB DATE 2/10/20 | |
| | | Voucher=2679869 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/31/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,126.58 | 1,126.58 | Transcripts - VENDOR: Golkow Litigation | 25585316 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,126.58 | 1,126.58 | Services INVOICE NO. 423713 - JOB DATE 2/13/20 | |
| | | Voucher=2679870 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/31/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 279.50 | 279.50 | Transcripts - VENDOR: Golkow Litigation | 25585317 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 279.50 | 279.50 | Services INVOICE NO. 426119 - JOB DATE 2/26/20 | |
| | | Voucher=2679871 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/31/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 1,516.38 | 1,516.38 | Transcripts - VENDOR: Golkow Litigation | 25585318 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 1,516.38 | 1,516.38 | Services INVOICE NO. 424176 - JOB DATE 2/14/20 | |
| | | Voucher=2679872 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/31/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 471.00 | 471.00 | Transcripts - VENDOR: Golkow Litigation | 25585319 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 471.00 | 471.00 | Services INVOICE NO. 426698 JOB DATE 2/24/20 | |
| | | Voucher=2679873 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/31/2020 | 983388 | Hayden A. Coleman | 016 | 1.00 | 298.75 | 298.75 | Transcripts - VENDOR: Golkow Litigation | 25585320 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 298.75 | 298.75 | Services INVOICE NO. 426114 - JOB DATE 2/26/20 | |
| | | Voucher=2679874 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 08/31/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625260 |
| 10/16/2020 | | Invoice=1476897 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 08/31/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625261 |
| 10/16/2020 | | Invoice=1476897 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| | | BILLED TOTALS:    WORK: | | | | 225,507.70 | 1083 records | |
| | | BILLED TOTALS:    BILL: | | | | 225,507.70 | | |
| | | GRAND TOTAL:    WORK: | | | | 225,507.70 | 1083 records | |
| | | GRAND TOTAL:    BILL: | | | | 225,507.70 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/07/2020 | 979458 | Mary H. Kim | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - FLNDC - DOCKET | 25625638 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 0.10 | 0.10 | REPORT - 7:20-CV-00079-MCR-GRJ | |
| 07/07/2020 | 979458 | Mary H. Kim | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - FLNDC - IMAGE1-0 | 25625639 |
| 10/16/2020 | | Invoice=1476898 | | 6.00 | 0.10 | 0.60 | - 7:20-CV-00079-MCR-GRJ DOCUMENT 1-0 | |
| 07/27/2020 | 982945 | Gabrielle N. Piper | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - AZDC - DOCKET | 25625660 |
| 10/16/2020 | | Invoice=1476898 | | 2.00 | 0.10 | 0.20 | REPORT - 2:05-CV-04060-JAT | |
| 07/27/2020 | 982945 | Gabrielle N. Piper | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - ARWDC - DOCKET | 25625661 |
| 10/16/2020 | | Invoice=1476898 | | 3.00 | 0.10 | 0.30 | REPORT - 4:05-CV-04060-RTD | |
| 07/27/2020 | 982945 | Gabrielle N. Piper | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ARWDC - IMAGE | 25625662 |
| 10/16/2020 | | Invoice=1476898 | | 30.00 | 0.10 | 3.00 | - 4:05-CV-04060-RTD DOCUMENT 1-1 | |
| 07/27/2020 | 982945 | Gabrielle N. Piper | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - AREDC - DOCKET | 25625663 |
| 10/16/2020 | | Invoice=1476898 | | 11.00 | 0.10 | 1.10 | REPORT - 2:00-CV-00114-BRW | |
| 07/27/2020 | 982945 | Gabrielle N. Piper | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - AREDC - IMAGE | 25625664 |
| 10/16/2020 | | Invoice=1476898 | | 7.00 | 0.10 | 0.70 | - 2:00-CV-00114-BRW DOCUMENT 1-0 | |
| 07/29/2020 | 982013 | Micah Brown | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - KYWDC - DOCKET | 25625640 |
| 10/16/2020 | | Invoice=1476898 | | 6.00 | 0.10 | 0.60 | REPORT - 3:99-CV-00215-EHJ | |
| 07/29/2020 | 982013 | Micah Brown | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - KYWDC - DOCKET | 25625641 |
| 10/16/2020 | | Invoice=1476898 | | 5.00 | 0.10 | 0.50 | REPORT - 3:97-CV-00477-EHJ | |
| 07/29/2020 | 977003 | Steven B. Singer | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 25625665 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - CASE: 99-6068 | |
| 07/29/2020 | 977003 | Steven B. Singer | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 25625666 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 0.10 | 0.10 | SUMMARY - 99-6068 | |
| 07/29/2020 | 977003 | Steven B. Singer | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - 06CA - DOCKET | 25625667 |
| 10/16/2020 | | Invoice=1476898 | | 2.00 | 0.10 | 0.20 | REPORT (FILTERED) - 99-6068 | |
| 07/29/2020 | 977003 | Steven B. Singer | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - KYWDC - DOCKET | 25625668 |
| 10/16/2020 | | Invoice=1476898 | | 6.00 | 0.10 | 0.60 | REPORT - 3:99-CV-00215-EHJ | |
| 08/03/2020 | 982013 | Micah Brown | 519 | 1.00 | 27.69 | 27.69 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25592759 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 27.69 | 27.69 | Included | |
| 08/04/2020 | 982013 | Micah Brown | 519 | 1.00 | 27.69 | 27.69 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25592760 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 27.69 | 27.69 | Included | |
| 08/04/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 721.60 | 721.60 | Westlaw Search Fees Performed BY; | 25592767 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 721.60 | 721.60 | PIPER,GABRIELLE - Included | |
| 08/06/2020 | 982949 | Noah Becker | 519 | 1.00 | 55.37 | 55.37 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25592763 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 55.37 | 55.37 | Included | |
| 08/10/2020 | 982949 | Noah Becker | 519 | 1.00 | 27.69 | 27.69 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25592764 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 27.69 | 27.69 | Included | |
| 08/11/2020 | 982949 | Noah Becker | 519 | 1.00 | 55.37 | 55.37 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25592765 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 55.37 | 55.37 | Included | |
| 08/12/2020 | 983388 | Hayden A. Coleman | 080 | 1.00 | 371.00 | 371.00 | Registration Fee - VENDOR: ARDC HAYDEN COLEM | 25569544 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 371.00 | 371.00 | (REGISTRATION #6332040) | |
| | | Voucher=2677364 Paid | | | | | Vendor=ARDC  Balance= .00  Amount= 371.00 | |
| 08/12/2020 | 982013 | Micah Brown | 576 | 1.00 | 91.79 | 91.79 | Lexis/Legal Research Performed By: BROWN, | 25571424 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 91.79 | 91.79 | MICAH.  Service & Type of Charges (LEXIS | |
| 08/12/2020 | 982945 | Gabrielle N. Piper | 576 | 1.00 | 281.17 | 281.17 | Lexis/Legal Research Performed By: PIPER, | 25571425 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 281.17 | 281.17 | GABRIELLE.  Service & Type of Charges (LEXIS | |
| 08/12/2020 | 982949 | Noah Becker | 519 | 1.00 | 27.69 | 27.69 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25592766 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 27.69 | 27.69 | Included | |
| 08/21/2020 | 971035 | Antonella Capobianco-Ranall | 518 | 1.00 | 9.75 | 9.75 | Courtlink Search - Invoice Descri | 25601390 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 9.75 | 9.75 | Search - New York / Untitled Search 8/21/2020 | |
| 08/21/2020 | 971035 | Antonella Capobianco-Ranall | 518 | 1.00 | 9.75 | 9.75 | Courtlink Search - Invoice Descri | 25601391 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 9.75 | 9.75 | Search - New York / Untitled Search 8/21/2020 | |
| | | | | | | | | |
| 08/21/2020 | 971035 | Antonella Capobianco-Ranall | 518 | 1.00 | 9.77 | 9.77 | Courtlink Search - Invoice Descri | 25601392 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 9.77 | 9.77 | Search - New York / 0700308/2005 399630-161942 | |
| | | | | | | | | |
| 08/21/2020 | 971035 | Antonella Capobianco-Ranall | 518 | 1.00 | 9.77 | 9.77 | Courtlink Search - Invoice Descri | 25601393 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 9.77 | 9.77 | Search - New York / 0700000/2005 399630-161942 | |
| | | | | | | | | |
| 08/21/2020 | 971035 | Antonella Capobianco-Ranall | 518 | 1.00 | 9.77 | 9.77 | Courtlink Search - Invoice Descri | 25601394 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 9.77 | 9.77 | Search - New York / 0701031/2005 399630-161942 | |
| | | | | | | | | |
| 08/21/2020 | 971035 | Antonella Capobianco-Ranall | 518 | 1.00 | 32.56 | 32.56 | Courtlink Search - Invoice Descri | 25601395 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 32.56 | 32.56 | Search - Virginia Circuit / Untitled Search | |
| | | | | | | | | |
| 08/21/2020 | 971035 | Antonella Capobianco-Ranall | 518 | 1.00 | 9.77 | 9.77 | Courtlink Search - Invoice Descri | 25601396 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 9.77 | 9.77 | Search - New York / Untitled Search 8/21/2020 | |
| | | | | | | | | |
| 08/21/2020 | 971035 | Antonella Capobianco-Ranall | 518 | 1.00 | 9.77 | 9.77 | Courtlink Search - Invoice Descri | 25601397 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 9.77 | 9.77 | Search - New York / Untitled Search 8/21/2020 | |
| | | | | | | | | |
| 08/21/2020 | 971035 | Antonella Capobianco-Ranall | 518 | 1.00 | 9.77 | 9.77 | Courtlink Search - Invoice Descri | 25601398 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 9.77 | 9.77 | Search - New York / Untitled Search 8/21/2020 | |
| | | | | | | | | |
| 08/21/2020 | 971035 | Antonella Capobianco-Ranall | 518 | 1.00 | 32.56 | 32.56 | Courtlink Search - Invoice Descri | 25601399 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 32.56 | 32.56 | Search - New York / Untitled Search 8/21/2020 | |
| | | | | | | | | |
| 08/21/2020 | 971035 | Antonella Capobianco-Ranall | 518 | 1.00 | 9.77 | 9.77 | Courtlink Search - Invoice Descri | 25601400 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 9.77 | 9.77 | Search - New York / Untitled Search 8/21/2020 | |
| | | | | | | | | |
| 08/22/2020 | 982013 | Micah Brown | 519 | 1.00 | 83.06 | 83.06 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25592761 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 83.06 | 83.06 | Included | |
| | | | | | | | | |
| 08/24/2020 | 982013 | Micah Brown | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25625642 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 08/24/2020 | 982013 | Micah Brown | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - DOCKET | 25625643 |
| 10/16/2020 | | Invoice=1476898 | | 30.00 | 0.10 | 3.00 | REPORT - 1:14-CV-04361 | |
| | | | | | | | | |
| 08/24/2020 | 982013 | Micah Brown | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - ILNDC - IMAGE4-0 | 25625644 |
| 10/16/2020 | | Invoice=1476898 | | 9.00 | 0.10 | 0.90 | - 1:14-CV-04361 DOCUMENT 4-0 | |
| | | | | | | | | |
| 08/24/2020 | 982013 | Micah Brown | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - IMAGE4-1 | 25625645 |
| 10/16/2020 | | Invoice=1476898 | | 30.00 | 0.10 | 3.00 | - 1:14-CV-04361 DOCUMENT 4-1 | |
| | | | | | | | | |
| 08/24/2020 | 982013 | Micah Brown | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - IMAGE4-2 | 25625646 |
| 10/16/2020 | | Invoice=1476898 | | 2.00 | 0.10 | 0.20 | - 1:14-CV-04361 DOCUMENT 4-2 | |
| | | | | | | | | |
| 08/24/2020 | 982013 | Micah Brown | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - IMAGE4-3 | 25625647 |
| 10/16/2020 | | Invoice=1476898 | | 2.00 | 0.10 | 0.20 | - 1:14-CV-04361 DOCUMENT 4-3 | |
| | | | | | | | | |
| 08/24/2020 | 982013 | Micah Brown | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - DOCKET | 25625648 |
| 10/16/2020 | | Invoice=1476898 | | 30.00 | 0.10 | 3.00 | REPORT - 1:14-CV-04361 | |
| | | | | | | | | |
| 08/28/2020 | 982184 | Theodore E. Yale | 519 | 1.00 | 79.00 | 79.00 | Westlaw Search Fees Performed BY; YALE,THEODO | 25592769 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 79.00 | 79.00 | - Included | |
| | | | | | | | | |
| 08/31/2020 | 982013 | Micah Brown | 519 | 1.00 | 83.06 | 83.06 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25592762 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 83.06 | 83.06 | Included | |
| | | | | | | | | |
| 08/31/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 75.54 | 75.54 | Westlaw Search Fees Performed BY; | 25592768 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 75.54 | 75.54 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 08/31/2020 | 982184 | Theodore E. Yale | 519 | 1.00 | 256.35 | 256.35 | Westlaw Search Fees Performed BY; YALE,THEODO | 25592770 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 256.35 | 256.35 | - Included | |
| | | | | | | | | |
| 08/31/2020 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25625649 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 08/31/2020 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25625650 |
| 10/16/2020 | | Invoice=1476898 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 08/31/2020 | 982184 | Theodore E. Yale | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIEDC - DOCKET | 25625651 |
| 10/16/2020 | | Invoice=1476898 | | 30.00 | 0.10 | 3.00 | REPORT - 4:98-CV-40276-PVG | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/31/2020 | 982184 | Theodore E. Yale | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - MIEDC - DOCKET | 25625652 |
| 10/16/2020 | | Invoice=1476898 | | 12.00 | 0.10 | 1.20 | REPORT - 4:98-CV-40439-PVG | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 2,439.98 | 50 records | |
| | | BILLED TOTALS:    BILL: | | | | 2,439.98 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 2,439.98 | 50 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,439.98 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/08/2020 | 976411 | Sherrice T. Breland | 635 | 1.00 | 14.85 | 14.85 | Federal Express Charges Federal Express; | 25605836 |
| 10/16/2020 | | Invoice=1476903 | | 1.00 | 14.85 | 14.85 | Tracking # 952761343543 Shipped To: Karen | |
| | | | | | | | | |
| | | BILLED TOTALS:      WORK: | | | | 14.85 | 1 records | |
| | | BILLED TOTALS:      BILL: | | | | 14.85 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 14.85 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 14.85 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/26/2020 | 983377 | Paul A. LaFata | 175 | 1.00 | 159.82 | 159.82 | Consultants Fees - VENDOR: Ankura Consulting | 25581501 |
| 10/16/2020 | | Invoice=1476900 | | 1.00 | 159.82 | 159.82 | Group, LLC PROFESSIONAL SERVICES RENDERED JULY | |
| | | Voucher=2679133 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 159.82 | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 159.82 | 1 records | |
| | | BILLED TOTALS:     BILL: | | | | 159.82 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 159.82 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 159.82 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/26/2020 | 976411 | Sherrice T. Breland | 635 | 1.00 | 14.92 | 14.92 | Federal Express Charges Federal Express; | 25600203 |
| 10/16/2020 | | Invoice=1476909 | | 1.00 | 14.92 | 14.92 | Tracking # 771357369158 Shipped To: Karen | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 14.92 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 14.92 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 14.92 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 14.92 | | |