**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: November 6,<br>2020 at 5:00 p.m. ET |

## THIRTEENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | September 1, 2020 through September 30, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $915,911.76[2] |
| Eighty percent of actual, reasonable and necessary compensation: | $732,729.41 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    This amount reflects a reduction in fees in the amount of $194,311.24 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No. 965] (the "**Notice of Increased Patent Fees**").

17565023

| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $99,773.58 |
|---|---|

This is a(n):   __X__ Monthly   _____Interim   _____Final application.

Is this the first monthly application?   ____Yes   _X_ No

This application includes 57.8 hours with a value of $20,181.00 incurred in connection with the preparation of Fee Applications for the Debtors.

## Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,350.00 | 129.50 | 174,825.00 |
| Hayden A. Coleman | Partner | 1985 | 915.00 | 171.90 | 157,288.50 |
| Hope S. Freiwald | Partner | 1980 | 1,090.00 | 32.00 | 34,880.00 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 890.00 | 32.10 | 28,569.00 |
| Sara B. Roitman | Partner | 2010 | 890.00 | 159.80 | 142,222.00 |
| Shmuel Vasser | Partner | 1988 | 915.00 | 5.40 | 4,941.00 |
| Bert L. Wolff | Partner | 1981 | 915.00 | 2.80 | 2,562.00 |
| Christopher R. Boisvert | Counsel | 2009 | 890.00 | 87.30 | 77,697.00 |
| Paul A. LaFata | Counsel | 2007 | 890.00 | 20.70 | 18,423.00 |
| Jae H. Lee | Counsel | 2005 | 890.00 | 0.90 | 801.00 |
| Danielle Gentin Stock | Counsel | 1999 | 890.00 | 88.00 | 78,320.00 |
| Jonathan S. Tam | Counsel | 2009 | 890.00 | 25.80 | 22,962.00 |
| Michelle K. Yeary | Counsel | 1195 | 890.00 | 50.00 | 44,500.00 |
| Noah Becker | Associate | 2019 | 490.00 | 50.30 | 24,647.00 |
| Micah Brown | Associate | 2019 | 490.00 | 39.20 | 19,208.00 |
| Alyssa C. Clark | Associate | 2017 | 640.00 | 27.90 | 17,856.00 |
| Alison S. Cooney | Associate | 2013 | 825.00 | 2.40 | 1,980.00 |
| Rory M. Gledhill | Associate | 2017 | 640.00 | 29.40 | 18,816.00 |
| Mary H. Kim | Associate | 2015 | 770.00 | 0.60 | 462.00 |
| Sarah Magen | Associate | 2012 | 840.00 | 10.50 | 8,820.00 |
| Benjamin F. McAnaney | Associate | 2009 | 855.00 | 42.10 | 35,995.50 |

---

[3]   As described in the Retention Application, these billing rates reflect voluntary discounts of 1% to 24% for senior partners, 6% to 13% for junior partners, 1% to 5% for counsel, and 5% to 10% for associates.

| Jenna C. Newmark | Associate | 2011 | 855.00 | 39.30 | 33,601.50 |
|---|---|---|---|---|---|
| Katherine Norman | Associate | 2019 | 490.00 | 3.10 | 1,519.00 |
| Nicolas A. Novy | Associate | 2016 | 725.00 | 9.10 | 6,597.50 |
| Gabrielle N. Piper | Associate | 2019 | 490.00 | 54.00 | 26,460.00 |
| Rachel M. Rosenberg | Associate | 2016 | 725.00 | 0.90 | 652.50 |
| Cory A. Ward | Associate | 2015 | 770.00 | 17.00 | 13,090.00 |
| Theodore E. Yale | Associate | 2017 | 640.00 | 40.30 | 25,792.00 |
| Lindsay N. Zanello | Associate | 2015 | 770.00 | 7.40 | 5,698.00 |
| Kathleen Fay | Staff Attorney | | 365.00 | 10.00 | 3,650.00 |
| Alvin C. Knight | Staff Attorney | | 365.00 | 9.70 | 3,540.50 |
| Antonella Capobianco-Ranallo | Legal Assistant | N/A | 200.00 | 34.00 | 6,800.00 |
| Jefferson Holder | Legal Assistant | N/A | 200.00 | 2.20 | 440.00 |
| Denise Neris | Legal Assistant | N/A | 155.00 | 12.00 | 1,860.00 |
| Matthew B. Stone | Legal Assistant | N/A | 200.00 | 44.20 | 8,840.00 |
| Danielle A. Torrice | Legal Assistant | N/A | 200.00 | 0.90 | 180.00 |
| **Total** | | | | **1,293.90** | **$1,054,934.00** |
| **18% Volume Discount[4]** | | | | | **($189,888.12)** |
| **Discounted Total** | | | | | **$865,045.88** |
| **Total Amount Requested Herein** | | | | | **$692,036.70** |

*Non-working travel was billed at one-half the regular billing rates

---

[4]    The Retention Application described a 12% discount for aggregate fees from $1 to $5 million; however, the correct discount for these aggregate fees is 18%, as reflected herein.

## Compensation by Individual for Debtors for Patent Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[5] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 885.00 | 31.10 | 27,523.50 |
| Blaine M. Hackman | Associate | 2012 | 740.00 | 23.80 | 17,612.00 |
| Seth E. Snyder | Patent Agent | | 585.00 | 12.20 | 7,137.00 |
| Donna Marks | Legal Assistant | N/A | 305.00 | 1.20 | 366.00 |
| Sherrice T. Breland | Legal Assistant | N/A | 285.00 | 9.30 | 2,650.50 |
| **Total** | | | | **77.60** | **$55,289.00** |
| **8% Volume Discount[6]** | | | | | **($4,423.12)** |
| **Discounted Total** | | | | | **$50,865.88** |
| **Total Amount Requested Herein** | | | | | **$40,692.70** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $667.82.

---

[5]   As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 10% to 28% for partners, 19% for counsel, 22% for associates, 0% to 18% for paraprofessionals, and 7% to 10% for patent agents.

[6]   As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| B110 | Case Administration | 0.30 | 60.00 |
| B160 | Fee/Employment Applications | 57.80 | 20,181.00 |
| L110 | Fact Investigation/Development | 17.30 | 10,304.50 |
| L120 | Analysis/Strategy | 949.30 | 838,653.50 |
| L130 | Experts/Consultants | 40.80 | 34,936.50 |
| L140 | Document/File Management | 12.20 | 2,440.00 |
| L190 | Other Case Assessment, Development and Administration | 63.10 | 26,659.00 |
| L210 | Pleadings | 0.60 | 534.00 |
| L220 | Preliminary Injunctions/Provisional Remedies | 0.50 | 445.00 |
| L250 | Other Written Motions and Submissions | 0.40 | 356.00 |
| L260 | Class Action Certification and Notice | 29.40 | 18,816.00 |
| L310 | Written Discovery | 52.20 | 52,858.00 |
| L320 | Document Production | 3.80 | 3,382.00 |
| L330 | Depositions | 4.40 | 2,916.00 |
| L390 | Other Discovery | 21.20 | 13,930.00 |
| L410 | Fact Witnesses | 9.10 | 6,597.50 |
| L440 | Other Trial Preparation and Support | 2.60 | 1,684.00 |
| L510 | Appellate Motions and Submissions | 0.50 | 445.00 |
| L530 | Oral Argument | 2.90 | 2,611.00 |
| L230 | Court Mandated Conferences | 23.90 | 15,696.00 |
| L350 | Discovery Motions | 0.20 | 183.00 |
| L340 | Expert Discovery | 1.40 | 1,246.00 |
| P260 | Intellectual Property | 77.60 | 55,289.00 |
| **Total** | | **1,371.50** | **$1,110,223.00**[7] |

---

[7]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

## Expense Summary for Debtors

| Expenses Category | Total Expenses |
|---|---:|
| Consultants Fees | 92,741.87 |
| Court Costs | 140.00 |
| Filing Fees and Related | 40.00 |
| Lexis/Legal Research | 143.72 |
| Pacer Research Fees | 71.70 |
| Research Fees | 49.40 |
| Westlaw Search Fees | 6,586.89 |
| | |
| **Total** | **$99,773.58** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)** <br> Objection Deadline: November 6, 2020 at 5:00 p.m. ET |

**THIRTEENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND
DEBTORS IN POSSESSION FOR THE PERIOD FROM
SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

By this monthly fee application (the "**Application**"), pursuant to sections 330 and

331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby

moves this Court for discounted reasonable compensation for professional legal services

rendered as attorneys to the Debtors in the amount of **$732,729.41** together with reimbursement

for actual and necessary expenses incurred in the amount of **$99,773.58**, for the period

commencing September 1, 2020 through and including September 30, 2020 (the "**Fee Period**").

In support of the Application, Dechert respectfully represents as follows:

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1.      Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred during the Fee Period showing the amount of $915,911.76,[2] of which $732,729.41 is requested for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee Period showing the amount of $99,773.58 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in the amount of $99,773.58.  This disbursement sum is broken down into categories of charges, including, among other things, document hosting and management, temporary employee

---

[2]     This amount reflects a reduction in fees in the amount of $194,311.24 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No. 965] (the "**Notice of Increased Patent Fees**").

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

express mail charges, special or hand delivery charges, document processing, photocopying

charges, charges for mailing supplies (including, without limitation, envelopes and labels)

provided by Dechert to outside copying services for use in mass mailings, travel expenses,

expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be

found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to

satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the Southern District of New York (the

"**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such

rule.

7.      Costs incurred for computer assisted research are not included in

Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's

disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is

$.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is

no surcharge for computerized research.

## VALUATION OF SERVICES

8.      Attorneys and paraprofessionals of Dechert have expended a total of

1,371.5 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to

the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's

discounted hourly rates for compensation in this case, as reflected in the Retention Application.

The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $915,911.76, of which $732,729.41 is requested for fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of September 1, 2020 through and including September 30, 2020 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to September 30, 2020, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## <u>CONCLUSION</u>

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $732,729.41 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $99,773.58 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: October 22, 2020                    Respectfully submitted,

*/s/ Shmuel Vasser*
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 698-3500
Facsimile:  (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

## <u>VERIFICATION OF SHMUEL VASSER</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17565023

4.     I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.

Dated: October 22, 2020                    Respectfully submitted,

                                           */s/ Shmuel Vasser*
                                           Shmuel Vasser
                                           DECHERT LLP
                                           1095 Avenue of the Americas
                                           New York, New York 10036
                                           Telephone:  (212) 698-3500
                                           Facsimile:  (212) 698-3599
                                           shmuel.vasser@dechert.com

                                           *Attorneys for Debtors and Debtors in Possession*

## EXHIBIT A

**Description of Legal Services**

17565023



## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:    Multi-District Litigation

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$562,260.50** |
| **18% discount** | **($101,206.89)** |
| | **$461,053.61** |
| | |
| **TOTAL DISBURSEMENTS:** | **416.40** |
| | |
| **TOTAL AMOUNT DUE:** | **$461,470.01** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

DECHERT LLP
P.O. BOX  7247-6643
PHILADELPHIA, PA 19170-6643

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Research Fees | 49.40 |
| Court Costs | 140.00 |
| Westlaw Search Fees | 159.60 |
| Pacer Research Fees | 67.40 |
| **TOTAL DISBURSEMENTS:** | **$416.40** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Birnbaum | Partner | 1,350.00 | 129.50 | 174,825.00 |
| S. Vasser | Partner | 915.00 | 5.40 | 4,941.00 |
| H. Coleman | Partner | 915.00 | 6.90 | 6,313.50 |
| S. Roitman | Partner | 890.00 | 159.80 | 142,222.00 |
| D. Gentin Stock | Counsel | 890.00 | 88.00 | 78,320.00 |
| P. LaFata | Counsel | 890.00 | 16.10 | 14,329.00 |
| M. Yeary | Counsel | 890.00 | 47.20 | 42,008.00 |
| B. McAnaney | Associate | 855.00 | 42.10 | 35,995.50 |
| A. Cooney | Associate | 825.00 | 2.40 | 1,980.00 |
| C. Ward | Associate | 770.00 | 17.00 | 13,090.00 |
| M. Kim | Associate | 770.00 | 0.60 | 462.00 |
| N. Novy | Associate | 725.00 | 9.10 | 6,597.50 |
| R. Gledhill | Associate | 640.00 | 29.40 | 18,816.00 |
| K. Norman | Associate | 490.00 | 3.10 | 1,519.00 |
| N. Becker | Associate | 490.00 | 1.60 | 784.00 |
| A. Knight | Staff Attorney | 365.00 | 3.20 | 1,168.00 |
| K. Fay | Staff Attorney | 365.00 | 10.00 | 3,650.00 |
| A. Capobianco-Ra | Legal Assistant | 200.00 | 32.00 | 6,400.00 |
| M. Stone | Legal Assistant | 200.00 | 44.20 | 8,840.00 |
| **TOTALS** | | | **647.60** | **$562,260.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/24/20 | MBS | 0.30 | Arrange telephonic appearances regarding 9/30 omnibus hearing. | B110 | A101 | $60.00 |
| | | | | | | $60.00 |
| | | | | | SUBTOTAL | |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/01/20 | KN | 2.90 | Review and revise Dechert July invoice (1.9); email correspondence (0.4) and call (0.6) with B. Stone regarding same. | B160 | A103 | $1,421.00 |
| 09/01/20 | MBS | 4.70 | Review and edit July and August invoices to conform to U.S. Trustee guidelines (4.4); communicate with accounting regarding same (0.3). | B160 | A103 | $940.00 |
| 09/02/20 | SV | 0.20 | Review order approving fee applications. | B160 | A104 | $183.00 |
| 09/03/20 | MBS | 5.80 | Review and edit July (1.2) and August (3.6) invoices to conform to U.S. Trustee guidelines; communicate with attorneys (0.7) and accounting (0.3) regarding same. | B160 | A103 | $1,160.00 |
| 09/03/20 | SV | 2.10 | Review, revise, comment regarding municipalities July time. | B160 | A103 | $1,921.50 |
| 09/04/20 | HAC | 0.60 | Review and revise Purdue invoices. | B160 | A103 | $549.00 |
| 09/04/20 | MBS | 3.50 | Review and edit July and August invoices to conform to U.S. Trustee guidelines (3.2); communicate with accounting regarding same (0.3). | B160 | A103 | $700.00 |
| 09/08/20 | HAC | 0.40 | Communicate with Dechert team regarding revisions to July invoices. | B160 | A105 | $366.00 |
| 09/08/20 | KN | 0.20 | Review emails from S. Vasser, H. Coleman, and B. Stone regarding July bill (0.2). | B160 | A105 | $98.00 |
| 09/08/20 | MBS | 3.20 | Review and edit July and August invoices to conform to U.S. Trustee guidelines (2.7); communicate with attorneys (0.3) and accounting (0.2) regarding same. | B160 | A103 | $640.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

Multi-District Litigation

| 09/09/20 | MBS | 2.90 | Review and edit July and August invoices to conform to U.S. Trustee guidelines (2.4); communicate with attorneys (0.5) regarding same. | B160 | A103 | $580.00 |
| 09/11/20 | MBS | 2.50 | Review and edit August invoices to conform to U.S. Trustee guidelines (2.2); communicate with attorneys (0.3) regarding same. | B160 | A103 | $500.00 |
| 09/11/20 | MBS | 2.10 | Revise Dechert July monthly fee statement (1.8); communicate with accounting regarding same (0.3). | B160 | A103 | $420.00 |
| 09/14/20 | HAC | 4.00 | Review and revise July 2020 invoices (2.7) emails with associate and paralegal staff regarding same (1.3). | B160 | A103 | $3,660.00 |
| 09/14/20 | MBS | 0.40 | Review and edit July invoices to conform to U.S. Trustee guidelines. | B160 | A103 | $80.00 |
| 09/14/20 | MBS | 0.60 | Revise Dechert July monthly fee statement (0.4); communicate with accounting regarding same (0.2). | B160 | A103 | $120.00 |
| 09/15/20 | HAC | 1.90 | Review, revise and finalize July fee statement. | B160 | A103 | $1,738.50 |
| 09/15/20 | MBS | 2.40 | Review and edit August invoices to conform to U.S. Trustee guidelines (2.1); communicate with attorneys regarding same (0.3). | B160 | A103 | $480.00 |
| 09/15/20 | MBS | 1.30 | Revise Dechert July monthly fee statement (0.5); communicate with accounting regarding same (0.3); file fee statement with bankruptcy court (0.3); effect service of same (0.2). | B160 | A103 | $260.00 |
| 09/15/20 | SV | 0.60 | Review July fee statement. | B160 | A103 | $549.00 |
| 09/16/20 | MBS | 3.00 | Review and edit August invoices to conform to U.S. Trustee guidelines (2.7); communicate with attorneys regarding same (0.3). | B160 | A103 | $600.00 |
| 09/17/20 | MBS | 1.60 | Review and edit August invoices to conform to U.S. Trustee guidelines. | B160 | A103 | $320.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/20 | MBS | 1.30 | Review and edit August invoices to conform to U.S. Trustee guidelines (1.0); communicate with attorneys regarding same (0.3). | B160 | A103 | $260.00 |
| 09/21/20 | MBS | 3.00 | Review and edit September invoices to conform to U.S. Trustee guidelines (2.8); communicate with attorneys regarding same (0.2). | B160 | A103 | $600.00 |
| 09/22/20 | MBS | 2.70 | Review and edit August invoices to conform to U.S. Trustee guidelines (2.4); communicate with attorneys regarding same (0.3). | B160 | A103 | $540.00 |
| 09/23/20 | MBS | 1.60 | Review and edit July and August invoices to conform to U.S. Trustee guidelines (1.4); communicate with attorneys regarding same (0.2). | B160 | A103 | $320.00 |
| 09/25/20 | MBS | 1.10 | Communicate with attorneys regarding Dechert invoices (.6); review and edit August invoices to conform to U.S. Trustee guidelines (.5). | B160 | A103 | $220.00 |
| 09/25/20 | SV | 1.00 | Review August invoices. | B160 | A104 | $915.00 |
| 09/30/20 | MBS | 0.20 | Communicate with accounting regarding status of objections to July fee statement. | B160 | A105 | $40.00 |

$20,181.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/08/20 | MHY | 1.50 | Prepare for and participate in call with Cornerstone regarding personal injury settlement and dismissal data. | L110 | A108 | $1,335.00 |
| 09/09/20 | ACK | 0.70 | Review and confirm production of documents that reflect relationship between McKinsey and Purdue. | L110 | A104 | $255.50 |
| 09/10/20 | ACK | 1.70 | Confirm production history of certain documents regarding prior opioid related settlement agreements. | L110 | A104 | $620.50 |
| 09/22/20 | ACK | 0.80 | Review production history of MundiPharma documents regarding comparison of international labels. | L110 | A104 | $292.00 |
| 09/24/20 | MHY | 1.50 | Review deposition designations from pharmacies for new designations and potential objections. | L110 | A104 | $1,335.00 |
| 09/25/20 | MHY | 1.00 | Continue review of deposition designations to identify potential issues. | L110 | A104 | $890.00 |
| 09/28/20 | MHY | 0.80 | Review deposition designations (0.6); communicate with S. Roitman regarding same (0.2). | L110 | A104 | $712.00 |
| | | | | | | $5,440.00 |
| | | | | | SUBTOTAL | |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/01/20 | DGS | 4.00 | Review, analyze and summarize D. Sackler deposition. | L120 | A104 | $3,560.00 |
| 09/01/20 | DGS | 1.10 | Confer internally regarding workflows and mediation (1.0); confer internally regarding depositions (0.1). | L120 | A105 | $979.00 |
| 09/01/20 | DGS | 1.70 | Confer with client regarding voluntary injunction (0.1); correspond with client regarding depositions (0.1); correspond with client regarding next call with the Monitor (0.1); confer with client regarding depositions and public health initiative presentation (0.7); participate on update call with client and co-counsel (0.7). | L120 | A106 | $1,513.00 |
| 09/01/20 | DGS | 0.10 | Review correspondence from co-counsel concerning mediation. | L120 | A107 | $89.00 |
| 09/01/20 | KF | 4.50 | Research and review plaintiffs' case histories for procedural, state and federal jurisdictional facts relating to filing, removal, transfer and dismissal (2.0); confirm dates and types of dismissals (2.0); review and revise chart for production (0.3); confer with M. Yeary regarding scope and parameters of production (0.2). | L120 | A104 | $1,642.50 |
| 09/01/20 | MHK | 0.60 | Review and analyze expert reports for damages models. | L120 | A101 | $462.00 |
| 09/01/20 | MHY | 0.80 | Review and comment on updated master settlement list from Cornerstone. | L120 | A104 | $712.00 |
| 09/01/20 | MHY | 0.90 | Review and finalize edits to dismissed case list. | L120 | A104 | $801.00 |
| 09/01/20 | MHY | 1.40 | Prepare analysis of dismissed case list for S. Roitman. | L120 | A104 | $1,246.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

## Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/20 | PAL | 2.30 | Confer with client and co-defense counsel (1.6), discovery vendor (0.2), and co-counsel (0.5) regarding strategy in response to regulatory inquiry. | L120 | A106 | $2,047.00 |
| 09/01/20 | SBR | 1.20 | Communicate with Dechert team regarding status of private and public mediations and settlement negotiations. | L120 | A105 | $1,068.00 |
| 09/01/20 | SBR | 3.60 | Review and analyze claimants' damages models and responding expert reports for estimation claim purposes. | L120 | A104 | $3,204.00 |
| 09/01/20 | SBR | 1.20 | Review and analyze transcript from D. Sackler deposition. | L120 | A104 | $1,068.00 |
| 09/01/20 | SBR | 2.20 | Review and revise statute of limitations analysis and summary regarding estimation process. | L120 | A104 | $1,958.00 |
| 09/01/20 | SBR | 0.80 | Research issues regarding discoverability of expert materials regarding estimation process (.6); communicate internally regarding same (.2). | L120 | A104 | $712.00 |
| 09/02/20 | DGS | 2.20 | Review and revise Sackler deposition memorandum and transcript (1.5); view appellate argument in Effler TN litigation (0.7). | L120 | A104 | $1,958.00 |
| 09/02/20 | DGS | 0.70 | Correspond with client regarding voluntary injunction query (0.2); confer with client regarding voluntary injunction query (0.5). | L120 | A106 | $623.00 |
| 09/02/20 | MHY | 0.60 | Review revised information from Cornerstone regarding dismissals and settlements. | L120 | A104 | $534.00 |
| 09/02/20 | SBR | 1.50 | Prepare for (.4) and conference with (1.1) claimants and bankruptcy counsel regarding public claimants' claims analysis and damages models. | L120 | A107 | $1,335.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| 09/02/20 | SBR | 2.30 | Review and revise memorandum regarding statute of limitations analysis for personal injury claims and application of the discovery rule and fraudulent concealment. | L120 | A104 | $2,047.00 |
|---|---|---|---|---|---|---|
| 09/02/20 | SBR | 4.70 | Review and revise statute of limitations analysis for personal injury claimants' estimation purposes. | L120 | A104 | $4,183.00 |
| 09/02/20 | SBR | 0.50 | Conference with client and insurance counsel regarding insurance negotiations and settlement issues. | L120 | A106 | $445.00 |
| 09/02/20 | SLB | 0.80 | Review and respond to discovery and related issues. | L120 | A104 | $1,080.00 |
| 09/02/20 | SLB | 0.80 | Telephone conference with Davis Polk and representatives of Ad Hoc Committee of consenting states regarding bankruptcy claims issues. | L120 | A107 | $1,080.00 |
| 09/02/20 | SLB | 0.40 | Telephone conference with client, Reed Smith and Dechert regarding insurance issues. | L120 | A106 | $540.00 |
| 09/03/20 | DGS | 1.00 | Review and summarize information for public health initiative presentation (0.7); correspond with client regarding the same (0.3). | L120 | A104 | $890.00 |
| 09/03/20 | KF | 1.00 | Review status reports and updates provided by counsel (.5); confirm procedural histories and court jurisdictions to include in dismissals chart to produce to plaintiffs' counsel (.5). | L120 | A104 | $365.00 |
| 09/03/20 | MHY | 0.60 | Review questions from Cornerstone regarding dismissed cases and settlement data (.3); respond to Cornerstone regarding same (.3). | L120 | A104 | $534.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

<u>Multi-District Litigation</u>

| 09/03/20 | MHY | 0.80 | Update settlement analysis based on information from Cornerstone (.5); discuss same with S. Roitman (.3). | L120 | A104 | $712.00 |
| 09/03/20 | NB | 1.10 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $539.00 |
| 09/03/20 | PAL | 1.30 | Confer with discovery vendor (0.8), co-defense counsel (0.3); and co-counsel (0.2) regarding document analysis in response to regulatory inquiry. | L120 | A108 | $1,157.00 |
| 09/03/20 | PAL | 0.70 | Confer with in-house counsel (0.4) and co-counsel (0.3) regarding analysis of protective order. | L120 | A106 | $623.00 |
| 09/03/20 | SBR | 1.30 | Confer with bankruptcy counsel and consultants regarding estimation process for personal injury claimants. | L120 | A107 | $1,157.00 |
| 09/03/20 | SBR | 0.80 | Review and revise state by state analysis of personal injury claims for estimation purposes. | L120 | A104 | $712.00 |
| 09/03/20 | SBR | 1.00 | Review and revise sampling methodology for personal injury estimation process. | L120 | A104 | $890.00 |
| 09/03/20 | SBR | 4.50 | Review and revise memorandum regarding statute of limitations issues for personal injury claimants for estimation purposes. | L120 | A104 | $4,005.00 |
| 09/03/20 | SBR | 1.20 | Communicate with Dechert team regarding statute of limitations state by state analysis and strategy regarding same for estimation purposes. | L120 | A105 | $1,068.00 |
| 09/03/20 | SLB | 0.30 | Telephone conference with M. Kesselman and T. Baker regarding settlement. | L120 | A106 | $405.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

## Multi-District Litigation

| Date | Tkpr | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 09/03/20 | SLB | 2.50 | Telephone conference with AG of Oregon regarding settlement (1.0); telephone conference with Davis Polk, Cornerstone and expert regarding personal injury claims (0.8); telephone conference with mediators regarding settlement (0.3); telephone conference with representatives of consenting states regarding same (0.4). | L120 | A107 | $3,375.00 |
| 09/04/20 | KF | 4.50 | Research and review plaintiffs' case histories for procedural, state and federal jurisdictional facts relating to filing, removal, transfer and dismissal (3.8); review and revise chart for production (0.5); prepare email to M. Yeary providing status updates (0.2). | L120 | A104 | $1,642.50 |
| 09/04/20 | NB | 0.50 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $245.00 |
| 09/04/20 | PAL | 1.70 | For document analysis in response to regulatory inquiry, confer with discovery vendor (1.2) and co-defense counsel (0.5). | L120 | A108 | $1,513.00 |
| 09/04/20 | SBR | 2.50 | Conference with bankruptcy counsel and consultants regarding claims estimation process and analysis of private and public claims. | L120 | A107 | $2,225.00 |
| 09/04/20 | SBR | 0.70 | Review and revise engagement letters for consultants and strategy regarding same. | L120 | A104 | $623.00 |
| 09/04/20 | SBR | 1.50 | Communicate with Dechert team regarding private and public estimation hearing and process (0.6); analyze private and public claimants' damages models (0.5) and settlement strategy regarding same (0.4). | L120 | A105 | $1,335.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

## Multi-District Litigation

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 09/06/20 | PAL | 0.20 | Confer with discovery vendor regarding document analysis in response to regulatory inquiry. | L120 | A108 | $178.00 |
| 09/07/20 | MHY | 1.20 | Review UCC 30(b)(6) topics (.5); prepare analysis comparing them to topics addressed in litigation (.7). | L120 | A104 | $1,068.00 |
| 09/07/20 | PAL | 0.20 | Confer with discovery vendor regarding document analysis in response to regulatory inquiry. | L120 | A108 | $178.00 |
| 09/07/20 | SLB | 0.40 | Telephone conference with M. Kesselman regarding settlement. | L120 | A106 | $540.00 |
| 09/07/20 | SLB | 0.50 | Telephone conference with mediators regarding settlement. | L120 | A107 | $675.00 |
| 09/08/20 | BFM | 6.80 | Review deposition transcripts of Purdue witnesses in MDL and state matters regarding overlaps with UCC discovery demands. | L120 | A104 | $5,814.00 |
| 09/08/20 | DGS | 2.50 | Confer internally and with co-counsel regarding UCC depositions (0.6); correspond with client regarding Monitor recommendations (0.2); correspond internally and with co-counsel regarding UCC depositions (0.7); participate on client update call with co-counsel (1.0). | L120 | A105 | $2,225.00 |
| 09/08/20 | DGS | 9.40 | Review, analyze and summarize deposition testimony and exhibits (8.8); review and analyze settlement information (0.3); review client license renewal correspondence (0.3). | L120 | A104 | $8,366.00 |
| 09/08/20 | MHY | 0.40 | Telephone conference with H. Coleman, M. Gonzalez and D. Stock regarding comparison/analysis of UCC 30(b)(6) topics against litigation testimony. | L120 | A105 | $356.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| 09/08/20 | MHY | 0.50 | Telephone conferences with C. Ward and B. McAnaney regarding analysis of litigation testimony against UCC 30(b)(6) topics. | L120 | A105 | $445.00 |
|---|---|---|---|---|---|---|
| 09/08/20 | PAL | 0.30 | Confer with client regarding strategy for document analysis in response to regulatory inquiry. | L120 | A106 | $267.00 |
| 09/08/20 | SBR | 1.30 | Review and revise memorandum on statute of limitations analysis for personal injury and public nuisance claims. | L120 | A104 | $1,157.00 |
| 09/08/20 | SBR | 1.70 | Review and analyze private claimants' damages and settlement analysis for estimation purposes. | L120 | A104 | $1,513.00 |
| 09/08/20 | SBR | 2.50 | Communicate internally regarding ER Doctors' motion for class certification (1.3), status of public and private mediations (0.7), and estimation strategy and process regarding same (.5). | L120 | A105 | $2,225.00 |
| 09/08/20 | SBR | 1.00 | Review ER Doctors' motion for class certification (.4); draft outline for opposition regarding same (.6). | L120 | A104 | $890.00 |
| 09/08/20 | SBR | 2.40 | Review and revise statute of limitations analysis for AL, AZ, AR, ME, MD and KY. | L120 | A104 | $2,136.00 |
| 09/08/20 | SLB | 2.30 | Review materials form T. Baker (0.6); review sharing protocol of states (0.6); review claims information (0.4); review ratepayers legal memorandum (0.7). | L120 | A104 | $3,105.00 |
| 09/08/20 | SLB | 0.80 | Multiple telephone conference with mediators regarding settlement. | L120 | A108 | $1,080.00 |
| 09/08/20 | SLB | 1.00 | Multiple telephone conferences with representatives of consenting states regarding settlement. | L120 | A107 | $1,350.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/20 | SLB | 2.10 | Telephone conference with Davis Polk, Skadden, Dechert and client regarding depositions (0.8); telephone conference with client and Davis Polk regarding mediation (0.5); telephone conference with lawyers for Purdue regarding settlement issues (0.8). | L120 | A106 | $2,835.00 |
| 09/09/20 | BFM | 8.50 | Review prior Purdue deposition testimony to address and counter UCC 30(b)(6) witness demands. | L120 | A104 | $7,267.50 |
| 09/09/20 | DGS | 0.40 | Confer with co-counsel regarding UCC deposition requests. | L120 | A107 | $356.00 |
| 09/09/20 | DGS | 1.50 | Correspond internally regarding mediation and UCC depositions (0.5); confer internally regarding mediation updates (0.5); correspond internally regarding review related to UCC depositions (0.5). | L120 | A105 | $1,335.00 |
| 09/09/20 | DGS | 2.90 | Confer internally regarding UCC deposition request review (1.5); review, analyze and draft materials related to UCC depositions (0.8); review material and respond to client licensing query (0.3); review material and respond to client query regarding Monitor request (0.3). | L120 | A104 | $2,581.00 |
| 09/09/20 | MHY | 0.50 | Telephone conference with S. Roitman regarding follow up on questions raised by Cornerstone on personal injury settlements and dismissals. | L120 | A105 | $445.00 |
| 09/09/20 | MHY | 0.50 | Telephone conference with H. Coleman, M. Gonzalez and D. Stock regarding analysis of UCC 30(b)(6) topics. | L120 | A105 | $445.00 |
| 09/09/20 | MHY | 0.40 | Telephone conference with M. Gonzalez, B. McAnaney, C. Ward regarding UCC topics analysis. | L120 | A105 | $356.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| 09/09/20 | MHY | 0.30 | Follow up telephone conference with team regarding UCC 30(b)(6) topics. | L120 | A105 | $267.00 |
| 09/09/20 | MHY | 1.00 | Review OxyContin claims data (.8); email with Cornerstone regarding early claims data (.2). | L120 | A104 | $890.00 |
| 09/09/20 | MHY | 6.00 | Draft memorandum analyzing UCC 30(b)(6) topics. | L120 | A103 | $5,340.00 |
| 09/09/20 | PAL | 1.10 | Draft revisions to response to regulatory inquiry (0.8); confer with co-counsel regarding same (0.3). | L120 | A103 | $979.00 |
| 09/09/20 | SBR | 2.50 | Draft opposition to ER Doctors' motion for class certification (1.6); conduct research regarding same (.9). | L120 | A104 | $2,225.00 |
| 09/09/20 | SBR | 1.20 | Confer with consultant and bankruptcy counsel regarding personal injury claims estimation process. | L120 | A107 | $1,068.00 |
| 09/09/20 | SBR | 1.10 | Review and revise sampling methodology regarding personal injury claims. | L120 | A104 | $979.00 |
| 09/09/20 | SBR | 1.40 | Confer with bankruptcy counsel and consultants regarding personal injury claims estimation process. | L120 | A107 | $1,246.00 |
| 09/09/20 | SBR | 1.30 | Review and revise statute of limitations memorandum for estimation analysis. | L120 | A104 | $1,157.00 |
| 09/09/20 | SBR | 0.50 | Confer with Dechert team regarding status of mediation. | L120 | A105 | $445.00 |
| 09/09/20 | SLB | 0.50 | Telephone conference with Dechert team regarding settlement. | L120 | A105 | $675.00 |
| 09/09/20 | SLB | 0.80 | Telephone conference with Davis Polk and client regarding settlement (0.5); telephone conference with M. Huebner and M. Kesselman regarding same (0.3). | L120 | A106 | $1,080.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/09/20 | SLB | 1.80 | Telephone conferences with mediators regarding settlement. | L120 | A107 | $2,430.00 |
| 09/09/20 | SLB | 3.90 | Review emails from client regarding settlement issues (0.5); review deposition transcripts (0.8); review emails from commercial privates regarding settlement (0.3); review depositions (0.7); revise memorandum regarding settlement (0.7); review NY Frye's hearing on experts (0.5); review materials on attorneys fees and other settlement issues (0.4). | L120 | A104 | $5,265.00 |
| 09/10/20 | BFM | 5.30 | Review depositions of Purdue witnesses in prior matters to identify testimony overlap with UCC discovery requests. | L120 | A104 | $4,531.50 |
| 09/10/20 | DGS | 2.50 | Discuss follow up to Monitor recommendations with the client (2.2); correspond with client regarding information on litigation statistics and review co-counsel correspondence (0.3). | L120 | A106 | $2,225.00 |
| 09/10/20 | DGS | 0.50 | Confer internally regarding developments in the mediation. | L120 | A105 | $445.00 |
| 09/10/20 | DGS | 3.60 | Draft agenda and outline for client call regarding Monitor recommendations (0.9); analyze materials related to UCC deposition requests (0.5); draft settlement summary memorandum for client (1.7); review and correspond with co-counsel regarding personal injury declaration (0.3); review correspondence regarding UCC depositions (0.2). | L120 | A104 | $3,204.00 |
| 09/10/20 | MHY | 0.60 | Research documents to support efforts of Cornerstone on personal injury settlements. | L120 | A103 | $534.00 |
| 09/10/20 | MHY | 2.50 | Review and edit memorandum on UCC 30(b)(6) topics. | L120 | A104 | $2,225.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

<u>Multi-District Litigation</u>

| 09/10/20 | SBR | 1.20 | Communicate with Dechert team regarding settlement and mediation strategy (.3), estimation hearing and strategy (.5), and bankruptcy-related discovery (.4). | L120 | A105 | $1,068.00 |
| 09/10/20 | SBR | 1.10 | Confer with bankruptcy counsel regarding settlement and mediation strategy (.5) and estimation strategy regarding public and private claimants (.6). | L120 | A107 | $979.00 |
| 09/10/20 | SBR | 1.20 | Review and revise matrix of statute of limitations for personal injury claims and state public nuisance claims. | L120 | A104 | $1,068.00 |
| 09/10/20 | SBR | 0.50 | Research and analyze issues regarding expert and consultant confidentiality and work product issues. | L120 | A104 | $445.00 |
| 09/10/20 | SBR | 0.70 | Review and revise memorandum regarding analysis of personal injury claims for estimation process. | L120 | A104 | $623.00 |
| 09/10/20 | SBR | 0.70 | Review and revise memorandum regarding settlement negotiations for non-consenting states. | L120 | A104 | $623.00 |
| 09/10/20 | SBR | 3.50 | Research and draft opposition to the ER Physicians' class action motion (2.6); review and analyze other class motions by private claimants (0.9). | L120 | A104 | $3,115.00 |
| 09/10/20 | SLB | 0.50 | Telephone conference with Dechert team regarding settlement issues. | L120 | A105 | $675.00 |
| 09/10/20 | SLB | 1.30 | Telephone conference with representative of consenting sate regarding settlement issues (0.5); telephone conference with Davis Polk and Dechert regarding estimation process (0.8). | L120 | A107 | $1,755.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| 09/10/20 | SLB | 1.50 | Telephone conference with client regarding monitor recommendation and implementation (1.0); telephone conference with client and R. Smith regarding insurance issues (0.5); | L120 | A106 | $2,025.00 |
|---|---|---|---|---|---|---|
| 09/10/20 | SLB | 5.50 | Review slides on products settlement (0.8); review NY Frye summary hearing (0.3); review claims analysis (0.3); review emails regarding estimation issues (0.4); review emails regarding insurance subpoena (0.3); review emails regarding ratepayers settlement issues (0.8); review media statements and emails regarding same (0.4); review agenda for SOM call (0.3); review and respond to emails regarding insurance discovery (0.3); review expert retention letter (0.4); review and respond to emails regarding NAACP issues (0.4); review depositions of D. Sackler and M. Sackler (0.8). | L120 | A104 | $7,425.00 |
| 09/11/20 | BFM | 1.10 | Supplement review of Purdue deposition testimony with additional materials related to UCC discovery requests. | L120 | A104 | $940.50 |
| 09/11/20 | DGS | 0.90 | Correspond internally regarding settlement information (0.5); correspond internally and review material regarding UCC depositions (0.4). | L120 | A105 | $801.00 |
| 09/11/20 | DGS | 1.20 | Review and revise settlement memorandum and correspond regarding same internally (0.6); review correspondence regarding indemnification and corporate structure question (0.6). | L120 | A104 | $1,068.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/11/20 | MHY | 2.20 | Continue to research and update memorandum on UCC 30(b)(6) topics. | L120 | A104 | $1,958.00 |
| 09/11/20 | MHY | 0.80 | Update information on dismissed and settled cases for Cornerstone. | L120 | A104 | $712.00 |
| 09/11/20 | PAL | 0.60 | Confer with co-defense counsel regarding analysis for response to regulatory inquiry. | L120 | A107 | $534.00 |
| 09/11/20 | SBR | 5.00 | Conduct research for (1.4) and draft (3.6) opposition to ER Physicians' class certification motion. | L120 | A104 | $4,450.00 |
| 09/11/20 | SBR | 0.30 | Review and revise memorandum regarding settlement strategy for non-consenting states. | L120 | A104 | $267.00 |
| 09/11/20 | SBR | 0.40 | Confer with Dechert team regarding opposition to ER Physicians' motion for class certification. | L120 | A105 | $356.00 |
| 09/11/20 | SBR | 1.00 | Confer with Dechert team regarding statute of limitations analysis for personal injury and public nuisance claims. | L120 | A105 | $890.00 |
| 09/11/20 | SBR | 1.80 | Communicate with bankruptcy counsel and consultants regarding settlement (.9), mediation strategy (.6), and claims estimation process (.3). | L120 | A107 | $1,602.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/11/20 | SLB | 6.60 | Telephone conferences with mediators regarding settlement (2.1); telephone conference with NAACP representatives regarding settlement (0.8); multiple telephone conferences with representatives of Ad Hoc Committee of states regarding settlement issues (1.5); telephone conference with representatives of states regarding bankruptcy and settlement issues (1.5); telephone conference with ratepayer lawyers and mediators regarding settlement (0.7). | L120 | A107 | $8,910.00 |
| 09/11/20 | SLB | 2.50 | Review insurance letter (0.6); review NAACP letter (0.3); review emails regarding experts and claims (0.4); review experts reports from NY (0.5); review claims reports (0.4); review and respond to emails regarding settlement (0.3). | L120 | A104 | $3,375.00 |
| 09/11/20 | SLB | 0.30 | Telephone conference with M. Kesselman regarding settlement. | L120 | A106 | $405.00 |
| 09/12/20 | DGS | 0.10 | Correspond with client regarding Advisory Committee. | L120 | A106 | $89.00 |
| 09/12/20 | PAL | 0.20 | Confer with co-defense counsel regarding strategy for response to regulatory inquiry. | L120 | A107 | $178.00 |
| 09/12/20 | SLB | 0.30 | Review and respond to emails regarding ratepayer claims. | L120 | A104 | $405.00 |
| 09/12/20 | SLB | 0.50 | Multiple telephone conferences with M. Kesselman regarding settlement. | L120 | A106 | $675.00 |
| 09/12/20 | SLB | 0.80 | Multiple telephone conferences with mediators regarding settlement issues. | L120 | A108 | $1,080.00 |
| 09/13/20 | DGS | 0.20 | Correspond with client regarding Advisory Committee (0.1); follow up regarding Monitor report (0.1). | L120 | A106 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Multi-District Litigation</u>

| 09/13/20 | DGS | 0.50 | Review and revise settlement memorandum. | L120 | A104 | $445.00 |
|---|---|---|---|---|---|---|
| 09/13/20 | SBR | 1.00 | Review and revise memorandum regarding status of settlement negotiations. | L120 | A104 | $890.00 |
| 09/13/20 | SLB | 1.50 | Review materials regarding mediation results (0.8); review report for mediation results (0.4); review and respond to emails regarding settlement (0.3). | L120 | A104 | $2,025.00 |
| 09/13/20 | SLB | 0.50 | Telephone conference with M. Kesselman regarding settlement. | L120 | A106 | $675.00 |
| 09/13/20 | SLB | 0.40 | Telephone conference with representative of state regarding settlement. | L120 | A107 | $540.00 |
| 09/13/20 | SLB | 0.50 | Multiple telephone conference with mediator regarding settlement. | L120 | A108 | $675.00 |
| 09/14/20 | ASC | 1.90 | Revise chart of ongoing opioid litigation and upcoming trial dates (1.9). | L120 | A103 | $1,567.50 |
| 09/14/20 | BFM | 5.40 | Attend New York Frye Hearing of plaintiffs' witness Tomarken and draft summary memorandum. | L120 | A109 | $4,617.00 |
| 09/14/20 | DGS | 0.30 | Participate on call with Monitor and client regarding progress on recommendations. | L120 | A107 | $267.00 |
| 09/14/20 | DGS | 2.20 | Prepare for call and confer with client regarding update to Monitor (0.6); confer with client regarding follow up actions to call with Monitor (0.5); confer with client regarding public health initiative presentation and Advisory Committee meeting (1.1). | L120 | A106 | $1,958.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/14/20 | DGS | 1.40 | Participate on internal call regarding Advisory Committee meeting and correspond regarding the same (0.6); confer internally regarding UCC depositions, mediation and service query (0.7); correspond internally regarding UCC depositions (0.1). | L120 | A105 | $1,246.00 |
| 09/14/20 | DGS | 1.20 | Draft next steps schedule and correspond with client regarding Monitor recommendations (0.6); review correspondence and revisions to memorandum regarding depositions (0.4); review correspondence and correspond internally regarding service of complaint (0.2). | L120 | A104 | $1,068.00 |
| 09/14/20 | MHY | 0.80 | Review documents in support of master settlement list (0.6); email with S. Roitman regarding same (0.2). | L120 | A104 | $712.00 |
| 09/14/20 | SBR | 0.80 | Communicate with Dechert team regarding status of public and private claimants' settlement and mediation negotiations (.4) and plan strategy (.4). | L120 | A105 | $712.00 |
| 09/14/20 | SBR | 0.50 | Review and revise memorandum regarding status of settlement negotiations and global resolution strategy. | L120 | A104 | $445.00 |
| 09/14/20 | SBR | 0.60 | Confer with Dechert team regarding FDA Advisory Committee meeting and consequences for Purdue regarding same. | L120 | A105 | $534.00 |
| 09/14/20 | SBR | 1.10 | Communicate regarding statute of limitations analysis for claims objection process and public claimants' claims. | L120 | A105 | $979.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/14/20 | SBR | 0.80 | Review personal injury claimants' information on past settlements and valuation issues. | L120 | A104 | $712.00 |
| 09/14/20 | SBR | 5.50 | Review and revise opposition to ER doctors' class action motion. | L120 | A104 | $4,895.00 |
| 09/14/20 | SLB | 2.20 | Review materials regarding monitor recommendations (0.3); review personal injury group term sheet (0.4); review Ad Com. report (0.7); review materials on SOMs and monitor recommendations (0.3); review mediator report (0.5). | L120 | A104 | $2,970.00 |
| 09/14/20 | SLB | 0.50 | Telephone conference with Dechert team regarding Ad Hoc Committee meeting. | L120 | A105 | $675.00 |
| 09/14/20 | SLB | 2.00 | Telephone conference with representatives of consenting state and Davis Polk regarding settlement issues (1.0); further telephone conference with representatives of consenting state regarding same (0.6); telephone conference with J. Rice regarding same (0.4). | L120 | A107 | $2,700.00 |
| 09/14/20 | SLB | 1.10 | Telephone conference with monitor regarding report recommendations (0.3); telephone conference with mediator regarding settlement issues (0.5); further telephone conference with mediator regarding same (0.3). | L120 | A108 | $1,485.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/14/20 | SLB | 2.80 | Call with client regarding monitor report (0.3); telephone conference with client and Dechert regarding monitor recommendation (0.3); telephone conference with M. Kesselman regarding settlement (0.3); telephone conference with R. Silbert regarding settlement issues (0.9); telephone conference with M. Kesselman regarding settlement issues (0.3); telephone conference with M. Huebner and M. Kesselman regarding settlement issues (0.7). | L120 | A106 | $3,780.00 |
| 09/15/20 | ASC | 0.50 | Review chart of ongoing opioid litigation and upcoming trial dates and communications in firm regarding same (0.5). | L120 | A104 | $412.50 |
| 09/15/20 | BFM | 1.50 | Review and update materials tracking deposition topics covered and how they relate to Third Party Payors. | L120 | A104 | $1,282.50 |
| 09/15/20 | DGS | 0.80 | Confer with client regarding monitor recommendations (0.5); correspond with client regarding monitor queries (0.3). | L120 | A106 | $712.00 |
| 09/15/20 | DGS | 0.20 | Correspond internally regarding outstanding projects. | L120 | A105 | $178.00 |
| 09/15/20 | DGS | 2.30 | Review settlement memorandum and correspond internally (0.5); review materials, update memorandum regarding UC see depositions and correspond internally (1.7); review correspondence on entry of amended personal injury order (0.1). | L120 | A104 | $2,047.00 |
| 09/15/20 | SBR | 5.60 | Review and revise opposition to ER doctors' class action motion. | L120 | A104 | $4,984.00 |
| 09/15/20 | SBR | 0.50 | Research and analyze trial dates in upcoming opioid trials. | L120 | A104 | $445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/15/20 | SBR | 0.60 | Communicate with Dechert team regarding statute of limitations analysis for plan purposes. | L120 | A105 | $534.00 |
| 09/15/20 | SBR | 1.30 | Confer with bankruptcy counsel and consultants regarding settlement and plan strategy (.5) and valuation issues regarding same for personal injury claimants, commercial claimants, and public claimants (.8). | L120 | A107 | $1,157.00 |
| 09/15/20 | SLB | 1.50 | Calls with mediator regarding settlement (1.2); further telephone conference with mediator regarding same (0.3). | L120 | A108 | $2,025.00 |
| 09/15/20 | SLB | 2.90 | Review and revise mediator report (0.5); review revised mediation statement and emails regarding same (0.6); revise memorandum regarding new developments (0.8); review and respond to emails regarding insurance issues (0.3); review and revise materials on product issues (0.7). | L120 | A104 | $3,915.00 |
| 09/15/20 | SLB | 0.50 | Telephone conference with representatives of consenting state regarding settlement issues. | L120 | A107 | $675.00 |
| 09/15/20 | SLB | 3.80 | Telephone conference with M. Kesselman regarding settlement (0.3); telephone conference with M. Kesselman and Davis Polk regarding settlement issues (0.5); telephone conference with M. Kesselman and T. Baker regarding settlement (0.5); telephone conference with M. Kesselman, T. Baker, and Davis Polk regarding same (0.7); telephone conference with M. Kesselman and M. Huebner regarding settlement issues (1.1); call with all Purdue lawyers regarding status of settlement (0.7). | L120 | A106 | $5,130.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

## Multi-District Litigation

| 09/16/20 | MHY | 1.60 | Prepare for and participate in strategy call regarding UCC 30(b)(6) topics (.6); begin review of deposition excerpts to add to 30(b)(6) memorandum (1.0). | L120 | A105 | $1,424.00 |
|----------|-----|------|----|------|------|-----------|
| 09/16/20 | SBR | 0.60 | Communicate with claimants and bankruptcy counsel regarding status of claims analysis and valuation. | L120 | A105 | $534.00 |
| 09/16/20 | SBR | 0.50 | Review and analyze Mediators' Report. | L120 | A104 | $445.00 |
| 09/16/20 | SBR | 1.10 | Draft protocol for handling litigation related issues with pending cases. | L120 | A104 | $979.00 |
| 09/16/20 | SBR | 2.40 | Review and revise opposition to ER Physicians' motion for class action. | L120 | A104 | $2,136.00 |
| 09/16/20 | SBR | 1.60 | Communicate with bankruptcy counsel and consultants regarding estimation and valuation process. | L120 | A107 | $1,424.00 |
| 09/16/20 | SBR | 1.30 | Communicate with Dechert team regarding strategy for claims valuation and estimation process (.9) and strategy for handling future objectors (.4). | L120 | A105 | $1,157.00 |
| 09/16/20 | SBR | 1.40 | Analyze term sheets from private claimant settlements (.8); draft summary regarding same (.6). | L120 | A104 | $1,246.00 |
| 09/16/20 | SLB | 1.70 | Review insurance materials (0.4); review various drafts of mediator's report and emails regarding same (1.3). | L120 | A104 | $2,295.00 |

**DEBEVOISE LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Multi-District Litigation</u>

| Date | Initials | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 09/16/20 | SLB | 3.50 | Telephone conferences with M. Kesselman and M. Huebner regarding settlement issues (1.7); multiple telephone conference with M. Kesselman regarding settlement issues (0.8); telephone conference with Purdue counsel regarding discovery issues (0.5); telephone conference with R. Silbert regarding public health issues (0.5). | L120 | A106 | $4,725.00 |
| 09/16/20 | SLB | 2.00 | Telephone conference with Ad Hoc committee of consenting state regarding insurance issues (0.5); telephone conference with representatives of dissenting and consenting states regarding settlement (1.0); telephone conference with R. Smith and Ad Hoc committee of consenting states regarding insurance issues (0.5). | L120 | A107 | $2,700.00 |
| 09/17/20 | DGS | 0.60 | Confer internally regarding estimation process and depositions (0.4); correspond internally regarding upcoming deposition (0.2). | L120 | A105 | $534.00 |
| 09/17/20 | DGS | 0.50 | Review and revise memorandum on UCC depositions (0.4); correspond internally regarding same (0.1). | L120 | A104 | $445.00 |
| 09/17/20 | DGS | 0.40 | Correspond with client and internally regarding Monitor requests and recommendations. | L120 | A106 | $356.00 |
| 09/17/20 | MHY | 3.00 | Edit analysis of UCC 30(b)(6) topics regarding version for UCC. | L120 | A103 | $2,670.00 |
| 09/17/20 | SBR | 3.80 | Review and revise opposition to ER Physicians' motion for class certification. | L120 | A104 | $3,382.00 |
| 09/17/20 | SBR | 0.50 | Conference with consultant regarding ER Physicians' motion for class certification. | L120 | A107 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| 09/17/20 | SBR | 1.40 | Communicate with Dechert team regarding estimation and valuation process and strategy and analysis of public and private claims. | L120 | A105 | $1,246.00 |
|---|---|---|---|---|---|---|
| 09/17/20 | SBR | 0.60 | Review and revise letter to insurers regarding status of mediation and negotiations. | L120 | A104 | $534.00 |
| 09/17/20 | SBR | 0.50 | Conference with Purdue and insurance counsel regarding insurance negotiations and mediation process. | L120 | A106 | $445.00 |
| 09/17/20 | SBR | 0.50 | Conference with various claimant groups regarding ER Physicians' motion for class certification. | L120 | A107 | $445.00 |
| 09/17/20 | SLB | 2.20 | Review materials for Chambers conference (1.5); review and revise draft of settlement issues (0.4); review emails on monitor's report (0.3). | L120 | A104 | $2,970.00 |
| 09/17/20 | SLB | 0.50 | Telephone conference with mediators regarding settlement issues. | L120 | A108 | $675.00 |
| 09/17/20 | SLB | 2.00 | Attend Chambers conference before Judge Drain. | L120 | A109 | $2,700.00 |
| 09/17/20 | SLB | 1.40 | Telephone conference with insurance team regarding draft documents (0.4); telephone conference with Ad Hoc committee regarding class proof of claims motion (0.5); multiple telephone conferences with court and Davis Polk regarding settlement issues (0.5). | L120 | A107 | $1,890.00 |
| 09/17/20 | SLB | 1.00 | Multiple telephone conference with M. Huebner and M. Kesselman regarding settlement (0.5); telephone conference with client and Davis Polk regarding settlement issues (0.5). | L120 | A106 | $1,350.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/20 | DGS | 1.40 | Participate on call with co-counsel and UCC counsel regarding depositions (0.7); confer internally and with co-counsel regarding UCC depositions (0.2); confer with co-counsel regarding estimation and review correspondence regarding the same (0.5). | L120 | A107 | $1,246.00 |
| 09/18/20 | DGS | 0.40 | Review correspondence about implementing Monitor recommendations (0.2); confer with client regarding same (0.2). | L120 | A106 | $356.00 |
| 09/18/20 | DGS | 0.70 | Confer and correspond internally regarding mediation status. | L120 | A105 | $623.00 |
| 09/18/20 | DGS | 2.00 | Review and revise deposition material (1.4); correspond internally and with co-counsel regarding the same (0.6). | L120 | A104 | $1,780.00 |
| 09/18/20 | MHY | 0.40 | Telephone conference with DPW and Dechert to prepare for call with UCC on 30(b)(6) topics. | L120 | A108 | $356.00 |
| 09/18/20 | MHY | 0.20 | Follow up call with P. LaFata on investigating documents flagged by neonatal abstinence syndrome counsel. | L120 | A105 | $178.00 |
| 09/18/20 | MHY | 0.60 | Participate in call with UCC on 30(b)(6) topics. | L120 | A108 | $534.00 |
| 09/18/20 | MHY | 0.30 | Follow up call with DPW and Dechert regarding next steps in responding to 30(b)(6) topics. | L120 | A108 | $267.00 |
| 09/18/20 | MHY | 0.50 | Participate in call with plaintiffs on neonatal abstinence syndrome discovery issues. | L120 | A107 | $445.00 |
| 09/18/20 | MHY | 1.10 | Investigate prior discovery responses potentially responsive to UCC 30(b)(6) topics. | L120 | A104 | $979.00 |
| 09/18/20 | MHY | 0.30 | Email with R. Hoff regarding documents responsive to UCC 30(b)(6) topics. | L120 | A105 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

<u>Multi-District Litigation</u>

| 09/18/20 | SBR | 2.50 | Communicate with Dechert team regarding strategy for claims valuation and plan process (1.1), insurance settlement discussions (0.6), and claim processing and evaluation (0.8). | L120 | A105 | $2,225.00 |
|----------|-----|------|------|------|------|-----------|
| 09/18/20 | SBR | 0.80 | Communicate with bankruptcy co-counsel regarding strategy for claims valuation and plan. | L120 | A107 | $712.00 |
| 09/18/20 | SBR | 1.20 | Review and revise memorandum on statute of limitations issues for objectors. | L120 | A104 | $1,068.00 |
| 09/18/20 | SBR | 4.50 | Review and revise opposition to ER Physicians' motion for class certification (3.1); research issues regarding same (1.4). | L120 | A104 | $4,005.00 |
| 09/18/20 | SLB | 2.50 | Telephone conference with Purdue and representative of AG office (1.0); telephone conference with M. Kesselman and T. Baker regarding settlement (0.5); teleconference with M. Kesselman, Davis Polk and T. Baker regarding settlement issues (1.0). | L120 | A106 | $3,375.00 |
| 09/18/20 | SLB | 1.30 | Review draft mediation report and emails regarding same (0.5); review materials for AG presentation (0.4); review emails regarding discovery issue (0.4). | L120 | A104 | $1,755.00 |
| 09/18/20 | SLB | 0.50 | Teleconference with Dechert team regarding settlement issues. | L120 | A105 | $675.00 |
| 09/18/20 | SV | 1.50 | Review new opinion regarding parens patriae in bankruptcy. | L120 | A104 | $1,372.50 |
| 09/20/20 | SBR | 1.50 | Review and revise opposition to ER Physicians' motion for class certification and analyze related filings regarding same. | L120 | A104 | $1,335.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/20 | SLB | 0.80 | Telephone conference with M. Kesselman and T. Baker and other lawyers regarding settlement issues. | L120 | A106 | $1,080.00 |
| 09/20/20 | SLB | 1.00 | Review monitor report and e-mail changes (0.5); review claims information (0.5). | L120 | A104 | $1,350.00 |
| 09/21/20 | BFM | 9.30 | Update materials summarizing overlap of prior Purdue depositions in comparison to UCC discovery requests. | L120 | A104 | $7,951.50 |
| 09/21/20 | DGS | 0.50 | Confer with co-counsel regarding UCC depositions. | L120 | A107 | $445.00 |
| 09/21/20 | DGS | 0.70 | Confer internally and with client regarding UCC depositions. | L120 | A106 | $623.00 |
| 09/21/20 | DGS | 0.80 | Confer internally regarding settlement status (0.3); correspond internally regarding UCC depositions (0.5). | L120 | A105 | $712.00 |
| 09/21/20 | DGS | 0.40 | Review correspondence regarding automatic stay (0.2); review correspondence regarding materials for the Monitor (0.2). | L120 | A104 | $356.00 |
| 09/21/20 | MHY | 0.40 | Telephone conference with DPW and R. Hoff regarding identifying document collections and discovery responses covering UCC 30(b)(6) topics. | L120 | A108 | $356.00 |
| 09/21/20 | MHY | 3.00 | Edit memorandum on 30(b)(6) topics per revised instructions from the client for greater detail. | L120 | A103 | $2,670.00 |
| 09/21/20 | SBR | 1.60 | Review and revise memorandum on statute of limitations issues and summaries of state analysis of statute of limitations issues. | L120 | A104 | $1,424.00 |
| 09/21/20 | SBR | 0.50 | Communicate with bankruptcy counsel regarding protocol for handling litigation matters and strategy regarding same. | L120 | A107 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| 09/21/20 | SBR | 1.00 | Review and revise protocol for handling ongoing litigation issues. | L120 | A104 | $890.00 |
|---|---|---|---|---|---|---|
| 09/21/20 | SBR | 0.70 | Confer with Dechert team regarding strategy for handling document redaction issue in state court litigation and implications regarding same. | L120 | A105 | $623.00 |
| 09/21/20 | SBR | 1.30 | Review and analyze Defendants' witness lists for MDL trial to identify Purdue witnesses and analyze strategic issues regarding same. | L120 | A104 | $1,157.00 |
| 09/21/20 | SBR | 4.40 | Review and revise opposition to ER Physicians' motion for class certification on Rule 23 factors. | L120 | A104 | $3,916.00 |
| 09/21/20 | SLB | 2.60 | Review mediation statement and emails (0.7); review and respond to emails regarding discovery (0.4); work on memorandum regarding settlement development (0.8); work on product slides (0.7). | L120 | A104 | $3,510.00 |
| 09/21/20 | SLB | 0.30 | Telephone conference with Dechert team regarding status of projects. | L120 | A105 | $405.00 |
| 09/21/20 | SLB | 1.50 | Telephone conference with R. Silbert regarding settlement issues (0.5); telephone conference with M. Kesselman and Davis Polk regarding same (1.0). | L120 | A106 | $2,025.00 |
| 09/21/20 | SLB | 1.80 | Telephone conference with distribution lawyers regarding settlement issues (0.5); telephone conference with representatives of consenting state regarding settlement (0.5); telephone conference with NAACP representatives regarding settlement issues (0.8). | L120 | A107 | $2,430.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/22/20 | BFM | 4.20 | Update materials summarizing overlap of prior Purdue depositions in comparison to UCC discovery requests. | L120 | A104 | $3,591.00 |
| 09/22/20 | DGS | 1.00 | Participate on update call with client and co-counsel | L120 | A106 | $890.00 |
| 09/22/20 | DGS | 0.70 | Confer regarding settlement and updates to memorandum (0.5); correspond internally regarding UCC depositions (0.2). | L120 | A105 | $623.00 |
| 09/22/20 | DGS | 3.50 | Review and summarize key deposition testimony. | L120 | A104 | $3,115.00 |
| 09/22/20 | MHY | 5.00 | Research and edit memorandum on UCC 30(b)(6) topics. | L120 | A104 | $4,450.00 |
| 09/22/20 | SBR | 1.50 | Communicate with Dechert team regarding valuation strategy (.3), statute of limitations analysis (.3), insurance strategy and settlement issues (.4), and mediators' report (.5). | L120 | A105 | $1,335.00 |
| 09/22/20 | SBR | 0.80 | Review and revise memorandum on advancements in settlement negotiations. | L120 | A104 | $712.00 |
| 09/22/20 | SBR | 1.30 | Review and revise memorandum on statute of limitations for claim objectors. | L120 | A104 | $1,157.00 |
| 09/22/20 | SBR | 1.40 | Review and revise ER doctors' opposition to motion for class certification. | L120 | A104 | $1,246.00 |
| 09/22/20 | SBR | 0.60 | Communicate with Dechert team regarding analysis of issues regarding Defendants' MDL witness lists and Purdue witnesses. | L120 | A105 | $534.00 |
| 09/22/20 | SLB | 1.10 | Review and revise settlement memorandum (0.7); work on term sheet for Ratemakers (0.4). | L120 | A103 | $1,485.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| 09/22/20 | SLB | 0.50 | Telephone conference with S. Roitman and D. Stock regarding changes to settlement memorandum. | L120 | A105 | $675.00 |
|---|---|---|---|---|---|---|
| 09/22/20 | SLB | 2.70 | Telephone conferences with M. Huebner and M. Kesselman regarding settlement issues (1.2); review Ratemakers settlement (0.3); telephone conference with client regarding same (0.3); telephone conference with Purdue lawyers regarding settlement and litigation (0.9). | L120 | A106 | $3,645.00 |
| 09/22/20 | SLB | 4.10 | Review final monitors report and e-mails (0.5); review issues with mediation and discovery (0.7); review class action response to doctors (0.8); review response to class action proof of claim brief (0.8); review deposition and summary of depositions (0.8); review letter to Judge Drain regarding bonuses (0.5). | L120 | A104 | $5,535.00 |
| 09/22/20 | SLB | 0.30 | Telephone conference with mediator regarding settlement. | L120 | A108 | $405.00 |
| 09/22/20 | SLB | 0.60 | Telephone conference with representative of Ad Hoc Committee Consenting States regarding settlement issues. | L120 | A107 | $810.00 |
| 09/23/20 | DGS | 0.50 | Confer with co-counsel to discuss upcoming UCC deposition (0.4); correspond with co-counsel regarding UCC depositions (0.1). | L120 | A107 | $445.00 |
| 09/23/20 | DGS | 0.20 | Correspond with client regarding Monitor recommendations and next call. | L120 | A106 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| 09/23/20 | DGS | 1.00 | Confer internally regarding UCC deposition (0.4); correspond internally regarding UCC deposition (0.3); correspond internally regarding service issues (0.3). | L120 | A105 | $890.00 |
|---|---|---|---|---|---|---|
| 09/23/20 | DGS | 3.80 | Review, analyze, summarize and correspond internally regarding UCC deposition testimony (3.0); review and update settlement information and correspond with client regarding the same (0.8). | L120 | A104 | $3,382.00 |
| 09/23/20 | MHY | 1.00 | Review revised deposition designations of Purdue witnesses by pharmacy defendants in MDL. | L120 | A104 | $890.00 |
| 09/23/20 | MHY | 2.20 | Edit 30(b)(6) analysis to incorporate comments from R. Hoff on responsive documents (1.5); add references to discovery responses (.7). | L120 | A103 | $1,958.00 |
| 09/23/20 | SBR | 1.20 | Communicate with Dechert team regarding liquidation and valuation strategy, settlement discussions and resolution, and mediation strategy regarding same. | L120 | A105 | $1,068.00 |
| 09/23/20 | SBR | 0.40 | Review and revise matrix for statute of limitations claims for objector strategy. | L120 | A105 | $356.00 |
| 09/23/20 | SBR | 1.60 | Review and revise statute of limitations memorandum and strategy regarding objectors. | L120 | A104 | $1,424.00 |
| 09/23/20 | SBR | 0.80 | Communicate with pharmacy defendants and manufacturer defendants regarding deposition designations. | L120 | A107 | $712.00 |
| 09/23/20 | SBR | 2.20 | Review and analyze pharmacy defendants' deposition designations (1.2); analyze same regarding impact on settlement process (1.0). | L120 | A104 | $1,958.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/23/20 | SLB | 2.20 | Review objections of Public Claimants and UCC regarding ER Doctors' motion to permit a class claim (0.8); review new insurance coverage case (0.8); review final mediation report (0.6). | L120 | A104 | $2,970.00 |
| 09/23/20 | SLB | 0.50 | Telephone conference with M. Kesselman regarding settlement issues. | L120 | A106 | $675.00 |
| 09/24/20 | DGS | 2.00 | Review UCC deposition testimony. | L120 | A104 | $1,780.00 |
| 09/24/20 | DGS | 0.30 | Review correspondence regarding Sixth Circuit decision on class. | L120 | A104 | $267.00 |
| 09/24/20 | DGS | 0.50 | Attend discussion of state and local government legal issues. | L120 | A107 | $445.00 |
| 09/24/20 | DGS | 0.20 | Correspond with client regarding Monitor recommendations. | L120 | A106 | $178.00 |
| 09/24/20 | DGS | 0.20 | Review correspondence regarding company witnesses. | L120 | A104 | $178.00 |
| 09/24/20 | DGS | 0.10 | Correspond with client regarding updates. | L120 | A106 | $89.00 |
| 09/24/20 | SBR | 0.50 | Communicate with Dechert team and insurance co-counsel regarding insurance strategy and settlement issues. | L120 | A105 | $445.00 |
| 09/24/20 | SBR | 0.40 | Communicate with creditors regarding claims processing and analysis. | L120 | A107 | $356.00 |
| 09/24/20 | SBR | 2.70 | Review and analyze issues regarding verdict form and deposition designations for MDL trial and implications for automatic stay regarding same. | L120 | A104 | $2,403.00 |
| 09/24/20 | SBR | 0.90 | Confer with claimants regarding claims values and assumptions regarding same. | L120 | A107 | $801.00 |
| 09/24/20 | SBR | 0.80 | Communicate with co-defendants regarding deposition designation issue. | L120 | A107 | $712.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Multi-District Litigation</u>

| 09/24/20 | SBR | 1.20 | Review and revise memorandum regarding statute of limitations issues for potential objectors. | L120 | A104 | $1,068.00 |
|---|---|---|---|---|---|---|
| 09/24/20 | SLB | 2.40 | Review materials regarding settlement issues (0.8); review depositions of Sackler (0.8); review Sixth Circuit decision of negotiating class (0.8). | L120 | A104 | $3,240.00 |
| 09/24/20 | SLB | 3.80 | Telephone conference with mediators regarding settlement issues (1.8); telephone conference with State regarding state and local government legal issues (1.7); telephone conference with mediator regarding settlement (0.3). | L120 | A108 | $5,130.00 |
| 09/24/20 | SLB | 0.70 | Telephone conference with M. Kesselman and Davis Polk regarding settlement issues. | L120 | A106 | $945.00 |
| 09/25/20 | DGS | 0.80 | Confer with co-counsel regarding company witnesses (0.5); review correspondence from co-counsel regarding UCC depositions and discovery (0.3). | L120 | A107 | $712.00 |
| 09/25/20 | DGS | 0.10 | Correspond with client regarding Monitor recommendations. | L120 | A106 | $89.00 |
| 09/25/20 | DGS | 1.50 | Confer internally regarding mediation, estimation, Monitor and other workflows (1.0); correspond internally regarding UCC depositions (0.5). | L120 | A105 | $1,335.00 |
| 09/25/20 | DGS | 3.50 | Review, analyze and summarize UCC depositions. | L120 | A104 | $3,115.00 |
| 09/25/20 | SBR | 0.80 | Review and revise statute of limitations analysis for select states. | L120 | A104 | $712.00 |
| 09/25/20 | SBR | 1.60 | Communicate with Dechert team regarding depositions (.3), liquidation analysis (.5), statute of limitations analysis (.4) and settlement discussions (.4). | L120 | A105 | $1,424.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| 09/25/20 | SBR | 0.60 | Communicate with manufacturer defendants and pharmacy defendants regarding deposition designations. | L120 | A107 | $534.00 |
|----------|-----|------|--------|------|------|---------|
| 09/25/20 | SBR | 1.20 | Analyze issues regarding automatic stay and deposition designations. | L120 | A104 | $1,068.00 |
| 09/25/20 | SBR | 1.40 | Communicate with bankruptcy counsel regarding strategy for verdict forms (0.4), evidence in upcoming trials (0.5), and impact on automatic stay regarding same (0.5). | L120 | A107 | $1,246.00 |
| 09/25/20 | SBR | 1.60 | Communicate with bankruptcy counsel and consultants regarding liquidation strategy and analysis. | L120 | A107 | $1,424.00 |
| 09/25/20 | SLB | 0.80 | Prepare for Purdue Board Meeting. | L120 | A101 | $1,080.00 |
| 09/25/20 | SLB | 0.30 | Teleconference with Dechert team regarding projects. | L120 | A105 | $405.00 |
| 09/25/20 | SLB | 0.30 | Teleconference with M. Kesselman regarding settlement. | L120 | A106 | $405.00 |
| 09/25/20 | SLB | 3.30 | Attend Purdue Board Meeting. | L120 | A109 | $4,455.00 |
| 09/25/20 | SLB | 2.40 | Review depositions (0.8); review insurance letter and e-mails (0.5); review public statement and e-mails (0.4); review mediation order and e-mails (0.7). | L120 | A104 | $3,240.00 |
| 09/25/20 | SLB | 0.30 | Teleconference with mediator regarding settlement. | L120 | A108 | $405.00 |
| 09/26/20 | DGS | 0.20 | Correspond internally regarding UCC depositions. | L120 | A105 | $178.00 |
| 09/28/20 | PAL | 0.20 | Confer with co-defense counsel regarding protocol for cases in open litigation. | L120 | A107 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| 09/28/20 | SBR | 1.40 | Communicate with Dechert team regarding activities in litigation cases (.4), ER physicians' motion for class certification and opposition regarding same (.7), and settlement and mediation strategy (.3). | L120 | A105 | $1,246.00 |
|---|---|---|---|---|---|---|
| 09/28/20 | SBR | 0.80 | Review and revise talking points for hearing regarding ER Physicians' class opposition. | L120 | A104 | $712.00 |
| 09/28/20 | SBR | 0.70 | Review and revise statute of limitations analysis for liquidation issues and objections. | L120 | A104 | $623.00 |
| 09/28/20 | SBR | 1.50 | Communicate with counsel regarding Pharmacy Defendants' designation of Purdue witness testimony. | L120 | A107 | $1,335.00 |
| 09/28/20 | SBR | 0.80 | Communicate with client regarding Pharmacy Defendants' deposition designations for Purdue witnesses. | L120 | A106 | $712.00 |
| 09/28/20 | SBR | 0.80 | Review and analyze ER Physicians' reply in support of class motion. | L120 | A104 | $712.00 |
| 09/29/20 | DGS | 1.90 | Correspond internally regarding filings and service of papers (0.5); confer internally regarding internal calls (1.1); confer internally regarding UCC depositions (0.3). | L120 | A105 | $1,691.00 |
| 09/29/20 | DGS | 2.20 | Confer with client regarding Monitor recommendations (0.5); participate on update call with client and co-counsel (0.7); confer and correspond with counsel regarding UCC deposition. (1.0) | L120 | A106 | $1,958.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

## Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/29/20 | DGS | 1.70 | Review, analyze and summarize UCC deposition (1.0); review correspondence regarding Monitor and correspond with client regarding the same (0.2); review correspondence concerning ongoing litigations (0.2); review correspondence regarding non-prosecution motion (0.3). | L120 | A104 | $1,513.00 |
| 09/29/20 | PAL | 0.90 | Analyze regulatory inquiry (0.2) and draft proposed responses to same (0.7). | L120 | A103 | $801.00 |
| 09/29/20 | SBR | 0.70 | Confer with co-Defendants regarding Pharmacy Defendants' deposition designations. | L120 | A107 | $623.00 |
| 09/29/20 | SBR | 0.70 | Communicate with client regarding strategy for Pharmacy Defendants' deposition designations. | L120 | A106 | $623.00 |
| 09/29/20 | SBR | 2.30 | Communicate with Dechert team regarding discovery (.8), settlement negotiations and mediations (.6), bankruptcy hearing (.4), and deposition designations (.5). | L120 | A105 | $2,047.00 |
| 09/29/20 | SLB | 2.90 | Telephone conference with T. Baker regarding settlement issues (0.4); telephone conference with Purdue lawyers regarding settlement issues (1.0); telephone conference with mediator regarding settlement issues (0.3); telephone conference with Purdue counsel regarding settlement and bankruptcy issues (0.7); telephone conference with lawyers for Sacklers and Davis Polk regarding settlement (0.5). | L120 | A107 | $3,915.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/29/20 | SLB | 4.10 | Review mediation order (0.5); telephone conferences with Davis Polk, Purdue and representative of consenting state (0.8); multiple telephone conferences with M. Kesselman regarding settlement (1.2); telephone conference with M. Huebner regarding mediation order (0.3); telephone conference with T. Baker and R. Silbert regarding settlement issues (0.5); telephone conference with T. Baker and M. Kesselman regarding settlement issues (0.8). | L120 | A106 | $5,535.00 |
| 09/29/20 | SLB | 3.70 | Review changes to mediation order and e-mails (0.7); review hearing agenda (0.3); review e-mails and drafts of mediation order (0.4); review DOJ materials (0.8); review reply brief class proof of claim of ER doctors and e-mails regarding that motion (0.7); review additional materials regarding DOJ (0.8). | L120 | A104 | $4,995.00 |
| 09/30/20 | DGS | 0.50 | Participate on update call with the Monitor. | L120 | A107 | $445.00 |
| 09/30/20 | DGS | 1.30 | Attend bankruptcy hearing regarding impact on litigation. | L120 | A109 | $1,157.00 |
| 09/30/20 | DGS | 0.90 | Correspond internally regarding UCC depositions (0.2); confer internally regarding developments in bankruptcy and settlement (0.7). | L120 | A105 | $801.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/20 | DGS | 4.90 | Review and analyze material for emergency briefing (1.4); review materials and correspond internally and with co-counsel regarding development in state case (0.5); review bankruptcy court filings (0.4); review materials in preparation for call with the Monitor (0.3); review and confirm litigation information for client and confer internally regarding the same (2.3). | L120 | A104 | $4,361.00 |
| 09/30/20 | DGS | 0.70 | Confer with the client regarding follow up to Monitor requests and provide material to Monitor. | L120 | A106 | $623.00 |
| 09/30/20 | PAL | 0.40 | Confer with co-counsel regarding litigation status versus non-parties. | L120 | A105 | $356.00 |
| 09/30/20 | PAL | 0.40 | Confer with co-defense counsel regarding response to regulatory inquiry. | L120 | A107 | $356.00 |
| 09/30/20 | SBR | 0.60 | Confer with co-Defendants regarding Pharmacy Defendants' deposition designations. | L120 | A107 | $534.00 |
| 09/30/20 | SBR | 1.00 | Review issues regarding Pharmacy Defendants' deposition designations and strategy regarding same in relation to bankruptcy stay. | L120 | A104 | $890.00 |
| 09/30/20 | SBR | 2.70 | Communicate with Dechert team regarding bankruptcy hearing (.8), status of mediations (.4), settlement negotiations and strategy regarding same (.5), and co-Defendants' motion to sever in South Dakota litigation (1.0). | L120 | A105 | $2,403.00 |
| 09/30/20 | SLB | 0.60 | Telephone conference with mediator regarding settlement issues. | L120 | A107 | $810.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| 09/30/20 | SLB | 1.50 | Telephone conference with Purdue team regarding settlement issues (1.0); telephone conference with monitor and Purdue regarding recommendation report (0.5). | L120 | A106 | $2,025.00 |
|----------|-----|------|------|------|------|-----------|
| 09/30/20 | SLB | 1.10 | Review settlement papers (0.8); review bankruptcy court orders (0.3) | L120 | A104 | $1,485.00 |
| 09/30/20 | SLB | 3.80 | Attend hearing before Judge Drain regarding impact on litigation. | L120 | A109 | $5,130.00 |

$486,692.00

SUBTOTAL

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/01/20 | AC | 1.30 | Gather new filings and distribute to team leaders (0.6); contact co-counsel regarding service of complaint (0.7). | L140 | A111 | $260.00 |
| 09/02/20 | AC | 2.10 | Gather new filings and provide to team leaders (.6); review MDL docket regarding DEA discovery (1.5). | L140 | A111 | $420.00 |
| 09/03/20 | AC | 0.50 | Gather new filings and distribute to team leaders. | L140 | A111 | $100.00 |
| 09/08/20 | AC | 0.30 | Gather new filings and distribute to team leaders. | L140 | A111 | $60.00 |
| 09/11/20 | AC | 0.20 | Gather new filings and provide to team leaders. | L140 | A111 | $40.00 |
| 09/14/20 | AC | 0.50 | Gather new filings and distribute to team leaders. | L140 | A111 | $100.00 |
| 09/16/20 | AC | 0.60 | Gather new filings and distribute to team leaders. | L140 | A111 | $120.00 |
| 09/18/20 | AC | 0.50 | Gather new filings and distribute to team leaders (0.2); perform research regarding motions to dismiss opinions at the request of G. Piper (0.3). | L140 | A111 | $100.00 |
| 09/21/20 | AC | 2.50 | Gather new filings and distribute to team leaders (0.6); provide DPW with updated tracking chart and complaints (1.9). | L140 | A111 | $500.00 |
| 09/22/20 | AC | 0.90 | Gather new filings and distribute to team leaders. | L140 | A111 | $180.00 |
| 09/23/20 | AC | 1.00 | Gather new filings and provide to team leaders (0.5); review dockets regarding ER physicians class action motion (0.5). | L140 | A111 | $200.00 |
| 09/28/20 | AC | 1.00 | Gather new filings and provide to team leaders. | L140 | A111 | $200.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

Multi-District Litigation

| 09/29/20 | AC | 0.20 | Gather new filings and organize. | L140 | A111 | $40.00 |
| 09/30/20 | AC | 0.60 | Gather new filings and distribute to team leaders. | L140 | A111 | $120.00 |

$2,440.00

SUBTOTAL

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/02/20 | AC | 1.50 | Gather co-defendants proof of claims (1.3); communicate with S. Roitman regarding same (.2). | L190 | A111 | $300.00 |
| 09/03/20 | AC | 1.00 | Assist S. Magen with indemnification request search. | L190 | A104 | $200.00 |
| 09/04/20 | AC | 0.50 | Gather co-defendants' proof of claims and provide same to S. Roitman. | L190 | A111 | $100.00 |
| 09/08/20 | AC | 2.80 | Gather additional co-defendants proof of claims and provide information regarding personal injury claims at the request of S. Roitman. | L190 | A111 | $560.00 |
| 09/09/20 | AC | 1.90 | Gather co-defendants proof of claims at the request of S. Roitman. | L190 | A111 | $380.00 |
| 09/09/20 | AC | 1.00 | Assist S. Magen with indemnifications request. | L190 | A104 | $200.00 |
| 09/10/20 | AC | 1.30 | Review Cornerstone master personal injury settlement chart (.4); gather related documents (.8); communicate with M. Yeary regarding same (.1). | L190 | A104 | $260.00 |
| 09/15/20 | AC | 0.50 | Review 30(b)(6) topics and provide M. Yeary with deposition excerpts. | L190 | A104 | $100.00 |
| 09/15/20 | AC | 2.10 | Review proof of claim personal injury cases chart regarding law firms (1.8); communicate with S. Roitman regarding same (0.3). | L190 | A104 | $420.00 |
| 09/16/20 | AC | 0.70 | Gather information regarding Personal Injury claims (.5); communicate with C. Boisvert regarding same (.2). | L190 | A111 | $140.00 |
| 09/17/20 | AC | 0.20 | Gather proofs of claim and provide to S. Roitman. | L190 | A111 | $40.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/21/20 | AC | 0.70 | Review witness list and confirm whether Purdue witnesses are named (0.6); communicate with S. Roitman regarding same (0.1). | L190 | A104 | $140.00 |
| 09/22/20 | AC | 1.30 | Review named witnesses (1.1); provide information to S. Roitman (0.2). | L190 | A104 | $260.00 |
| 09/24/20 | AC | 0.50 | Review Prime Clerk claim analysis (0.4); communicate with S. Roitman regarding same (0.1). | L190 | A104 | $100.00 |
| 09/30/20 | AC | 0.50 | Research numbers of lawsuits filed (.4); communicate with D. Gentin Stock regarding same (.1). | L190 | A104 | $100.00 |

$3,300.00

SUBTOTAL

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/24/20 | PAL | 0.20 | Confer with counsel regarding preliminary injunction and pretrial inquiries in several jurisdictions. | L220 | A105 | $178.00 |
| 09/29/20 | PAL | 0.30 | Analyze pleadings in support of preliminary injunction. | L220 | A104 | $267.00 |
| | | | | | | $445.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/17/20 | PAL | 0.20 | Confer with co-defense counsel regarding depositions in response to court inquiry. | L230 | A107 | $178.00 |
| 09/30/20 | PAL | 1.40 | Attend hearing regarding preliminary injunction. | L230 | A109 | $1,246.00 |
| | | | | | | $1,424.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/02/20 | RMG | 1.10 | Review motion for class certification filed by Independent ER Physicians. | L260 | A103 | $704.00 |
| 09/08/20 | RMG | 2.20 | Analyze motion for class certification by Independent ER Physicians (1.7); participate on call regarding response to the same (0.5). | L260 | A103 | $1,408.00 |
| 09/09/20 | RMG | 2.60 | Conduct research for (1.2) and draft (1.4) opposition to motion for class certification. | L260 | A103 | $1,664.00 |
| 09/10/20 | RMG | 4.70 | Conduct research for (2.5) and draft (2.2) opposition to ER doctors' motion for class certification. | L260 | A103 | $3,008.00 |
| 09/11/20 | RMG | 1.40 | Conduct research regarding opposition to ER doctors' motion for class certification. | L260 | A103 | $896.00 |
| 09/15/20 | RMG | 4.60 | Conduct research (2.1) and draft (2.5) opposition to ER doctors' untimely motion for class certification. | L260 | A103 | $2,944.00 |
| 09/16/20 | RMG | 2.20 | Draft opposition to ER doctors' motion for class certification. | L260 | A103 | $1,408.00 |
| 09/17/20 | RMG | 3.60 | Edit opposition to ER doctors' motion for class certification (3.0); prepare for and participate on consult call with expert (0.6). | L260 | A103 | $2,304.00 |
| 09/18/20 | RMG | 1.20 | Edit opposition to ER doctors' untimely motion for class certification (0.9); prepare for and participate on call with co-counsel (0.3). | L260 | A103 | $768.00 |
| 09/20/20 | RMG | 0.80 | Edit opposition to ER doctors' untimely motion for class certification. | L260 | A103 | $512.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/21/20 | RMG | 2.10 | Edit opposition to ER doctors' untimely motion for class certification. | L260 | A103 | $1,344.00 |
| 09/25/20 | RMG | 2.50 | Prepare draft talking points in anticipation for hearing on ER Physicians' untimely motion for class certification. | L260 | A103 | $1,600.00 |
| 09/28/20 | RMG | 0.40 | Review ER Physician's reply in support of class certification. | L260 | A103 | $256.00 |

$18,816.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/02/20 | PAL | 0.30 | Confer with non-party counsel regarding revision to agreement in support of document production and confidentiality. | L320 | A107 | $267.00 |
| 09/09/20 | PAL | 0.20 | Confer with co-defense counsel regarding response to discovery demand. | L320 | A107 | $178.00 |
| 09/09/20 | PAL | 0.20 | Confer with non-party counsel regarding response to information demand and information sharing. | L320 | A108 | $178.00 |
| 09/14/20 | PAL | 0.20 | Confer with plaintiff's counsel regarding responses to discovery demands. | L320 | A107 | $178.00 |
| 09/14/20 | PAL | 0.20 | Confer with client discovery team regarding status and strategy of responses and production to discovery and information demands. | L320 | A106 | $178.00 |
| 09/18/20 | PAL | 0.80 | Confer with plaintiffs' counsel regarding discovery and information demands (0.6); draft response to same (0.2). | L320 | A108 | $712.00 |
| 09/19/20 | PAL | 0.20 | Confer with co-defense counsel regarding response to discovery demands and meet/confer discussion. | L320 | A107 | $178.00 |
| 09/22/20 | PAL | 0.60 | Analyze documents in response to discovery demand by plaintiffs (0.4) and confer with co-defense counsel regarding same (0.2). | L320 | A104 | $534.00 |
| 09/28/20 | PAL | 0.20 | Analyze non-party document production. | L320 | A104 | $178.00 |
| 09/28/20 | PAL | 0.40 | Confer with discovery vendor regarding retainer agreement. | L320 | A108 | $356.00 |

SUBTOTAL $2,937.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/06/20 | PAL | 0.20 | Analyze deposition demand of company witnesses. | L330 | A104 | $178.00 |
| | | | | | | $178.00 |
| | | | SUBTOTAL | | | |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/08/20 | CAW | 8.90 | Review UCC noticed 30(b)(6) topics (.6); confer with M. Yeary regarding same (.2); review depositions taken in state cases and the MDL to identify overlap of UCC's noticed topics and grounds for protective order (7.4); correspond with B. McAnaney and A. Flynn regarding same (.7). | L390 | A108 | $6,853.00 |
| 09/09/20 | CAW | 8.10 | Review depositions taken in state cases and the MDL to identify overlap of UCC's noticed topics and grounds for protective order (6.9); correspond and confer internally regarding the same (1.2). | L390 | A108 | $6,237.00 |
| 09/23/20 | AC | 1.30 | Review cases as to Purdue deposition designations at the request of M. Yeary. | L390 | A104 | $260.00 |
| 09/25/20 | AC | 2.00 | Review designations (1.2); highlight transcripts regarding same (0.8). | L390 | A104 | $400.00 |

SUBTOTAL $13,750.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/09/20 | NAN | 6.00 | Call with M. Yeary regarding UCC 30(b)(6) notice and review of 30(b)(6) notice (.5); call with B. McAnaney and C. Ward regarding same (.4); review R. Fanelli MDL deposition transcript (2.1); review R. Sackler MDL deposition testimony (1.1); review B. Rosen MDL and Oklahoma deposition transcripts (1.0); draft summary of deposition transcripts for memorandum (.9). | L410 | A104 | $4,350.00 |
| 09/21/20 | NAN | 3.10 | Review, revise, and edit UCC memorandum (2.3); review and analyze deposition transcripts from OK, SC and the MDL regarding corporate witnesses (.8). | L410 | A104 | $2,247.50 |
| | | | | | | $6,597.50 |
| | | | SUBTOTAL | | | |



### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ October 22, 2020

STATEMENT REFERENCE NO: _____ 1478031

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399630-161941 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ October 22, 2020

INVOICE NO. _____ 1478033

MATTER NO. _____ 161942

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:    Municipality Suits

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$492,673.50** |
| **18% discount** | **($88,681.23)** |
| | **$403,992.27** |
| **TOTAL DISBURSEMENTS:** | **6,615.31** |
| **TOTAL AMOUNT DUE:** | **$410,607.58** |

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Filing Fees and Related | 40.00 |
| Westlaw Search Fees | 6,427.29 |
| Pacer Research Fees | 4.30 |
| Lexis/Legal Research | 143.72 |

**TOTAL DISBURSEMENTS:**          **$6,615.31**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| H. Freiwald | Partner | 1,090.00 | 32.00 | 34,880.00 |
| H. Coleman | Partner | 915.00 | 165.00 | 150,975.00 |
| B. Wolff | Partner | 915.00 | 2.80 | 2,562.00 |
| M. Cusker Gonzal | Partner | 890.00 | 32.10 | 28,569.00 |
| J. Lee | Counsel | 890.00 | 0.90 | 801.00 |
| P. LaFata | Counsel | 890.00 | 4.60 | 4,094.00 |
| J. Tam | Counsel | 890.00 | 25.80 | 22,962.00 |
| C. Boisvert | Counsel | 890.00 | 87.30 | 77,697.00 |
| M. Yeary | Counsel | 890.00 | 2.80 | 2,492.00 |
| J. Newmark | Associate | 855.00 | 39.30 | 33,601.50 |
| S. Magen | Associate | 840.00 | 10.50 | 8,820.00 |
| L. Zanello | Associate | 770.00 | 7.40 | 5,698.00 |
| R. Rosenberg | Associate | 725.00 | 0.90 | 652.50 |
| A. Clark | Associate | 640.00 | 27.90 | 17,856.00 |
| T. Yale | Associate | 640.00 | 40.30 | 25,792.00 |
| M. Brown | Associate | 490.00 | 39.20 | 19,208.00 |
| N. Becker | Associate | 490.00 | 48.70 | 23,863.00 |
| G. Piper | Associate | 490.00 | 54.00 | 26,460.00 |
| A. Knight | Staff Attorney | 365.00 | 6.50 | 2,372.50 |
| N. Dean | Staff Attorney | 365.00 | 1.20 | 438.00 |
| A. Capobianco-Ra | Legal Assistant | 200.00 | 2.00 | 400.00 |
| J. Holder | Legal Assistant | 200.00 | 2.20 | 440.00 |
| D. Torrice | Legal Assistant | 200.00 | 0.90 | 180.00 |
| D. Neris | Project Assistan | 155.00 | 12.00 | 1,860.00 |
| | **TOTALS** | | **646.30** | **$492,673.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/01/20 | MHY | 0.40 | Review email from M. Gonzalez regarding revised exhibit lists in NY (0.2); email with A. Knight regarding same (0.2). | L110 | A104 | $356.00 |
| 09/02/20 | ACK | 1.20 | Review final NY exhibit lists to identify documents bearing Purdue specific Bates numbers and review substance of said documents to identify key documents reflecting certain issues. | L110 | A104 | $438.00 |
| 09/02/20 | MHY | 1.00 | Review revised exhibit lists from NY and develop plan for assessing same based on prior work and telephone conference with A. Knight regarding same. | L110 | A104 | $890.00 |
| 09/03/20 | ACK | 5.30 | Review final NY exhibit lists to identify documents bearing Purdue specific Bates numbers and identify those documents reflecting certain key issues. | L110 | A104 | $1,934.50 |
| 09/03/20 | MHY | 1.40 | Review updated NY exhibit lists for Purdue related documents (1.1); email with M. Gonzalez regarding same (0.3). | L110 | A104 | $1,246.00 |
|  |  |  |  |  |  | $4,864.50 |
|  |  |  | SUBTOTAL |  |  |  |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/01/20 | CRB | 6.30 | Draft memorandum discussing personal injury claims and statute of limitations. | L120 | A103 | $5,607.00 |
| 09/01/20 | DN | 1.00 | Review and organize incoming pleadings in case file (NY, .1.00) | L120 | A101 | $155.00 |
| 09/01/20 | GNP | 10.40 | Conduct legal research regarding statute of limitations state and municipality immunity and public nuisance accrual in AL, AK, AZ, AR, CA, CO, CT, DE, FL, GA, HI, ID, IL, IN, IA, KS, and D.C. in connection with personal injury claims. | L120 | A104 | $5,096.00 |
| 09/01/20 | HAC | 1.50 | Plan for and participate in principals coordinating committee call (0.9); conference call with client and Dechert regarding upcoming depositions (0.6). | L120 | A106 | $1,372.50 |
| 09/01/20 | HAC | 0.60 | Conferences and correspondence with Dechert and DPW teams regarding ER doctors motion to file class claims. | L120 | A107 | $549.00 |
| 09/01/20 | HAC | 7.40 | Review letter to Department of Justice and attendant media reporting (0.9); review and comment on revised statute of limitations 50-state matrix (3.6); review and analyze Ratepayer proof of claims (0.6); review Order regarding mediation and attendant emails (0.5); review deposition tracking charts (0.2); review updated analysis of personal injury claims (0.7); review and comment on legal analysis of States' damages calculations (1.2); review and analyze memorandum regarding mediation developments (0.2). | L120 | A104 | $6,771.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/20 | LNZ | 0.50 | Communicate internally regarding plaintiffs' motion to unseal documents; communicate internally regarding joint and several liability. | L120 | A105 | $385.00 |
| 09/01/20 | LNZ | 0.20 | Communicate with local counsel regarding plaintiffs' motion to unseal documents. | L120 | A107 | $154.00 |
| 09/01/20 | LNZ | 0.60 | Review plaintiffs' motion to unseal documents in West Virginia case. | L120 | A104 | $462.00 |
| 09/01/20 | MG | 1.90 | Draft and revise memoranda regarding legal analysis of public damages claims (1.0); confer with litigation team regarding same (0.3); conduct research regarding same (0.6). | L120 | A103 | $1,691.00 |
| 09/01/20 | MG | 0.50 | Review parties' trial exhibit designations in New York coordinated litigation (0.3); confer with litigation team regarding analysis of same (0.2). | L120 | A104 | $445.00 |
| 09/01/20 | NB | 8.00 | Perform state statute of limitations and public nuisance research for RI, SC, SD, TN, TX, UT, VT, VA, WA, WI, and WY. | L120 | A102 | $3,920.00 |
| 09/01/20 | TY | 1.70 | Conduct additional research and analysis regarding evaluation of public claims (1.3); prepare summary e-mail regarding findings (0.4). | L120 | A102 | $1,088.00 |
| 09/02/20 | CRB | 6.60 | Review and revise memorandum regarding statute of limitations issues. | L120 | A103 | $5,874.00 |
| 09/02/20 | DN | 1.00 | Review and organize incoming pleadings in case file (NY, .1.00) | L120 | A101 | $155.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| 09/02/20 | HAC | 0.90 | Communicate with Dechert team regarding plaintiffs' request that Purdue authenticate documents for use at trial against co-defendants (0.4); communicate with Dechert team regarding statute of limitations analysis (0.5). | L120 | A105 | $823.50 |
|---|---|---|---|---|---|---|
| 09/02/20 | HAC | 4.40 | Review preliminary report and analysis of filed claims (0.8); review pleadings filed in MDL regarding putative discovery violations (0.4); review and analyze media reports regarding uptick in opioid death from illegally manufactured "designer" opioids (0.3); review and revise memorandum regarding D. Sackler deposition (0.6); review and analyze briefing on joint and several liability (1.4); review and comment on agenda for meeting with states (0.3); review and comment on list of legal issues for the States (0.6). | L120 | A104 | $4,026.00 |
| 09/02/20 | HAC | 1.20 | Prepare for and participate in WebEx with ad hoc committee of consenting states and NCSGs regarding damages model. | L120 | A107 | $1,098.00 |
| 09/02/20 | HAC | 1.10 | Communicate with client, Dechert, and DPW teams regarding Effler oral argument (0.8); communicate with Dechert, client and DPW regarding motion to extend preliminary injunction (0.3). | L120 | A106 | $1,006.50 |
| 09/02/20 | HAC | 1.10 | Attend Effler oral argument (via Zoom). | L120 | A109 | $1,006.50 |
| 09/02/20 | JH | 0.30 | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.1). | L120 | A111 | $60.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/02/20 | LNZ | 0.70 | Review West Virginia briefing and order regarding motion to strike nonparty fault notices. | L120 | A104 | $539.00 |
| 09/02/20 | LNZ | 0.10 | Communicate internally regarding West Virginia briefing and order regarding motion to strike nonparty fault notices. | L120 | A105 | $77.00 |
| 09/02/20 | LNZ | 0.10 | Communicate with local counsel regarding West Virginia briefing and order regarding motion to strike nonparty fault notices. | L120 | A107 | $77.00 |
| 09/02/20 | MG | 0.90 | Draft and revise analysis of joint and several liability for nuisance (0.5); confer with litigation team regarding same (0.1); conduct research regarding same (0.3). | L120 | A103 | $801.00 |
| 09/02/20 | MG | 1.20 | Review and revise draft analysis regarding public claims for lost taxes (0.7); confer with litigation team regarding same (0.2); conduct research regarding same (0.3). | L120 | A103 | $1,068.00 |
| 09/02/20 | NB | 0.40 | Review feedback related to state statute of limitations project in preparation for revisions. | L120 | A103 | $196.00 |
| 09/02/20 | SM | 1.90 | Review and coordinate new indemnification requests (.7); review CT AG and muni appellate briefing and communicate internally regarding same (.8); review RI AG correspondence (.4). | L120 | A104 | $1,596.00 |
| 09/02/20 | TY | 6.30 | Conduct additional research regarding municipal tax claims (4.8); draft and revise memorandum regarding same (1.5). | L120 | A102 | $4,032.00 |
| 09/03/20 | CRB | 0.70 | Telephone conference with statute of limitations team to discuss revision of state law matrices. | L120 | A103 | $623.00 |
| 09/03/20 | CRB | 1.00 | Review and revise state law matrices. | L120 | A103 | $890.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/03/20 | DN | 0.50 | Review and organize incoming pleadings in case file (NY, .50). | L120 | A101 | $77.50 |
| 09/03/20 | GNP | 4.50 | Confer with H. Coleman, S. Roitman, C. Boisvert, M. Brown, and N. Becker regarding 50 state matrix on statute of limitations revisions (0.4); review revisions of 50 state statute of limitations matrix (0.5); revise statute of limitations for AL, AK, and AZ (3.6). | L120 | A104 | $2,205.00 |
| 09/03/20 | HAC | 3.30 | Review and analyze memorandum and underlying case law regarding lost tax revenue as cognizable damages in a RICO or nuisance action (2.2); review and comment on email to states regarding damages model and follow up questions (0.8); review media coverage of Effler appeal (0.3). | L120 | A104 | $3,019.50 |
| 09/03/20 | HAC | 1.70 | Conference call with team addressing statute of limitations issues (0.5); conference call with P. LaFata regarding scope of the protective order and respond to related emails (0.6); communicate with Dechert team regarding lost tax revenue as damages (0.6). | L120 | A105 | $1,555.50 |
| 09/03/20 | HAC | 3.00 | Review and analyze agenda for and participate in WebEx with DPW, Dechert team, Cornerstone and D. Greenspan regarding personal injury claims (1.6); communicate with Dechert and DPW teams regarding settlement terms with multiple groups (0.7); communicate with DPW, Dechert, and Cornerstone regarding facilitating expert reports (0.7). | L120 | A107 | $2,745.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/03/20 | JH | 0.50 | Calendar dates for responses and submission of legal documents (0.3); review status of pending matters (0.2). | L120 | A111 | $100.00 |
| 09/03/20 | LNZ | 0.20 | Communicate internally about briefing and order regarding joint and several liability in West Virginia cases. | L120 | A105 | $154.00 |
| 09/03/20 | LNZ | 0.80 | Review briefing and order regarding joint and several liability in West Virginia cases. | L120 | A104 | $616.00 |
| 09/03/20 | LNZ | 0.20 | Communicate with local counsel about briefing and order regarding joint and several liability in West Virginia cases (0.1); communicate with local counsel regarding pro hac vice withdrawal (0.1). | L120 | A107 | $154.00 |
| 09/03/20 | MG | 0.80 | Review NY Plaintiffs' trial exhibit designations (0.5); confer with litigation team regarding same (0.1) and regarding strategy regarding response and objections to same (0.2) (NY). | L120 | A104 | $712.00 |
| 09/03/20 | MG | 1.00 | Review and revise memorandum regarding public claims for nuisance abatement and legal analysis regarding same. | L120 | A103 | $890.00 |
| 09/03/20 | NB | 1.00 | Prepare for and participate in Dechert team call related to state statutes of limitations and public nuisance work product. | L120 | A103 | $490.00 |
| 09/03/20 | SM | 0.40 | Review RI AG correspondence regarding discovery disputes. | L120 | A104 | $336.00 |
| 09/03/20 | SM | 1.10 | Review potential indemnitees and make recommendations for upcoming committee meeting (.9). Communicate with client regarding same (.2). | L120 | A104 | $924.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/03/20 | TY | 3.10 | Conduct additional research regarding government claims for lost tax revenue (2.7); revise and circulate memorandum regarding same (.4). | L120 | A102 | $1,984.00 |
| 09/04/20 | DN | 0.50 | Review and organize incoming pleadings in case file (NY, .50). | L120 | A101 | $77.50 |
| 09/04/20 | GNP | 8.30 | Conduct research for (4.5) and revise (3.8) statute of limitations for AL, AK, AZ, and AR in statute of limitations matrix. | L120 | A104 | $4,067.00 |
| 09/04/20 | HAC | 4.20 | Review Morbidity and Mortality Weekly Reports regarding drug overdose statistics (0.4); review legal research on expert privilege issues (0.3); review analysis of Brattle presentation of states' damages theories (1.1); review and comment on proposed expert retention agreement (0.6); analyze and comment on UCC 30(b)6 deposition request (1.8). | L120 | A104 | $3,843.00 |
| 09/04/20 | HAC | 2.80 | Participate in WebEx with Dechert and DPW teams regarding expert retention, direction, and reports (1.0); participate in WebEx with Cornerstone, DPW and Dechert teams regarding claims estimation (1.0); communicate with Cornerstone, Dechert, and DPW regarding estimation issues (0.8). | L120 | A107 | $2,562.00 |
| 09/04/20 | LNZ | 0.10 | Communicate internally regarding pro hac vice withdrawal in WV cases. | L120 | A105 | $77.00 |
| 09/04/20 | LNZ | 0.10 | Communicate with local counsel regarding pro hac vice withdrawal in WV cases. | L120 | A107 | $77.00 |
| 09/04/20 | NB | 1.00 | Revise statutes of limitations and public nuisance memorandum. | L120 | A103 | $490.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/04/20 | RMR | 0.10 | Review and correspond with T. Yale regarding failure to renew PHV notice (UT). | L120 | A104 | $72.50 |
| 09/04/20 | SM | 1.10 | Review and analyze research on potential indemnitees (0.7); communicate with client regarding same (0.4). | L120 | A104 | $924.00 |
| 09/04/20 | TY | 0.40 | Conduct research regarding discoverability of expert materials. | L120 | A102 | $256.00 |
| 09/05/20 | NB | 1.70 | Performing overall edits on 17 states as well as specifically editing North Dakota's entries with respect to statutes of limitations and public nuisance. | L120 | A103 | $833.00 |
| 09/06/20 | MG | 1.40 | Draft summary of corporate representative deposition topics during litigation and confer with litigation counsel regarding UCC requests for corporate representative depositions and strategy regarding response to same. | L120 | A103 | $1,246.00 |
| 09/07/20 | CRB | 1.40 | Review and revise statute of limitations matrices as part of analysis of personal injury claims. | L120 | A103 | $1,246.00 |
| 09/07/20 | MG | 0.60 | Confer with litigation counsel regarding response to UCC requests for Purdue depositions and strategy regarding same and review draft summary of topics in connection with same. | L120 | A105 | $534.00 |
| 09/07/20 | TY | 5.00 | Conduct research regarding discoverability of communications with experts. | L120 | A102 | $3,200.00 |
| 09/08/20 | CRB | 1.00 | Revise memorandum discussing strength of personal injury claims given operation of statutes of limitations. | L120 | A103 | $890.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/20 | CRB | 3.40 | Research for and revise state law personal injury statute of limitations law in connection with claimants from AL, AZ, AK, AR, KY, LA, and ME. | L120 | A103 | $3,026.00 |
| 09/08/20 | GNP | 4.50 | Research and revise analysis of statute of limitation and tolling doctrines in AL, AK, AZ, and AR. | L120 | A104 | $2,205.00 |
| 09/08/20 | HAC | 5.00 | Review, revise, and provide comments regarding chart and comparing UCC deposition requests with prior deposition in MDL and state litigation (2.7); review revised draft engagement letter for D. Greenspan (0.3); review and analyze articles regarding DOJ (0.3); review and revise memorandum on joint and several liability (0.7); review and comment on memorandum regarding privilege protection for communications between counsel and testifying experts (0.4); review reports and mediation and tentative terms sheets (0.6). | L120 | A104 | $4,575.00 |
| 09/08/20 | HAC | 1.00 | Emails to/ from Dechert and DPW teams regarding NAS Diligence (0.2); communicate with DPW regarding analysis of lost tax revenue (0.4); communicate with Dechert/DPW/Cornerstone regarding agendas for and scheduling of expert calls (0.4). | L120 | A107 | $915.00 |
| 09/08/20 | HAC | 0.60 | Prepare for and participate in conference call with Dechert team regarding opposition to ER Doctors' motion to file class claims (0.6). | L120 | A105 | $549.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

### Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/20 | HAC | 2.40 | Prepare for and participate in WebEx with client, Dechert, Skadden and DPW teams regarding UCC deposition requests; follow up emails (1.4); plan for and participate in WebEx with client and outside counsel regarding strategic issues (1.0). | L120 | A106 | $2,196.00 |
| 09/08/20 | LNZ | 0.30 | Communicate with local counsel regarding plaintiffs' motion to unseal a West Virginia case. | L120 | A107 | $231.00 |
| 09/08/20 | LNZ | 0.20 | Communicate internally regarding plaintiffs' motion to unseal a West Virginia case. | L120 | A105 | $154.00 |
| 09/08/20 | MG | 2.80 | Draft analysis of litigation deposition testimony in connection with response to UCC requests for fact and 30(b)(6) depositions and confer with client, bankruptcy counsel, and litigation counsel regarding same. | L120 | A103 | $2,492.00 |
| 09/08/20 | MG | 1.40 | Draft and revise memorandum regarding joint and several liability in connection with analysis of public claims and strategy regarding same, confer with litigation and bankruptcy counsel regarding same. | L120 | A103 | $1,246.00 |
| 09/08/20 | NB | 4.30 | Continue revising statutes of limitations chart with a focus on public nuisance statutes of limitations for Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, South Dakota, and Tennessee. | L120 | A103 | $2,107.00 |
| 09/08/20 | RMR | 0.10 | Correspond with W. Sachse and T. Yale regarding PHV renewal (UT). | L120 | A104 | $72.50 |
| 09/08/20 | SM | 1.00 | Review and revise indemnification chart and communicate with co-counsel regarding DOJ witnesses. | L120 | A104 | $840.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/20 | TY | 2.30 | Conduct follow up research and revisions to memorandum regarding discoverability of expert materials (1.8); conduct research regarding municipal claims for lost tax revenue (.5). | L120 | A102 | $1,472.00 |
| 09/09/20 | CRB | 4.50 | Review and revise matrix of legal research regarding statute of limitations law in ND, OH, PA, SD, SC, TN, OK, OR, and RI. | L120 | A103 | $4,005.00 |
| 09/09/20 | DN | 0.50 | Review and organize incoming pleadings in case file (NY, .50) | L120 | A101 | $77.50 |
| 09/09/20 | GNP | 8.90 | Conduct research for (3.7) and revise (5.2) matrix of statute of limitation and tolling doctrines in CA, CO, CT, DE, FL, GA, HI, ID, IL, IN, IA, and KS in connection with the evaluation of personal injury claims. | L120 | A104 | $4,361.00 |
| 09/09/20 | HAC | 3.10 | Review FDA Advisory Committee summary report on effectiveness of OxyContin abuse deterrent reformulation and attendant media coverage (1.2); review and comment on memorandum regarding UCC deposition requests and 30(b)(6) topics (1.0); review of prior testimony in MDL and state court cases (0.9). | L120 | A104 | $2,836.50 |
| 09/09/20 | HAC | 0.80 | Call with Dechert, DPW, and client regarding mediation developments. | L120 | A106 | $732.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/09/20 | HAC | 4.10 | Call with Dechert, DPW and Skadden regarding UCC deposition requests (0.4); prepare for and participate in WebEx with Cornerstone, D. Greenspan, DPW, and Dechert regarding estimation of personal injury claims (1.1); communicate with Dechert and DPW regarding mediation updates and ramification for estimation process (1.3); communicate with Dechert and DPW teams and ad hoc committee of consenting states and NCSGs regarding damages calculation (0.4); communicate with Dechert and DPW teams regarding statute of limitation analysis (0.7); emails regarding damages models for hospitals and third-party payors in MDL and state court cases (0.4). | L120 | A107 | $3,751.50 |
| 09/09/20 | MG | 3.00 | Review and revise draft analysis of litigation deposition testimony in connection with response to UCC deposition requests and strategy regarding same and prepare for and attend conference calls with litigation and bankruptcy counsel regarding same. | L120 | A103 | $2,670.00 |
| 09/09/20 | NB | 8.10 | Research and revise, in parallel, statutes of limitations draft with respect to OH, OK, OR, PA, RI, SC, SD, TN, TX, UT, VT, VA, WA, WV, WI, and WY regarding issues related to public nuisance. | L120 | A103 | $3,969.00 |
| 09/09/20 | SM | 1.10 | Communicate with bankruptcy counsel regarding potential indemnitees (.3); update indemnification chart (.5); review RI AG correspondence regarding discovery issues (.3). | L120 | A104 | $924.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|--|--|--------|
| 09/09/20 | TY | 3.70 | Conduct additional research regarding claims for unrealized taxes. | L120 | A102 | $2,368.00 |
| 09/10/20 | CRB | 8.00 | Revise state law statute of limitations research matrix sections on state laws of CA, CT, CO, MA, MI, MO, NY, NC, NJ, NM, MN, MI, NE, NH, and MT. | L120 | A103 | $7,120.00 |
| 09/10/20 | DN | 1.00 | Review and organize incoming pleadings in case file (NY, 1.00) | L120 | A101 | $155.00 |
| 09/10/20 | GNP | 2.50 | Conduct research for (1.1) and revise (1.4) statute of limitation and tolling doctrines in HI, ID, IL, IN, IA, and KS in connection with the evaluation of personal injury claims. | L120 | A104 | $1,225.00 |
| 09/10/20 | HAC | 6.90 | Review summary of testimony of Dr. Anna Lembke at Frye hearing in NY AG cases (1.8); review final transcript of D. Sackler deposition (1.9); review and comment on revised memorandum comparing Brattle presentation to reports by other economic experts in MDL and state court litigations (0.9); review and analyze media reports on FDA advisory panel meeting on abuse deterrent OxyContin (0.4); review case law and memorandum and draft communicate with Dechert and DPW teams regarding scope of privilege for communications with consulting and testifying experts (1.2); review and comment on revised memorandum regarding comparison of UCC deposition topics with testimony provided in MDL and state court litigation (0.7). | L120 | A104 | $6,313.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

Municipality Suits

| 09/10/20 | HAC | 2.10 | Call with Dechert team regarding update on mediation and related work flows (0.5); prepare for and participate in WebEx with Dechert and DPW teams regarding ramification of certain settlements on estimation process (1.2); communicate with Dechert team regarding opposition to ER doctors' request to file class claims and related arguments for other groups (0.4). | L120 | A105 | $1,921.50 |
| 09/10/20 | HAC | 3.60 | Plan for and participate in conference call with Dechert and DPW teams regarding evaluation of states' damages model and legal ability to collect certain categories of damages (1.0); communicate with Dechert team and WV local counsel regarding withdrawal from WV cases and related pro hac vice issues (0.6); communicate with Dechert and local counsel regarding economic expert discovery in MDL and state court cases (0.4); communicate with DPW and Skadden regarding UCC deposition demands (0.6); communicate with Dechert and DPW team regarding insurance company claims' analysis of damages and ramification for potential plan (0.6); communicate with DPW, Dechert and Cornerstone regarding scheduling of WebEx meetings with experts (0.4). | L120 | A107 | $3,294.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/10/20 | LNZ | 0.60 | Communicate with local counsel regarding pro hac vice withdrawal (0.2); communicate with local counsel regarding plaintiffs' motion to unseal (0.2); communicate with local counsel regarding WV trial and docket search (0.2). | L120 | A107 | $462.00 |
| 09/10/20 | LNZ | 0.40 | Communicate internally regarding pro hac vice withdrawal (0.2); communicate internally regarding WV trial and docket search (0.2). | L120 | A105 | $308.00 |
| 09/10/20 | MG | 0.50 | Review and revise draft report from NY Frye hearing (0.2); confer with client, bankruptcy counsel, and litigation counsel regarding same and regarding status of New York litigation and trial (0.3). | L120 | A103 | $445.00 |
| 09/10/20 | MG | 2.00 | Review and revise analysis of legal issues in connection with response to public damages claims and estimation process (1.2); prepare for and attend calls with litigation counsel and bankruptcy counsel regarding same (0.8). | L120 | A104 | $1,780.00 |
| 09/10/20 | PAL | 0.20 | Analyze report of Frye hearing (NY). | L120 | A104 | $178.00 |
| 09/10/20 | SM | 0.40 | Review RI AG discovery correspondence (0.2); strategize internally regarding same (0.2). | L120 | A104 | $336.00 |
| 09/10/20 | TY | 1.00 | Conference call with Dechert and DPW regarding government lost tax revenue research. | L120 | A102 | $640.00 |
| 09/11/20 | CRB | 2.00 | Revision of state law legal research matric on personal injury statute of limitations law in California, Delaware, Connecticut, Massachusetts, and Colorado. | L120 | A103 | $1,780.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| 09/11/20 | CRB | 0.60 | Telephone conference with statute of limitations research team to discuss outstanding issues and completion of state law statute of limitations work product. | L120 | A103 | $534.00 |
|---|---|---|---|---|---|---|
| 09/11/20 | DN | 1.00 | Review and organize incoming pleadings in case file (NY, 1.00) | L120 | A101 | $155.00 |
| 09/11/20 | GNP | 0.80 | Confer with S. Roitman, C. Boisvert, M. Brown, N. Becker regarding status of personal injury claim settlement (0.4); finalize revisions to statute of limitations matrix (0.4). | L120 | A105 | $392.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

Municipality Suits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/11/20 | HAC | 8.00 | Participate in WebEx with DPW and Dechert teams regarding claims evaluation issues and strategy considerations (.6); participate in WebEx with Cornerstone, DPW, and Dechert regarding claims evaluation and expert issues (1.0); communicate with Dechert, DPW and client regarding information provided to UCC regarding former employees (.6); communicate with DPW and Dechert teams regarding strategy for approaching potential individual objectors and groups of objectors (.8); review and analyze media reports regarding potential use of OK settlement funds and treatment medicines to treat addiction in rural OK (.2); review and revise memorandum and quoted testimony demonstrating overlap between UCC's current list of 30(b)(6) topics and prior deposition testimony from MDL and state court actions (1.6); communicate with Dechert team regarding same (.4); review and revise memorandum regarding enhanced benefits to settlement for states and municipalities achieved through mediation (1.4); review settlement term sheets for neonatal abstinence syndrome and Hospital groups (.6); review and analyze Cornerstone analysis of public side claims (.6); review Prime Clerk updated report of filed claims (.2). | L120 | A104 | $7,320.00 |
| 09/11/20 | JH | 0.40 | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.2). | L120 | A111 | $80.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/11/20 | NB | 1.00 | Call with C. Boisvert, S. Roitman, M. Brown, and G. Piper to discuss next steps in statutes of limitations and public nuisance chart (0.7); Call with S. Roitman about class action certification notice research (0.3). | L120 | A102 | $490.00 |
| 09/11/20 | PAL | 0.20 | Analyze report of Frye hearing (NY). | L120 | A104 | $178.00 |
| 09/13/20 | NB | 1.00 | Research superiority prong of class action certification (1.0). | L120 | A102 | $490.00 |
| 09/14/20 | DN | 0.50 | Review and analyze docket for the NY Coordinated Litigation to reconcile (0.2); supplement internal case files (0.3). | L120 | A101 | $77.50 |
| 09/14/20 | HAC | 2.40 | Communicate with Dechert and DPW teams regarding responding to ER Physicians motion to file class claims and related class certification issues (0.9); communicate with Dechert and DPW teams regarding mediation updates (0.6); communicate with Dechert and DPW teams regarding UCC deposition requests (0.4); communicate with Dechert and DPW teams regarding scheduling calls with experts (0.3); communicate with Dechert and DPW teams regarding response to same (0.2). | L120 | A107 | $2,196.00 |
| 09/14/20 | HAC | 0.60 | Conference call with Dechert team regarding FDA Advisory Committee meeting. | L120 | A105 | $549.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/14/20 | HAC | 6.60 | Revise memorandum regarding enhanced benefits to the states from settlement through mediation (2.2); review media coverage regarding FDA Advisory Committee meeting and recommendations regarding abuse deterrent reformulation of OxyContin (0.6); review term sheet of mediated settlement (0.9); review revised analysis of Brattle damages presentation supporting the States' claims (1.4); analyze legal research on damages available to the States and other groups (1.2); review scheduling order from PA court of common pleas (0.3). | L120 | A104 | $6,039.00 |
| 09/14/20 | HAC | 0.30 | Communicate with client and DPW regarding P. Justason employment history. | L120 | A106 | $274.50 |
| 09/14/20 | MG | 0.70 | Review and revise report regarding NY Frye hearing (0.4); confer with client, bankruptcy counsel, and litigation counsel regarding same and regarding NY trial status (0.3). | L120 | A103 | $623.00 |
| 09/14/20 | NB | 0.60 | Complete research related to superiority prong of class actions. | L120 | A102 | $294.00 |
| 09/14/20 | SM | 0.80 | Review CT muni appellate filings (0.4); strategize regarding same (0.4). | L120 | A104 | $672.00 |
| 09/15/20 | CRB | 2.00 | Review and revise legal research matrix on personal injury statute of limitations issues in FL, GA, HI, IA, IN, KS, and NC. | L120 | A103 | $1,780.00 |
| 09/15/20 | CRB | 3.20 | Draft and revise memorandum on application of statute of limitations law to personal injury claimants. | L120 | A103 | $2,848.00 |
| 09/15/20 | DN | 0.50 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files. | L120 | A101 | $77.50 |

## DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

Municipality Suits

| 09/15/20 | HAC | 1.20 | Review and revise memorandum regarding statute of limitations (0.8); communicate with Dechert team regarding same (0.4). | L120 | A105 | $1,098.00 |
|---|---|---|---|---|---|---|
| 09/15/20 | HAC | 2.20 | Prepare for and participate in conference call with client and outside counsel regarding UCC 30(b)(6) deposition requests (0.9); plan for and participate in weekly principals call (0.8); communicate with client, DPW, and Dechert regarding scheduling and logistical issues (0.5). | L120 | A106 | $2,013.00 |
| 09/15/20 | HAC | 3.00 | Plan for and participate in WebEx with Cornerstone, DPW, and Dechert team regarding analysis of public claims abatement plan (1.0); review and revise deposition tracker and memorandum (1.4); communicate with Dechert and DPW regarding same (0.4); communicate with Dechert and DPW teams regarding ER doctors' motion (0.2). | L120 | A107 | $2,745.00 |
| 09/15/20 | HAC | 2.30 | Review and analyze American Pharma Assoc. article regarding litigations effect on opioid prescribing practices (0.4); review and analyze examples of liquidation analysis (0.9); coordinate meeting with states regarding claims resolution issues (0.3); review and revise memorandum regarding enhanced benefits of settlement reached through mediation (0.4); review and analyze Twelfth Amended Order Granting Motion for a Preliminary Injunction (0.3). | L120 | A104 | $2,104.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/15/20 | MG | 0.50 | Attend conference with bankruptcy counsel regarding UCC deposition requests and strategy regarding response to same. | L120 | A107 | $445.00 |
| 09/15/20 | MG | 1.30 | Review updates regarding mediation and settlement negotiation (0.9); confer with litigation counsel and bankruptcy counsel regarding same (0.4). | L120 | A104 | $1,157.00 |
| 09/15/20 | RMR | 0.30 | Review removals (0.2); correspond with S. Roitman regarding same (0.1). | L120 | A104 | $217.50 |
| 09/16/20 | CRB | 4.30 | Draft memorandum discussing statute of limitation issues related to personal injury claimants. | L120 | A103 | $3,827.00 |
| 09/16/20 | DN | 0.50 | Review and analyze docket for the NY Coordinated Litigation to reconcile (0.3); supplement internal case files (0.2). | L120 | A101 | $77.50 |
| 09/16/20 | HAC | 5.30 | Review and comment on draft mediators' report and comments from UCC and other committees (2.1); review media reports regarding Effler appeal (0.2); review emails from DPW regarding document sharing protocol (0.3); review and comment on memorandum and charts regarding overlap between UCC 30(b)(6) requests and testimony given in prior litigation (2.7). | L120 | A104 | $4,849.50 |
| 09/16/20 | HAC | 1.90 | Conference call with Dechert team regarding strategy and work flow analysis (0.8); review and respond to communicate with Dechert team regarding valuation project (0.8); emails with Dechert team regarding scheduling order in PA cases (0.3). | L120 | A105 | $1,738.50 |

# Dechert LLP
## DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/16/20 | HAC | 0.90 | Prepare for and participate in WebEx with client, DPW, and Dechert teams regarding UCC 30(b)(6) deposition request. | L120 | A106 | $823.50 |
| 09/16/20 | HAC | 2.20 | Participate in WebEx with DPW and Dechert teams regarding valuation (1.0); conference call with D. Greenspan regarding personal injury analysis (0.5); communicate with Dechert and DPW teams regarding ER Physicians' class motion (0.5); emails with DPW and UCC to schedule meet and confer (0.2). | L120 | A107 | $2,013.00 |
| 09/16/20 | LNZ | 0.20 | Communicate internally regarding case protocols (0.1); communicate internally regarding WV cases (0.1). | L120 | A105 | $154.00 |
| 09/16/20 | LNZ | 0.30 | Communicate with MD local counsel regarding billing (0.2); communicate with WV local counsel regarding case status (0.1). | L120 | A107 | $231.00 |
| 09/16/20 | MG | 0.60 | Confer with bankruptcy counsel and client regarding strategy regarding UCC deposition requests and prepare for meet and confer (0.3); review and revise draft memorandum regarding same (0.3). | L120 | A108 | $534.00 |
| 09/16/20 | MG | 1.50 | Confer with litigation counsel regarding strategy for post-mediation analyses and preparation for plan submission (0.6); review draft outline and memorandum regarding same (0.9). | L120 | A105 | $1,335.00 |
| 09/16/20 | NB | 0.30 | Discuss further class certification opt-out research with S. Roitman (0.3). | L120 | A102 | $147.00 |
| 09/16/20 | NB | 2.00 | Review and revise statutes of limitations memorandum regarding ND and OH. | L120 | A103 | $980.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

Municipality Suits

| Date | | Hours | Description | | | Amount |
|------|------|-------|-------------|------|------|--------|
| 09/16/20 | RMR | 0.20 | Review correspondence regarding new amended personal injury order. | L120 | A104 | $145.00 |
| 09/16/20 | SM | 0.70 | Review RI AG discovery correspondence (0.4); strategize internally regarding same (0.3). | L120 | A104 | $588.00 |
| 09/17/20 | CRB | 5.90 | Draft and revise memorandum on personal injury statute of limitations issues. | L120 | A103 | $5,251.00 |
| 09/17/20 | DN | 1.00 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files. | L120 | A101 | $155.00 |
| 09/17/20 | GNP | 7.80 | Conduct research for (3.5) and revise (4.3) matrix of statute of limitation tolling doctrines for wrongful death in AL, AK, AZ, AR, CA, CA, CO, CT, DE, FL, GA, HI, ID, IL, IN, IA, and KS in connection with the evaluation of personal injury claims. | L120 | A104 | $3,822.00 |
| 09/17/20 | HAC | 5.70 | Review and revise opposition to ER doctors' motion to file class claims (2.9); review and revise memorandum and chart regarding UCC 30(b)(6) topics (2.4); review memorandum regarding mediation update (0.4). | L120 | A104 | $5,215.50 |
| 09/17/20 | HAC | 4.10 | Attend WebEx with DPW and Cornerstone regarding valuation of claims (1.0); call with Dechert and DPW teams regarding opposition to ER Physicians' motion (.5); communicate with Dechert and DPW teams regarding UCC deposition request and attendant preparation and logistics (1.7); communicate with DPW and Dechert regarding valuation strategy and mediated settlements (.9). | L120 | A107 | $3,751.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| 09/17/20 | LNZ | 0.10 | Communicate with local counsel regarding pro hac vice motions. | L120 | A107 | $77.00 |
|---|---|---|---|---|---|---|
| 09/17/20 | MG | 0.80 | Review and revise draft memorandum regarding litigation testimony in connection with response to UCC deposition requests (0.5); confer with litigation team regarding related strategy (0.3). | L120 | A103 | $712.00 |
| 09/17/20 | NB | 2.50 | Revise statute of limitations matrix regarding public nuisance and fraudulent concealment issues in OH, OK, and OR. | L120 | A103 | $1,225.00 |
| 09/17/20 | NB | 3.00 | Research hospital liens, certification of classes with uninjured members, and notice provisions for class actions (2.2); update memoradum citations regarding same. | L120 | A102 | $1,470.00 |
| 09/18/20 | CRB | 2.60 | Revise memorandum on application of statute of limitations to personal injury claimants. | L120 | A103 | $2,314.00 |
| 09/18/20 | DN | 1.00 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files. | L120 | A101 | $155.00 |
| 09/18/20 | GNP | 6.30 | Finalize matrix of statute of limitation tolling doctrines for wrongful death in AL, AK, AZ, AR, CA, CA, CO, CT, DE, FL, GA, HI, ID, IL, IN, IA, and KS in connection with the evaluation of personal injury claims. | L120 | A104 | $3,087.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/20 | HAC | 5.30 | Review and analyze prior witness testimony regarding topics on UCC's list for 30(b)(6) witnesses (0.9); review and analyze NYS Department of Insurance complaint against Johnson & Johnson for insurance fraud over opioid claims (1.2); review and revise draft of opposition to ER Physicians motion to file class claims and underlying case law (1.7); review and analyze term sheet for settling claimants (0.8); review and analyze models of liquidation analysis (0.4); review Prime Clerk's updated claims analysis and attendant emails (0.3). | L120 | A104 | $4,849.50 |
| 09/18/20 | HAC | 0.40 | Communicate with client and DPW regarding new lawsuits filed against Debtors. | L120 | A106 | $366.00 |
| 09/18/20 | HAC | 2.00 | Conference call with Dechert team regarding mediation and discovery updates (0.5); communicate with Dechert team regarding potential ramification of same on certain creditor groups (0.4); communicate with Dechert team regarding UCC deposition of former officers and employees (0.6); review memorandum regarding conference with Court (0.2); communicate with Dechert team regarding same (0.3). | L120 | A105 | $1,830.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| 09/18/20 | HAC | 2.60 | Prepare for and participate in meet and confer with UCC, state groups, and DPW regarding 30(b)(6) deposition requests (0.8); planning call with DPW regarding same (0.4); WebEx with Dechert and DPW teams regarding confirmation strategy and expert issues (0.6); conference call with DPW and Dechert teams regarding opposition to ER Physician motion to file class claims (0.5); communicate with Dechert, DPW, and Wiggins teams regarding prior testimony and document production on issues enumerated in UCC 30(b)(6) deposition request (0.3). | L120 | A107 | $2,379.00 |
| 09/18/20 | MG | 0.50 | Prepare for and attend conference with bankruptcy counsel regarding expert consultants and legal analysis. | L120 | A107 | $445.00 |
| 09/18/20 | MG | 1.50 | Prepare for and attend meet and confer with UCC regarding deposition requests and 30(b)(6) topics (0.8); review and revise memorandum regarding hospital liens, class certification issues and litigation testimony (0.5); confer with litigation counsel and bankruptcy counsel regarding same (0.2). | L120 | A108 | $1,335.00 |
| 09/18/20 | NB | 5.40 | Revise chart of statute of limitations issues regarding fraudulent concealment and public nuisance for PA, RI, SC, SD and TN. | L120 | A103 | $2,646.00 |
| 09/18/20 | NB | 0.60 | Review notice requirements for class actions and class certification issues that involve uninjured plaintiffs. | L120 | A102 | $294.00 |
| 09/19/20 | LNZ | 0.10 | Communicate with local counsel regarding motion to unseal. | L120 | A107 | $77.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

Municipality Suits

| 09/19/20 | NB | 2.80 | Complete revisions to statute of limitations chart with a focus on fraudulent concealment and public nuisance statutes in TX, UT, VT, VA, WA, WV, WI, and WY. | L120 | A103 | $1,372.00 |
|----------|-----|------|----|------|------|-----------|
| 09/20/20 | CRB | 0.90 | Revise memorandum on statute of limitations and their application to personal injury claimants. | L120 | A103 | $801.00 |
| 09/21/20 | CRB | 2.00 | Review and revise work product on personal injury statute of limitations legal research in AL, AZ, AR and AK. | L120 | A103 | $1,780.00 |
| 09/21/20 | CRB | 3.40 | Revise memorandum on application of statute of limitations to personal injury claimants. | L120 | A103 | $3,026.00 |
| 09/21/20 | DN | 1.00 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files. | L120 | A101 | $155.00 |
| 09/21/20 | HAC | 1.80 | Conferences and emails with client, DPW and Dechert teams regarding charts and memorandums providing cites to prior deposition testimony for UCC. | L120 | A106 | $1,647.00 |
| 09/21/20 | HAC | 1.70 | Conferences and correspondence with Dechert and DPW teams regarding opposition to ER Physician motion to file class claims (1.1); conference call with Dechert and DPW teams regarding identification of prior deposition testimony and related issue regarding UCC deposition requests (0.6). | L120 | A107 | $1,555.50 |
| 09/21/20 | HAC | 0.90 | Conference call and emails with Dechert team regarding updates on mediation, upcoming depositions and related work streams. | L120 | A105 | $823.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| 09/21/20 | HAC | 4.90 | Review and revise opposition to ER Physician motion to file class claims. | L120 | A104 | $4,483.50 |
|---|---|---|---|---|---|---|
| 09/21/20 | LNZ | 0.40 | Confer internally regarding West Virginia cases. | L120 | A105 | $308.00 |
| 09/21/20 | NB | 1.30 | Research independent emergency physicians to assist with drafting related to same (1.3). | L120 | A102 | $637.00 |
| 09/21/20 | RMR | 0.10 | Review correspondence regarding bankruptcy protocol. | L120 | A104 | $72.50 |
| 09/21/20 | SM | 0.90 | Review recent CT appellate filings. | L120 | A104 | $756.00 |
| 09/22/20 | CRB | 4.60 | Revise work product research on statute of limitations issues in personal injury cases in CA, CO, CT, DE, DC, FL, GA, HI, ID, IL, IN, IA, and KS. | L120 | A103 | $4,094.00 |
| 09/22/20 | DN | 0.50 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files. | L120 | A101 | $77.50 |
| 09/23/20 | CRB | 5.10 | Revision of work product research on statute of limitations issues in personal injury cases in KY, LA, ME, MD, MA, MI, MN, MS, MO, MT, NE, NV, NH, NJ, NM, NY, and NC. | L120 | A103 | $4,539.00 |
| 09/23/20 | DN | 0.50 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files. | L120 | A101 | $77.50 |
| 09/23/20 | SM | 0.50 | Review and analyze RI AG correspondence regarding discovery issues. | L120 | A104 | $420.00 |
| 09/24/20 | CRB | 1.00 | Prepare notice of bankruptcy and related documents in Pennsylvania state court case. | L120 | A103 | $890.00 |
| 09/24/20 | CRB | 4.00 | Revise memorandum on personal injury statute of limitations issues and arguments. | L120 | A103 | $3,560.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/24/20 | DN | 1.00 | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files. | L120 | A101 | $155.00 |
| 09/24/20 | HAC | 0.30 | Communicate with Dechert team regarding proposed verdict form for MDL Track 1B trial. | L120 | A105 | $274.50 |
| 09/24/20 | HAC | 3.90 | Review and analyze public claimants joint objection to ER Physicians' motion (0.6); review and analyze UCC's statement regarding ER Physicians' motion (0.5); review and analyze T. Sackler deposition day 1 transcript (1.2); review and analyze DE court opinion ordering insurers to cover Rite Aids' litigation expenses in opioid lawsuits (0.8); review and analyze 6th Circuit opinion decertifying negotiating class in MDL (0.6); review proposed verdict form for MDL Track 1B trial (0.2). | L120 | A104 | $3,568.50 |
| 09/24/20 | HAC | 0.70 | Emails and calls with Dechert, DPW, and client regarding 6th Circuit opinion decertifying negotiating class in MDL. | L120 | A106 | $640.50 |
| 09/24/20 | HAC | 4.20 | Plan for and participate in Webex presentation by consenting and non-consenting states regarding damages models (2.5); follow up calls and emails with Dechert and DPW teams regarding WebEx presentation by consenting and non-consenting states (1.1); emails to and from Dechert and DPW regarding document authentication and other third party discovery demands (0.6) | L120 | A107 | $3,843.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

## Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/24/20 | MG | 0.90 | Draft and revise report to client regarding Sixth Circuit decision reversing MDL court's certification of negotiation class of municipality plaintiffs (0.7); confer regarding same (0.2). | L120 | A106 | $801.00 |
| 09/25/20 | HAC | 1.70 | Prepare for and participate in conference call with Dechert team regarding mediation and ongoing assignments (.9); conferences and correspondence with Dechert team regarding same (.4); conferences and correspondence with Dechert team regarding preparation for UCC depositions (.4). | L120 | A105 | $1,555.50 |
| 09/25/20 | HAC | 2.30 | Plan for and participate in WebEx with DPW, Dechert, and Cornerstone regarding claims analysis (1.3); conference call with Dechert and DPW regarding trial developments in the MDL (.6); communicate with Cornerstone regarding valuation of public claims (.4). | L120 | A107 | $2,104.50 |
| 09/25/20 | HAC | 3.80 | Review and analyze deposition testimony of S. Ives and I. Sackler (1.4); review and analyze media reports regarding opioid litigation, diversion and abuse and Purdue settlement (.9); review and analyze ad hoc committee motion regarding extension of preliminary injunction (.3); review and analyze NCSG limited objection to motion to extend preliminary injunction (.3); review and comment on talking point for argument on ER Physicians motion (.9). | L120 | A104 | $3,477.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| 09/25/20 | MG | 0.50 | Prepare for and attend conference with bankruptcy counsel and litigation counsel regarding strategy in connection with designation by litigation parties of Purdue documents and deposition testimony for trial in NY, MDL, and WV litigations. | L120 | A107 | $445.00 |
| 09/25/20 | MG | 1.80 | Prepare for and attend meetings with bankruptcy counsel, litigation counsel, and consultants regarding claim analysis, potential objections, and strategy regarding response to same (1.2); review bankruptcy counsel's analysis regarding same (0.6). | L120 | A108 | $1,602.00 |
| 09/25/20 | PAL | 0.30 | Confer with co-defense counsel and client regarding response to regulatory inquiry. | L120 | A107 | $267.00 |
| 09/25/20 | TY | 5.20 | Conduct research regarding government plaintiff tax claims. | L120 | A102 | $3,328.00 |
| 09/27/20 | LNZ | 0.20 | Communicate with co-counsel regarding WV cases. | L120 | A107 | $154.00 |
| 09/28/20 | CRB | 1.00 | Review filings in the Hill pro se case pending in Camden County, NJ (0.8); confer internally regarding same (0.2). | L120 | A103 | $890.00 |
| 09/28/20 | CRB | 1.90 | Revise final statute of limitations work product matrix. | L120 | A103 | $1,691.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 09/28/20 | HAC | 2.50 | Communicate with DPW/Dechert/DLA regarding Grewal (0.4); conference call with DPW/Dechert/DLA regarding response to NJ AG notice under stipulated protective order (0.6); communicate with DPW/Dechert/Cornerstone regarding hospitals' damages model (0.4); communicate with Dechert and DPW teams regarding brief filed by ER Physicians (0.5); communicate with Dechert and DPW regarding protocols for litigated cases and Hill v. Purdue (0.6). | L120 | A107 | $2,287.50 |
| 09/28/20 | HAC | 1.50 | Review and analyze reply brief filed by ER Physicians (0.8); review and comment on revised statute of limitations memorandum (0.7). | L120 | A104 | $1,372.50 |
| 09/28/20 | JST | 0.80 | Review/analyze terms sheets (0.8). | L120 | A104 | $712.00 |
| 09/28/20 | MG | 0.60 | Review NY litigants' post-Frye hearing briefs and related filings in connection with ongoing pretrial monitoring and analysis. | L120 | A104 | $534.00 |
| 09/28/20 | NB | 0.50 | Begin final revision of statutes of limitations matrix by revising based on feedback with respect to public nuisance in Oregon limitations periods (0.5). | L120 | A103 | $245.00 |
| 09/29/20 | CRB | 2.40 | Revision and finalization of statute of limitations work product matrix. | L120 | A103 | $2,136.00 |
| 09/29/20 | HAC | 0.90 | Conferences and correspondence with Dechert and DPW teams regarding protocols for litigated cases (0.5); communicate with Dechert and DPW regarding states' liability and damages presentation (0.4). | L120 | A107 | $823.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/29/20 | HAC | 1.00 | Plan for and participate in call with client and other outside counsel. | L120 | A106 | $915.00 |
| 09/29/20 | HAC | 1.10 | Conference call with Dechert team regarding mediation and ongoing assignments (0.5); communicate with Dechert team regarding assistance with UCC depositions (0.3); communicate with Dechert team regarding CT appeal and status of case at trial court level (0.3). | L120 | A105 | $1,006.50 |
| 09/29/20 | HAC | 3.50 | Review and comment on pleading and correspondence with Ad hoc, UCC, and NCSG committees regarding joint statement regarding ER Doctors' request to adjourn (0.8); review transcript for Frye hearing in NY AG case (1.9); review and comment on memorandum to client regarding deposition and document designations in MDL Track 1B trial (0.4); review and analyze digest of I. Sackler deposition (0.4). | L120 | A104 | $3,202.50 |
| 09/29/20 | LNZ | 0.20 | Communicate with counsel regarding West Virginia cases. | L120 | A107 | $154.00 |
| 09/29/20 | MG | 0.90 | Prepare for and attend conference with outside counsel for non-party witnesses regarding MDL parties' deposition designations and regarding strategy regarding same and confer with litigation counsel regarding same. | L120 | A108 | $801.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/29/20 | NB | 3.20 | Revise statutes of limitations matrix based on most recent feedback with respect to South Dakota (0.2), South Carolina (0.3), Texas (0.4), Utah (0.3), Virginia (0.4), and Wyoming (0.4) with a particular focus on issues relating to public nuisance. Complete overall revisions of statute of limitations matrix (1.20). | L120 | A103 | $1,568.00 |
| 09/29/20 | PAL | 0.50 | Confer with co-defense counsel regarding strategy in response to protective order notice in NJ. | L120 | A107 | $445.00 |
| 09/29/20 | PAL | 0.70 | Confer with client and co-defense counsel regarding discussions with regulators in response to regulatory inquiry. | L120 | A106 | $623.00 |
| 09/29/20 | SM | 0.30 | Review correspondence regarding RI AG discovery issues and CT appellate issues. | L120 | A104 | $252.00 |
| 09/29/20 | TY | 5.20 | Review and revise memorandum regarding government lost tax revenue claims (1.0); conduct related research (4.2). | L120 | A102 | $3,328.00 |
| 09/30/20 | CRB | 3.00 | Review deposition testimony of R. Sackler and M. Mulcahy designated as trial testimony by pharmacy defendants in the MDL for confidentiality. | L120 | A103 | $2,670.00 |
| 09/30/20 | CRB | 4.50 | Review Frederick Hill case filings pending in New Jersey State Court (2.6); draft summary and recommendations regarding same (1.9). | L120 | A103 | $4,005.00 |
| 09/30/20 | HAC | 4.00 | Participate in Omnibus Hearing. | L120 | A109 | $3,660.00 |
| 09/30/20 | HAC | 1.50 | Review UCC motion to compel production (1.1); review and analyze inspector general report regarding REMS enforcement authority (0.4). | L120 | A104 | $1,372.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/20 | HAC | 0.90 | Prepare for and participate in Dechert team call regarding ongoing projects (0.5); communicate with Dechert team regarding SD AG action (0.4). | L120 | A105 | $823.50 |
| 09/30/20 | HAC | 2.10 | Communicate with client regarding New Yorker Magazine fact checker inquiries (0.7); research and draft responses to same (1.4). | L120 | A106 | $1,921.50 |
| 09/30/20 | JST | 0.30 | Analyze governmental claims (0.3). | L120 | A104 | $267.00 |
| 09/30/20 | LNZ | 0.80 | Communicate internally regarding cases brought by state attorneys' general. | L120 | A105 | $616.00 |
| 09/30/20 | MG | 0.50 | Confer with litigation counsel regarding UCC request for C. Landau deposition. | L120 | A105 | $445.00 |
| 09/30/20 | RMR | 0.10 | Review Rivell complaint. | L120 | A104 | $72.50 |
| 09/30/20 | SM | 0.30 | Review AG cases against Sacklers in response to client request. | L120 | A104 | $252.00 |
| 09/30/20 | TY | 6.40 | Revise memorandum regarding government tax revenue claims (4.7); conduct related research regarding same (1.7). | L120 | A102 | $4,096.00 |

SUBTOTAL $351,961.50

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/01/20 | JCN | 5.00 | Review and analyze prior reports by defense expert (3.2); draft analysis of Brattle damages calculations (1.8). | L130 | A104 | $4,275.00 |
| 09/02/20 | JCN | 4.40 | Discuss analysis of Brattle expert opinions with J. Tam (0.2); draft and revise analysis of Brattle expert opinions based on Dr. Cockburn's prior reports (4.2). | L130 | A103 | $3,762.00 |
| 09/03/20 | JCN | 6.10 | Draft analysis of Brattle damages calculations based on prior reports by Dr. Cockburn. | L130 | A103 | $5,215.50 |
| 09/04/20 | JCN | 0.40 | Draft and revise analysis of damages presentation based on prior reports of defense expert Dr. Cockburn (0.4) | L130 | A104 | $342.00 |
| 09/04/20 | MG | 1.50 | Prepare for and attend video meetings with outside consultants regarding claims analysis and estimation strategy (1.1); confer with bankruptcy and litigation counsel regarding same (0.4). | L130 | A108 | $1,335.00 |
| 09/08/20 | JCN | 3.30 | Perform research for analysis of Brattle presentation on damages based on Dr. Cockburn's prior reports (3.3) | L130 | A102 | $2,821.50 |
| 09/09/20 | JCN | 0.20 | Review/revise analysis of Brattle presentation (0.2). | L130 | A103 | $171.00 |
| 09/10/20 | JCN | 0.50 | Review and revise memorandum analyzing Brattle bankruptcy analysis of potential damages (0.5). | L130 | A103 | $427.50 |
| 09/11/20 | JCN | 3.70 | Review summaries of Frye hearings (NY, 0.3); draft and revise memorandum analyzing Brattle bankruptcy analysis of alleged damages (3.4) | L130 | A103 | $3,163.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

_____

<u>Municipality Suits</u>

| 09/13/20 | JCN | 2.00 | Draft and revise memorandum analyzing Brattle bankruptcy analysis of alleged damages. | L130 | A103 | $1,710.00 |
|---|---|---|---|---|---|---|
| 09/14/20 | JCN | 3.00 | Draft and revise memorandum analyzing Brattle bankruptcy analysis of alleged damages for valuation (2.8); review and analyze summary of Tomarken Frye hearing (NY, 0.2). | L130 | A103 | $2,565.00 |
| 09/15/20 | JCN | 0.10 | Review correspondence regarding claims analysis (0.1). | L130 | A104 | $85.50 |
| 09/16/20 | JCN | 1.50 | Participate in internal call regarding upcoming valuation projects for settlement (1.0); review background materials regarding claims analysis (0.5) | L130 | A105 | $1,282.50 |
| 09/17/20 | JCN | 0.30 | Review claims analysis materials (0.3). | L130 | A104 | $256.50 |
| 09/18/20 | JCN | 1.70 | Review and analyze work product on third party payer and hospital models (1.0); participate in telephone call with team and Davis Polk team regarding next steps for analysis of claims (0.7) | L130 | A104 | $1,453.50 |
| 09/23/20 | JCN | 1.80 | Review and analyze background materials for expert witness claims analyses (0.8); participate in telephone call with DPW team and Dechert regarding expert witness analyses (1.0). | L130 | A107 | $1,539.00 |
| 09/24/20 | JCN | 3.00 | Review and analyze background materials for claims analysis expert review (3.0). | L130 | A104 | $2,565.00 |
| 09/25/20 | JCN | 2.00 | Review background materials relating to claims analysis (1.0); participate in videoconference with Cornerstone, Davis Polk, and Dechert team (1.0) | L130 | A104 | $1,710.00 |
| 09/26/20 | JCN | 0.30 | Review materials relating to expert claims analysis (0.3). | L130 | A104 | $256.50 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

September 30, 2020

Municipality Suits

$34,936.50

SUBTOTAL

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/01/20 | ACC | 0.40 | Organize and consolidate exhibit lists for review (0.4, NY). | L190 | A111 | $256.00 |
| 09/01/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team. | L190 | A108 | $91.50 |
| 09/01/20 | MB | 7.40 | Research applicability of state statutes of limitations regarding claims for public nuisance, particularly for claims for public nuisance brought by public entities such as states, state agencies, and municipalities, for all states alphabetically from Kentucky to North Carolina. | L190 | A102 | $3,626.00 |
| 09/02/20 | ACC | 0.20 | Add additional exhibit lists to folder (0.2, NY). | L190 | A111 | $128.00 |
| 09/03/20 | AC | 2.00 | Review NY Trial exhibits regarding Purdue listed documents (1.8); communicate with M. Yeary regarding same (0.2). | L190 | A104 | $400.00 |
| 09/03/20 | MB | 0.40 | Confer with T. Engsell regarding draft answer to plaintiff's amended requests for production. | L190 | A102 | $196.00 |
| 09/03/20 | MB | 2.90 | Conference with S. Roitman and H. Coleman regarding research on state statutes of limitation and related issues (1.0); review S. Roitman notes on statute of limitations matrix (.4); edit statute of limitations matrix (.5); research statute of limitations issues related to state litigation for public nuisance in Kentucky (1.0). | L190 | A102 | $1,421.00 |
| 09/04/20 | JH | 0.30 | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.1). | L190 | A111 | $60.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/04/20 | MB | 4.60 | Review and update statute of limitation research for issues related to discovery rule, fraudulent concealment, and public entity exemption from statutes of limitation, particularly for public nuisance claims, in KY, LA, ME, and MD. | L190 | A102 | $2,254.00 |
| 09/07/20 | MB | 2.50 | Review and update statute of limitation research for issues related to discovery rule, fraudulent concealment, and public entity exemption from statutes of limitation, particularly for public nuisance claims, in MA, MI, and MN. | L190 | A102 | $1,225.00 |
| 09/08/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team. | L190 | A108 | $91.50 |
| 09/08/20 | MB | 6.50 | Review and update statute of limitation research for issues related to discovery rule, fraudulent concealment, and public entity exemption from statutes of limitation, particularly for public nuisance claims, in MI, MO, MT, NE, NV, NH, NJ, and NM. | L190 | A102 | $3,185.00 |
| 09/09/20 | BLW | 0.20 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team. | L190 | A108 | $183.00 |
| 09/09/20 | JH | 0.40 | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.2). | L190 | A111 | $80.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

Municipality Suits

| 09/09/20 | MB | 4.80 | Review and update statute of limitation research for issues related to discovery rule, fraudulent concealment, and public entity exemption from statutes of limitation, particularly for public nuisance claims, in NY and NC (2.3); revise spreadsheet for all state entries between KY and NC alphabetically to incorporate comments made by C. Boisvert and S. Roitman on topics related to statute of limitations issues, specifically related to fraudulent concealment and municipal exemption from statute of limitations for public nuisance claims (2.5). | L190 | A102 | $2,352.00 |
|---|---|---|---|---|---|---|
| 09/10/20 | BLW | 0.20 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team. | L190 | A108 | $183.00 |
| 09/11/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team. | L190 | A108 | $91.50 |
| 09/11/20 | MB | 0.90 | Confer with S. Roitman regarding status of research on statute of limitations issues. | L190 | A102 | $441.00 |
| 09/14/20 | ACC | 0.40 | Review exhibits from Frye hearing (0.2, NY); review co-defendant emails regarding preparation for upcoming trial (0.2, NY). | L190 | A104 | $256.00 |
| 09/14/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team. | L190 | A108 | $91.50 |
| 09/16/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team. | L190 | A108 | $91.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/17/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team. | L190 | A108 | $91.50 |
| 09/18/20 | ACC | 0.40 | Review filings regarding preparation for upcoming trial (0.4, NY). | L190 | A104 | $256.00 |
| 09/18/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team. | L190 | A108 | $91.50 |
| 09/20/20 | MB | 5.40 | Conduct research on implications of statutes of limitations for municipality lawsuits against Purdue, specifically for all states alphabetically from KY to NC, focusing on elements of the discovery rule, fraudulent concealment, and application of the statute of limitations as against governmental plaintiffs (4.0); update statute of limitations matrix to reflect additional research (1.4). | L190 | A102 | $2,646.00 |
| 09/21/20 | MB | 3.80 | Confer with C. Boisvert regarding previous research done on statutes of limitations issues (.2) update previous research for NV, NJ, and NY, specifically focusing on application of statutes of limitation to fraud and personal injury claims in those states (3.0); update matrix (.3) and circulate updated matrix to Dechert team (.3). | L190 | A102 | $1,862.00 |
| 09/22/20 | JST | 0.30 | Communicate in firm and with local counsel regarding severance (SD AG, 0.4). | L190 | A107 | $267.00 |
| 09/23/20 | BLW | 0.20 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team. | L190 | A108 | $183.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

<u>Municipality Suits</u>

| 09/23/20 | JST | 0.20 | Communicate in firm and with local counsel regarding severance (SD AG, 0.2). | L190 | A107 | $178.00 |
| 09/28/20 | JST | 0.30 | Strategize and communicate in firm regarding severance (0.3, SD AG). | L190 | A105 | $267.00 |
| 09/29/20 | ACC | 0.20 | Circulate Frye hearing transcripts (0.2, NY). | L190 | A105 | $128.00 |
| 09/29/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team. | L190 | A108 | $91.50 |
| 09/29/20 | JH | 0.30 | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.1). | L190 | A111 | $60.00 |
| 09/30/20 | JST | 0.20 | Communicate in firm regarding cases filed against co-defendants (0.2, all jurisdictions). | L190 | A105 | $178.00 |
| 09/30/20 | JST | 0.40 | Draft and revise email to court regarding hearing (0.2); communicate internally regarding same (0.2) (0.4, SD AG). | L190 | A103 | $356.00 |

$23,359.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/10/20 | JHL | 0.20 | Correspond with M. Tobak (0.1) and local counsel (0.1) regarding Arizona state court draft notice of automatic stay. | L210 | A107 | $178.00 |
| 09/10/20 | JHL | 0.10 | Review and analyze revised draft notice of automatic stay that is to be filed in the Kalayeh v. Allergan litigation pending in Arizona state court. | L210 | A104 | $89.00 |
| 09/29/20 | PAL | 0.30 | Analyze pleadings on experts and regulatory issues in NY action. | L210 | A104 | $267.00 |
| | | | | | | $534.00 |
| | | | | | SUBTOTAL | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/03/20 | ACC | 1.40 | Attend hearing (0.7. NY); summarize hearing for M. Cusker-Gonzalez (0.7, NY). | L230 | A109 | $896.00 |
| 09/09/20 | ACC | 10.90 | Attend Dr. Lembke Frye hearing (5.0, NY); draft summary of the same (2.9, NY); review and summarize relevant portions of prior depositions in response to UCC deposition request (3.0). | L230 | A109 | $6,976.00 |
| 09/10/20 | ACC | 10.00 | Attend Frye hearing (5.9, NY); draft a summary of the same (4.1, NY). | L230 | A109 | $6,400.00 |
| | | | | | | $14,272.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

September 30, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 09/18/20 | JHL | 0.10 | Review the notice of suggestion of bankruptcy and automatic stay of proceedings filed in the Kalayeh v. Allergan case pending in Arizona state court. | L250 | A104 | $89.00 |
| 09/18/20 | JHL | 0.10 | Correspond with M. Tobak, regarding the notice of suggestion of bankruptcy and automatic stay of proceedings filed in the Kalayeh v. Allergan case pending in Arizona state court. | L250 | A107 | $89.00 |
| 09/29/20 | JHL | 0.10 | Correspond with Arizona local counsel regarding the recent removal of the Kalayeh case from Arizona state court to federal court. | L250 | A107 | $89.00 |
| 09/30/20 | JHL | 0.10 | Correspond with M. Tobak regarding removal of the Kalayeh case from Arizona state court to federal court. | L250 | A107 | $89.00 |
| | | | | | | $356.00 |
| | | | SUBTOTAL | | | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/01/20 | JST | 0.60 | Review and analyze Brattle presentation and communicate in firm regarding same (0.6). | L310 | A104 | $534.00 |
| 09/01/20 | JST | 0.20 | Strategize and communicate in firm regarding expert preparation (0.2). | L310 | A105 | $178.00 |
| 09/01/20 | JST | 0.40 | Review and analyze analysis of claims (0.4). | L310 | A104 | $356.00 |
| 09/02/20 | HSF | 6.80 | Review literature and company data to provide additional thoughts/feedback on epidemiology related to abuse deterrent formulation in connection with Advisory Committee hearing preparation | L310 | A104 | $7,412.00 |
| 09/02/20 | JST | 0.90 | Review and revise expert retention agreements (0.6); communicate in firm and with co-counsel regarding same (0.3). | L310 | A103 | $801.00 |
| 09/02/20 | JST | 0.50 | Confer in firm regarding analysis of Brattle presentation (0.5). | L310 | A104 | $445.00 |
| 09/03/20 | HSF | 6.70 | Further review of epi data from litigation to support team Advisory Committee heating preparation. | L310 | A104 | $7,303.00 |
| 09/03/20 | JST | 0.60 | Confer in firm regarding analysis of Brattle presentation (0.6). | L310 | A105 | $534.00 |
| 09/04/20 | HSF | 0.30 | Review new data regarding illicit opioid death rates. | L310 | A104 | $327.00 |
| 09/04/20 | JST | 1.00 | Weekly call with co-counsel regarding claims analysis (1.0). | L310 | A107 | $890.00 |
| 09/04/20 | JST | 0.80 | Review and analyze documents regarding claims analysis (0.8). | L310 | A104 | $712.00 |
| 09/04/20 | JST | 1.50 | Confer with experts regarding claims analysis (1.5). | L310 | A108 | $1,335.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>Municipality Suits</u>

| 09/04/20 | JST | 0.20 | Review and analyze and communicate in firm regarding Prime Clerk analysis of submitted claims (0.2). | L310 | A104 | $178.00 |
|---|---|---|---|---|---|---|
| 09/04/20 | JST | 0.80 | Review and revise summary of Brattle analysis (0.6); communicate in firm regarding same (0.2). | L310 | A103 | $712.00 |
| 09/04/20 | JST | 0.70 | Confer in firm regarding expert discovery and claims analysis (0.7). | L310 | A105 | $623.00 |
| 09/08/20 | HSF | 2.70 | Teleconference with client team regarding preparation for FDA Advisory Committee hearing (1.2); follow-up research regarding open questions raised (1.5). | L310 | A106 | $2,943.00 |
| 09/08/20 | JST | 1.00 | Review and analyze and communicate in firm regarding expert research (1.0). | L310 | A104 | $890.00 |
| 09/09/20 | HSF | 0.50 | Email with client regarding Advisory Committee preparation and potential responses to draft questions. | L310 | A106 | $545.00 |
| 09/09/20 | JST | 0.60 | Review and analyze memorandum and strategize regarding claims analysis (0.6). | L310 | A104 | $534.00 |
| 09/10/20 | HSF | 6.50 | Attend and provide assistance regarding FDA Advisory Committee hearing. | L310 | A109 | $7,085.00 |
| 09/10/20 | JST | 0.70 | Confer with co-counsel regarding claims analysis (0.7). | L310 | A107 | $623.00 |
| 09/10/20 | JST | 0.80 | Review and analyze third-party payor claim form (0.5); communicate in firm regarding same (0.3). | L310 | A104 | $712.00 |
| 09/10/20 | JST | 0.90 | Confer with co-counsel regarding claims analysis (0.9). | L310 | A107 | $801.00 |
| 09/11/20 | HSF | 7.50 | Attend FDA Advisory Committee hearing. | L310 | A109 | $8,175.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/11/20 | JST | 0.70 | Prepare for (0.2) and confer with (0.5) co-counsel regarding claims analysis. | L310 | A108 | $623.00 |
| 09/11/20 | JST | 1.10 | Confer with co-counsel and experts regarding claims analysis (1.1). | L310 | A107 | $979.00 |
| 09/14/20 | HSF | 0.70 | Attend call with S. Birnbaum regarding Advisory Committee de-brief (0.5); review post-event media coverage (0.2). | L310 | A105 | $763.00 |
| 09/14/20 | JST | 0.80 | Review and analyze memorandum regarding claims analysis (0.8). | L310 | A104 | $712.00 |
| 09/15/20 | JST | 1.50 | Prepare for (0.7) and confer with (0.8) expert and co-counsel regarding claims analysis. | L310 | A108 | $1,335.00 |
| 09/15/20 | JST | 0.90 | Confer with co-counsel regarding claims analysis (0.9). | L310 | A107 | $801.00 |
| 09/16/20 | HSF | 0.30 | Communicate with client regarding follow up on triplicate state issue. | L310 | A106 | $327.00 |
| 09/16/20 | JST | 0.40 | Review and analyze Brattle presentation (0.4). | L310 | A104 | $356.00 |
| 09/16/20 | JST | 0.60 | Review and analyze pleadings regarding potential liquidation (0.6). | L310 | A104 | $534.00 |
| 09/16/20 | JST | 1.00 | Confer in firm regarding claims analysis (1.0). | L310 | A105 | $890.00 |
| 09/23/20 | JST | 1.00 | Review and analyze legal memorandum regarding bankruptcy strategy (1.0). | L310 | A104 | $890.00 |

$52,858.00

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

September 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/02/20 | PAL | 0.20 | Confer with co-counsel regarding responses to demands for documents and information in WA and MT. | L320 | A105 | $178.00 |
| 09/04/20 | PAL | 0.30 | Confer with counsel regarding response to discovery demand (WA). | L320 | A105 | $267.00 |
| | | | | | | $445.00 |
| | | | SUBTOTAL | | | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/08/20 | ACC | 4.00 | Prepare for Frye hearing (0.3, NY); review and summarize relevant portions of prior depositions in response to UCC deposition request (3.7). | L330 | A104 | $2,560.00 |
| 09/14/20 | JST | 0.20 | Communicate with counsel regarding confidentiality issues (WA, 0.2). | L330 | A108 | $178.00 |
| | | | | | | $2,738.00 |
| | | | | | SUBTOTAL | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/02/20 | JST | 0.50 | Communicate in firm regarding discovery and confidentiality issues regarding fact and expert reports and depositions in MT and WA (0.5, MT and WA). | L340 | A105 | $445.00 |
| 09/09/20 | JHL | 0.10 | Correspond with Arizona local counsel, L. Sixkiller and K. Benveniste, regarding the status of expert discovery in the Tucson Medical Center litigation. | L340 | A107 | $89.00 |
| 09/10/20 | JHL | 0.10 | Review and analyze a report from Arizona local counsel regarding the status of expert discovery in the Tucson Medical Center litigation. | L340 | A107 | $89.00 |
| 09/14/20 | JST | 0.70 | Confer in firm regarding FDA Advisory Committee Meeting (0.5); review media reports regarding same (0.2). | L340 | A105 | $623.00 |

$1,246.00

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

September 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/11/20 | BLW | 0.20 | Review emails from M. Cusker regarding Frye/expert motions (0.2, NY). | L350 | A104 | $183.00 |
| | | | | | | $183.00 |
| | | | SUBTOTAL | | | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/08/20 | DAT | 0.50 | Review docket and newly filed documents. | L390 | A111 | $100.00 |
| 09/30/20 | DAT | 0.40 | Review and analyze docket for the NY Coordinated Litigation to supplement internal case files (NY, .4). | L390 | A111 | $80.00 |
| | | | | | | $180.00 |
| | | | SUBTOTAL | | | |

DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 09/24/20 | ND | 0.40 | Communicate regarding review of proposed documents for pre-trial stipulation in WV. (0.4). | L440 | A105 | $146.00 |
| 09/24/20 | PAL | 0.30 | Confer with counsel regarding document analysis for pretrial stipulation in WV. | L440 | A105 | $267.00 |
| 09/25/20 | ND | 0.80 | Analyze proposed documents for pre-trial stipulation in W.VA. (0.8). | L440 | A104 | $292.00 |
| 09/25/20 | PAL | 1.10 | Prepare for and confer with plaintiffs' counsel regarding pretrial stipulation (WVA) (0.4); confer with co-defense counsel regarding pretrial stipulations in several jurisdictions (0.5); confer with co-defense counsel regarding document analysis in support of response to request for pretrial stipulation (WVA) (0.2). | L440 | A107 | $979.00 |

$1,684.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/04/20 | PAL | 0.50 | Analyze appellate argument on dispositive motion in Effler (TN). | L510 | A104 | $445.00 |
| | | | | | | $445.00 |
| | | | SUBTOTAL | | | |

DESCRIPTION OF LEGAL SERVICES
September 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/02/20 | BLW | 0.10 | Email from J. Tam regarding oral argument of Effler appeal (0.1, TN). | L530 | A105 | $91.50 |
| 09/02/20 | JST | 1.00 | Attend by video oral argument in Tennessee Supreme Court in Effler (TN, 1.0). | L530 | A109 | $890.00 |
| 09/02/20 | JST | 0.70 | Draft summary of Effler oral argument and communicate in firm regarding same (TN, 0.7). | L530 | A103 | $623.00 |
| 09/04/20 | BLW | 1.10 | Review and analyze Effler appellate oral argument (1.1, TN). | L530 | A104 | $1,006.50 |
| | | | | | | $2,611.00 |
| | | | | SUBTOTAL | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ October 22, 2020 |
| | STATEMENT REFERENCE NO: _____ 1478033 |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| | |
|---|---|
| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 399631-161942 _____ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | |
| | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ October 22, 2020

INVOICE NO. _____ 1478035

MATTER NO. _____ 174715

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:    (484C5) (04-NC-0132US38) PROCESS FOR PREPARING
OXYCODONE
POSITIONS

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$27,138.00** |
| **8% discount** | **($2,171.04)** |
| | **$24,966.96** |
| **TOTAL AMOUNT DUE:** | **$24,966.96** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 885.00 | 22.60 | 20,001.00 |
| S. Snyder | Patent Agent | 585.00 | 12.20 | 7,137.00 |
| | **TOTALS** | | **34.80** | **$27,138.00** |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

September 30, 2020

---

(484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE COM

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/01/20 | SBA | 3.00 | Confer with Dechert team regarding proposed claims (0.2); review new claim set (2.8). | P260 | A105 | $2,655.00 |
| 09/01/20 | SES | 3.10 | Discussion with client; working on claims. | P260 | A104 | $1,813.50 |
| 09/02/20 | SBA | 2.80 | Continue working on claims. | P260 | A101 | $2,478.00 |
| 09/03/20 | SBA | 0.90 | Continue working on claims. | P260 | A101 | $796.50 |
| 09/08/20 | SBA | 3.50 | Continue working on claims (2.4); call with Mr. Inz regarding same (0.5); call with Dr. Snyder regarding same (0.6). | P260 | A101 | $3,097.50 |
| 09/08/20 | SES | 2.80 | Develop claiming strategies; review literature; drafting claims | P260 | A104 | $1,638.00 |
| 09/10/20 | SBA | 1.30 | Continue working on claims. | P260 | A101 | $1,150.50 |
| 09/11/20 | SBA | 2.70 | Continue working on claims. | P260 | A101 | $2,389.50 |
| 09/14/20 | SBA | 3.10 | Continue working on claims. | P260 | A101 | $2,743.50 |
| 09/16/20 | SBA | 2.50 | Continue working on claims. | P260 | A101 | $2,212.50 |
| 09/21/20 | SES | 4.30 | Drafting of claim sets; drafting preliminary amendment; art searches. | P260 | A104 | $2,515.50 |
| 09/23/20 | SBA | 1.50 | Continue working on claims (1.1); call with Dr. Snyder regarding same (0.4). | P260 | A101 | $1,327.50 |
| 09/23/20 | SES | 0.60 | Discuss continuation application with S. Abrams. | P260 | A104 | $351.00 |
| 09/24/20 | SBA | 1.30 | Continue working on claims. | P260 | A101 | $1,150.50 |
| 09/30/20 | SES | 1.40 | Develop prosecution strategies; review documents. | P260 | A104 | $819.00 |

$27,138.00

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ October 22, 2020

STATEMENT REFERENCE NO: _____ 1478035

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-174715 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ October 22, 2020

INVOICE NO. _____ 1478036

MATTER NO. _____ 171480

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:    (504USP1) N-formyl Levomethorphan and N-formyl Dextrometh
       han Single Rotamer Crystal Form

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$370.50** |
| **8% discount** | **($29.64)** |
| | **$340.86** |
| **TOTAL AMOUNT DUE:** | **$340.86** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.

**EXHIBIT P**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Breland | Legal Assistant | 285.00 | 1.30 | 370.50 |
| | **TOTALS** | | **1.30** | **$370.50** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>(504USP1) N-formyl Levomethorphan and N-formyl Dextromethorp</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/11/20 | STB | 1.20 | Study of file (0.20). Communicate with Accounting Department regarding PPLP reference nos. (0.20) Prepare email to PPLP requesting information (0.20). Review request from client regarding disclosure (0.10). Conduct search for documents (0.30). Discuss same with B. Hackman (0.10). Forward requested documents to K. Russo (0.10). | P260 | | $342.00 |
| 09/23/20 | STB | 0.10 | Send reminder to K. Russo regarding outstanding billing reference number (0.1). | P260 | | $28.50 |
| | | | | | | $370.50 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ October 22, 2020

STATEMENT REFERENCE NO: _____ 1478036

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-171480 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ October 22, 2020

INVOICE NO. _____ 1478041

MATTER NO. _____ 165625

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (481US) (16-MT-0003US03) Treatment and Prevention of Slee
      isorders

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$4,740.50** |
| **8% discount** | **($379.24)** |
| | **$4,361.26** |
| | |
| **TOTAL AMOUNT DUE:** | **$4,361.26** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**EXHIBIT I-7P**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S . Abrams | Partner | 885.00 | 2.50 | 2,212.50 |
| B . Hackman | Associate | 740.00 | 2.80 | 2,072.00 |
| S . Breland | Legal Assistant | 285.00 | 1.60 | 456.00 |
| **TOTALS** | | | **6.90** | **$4,740.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

(481US) (16-MT-0003US03) Treatment and Prevention of Sleep D

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/09/20 | BMH | 1.80 | Conference with W. Yang relating to the prosecution, inventorship, and assignments of the 481 patent family; conference with S. Abrams prior to the conference with W. Yang; review documents relevant to the call with W. Yang. | P260 | A104 | $1,332.00 |
| 09/09/20 | SBA | 2.50 | Prepare for and have telecom with Dr. Yang and Dr. Hackman re prosecution issues; follow-up re same. | P260 | A101 | $2,212.50 |
| 09/16/20 | BMH | 0.30 | Review references for inclusion in an Information Disclosure Statement. | P260 | A104 | $222.00 |
| 09/18/20 | STB | 0.80 | Study file (0.10).  Prepare draft Request for Continued Examination (0.10). Prepare draft Information Disclosure Statement (0.50). Forward draft RCE and IDS to B. Hackman for review (0.10). | P260 | A103 | $228.00 |
| 09/24/20 | BMH | 0.40 | Prepare correspondence to W. Yang following up on prior discussions relating to an RCE filing and assignments. | P260 | A104 | $296.00 |
| 09/28/20 | BMH | 0.30 | Review the correspondence from W. Yang and prepare a response. | P260 | A104 | $222.00 |
| 09/28/20 | STB | 0.80 | Review of correspondence from W. Yang regarding additional art to be cited in an Information Disclosure Statement (0.2); revisions to Information Disclosure Statement (0.6). | P260 | A110 | $228.00 |

$4,740.50

SUBTOTAL



# REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: <u>October 22, 2020</u>

STATEMENT REFERENCE NO: <u>1478041</u>

AMOUNT PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: <u>Icampos</u>

CLIENT & MATTER NO: <u>379612-165625</u>

CLIENT NAME: <u>Purdue Pharma L.P.</u>

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

## Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ October 22, 2020

INVOICE NO. _____ 1478042

MATTER NO. _____ 165623

FED. ID. 23-1425587

**DECHERT LLP**

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (502US) (18-MT-0001US02) Sleep Disorder Treatment and Pre
tion

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$13,496.00** |
| **8% discount** | **($1,079.68)** |
| | **$12,416.32** |
| **TOTAL AMOUNT DUE:** | **$12,416.32** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

EXHIBIT 14P

## DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 885.00 | 6.00 | 5,310.00 |
| B. Hackman | Associate | 740.00 | 10.60 | 7,844.00 |
| S. Breland | Legal Assistant | 285.00 | 1.20 | 342.00 |
| | **TOTALS** | | **17.80** | **$13,496.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

**(502US) (18-MT-0001US02) Sleep Disorder Treatment and Preven**

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/01/20 | STB | 1.20 | Review of correspondence from Maiwald regarding counterpart application and issuance of International report on Patentability (0.10). Review art cited during prosecution (0.20). Prepare draft Information Disclosure Statement (0.50). Prepare draft communication to Maiwald regarding requirement of disclosure of IPRP to USPTO (0.30). Communicate with B. Hackman regarding same (0.10). | P260 | A103 | $342.00 |
| 09/15/20 | BMH | 2.00 | Analyze the potential claim strategy to maximize term and prepare revisions to the preliminary amendment to the specification and claims. | P260 | A104 | $1,480.00 |
| 09/16/20 | BMH | 1.20 | Prepare revisions to the preliminary amendment to the specification and claims and prepare an analysis of the claim strategy for S. Abrams. | P260 | A104 | $888.00 |
| 09/17/20 | BMH | 2.20 | Prepare revisions to the preliminary amendment to the specification and claims; identify potential claims to pursue first to maximize term; prepare an analysis for S. Abrams. | P260 | A104 | $1,628.00 |
| 09/21/20 | BMH | 0.70 | Analyze the claiming strategy for the U.S. application and correspond with S. Abrams regarding the claiming strategy. | P260 | A104 | $518.00 |
| 09/21/20 | SBA | 1.50 | Works on preliminary amendment. | P260 | A101 | $1,327.50 |
| 09/22/20 | BMH | 2.90 | Analyze the examples of the pending application to prepare proposed draft claims. | P260 | A104 | $2,146.00 |
| 09/22/20 | SBA | 1.50 | Continue working on preliminary amendment. | P260 | A101 | $1,327.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

(502US) (18-MT-0001US02) Sleep Disorder Treatment and Preven

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/23/20 | BMH | 1.60 | Review potential claim strategies and conference with S. Abrams regarding the claim strategies; prepare correspondence to W. Yang regarding claims. | P260 | A104 | $1,184.00 |
| 09/23/20 | SBA | 1.50 | Continue working on preliminary amendment. | P260 | A101 | $1,327.50 |
| 09/24/20 | SBA | 1.50 | Work on preliminary amendment. | P260 | A101 | $1,327.50 |
| | | | | | | $13,496.00 |
| | | | SUBTOTAL | | | |



# REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ October 22, 2020 |
| | STATEMENT REFERENCE NO: _____ 1478042 |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 379612-165623 _____ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | (W7SCLD) |

## Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | October 22, 2020 |
| INVOICE NO. | 1478044 |
| MATTER NO. | 156278 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:    (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsatur
d Ketone Levels in Morphinan Derivative

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$5,254.00** |
| **8% discount** | **($420.32)** |
| | **$4,833.68** |
| **TOTAL AMOUNT DUE:** | **$4,833.68** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B.  Hackman | Associate | 740.00 | 7.10 | 5,254.00 |
| | **TOTALS** | | **7.10** | **$5,254.00** |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
September 30, 2020

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/23/20 | BMH | 1.50 | Prepare draft claim amendments for the response to the non-final office action. | P260 | A104 | $1,110.00 |
| 09/24/20 | BMH | 1.60 | Analyze cited prior art disclosures (0.6); prepare draft arguments responding to the non-final office action (1.0). | P260 | A104 | $1,184.00 |
| 09/25/20 | BMH | 4.00 | Draft and revise legal and factual arguments responding to the non-final office action. | P260 | A104 | $2,960.00 |
| | | | | | | $5,254.00 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ October 22, 2020

STATEMENT REFERENCE NO: _____ 1478044

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-156278 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ October 22, 2020

INVOICE NO. _____ 1478049

MATTER NO. _____ 168318

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (478D2) (14-PS-0018US07) Acetate Salt of Buprenorphine an
      ethods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$2,489.50** |
| **8% discount** | **($199.16)** |
| | **$2,290.34** |
| **TOTAL AMOUNT DUE:** | **$2,290.34** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 740.00 | 2.00 | 1,480.00 |
| D. Marks | Legal Assistant | 305.00 | 0.60 | 183.00 |
| S. Breland | Legal Assistant | 285.00 | 2.90 | 826.50 |
| **TOTALS** | | | **5.50** | **$2,489.50** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

(478D2) (14-PS-0018US07) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/15/20 | BMH | 0.70 | Review the prosecution history allowed claims and identify potential amendments prior to issuance. | P260 | A103 | $518.00 |
| 09/16/20 | BMH | 0.80 | Prepare a Section 312 amendment. | P260 | A103 | $592.00 |
| 09/16/20 | STB | 0.50 | Study file (0.10). Prepare new allowed claim set (0.30). Forward claim set to B. Hackman for review (0.10). | P260 | A103 | $142.50 |
| 09/17/20 | BMH | 0.50 | Finalize the Section 312 amendment and conference with the Examiner regarding the filing of the Section 312 amendment. | P260 | A103 | $370.00 |
| 09/17/20 | DM | 0.30 | Review Amendment After Allowance and Request for Corrected Filing Receipt filed with U.S. Patent Office; review email to client reporting same; update same in calendar database | P260 | A101 | $91.50 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2020

(478D2) (14-PS-0018US07) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 09/17/20 | STB | 2.40 | Check Applicant address in PAIR (0.1); Study file (0.1); Prepare draft request for corrected filing receipt (0.3); Prepare draft corrected Application Data Sheet (0.3); Revise filing receipt (0.1); Discuss same with B. Hackman (0.1); Revise and finalize request for corrected filing receipt and corrected Application Data Sheet (0.2); File and upload Request for Corrected Filing Receipt, Marked-Up Filing Receipt and Corrected Application Data Sheet with the U.S. Patent and Trademark Office Electronic Filing System (0.4); prepare letter to client regarding Request for Corrected Filing Receipt, Marked-Up Filing Receipt and Corrected Application Data Sheet (0.5); finalize and forward letter to client (0.1); organization of prosecution history and correspondence (0.2). | P260 | A103 | $684.00 |
| 09/21/20 | DM | 0.30 | Review Corrected Filing Receipt received from U.S. Patent Office; communicate same to B. Hackman; update same in calendar database | P260 | A101 | $91.50 |

$2,489.50

SUBTOTAL



# Remittance Transmittal Form

PLEASE MAKE YOUR CHECK PAYABLE TO

**Dechert LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ October 22, 2020

STATEMENT REFERENCE NO: _____ 1478049

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

| FOR DECHERT USE ONLY | FOR FINANCE USE ONLY |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: ___ 379612-168318 ___ | DATE DEPOSITED: _____ |
| CLIENT NAME: ___ Purdue Pharma L.P. ___ | (W7SCLD) |

## Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## Please Return This Form With Your Payment



| | |
|---|---|
| DATE | October 22, 2020 |
| INVOICE NO. | 1478050 |
| MATTER NO. | 168216 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine an
ethods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$1,800.50** |
| **8% discount** | **($144.04)** |
| | **$1,656.46** |
| **TOTAL AMOUNT DUE:** | **$1,656.46** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 740.00 | 1.30 | 962.00 |
| D. Marks | Legal Assistant | 305.00 | 0.60 | 183.00 |
| S. Breland | Legal Assistant | 285.00 | 2.30 | 655.50 |
| **TOTALS** | | | **4.20** | **$1,800.50** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2020

<u>(478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine and M</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/15/20 | BMH | 0.60 | Review the prosecution history allowed claims and identify a potential correction to the Application Data Sheet. | P260 | | $444.00 |
| 09/17/20 | BMH | 0.30 | Review and finalize the revised Application Data Sheet and Corrected Filing Receipt papers prepared by S. Breland. | P260 | | $222.00 |
| 09/17/20 | DM | 0.30 | Review Request for Corrected Filing Receipt filed with U.S. Patent Office; review email to client reporting same; update same in calendar database | P260 | | $91.50 |
| 09/17/20 | STB | 2.30 | Study file (0.1); Prepare draft request for corrected filing receipt (0.3); Prepare draft corrected Application Data Sheet (0.3); Revise filing receipt (0.1); Discuss same with B. Hackman (0.1); Revise and finalize request for corrected filing receipt and corrected Application Data Sheet (0.2); File and upload Request for Corrected Filing Receipt, Marked-Up Filing Receipt and Corrected Application Data Sheet with the U.S. Patent and Trademark Office Electronic Filing System (0.4); prepare letter to client regarding Request for Corrected Filing Receipt, Marked-Up Filing Receipt and Corrected Application Data Sheet (0.5); finalize and forward letter to client (0.1); organization of prosecution history and correspondence (0.2). | P260 | | $655.50 |
| 09/21/20 | BMH | 0.20 | Correspond with W. Yang regarding the issue fee payment and continuation filing. | P260 | | $148.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

September 30, 2020

(478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/21/20 | DM | 0.30 | Review Corrected Filing Receipt received from U.S. Patent Office; communicate same to B. Hackman; update same in calendar database | P260 | | $91.50 |
| 09/23/20 | BMH | 0.20 | Finalize the notice of allowance audit. | P260 | | $148.00 |
| | | | | | | $1,800.50 |
| | | | | SUBTOTAL | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ October 22, 2020

STATEMENT REFERENCE NO: _____ 1478050

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-168216 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT

## __EXHIBIT B__

**Expenses**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/01/2020 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WVSDC - DOCKET | 25625600 |
| 10/22/2020 | | Invoice=1478031 | | 30.00 | 0.10 | 3.00 | REPORT - 3:17-CV-01362 | |
| | | | | | | | | |
| 09/01/2020 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WVSDC - DOCKET | 25625601 |
| 10/22/2020 | | Invoice=1478031 | | 30.00 | 0.10 | 3.00 | REPORT - 3:17-CV-01665 | |
| | | | | | | | | |
| 09/02/2020 | 971035 | Antonella Capobianco-Ranalli | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625262 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 09/02/2020 | 971035 | Antonella Capobianco-Ranalli | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625263 |
| 10/22/2020 | | Invoice=1478031 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| | | | | | | | | |
| 09/02/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - CIVIL | 25625439 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID ME; CASE TITLE ASHBY; | |
| | | | | | | | | |
| 09/02/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MEDC | 25625440 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 2:05-CV-00029-GZS | |
| | | | | | | | | |
| 09/03/2020 | 984672 | Russell Rokicki | 018 | 1.00 | 49.40 | 49.40 | Research Fees - VENDOR: Stephen S. Wasserman | 25587924 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 49.40 | 49.40 | Invoice# 10582 | |
| | | Voucher=2680252 Paid | | | | | Vendor=Stephen S. Wasserman  Balance=.00  Amount= 971.85 | |
| | | | | | | | | |
| 09/03/2020 | 983383 | Kathleen Fay | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MSSDC - | 25625430 |
| 10/22/2020 | | Invoice=1478031 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 3:03-CV-00707-HTW-JCS | |
| | | | | | | | | |
| 09/03/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MSSDC - | 25625431 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:03-CV-00707-HTW-JCS | |
| | | | | | | | | |
| 09/03/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MSSDC - IMAGE64-0 | 25625432 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | - 3:03-CV-00707-HTW-JCS DOCUMENT 64-0 | |
| | | | | | | | | |
| 09/03/2020 | 983383 | Kathleen Fay | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MSSDC - | 25625433 |
| 10/22/2020 | | Invoice=1478031 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 3:03-CV-00707-HTW-JCS | |
| | | | | | | | | |
| 09/03/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MSSDC - | 25625434 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:03-CV-00707-HTW-JCS | |
| | | | | | | | | |
| 09/03/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - CIVIL | 25625441 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID MS; CASE TITLE BLAKENEY; | |
| | | | | | | | | |
| 09/04/2020 | 983383 | Kathleen Fay | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MSSDC - RELATED | 25625422 |
| 10/22/2020 | | Invoice=1478031 | | 2.00 | 0.10 | 0.20 | TRANSACTIONS - 3:03-CV-00707-HTW-JCS | |
| | | | | | | | | |
| 09/04/2020 | 983383 | Kathleen Fay | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MSSDC - IMAGE56-0 | 25625423 |
| 10/22/2020 | | Invoice=1478031 | | 3.00 | 0.10 | 0.30 | - 3:03-CV-00707-HTW-JCS DOCUMENT 56-0 | |
| | | | | | | | | |
| 09/04/2020 | 983383 | Kathleen Fay | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - MSSDC - PARTY | 25625424 |
| 10/22/2020 | | Invoice=1478031 | | 16.00 | 0.10 | 1.60 | LIST - 3:03-CV-00707-HTW-JCS | |
| | | | | | | | | |
| 09/04/2020 | 983383 | Kathleen Fay | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MSSDC - DOCKET | 25625425 |
| 10/22/2020 | | Invoice=1478031 | | 30.00 | 0.10 | 3.00 | REPORT - 3:03-CV-00707-HTW-JCS | |
| | | | | | | | | |
| 09/04/2020 | 983383 | Kathleen Fay | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - MSSDC - IMAGE62-0 | 25625426 |
| 10/22/2020 | | Invoice=1478031 | | 4.00 | 0.10 | 0.40 | - 3:03-CV-00707-HTW-JCS DOCUMENT 62-0 | |
| | | | | | | | | |
| 09/04/2020 | 983383 | Kathleen Fay | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - MSSDC - IMAGE62-1 | 25625427 |
| 10/22/2020 | | Invoice=1478031 | | 17.00 | 0.10 | 1.70 | - 3:03-CV-00707-HTW-JCS DOCUMENT 62-1 | |
| | | | | | | | | |
| 09/04/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MSSDC - IMAGE64-0 | 25625428 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | - 3:03-CV-00707-HTW-JCS DOCUMENT 64-0 | |
| | | | | | | | | |
| 09/04/2020 | 983383 | Kathleen Fay | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MSSDC - | 25625429 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | ASSOCIATED CASES - 3:03-CV-00707-HTW-JCS | |
| | | | | | | | | |
| 09/04/2020 | 983383 | Kathleen Fay | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - MSSDC - PARTY | 25625435 |
| 10/22/2020 | | Invoice=1478031 | | 16.00 | 0.10 | 1.60 | LIST - 3:03-CV-00707-HTW-JCS | |
| | | | | | | | | |
| 09/09/2020 | 983360 | Lindsay N. Zanello | 519 | 1.00 | 28.22 | 28.22 | Westlaw Search Fees Performed BY; | 25615649 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 28.22 | 28.22 | ZANELLO,LINDSAY - Included | |
| | | | | | | | | |
| 09/10/2020 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WVSDC - DOCKET | 25625602 |
| 10/22/2020 | | Invoice=1478031 | | 30.00 | 0.10 | 3.00 | REPORT - 3:17-CV-01362 | |
| | | | | | | | | |
| 09/14/2020 | 983390 | Sara B. Roitman | 519 | 1.00 | 27.99 | 27.99 | Westlaw Search Fees Performed BY; ROITMAN,SARA | 25616646 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 27.99 | 27.99 | - Included | |
| | | | | | | | | |
| 09/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625264 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 09/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625265 |
| 10/22/2020 | | Invoice=1478031 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| | | | | | | | | |
| 09/16/2020 | 980987 | Rory M. Gledhill | 519 | 1.00 | 47.76 | 47.76 | Westlaw Search Fees Performed BY; GLEDHILL,RO | 25615648 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 47.76 | 47.76 | - Included | |
| | | | | | | | | |
| 09/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625266 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 09/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - OHN | 25625267 |
| 10/22/2020 | | Invoice=1478031 | | 16.00 | 0.10 | 1.60 | IMAGE3469-1 - 1:17-MD-02804 DOCUMENT 3469-1 | |
| | | | | | | | | |
| 09/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625268 |
| 10/22/2020 | | Invoice=1478031 | | 2.00 | 0.10 | 0.20 | IMAGE3469-0 - 1:17-MD-02804 DOCUMENT 3469-0 | |
| | | | | | | | | |
| 09/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - OHN | 25625269 |
| 10/22/2020 | | Invoice=1478031 | | 21.00 | 0.10 | 2.10 | IMAGE3469-7 - 1:17-MD-02804 DOCUMENT 3469-7 | |
| | | | | | | | | |
| 09/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25625270 |
| 10/22/2020 | | Invoice=1478031 | | 4.00 | 0.10 | 0.40 | IMAGE3469-3 - 1:17-MD-02804 DOCUMENT 3469-3 | |
| | | | | | | | | |
| 09/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25625271 |
| 10/22/2020 | | Invoice=1478031 | | 3.00 | 0.10 | 0.30 | IMAGE3469-4 - 1:17-MD-02804 DOCUMENT 3469-4 | |
| | | | | | | | | |
| 09/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25625272 |
| 10/22/2020 | | Invoice=1478031 | | 4.00 | 0.10 | 0.40 | IMAGE3469-6 - 1:17-MD-02804 DOCUMENT 3469-6 | |
| | | | | | | | | |
| 09/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - OHN | 25625273 |
| 10/22/2020 | | Invoice=1478031 | | 15.00 | 0.10 | 1.50 | IMAGE3469-5 - 1:17-MD-02804 DOCUMENT 3469-5 | |
| | | | | | | | | |
| 09/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25625274 |
| 10/22/2020 | | Invoice=1478031 | | 4.00 | 0.10 | 0.40 | IMAGE3469-2 - 1:17-MD-02804 DOCUMENT 3469-2 | |
| | | | | | | | | |
| 09/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - OHN | 25625275 |
| 10/22/2020 | | Invoice=1478031 | | 22.00 | 0.10 | 2.20 | IMAGE3469-11 - 1:17-MD-02804 DOCUMENT 3469-11 | |
| | | | | | | | | |
| 09/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25625276 |
| 10/22/2020 | | Invoice=1478031 | | 5.00 | 0.10 | 0.50 | IMAGE3469-13 - 1:17-MD-02804 DOCUMENT 3469-13 | |
| | | | | | | | | |
| 09/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25625277 |
| 10/22/2020 | | Invoice=1478031 | | 3.00 | 0.10 | 0.30 | IMAGE3469-8 - 1:17-MD-02804 DOCUMENT 3469-8 | |
| | | | | | | | | |
| 09/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25625278 |
| 10/22/2020 | | Invoice=1478031 | | 6.00 | 0.10 | 0.60 | IMAGE3469-12 - 1:17-MD-02804 DOCUMENT 3469-12 | |
| | | | | | | | | |
| 09/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - OHN | 25625279 |
| 10/22/2020 | | Invoice=1478031 | | 18.00 | 0.10 | 1.80 | IMAGE3469-9 - 1:17-MD-02804 DOCUMENT 3469-9 | |
| | | | | | | | | |
| 09/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25625280 |
| 10/22/2020 | | Invoice=1478031 | | 4.00 | 0.10 | 0.40 | IMAGE3469-10 - 1:17-MD-02804 DOCUMENT 3469-10 | |
| | | | | | | | | |
| 09/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25625281 |
| 10/22/2020 | | Invoice=1478031 | | 3.00 | 0.10 | 0.30 | IMAGE3469-14 - 1:17-MD-02804 DOCUMENT 3469-14 | |
| | | | | | | | | |
| 09/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25625282 |
| 10/22/2020 | | Invoice=1478031 | | 3.00 | 0.10 | 0.30 | IMAGE3469-15 - 1:17-MD-02804 DOCUMENT 3469-15 | |
| | | | | | | | | |
| 09/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625283 |
| 10/22/2020 | | Invoice=1478031 | | 2.00 | 0.10 | 0.20 | IMAGE3469-16 - 1:17-MD-02804 DOCUMENT 3469-16 | |
| | | | | | | | | |
| 09/17/2020 | 983390 | Sara B. Roitman | 519 | 1.00 | 27.99 | 27.99 | Westlaw Search Fees Performed BY; ROITMAN,SARA | 25615645 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 27.99 | 27.99 | - Included | |
| | | | | | | | | |
| 09/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625284 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID ILS; CASE NUMBER 616; | |
| | | | | | | | | |
| 09/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - ILS | 25625285 |
| 10/22/2020 | | Invoice=1478031 | | 8.00 | 0.10 | 0.80 | REPORT - 3:17-CV-00616-MJR-RJD | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/21/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625286 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID PR; CASE NUMBER 1488; | |
| | | | | | | | | |
| 09/21/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - PRD | 25625287 |
| 10/22/2020 | | Invoice=1478031 | | 3.00 | 0.10 | 0.30 | REPORT - 3:20-CV-01488 | |
| | | | | | | | | |
| 09/21/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - PRD | 25625288 |
| 10/22/2020 | | Invoice=1478031 | | 30.00 | 0.10 | 3.00 | 3:20-CV-01488 DOCUMENT 1-0 | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625289 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID SC; CASE NUMBER 2080; | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625290 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN, SC; CASE NUMBER | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625291 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | MULTI-DISTRICT LITIGATION MDL CASE SEARCH - ALL | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625292 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 45985; | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - SCD | 25625293 |
| 10/22/2020 | | Invoice=1478031 | | 2.00 | 0.10 | 0.20 | REPORT - 2:18-CV-02080-MDL | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625294 |
| 10/22/2020 | | Invoice=1478031 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25625295 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | IMAGE407-0 - 1:17-MD-02804 DOCUMENT 407-0 | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25625296 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | IMAGE834-0 - 1:17-MD-02804 DOCUMENT 834-0 | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25625297 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | IMAGE880-0 - 1:17-MD-02804 DOCUMENT 880-0 | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25625298 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | IMAGE979-0 - 1:17-MD-02804 DOCUMENT 979-0 | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25625299 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | IMAGE1053-0 - 1:17-MD-02804 DOCUMENT 1053-0 | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25625300 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | IMAGE1109-0 - 1:17-MD-02804 DOCUMENT 1109-0 | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25625301 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | IMAGE1133-0 - 1:17-MD-02804 DOCUMENT 1133-0 | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25625302 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | IMAGE1228-0 - 1:17-MD-02804 DOCUMENT 1228-0 | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625303 |
| 10/22/2020 | | Invoice=1478031 | | 2.00 | 0.10 | 0.20 | IMAGE1293-0 - 1:17-MD-02804 DOCUMENT 1293-0 | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25625304 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | IMAGE1316-0 - 1:17-MD-02804 DOCUMENT 1316-0 | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625305 |
| 10/22/2020 | | Invoice=1478031 | | 2.00 | 0.10 | 0.20 | IMAGE1473-0 - 1:17-MD-02804 DOCUMENT 1473-0 | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625306 |
| 10/22/2020 | | Invoice=1478031 | | 2.00 | 0.10 | 0.20 | IMAGE1527-0 - 1:17-MD-02804 DOCUMENT 1527-0 | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25625307 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | IMAGE1563-0 - 1:17-MD-02804 DOCUMENT 1563-0 | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625308 |
| 10/22/2020 | | Invoice=1478031 | | 2.00 | 0.10 | 0.20 | IMAGE1614-0 - 1:17-MD-02804 DOCUMENT 1614-0 | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625309 |
| 10/22/2020 | | Invoice=1478031 | | 2.00 | 0.10 | 0.20 | IMAGE1789-0 - 1:17-MD-02804 DOCUMENT 1789-0 | |
| | | | | | | | | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25625310 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | IMAGE2486-0 - 1:17-MD-02804 DOCUMENT 2486-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625311 |
| 10/22/2020 | | Invoice=1478031 | | 2.00 | 0.10 | 0.20 | IMAGE2521-0 - 1:17-MD-02804 DOCUMENT 2521-0 | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25625312 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | IMAGE2560-0 - 1:17-MD-02804 DOCUMENT 2560-0 | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625313 |
| 10/22/2020 | | Invoice=1478031 | | 2.00 | 0.10 | 0.20 | IMAGE2624-0 - 1:17-MD-02804 DOCUMENT 2624-0 | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625314 |
| 10/22/2020 | | Invoice=1478031 | | 2.00 | 0.10 | 0.20 | IMAGE2904-0 - 1:17-MD-02804 DOCUMENT 2904-0 | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25625315 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | IMAGE2961-0 - 1:17-MD-02804 DOCUMENT 2961-0 | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25625316 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | IMAGE3110-0 - 1:17-MD-02804 DOCUMENT 3110-0 | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25625317 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | IMAGE3247-0 - 1:17-MD-02804 DOCUMENT 3247-0 | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25625318 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | IMAGE3264-0 - 1:17-MD-02804 DOCUMENT 3264-0 | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625319 |
| 10/22/2020 | | Invoice=1478031 | | 2.00 | 0.10 | 0.20 | IMAGE3390-0 - 1:17-MD-02804 DOCUMENT 3390-0 | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25625320 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | SUMMARY - MDL NO. 2804 | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25625321 |
| 10/22/2020 | | Invoice=1478031 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25625322 |
| 10/22/2020 | | Invoice=1478031 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45985-DAP | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625323 |
| 10/22/2020 | | Invoice=1478031 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25625324 |
| 10/22/2020 | | Invoice=1478031 | | 3.00 | 0.10 | 0.30 | REPORT - 1:17-MD-02804 START DATE: 09/16/2020 | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25625325 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | IMAGE3500-1 - 1:17-MD-02804 DOCUMENT 3500-1 | |
| 09/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25625326 |
| 10/22/2020 | | Invoice=1478031 | | 3.00 | 0.10 | 0.30 | IMAGE3500-0 - 1:17-MD-02804 DOCUMENT 3500-0 | |
| 09/23/2020 | 979458 | Mary H. Kim | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - FLNDC - | 25625605 |
| 10/22/2020 | | Invoice=1478031 | | 6.00 | 0.10 | 0.60 | IMAGE1361-0 - 3:19-MD-02885-MCR-GRJ DOCUMENT | |
| 09/23/2020 | 979458 | Mary H. Kim | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - FLNDC - | 25625606 |
| 10/22/2020 | | Invoice=1478031 | | 6.00 | 0.10 | 0.60 | IMAGE1361-1 - 3:19-MD-02885-MCR-GRJ DOCUMENT | |
| 09/24/2020 | 971035 | Antonella Capobianco-Ranall | 519 | 1.00 | 27.64 | 27.64 | Westlaw Search Fees Performed BY; | 25615647 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 27.64 | 27.64 | CAPOBIANCO-RANALLO,ANTONELLA - Included | |
| 09/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625327 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 09/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25625328 |
| 10/22/2020 | | Invoice=1478031 | | 8.00 | 0.10 | 0.80 | IMAGE3505-0 - 1:17-MD-02804 DOCUMENT 3505-0 | |
| 09/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25625329 |
| 10/22/2020 | | Invoice=1478031 | | 3.00 | 0.10 | 0.30 | IMAGE3505-1 - 1:17-MD-02804 DOCUMENT 3505-1 | |
| 09/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25625330 |
| 10/22/2020 | | Invoice=1478031 | | 4.00 | 0.10 | 0.40 | IMAGE3505-5 - 1:17-MD-02804 DOCUMENT 3505-5 | |
| 09/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHN | 25625331 |
| 10/22/2020 | | Invoice=1478031 | | 10.00 | 0.10 | 1.00 | IMAGE3505-2 - 1:17-MD-02804 DOCUMENT 3505-2 | |
| 09/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25625332 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/22/2020 | | Invoice=1478031 | | 3.00 | 0.10 | 0.30 | IMAGE3505-4 - 1:17-MD-02804 DOCUMENT 3505-4 | |
| | | | | | | | | |
| 09/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25625333 |
| 10/22/2020 | | Invoice=1478031 | | 2.00 | 0.10 | 0.20 | IMAGE3505-6 - 1:17-MD-02804 DOCUMENT 3505-6 | |
| | | | | | | | | |
| 09/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25625334 |
| 10/22/2020 | | Invoice=1478031 | | 4.00 | 0.10 | 0.40 | IMAGE3505-3 - 1:17-MD-02804 DOCUMENT 3505-3 | |
| | | | | | | | | |
| 09/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25625335 |
| 10/22/2020 | | Invoice=1478031 | | 3.00 | 0.10 | 0.30 | IMAGE3505-7 - 1:17-MD-02804 DOCUMENT 3505-7 | |
| | | | | | | | | |
| 09/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25625336 |
| 10/22/2020 | | Invoice=1478031 | | 5.00 | 0.10 | 0.50 | IMAGE3505-8 - 1:17-MD-02804 DOCUMENT 3505-8 | |
| | | | | | | | | |
| 09/30/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25610207 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 70.00 | 70.00 | - Telephonic appearance at 9/30 hearing. - | |
| | | Voucher=2684067 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 140.00 | |
| | | | | | | | | |
| 09/30/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25610208 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 70.00 | 70.00 | - Telephonic appearance at 9/30 hearing. - | |
| | | Voucher=2684067 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 140.00 | |
| | | | | | | | | |
| 09/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625337 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME RIVELL; | |
| | | | | | | | | |
| 09/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - 00P | 25625338 |
| 10/22/2020 | | Invoice=1478031 | | 6.00 | 0.10 | 0.60 | TYPES PARTY SEARCH - ALL COURTS; NAME RIVELL; | |
| | | | | | | | | |
| 09/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25625339 |
| 10/22/2020 | | Invoice=1478031 | | 1.00 | 0.10 | 0.10 | BANKRUPTCY CASE SEARCH - COURT ID PA; CASE | |
| | | | | | | | | |
| 09/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - PAM | 25625340 |
| 10/22/2020 | | Invoice=1478031 | | 8.00 | 0.10 | 0.80 | REPORT - 1:13-BK-00054-MDF FIL OR ENT: FILED | |
| | | | | | | | | |
| 09/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25625341 |
| 10/22/2020 | | Invoice=1478031 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804 | |
| | | | | | | | | |
| | | BILLED TOTALS:　　WORK: | | | | 416.40 | 110 records | |
| | | BILLED TOTALS:　　BILL: | | | | 416.40 | | |
| | | | | | | | | |
| | | GRAND TOTAL:　　WORK: | | | | 416.40 | 110 records | |
| | | GRAND TOTAL:　　BILL: | | | | 416.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/01/2020 | 983388 | Hayden A. Coleman | 175 | 1.00 | 92,542.81 | 92,542.81 | Consultants Fees - VENDOR: Ankura Consulting | 25586398 |
| 10/22/2020 | | Invoice=1478032 | | 1.00 | 92,542.81 | 92,542.81 | Group, LLC Invoice # CI-016716 Dated 10/27/20 - | |
| | | Voucher=2679938 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 92542.81 | |
| | | | | | | | | |
| 09/15/2020 | 983377 | Paul A. LaFata | 175 | 1.00 | 199.06 | 199.06 | Consultants Fees - VENDOR: Ankura Consulting | 25597902 |
| 10/22/2020 | | Invoice=1478032 | | 1.00 | 199.06 | 199.06 | Group, LLC  Invoice # CI-017962 Dated 10/14/20 | |
| | | Voucher=2681333 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 199.06 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 92,741.87 | 2 records | |
| | | BILLED TOTALS:    BILL: | | | | 92,741.87 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 92,741.87 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 92,741.87 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/01/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 386.78 | 386.78 | Westlaw Search Fees Performed BY; | 25615650 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 386.78 | 386.78 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 09/01/2020 | 982184 | Theodore E. Yale | 519 | 1.00 | 27.99 | 27.99 | Westlaw Search Fees Performed BY; YALE,THEODO | 25615657 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 27.99 | 27.99 | - Included | |
| | | | | | | | | |
| 09/01/2020 | 982013 | Micah Brown | 519 | 1.00 | 335.91 | 335.91 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25615666 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 335.91 | 335.91 | Included | |
| | | | | | | | | |
| 09/01/2020 | 982949 | Noah Becker | 519 | 1.00 | 139.96 | 139.96 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25615674 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 139.96 | 139.96 | Included | |
| | | | | | | | | |
| 09/02/2020 | 982184 | Theodore E. Yale | 519 | 1.00 | 79.87 | 79.87 | Westlaw Search Fees Performed BY; YALE,THEODO | 25615658 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 79.87 | 79.87 | - Included | |
| | | | | | | | | |
| 09/03/2020 | 982184 | Theodore E. Yale | 519 | 1.00 | 27.99 | 27.99 | Westlaw Search Fees Performed BY; YALE,THEODO | 25615659 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 27.99 | 27.99 | - Included | |
| | | | | | | | | |
| 09/03/2020 | 982013 | Micah Brown | 519 | 1.00 | 279.92 | 279.92 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25615667 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 279.92 | 279.92 | Included | |
| | | | | | | | | |
| 09/03/2020 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25625653 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 09/03/2020 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25625654 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 09/03/2020 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25625655 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME | |
| | | | | | | | | |
| 09/03/2020 | 982184 | Theodore E. Yale | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSDC - DOCKET | 25625656 |
| 10/22/2020 | | Invoice=1478033 | | 30.00 | 0.10 | 3.00 | REPORT - 1:13-CV-09173-ER | |
| | | | | | | | | |
| 09/03/2020 | 982184 | Theodore E. Yale | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSDC - | 25625657 |
| 10/22/2020 | | Invoice=1478033 | | 2.00 | 0.10 | 0.20 | IMAGE181-0 - 1:13-CV-09173-ER DOCUMENT 181-0 | |
| | | | | | | | | |
| 09/04/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 165.76 | 165.76 | Westlaw Search Fees Performed BY; | 25615651 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 165.76 | 165.76 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 09/04/2020 | 982013 | Micah Brown | 519 | 1.00 | 387.78 | 387.78 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25615668 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 387.78 | 387.78 | Included | |
| | | | | | | | | |
| 09/07/2020 | 982184 | Theodore E. Yale | 519 | 1.00 | 27.99 | 27.99 | Westlaw Search Fees Performed BY; YALE,THEODO | 25615660 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 27.99 | 27.99 | - Included | |
| | | | | | | | | |
| 09/07/2020 | 982013 | Micah Brown | 519 | 1.00 | 139.96 | 139.96 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25615669 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 139.96 | 139.96 | Included | |
| | | | | | | | | |
| 09/08/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 199.90 | 199.90 | Westlaw Search Fees Performed BY; | 25615652 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 199.90 | 199.90 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 09/08/2020 | 982184 | Theodore E. Yale | 519 | 1.00 | 27.99 | 27.99 | Westlaw Search Fees Performed BY; YALE,THEODO | 25615661 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 27.99 | 27.99 | - Included | |
| | | | | | | | | |
| 09/08/2020 | 982013 | Micah Brown | 519 | 1.00 | 839.77 | 839.77 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25615670 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 839.77 | 839.77 | Included | |
| | | | | | | | | |
| 09/08/2020 | 982184 | Theodore E. Yale | 576 | 1.00 | 143.72 | 143.72 | Lexis/Legal Research Performed By: YALE, | 25646351 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 143.72 | 143.72 | THEODORE.  Service & Type of Charges (LEXIS | |
| | | | | | | | | |
| 09/09/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 959.45 | 959.45 | Westlaw Search Fees Performed BY; | 25615653 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 959.45 | 959.45 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 09/09/2020 | 982184 | Theodore E. Yale | 519 | 1.00 | 83.98 | 83.98 | Westlaw Search Fees Performed BY; YALE,THEODO | 25615662 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 83.98 | 83.98 | - Included | |
| | | | | | | | | |
| 09/09/2020 | 982013 | Micah Brown | 519 | 1.00 | 195.95 | 195.95 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25615671 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 195.95 | 195.95 | Included | |
| | | | | | | | | |
| 09/09/2020 | 982949 | Noah Becker | 519 | 1.00 | 107.86 | 107.86 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25615675 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 107.86 | 107.86 | Included | |
| | | | | | | | | |
| 09/10/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 221.61 | 221.61 | Westlaw Search Fees Performed BY; | 25615654 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 221.61 | 221.61 | PIPER,GABRIELLE - Included | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/10/2020 | 982184 | Theodore E. Yale | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - CAEDC - DOCKET | 25625658 |
| 10/22/2020 | | Invoice=1478033 | | 7.00 | 0.10 | 0.70 | REPORT - 2:18-CV-00416-KJM-AC | |
| 09/10/2020 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25625659 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 09/13/2020 | 982949 | Noah Becker | 519 | 1.00 | 55.98 | 55.98 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25615676 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 55.98 | 55.98 | Included | |
| 09/14/2020 | 972508 | Luis A. Lopez | 021 | 1.00 | 20.00 | 20.00 | Filing Fees and Related | 25595965 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 20.00 | 20.00 | - Luis A" - Dechert LLP-New York - AlertsLexisN | |
| | | Voucher=2681186 Paid | | | | | Vendor=File & ServeXpress, LLC  Balance= .00  Amount= 362.20 | |
| 09/16/2020 | 982949 | Noah Becker | 519 | 1.00 | 27.99 | 27.99 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25615677 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 27.99 | 27.99 | Included | |
| 09/17/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 234.24 | 234.24 | Westlaw Search Fees Performed BY; | 25615655 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 234.24 | 234.24 | PIPER,GABRIELLE - Included | |
| 09/17/2020 | 982949 | Noah Becker | 519 | 1.00 | 135.85 | 135.85 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25615678 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 135.85 | 135.85 | Included | |
| 09/18/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 28.22 | 28.22 | Westlaw Search Fees Performed BY; | 25615656 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 28.22 | 28.22 | PIPER,GABRIELLE - Included | |
| 09/18/2020 | 982949 | Noah Becker | 519 | 1.00 | 146.03 | 146.03 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25615679 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 146.03 | 146.03 | Included | |
| 09/20/2020 | 982013 | Micah Brown | 519 | 1.00 | 671.82 | 671.82 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25615672 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 671.82 | 671.82 | Included | |
| 09/21/2020 | 982013 | Micah Brown | 519 | 1.00 | 111.97 | 111.97 | Westlaw Search Fees Performed BY; BROWN,MICAH - | 25615673 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 111.97 | 111.97 | Included | |
| 09/25/2020 | 982184 | Theodore E. Yale | 519 | 1.00 | 151.51 | 151.51 | Westlaw Search Fees Performed BY; YALE,THEODO | 25615663 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 151.51 | 151.51 | - Included | |
| 09/29/2020 | 982184 | Theodore E. Yale | 519 | 1.00 | 151.51 | 151.51 | Westlaw Search Fees Performed BY; YALE,THEODO | 25615664 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 151.51 | 151.51 | - Included | |
| 09/29/2020 | 982949 | Noah Becker | 519 | 1.00 | 27.99 | 27.99 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25615680 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 27.99 | 27.99 | Included | |
| 09/30/2020 | 982184 | Theodore E. Yale | 519 | 1.00 | 47.76 | 47.76 | Westlaw Search Fees Performed BY; YALE,THEODO | 25615665 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 47.76 | 47.76 | - Included | |
| 09/30/2020 | 972508 | Luis A. Lopez | 021 | 1.00 | 20.00 | 20.00 | Filing Fees and Related | 25616646 |
| 10/22/2020 | | Invoice=1478033 | | 1.00 | 20.00 | 20.00 | - - - Lopez  Luis ALexisNexis FileServe - Ale | |
| | | Voucher=2684575 Paid | | | | | Vendor=File & ServeXpress, LLC  Balance= .00  Amount= 692.10 | |
| | | BILLED TOTALS:      WORK: | | | | 6,615.31 | 41 records | |
| | | BILLED TOTALS:      BILL: | | | | 6,615.31 | | |
| | | GRAND TOTAL:      WORK: | | | | 6,615.31 | 41 records | |
| | | GRAND TOTAL:      BILL: | | | | 6,615.31 | | |