DAVIS POLK & WARDWELL LLP

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors. [1] | (Jointly Administered) |

**TWELFTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | August 1, 2020 through August 31, 2020 |
|---|---|
| **Summary of Total Fees and Expenses Requested** | |
| **Total compensation requested in this statement** | **$7,641,880.80**[2]<br>**(80% of $9,552,351.00)** |
| **Total reimbursement requested in this statement** | **$37,910.90** |
| **Total compensation and reimbursement requested in this statement** | **$7,679,791.70** |
| **This is a(n):**   __X__ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained  Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Twelfth Monthly Statement of Services Rendered and Expenses Incurred for the Period from August 1, 2020 Through August 31, 2020* (this "**Fee Statement**").[3]

---

[2] This amount reflects a reduction in fees in the amount of $25,736.50 on account of voluntary write-offs.

[3] The period from August 1, 2020, through and including August 31, 2020, is referred to herein as the "**Fee Period**."

By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $7,641,880.80 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $9,552,351.00) and (ii) payment of $37,910.90 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.    Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $9,552,351.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $7,641,880.80.

2.    Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $836.78.[4]  The blended hourly billing rate of all paraprofessionals is $411.47.[5]

3.    Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $37,910.90 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's

---

[4] The blended hourly billing rate of $836.78 for attorneys is derived by dividing the total fees for attorneys of $9,213,838.00 by the total hours of 11,011.1.

[5] The blended hourly billing rate of $411.47 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $338,513.00  by the total hours of 822.7.

direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period as well as an itemization of expenses.

### <u>Notice</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $7,641,880.80 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $9,552,351.00) and (ii) payment of $37,910.90 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    October 29, 2020
          New York, New York

DAVIS POLK & WARDWELL LLP

By:    */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Asset Acquisitions/Dispositions | 81.4 | $97,588.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 387.0 | $455,082.00 |
| Bar Date/Estimation/Claims Allowance Issues | 1181.4 | $1,411,765.50 |
| Corporate Governance, Board Matters and Communications | 66.9 | $81,741.50 |
| Creditor/UCC/AHC Issues | 6749.9 | $4,070,457.00 |
| Cross-Border/International Issues | 0.1 | $129.50 |
| Equityholder/IAC Issues | 20.2 | $26,350.00 |
| Customer/Vendor/Lease/Contract Issues | 797.0 | $748,022.50 |
| Employee/Pension Issues | 302.1 | $357,638.50 |
| General Case Administration | 246.8 | $246,523.00 |
| Non-DPW Retention and Fee Issues | 21.5 | $24,455.50 |
| Support Agreement/Plan/Disclosure Statement | 187.9 | $217,710.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 223.5 | $147,450.00 |
| IP, Regulatory and Tax | 320.3 | $350,728.00 |
| Special Committee/Investigations Issues | 1206.9 | $1,270,013.50 |
| Rule 2004 Discovery | 40.9 | $46,696.50 |
| **Total** | **11,833.8** | **$9,552,351.00**[6] |

---

[6] This amount reflects a reduction in fees in the amount of $25,736.50 on account of voluntary write-offs.

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of  Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,530 | 5.2 | $7,956.00 |
| Bivens, Frances E. | Partner; joined partnership in 2001; admitted New York 1993 | $1,685 | 29.9 | $50,381.50 |
| Crandall, Jeffrey P. | Partner; joined partnership in 2011; admitted New York 1983 | $1,685 | 8.9 | $14,996.50 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,655 | 19.0 | $31,445.00 |
| Dostal, Derek | Partner; joined partnership in 2016; admitted New York 2007 | $1,655 | 1.1 | $1,820.50 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,685 | 121.6 | $204,896.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,685 | 198.4 | $334,304.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,685 | 178.2 | $300,267.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,655 | 70.0 | $115,850.00 |
| Portnoy, Lawrence | Partner; joined partnership in 1996; admitted New York 1989 | $1,685 | 6.3 | $10,615.50 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,685 | 55.5 | $93,517.50 |
| Verdolini, Mario J. | Partner; joined partnership in 1997; admitted New York 1992 | $1,685 | 1.1 | $1,853.50 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,655 | 174.0 | $287,970.00 |
| **Partner Total:** | | | **869.2** | **$1,455,873.00** |
| **Special Counsel or Counsel** | | | | |
| Schwartz, Jeffrey N. | Special Counsel; joined Davis Polk 1991; admitted New York 1992 | $1,685 | 5.1 | $8,593.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,295 | 35.5 | $45,972.50 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,295 | 70.0 | $90,650.00 |
| Chen, Bonnie | Counsel; joined Davis Polk in 2015; admitted New York 2012 | $1,295 | 27.8 | $36,001.00 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,295 | 214.4 | $277,648.00 |
| Forester, Daniel F. | Counsel; joined Davis Polk 2017; admitted New York 2012 | $1,295 | 4.7 | $6,086.50 |
| Huber, Betty Moy | Counsel: joined Davis Polk 1996; admitted New York 1997 | $1,295 | 5.4 | $6,993.00 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,295 | 27.6 | $35,742.00 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,295 | 134.9 | $174,695.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,295 | 209.8 | $271,691.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,295 | 157.7 | $204,221.50 |
| **Counsel Total:** | | | **892.9** | **$1,158,294.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Anvari, Elyka A. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 33.7 | $36,901.50 |
| Bannon, Marisa Elena | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 6.6 | $4,554.00 |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,095 | 229.6 | $251,412.00 |
| Berger, Rae | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 68.2 | $47,058.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Bias, Brandon C. | Associate; joined Davis Polk 2018; admitted New York 2020 | $785 | 13.7 | $10,754.50 |
| Brock, Matthew R. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 105.5 | $115,522.50 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 99.1 | $105,541.50 |
| Chen, Chen | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 74.4 | $51,336.00 |
| Chen, Yifu | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 67.4 | $66,726.00 |
| Chu, Dennis | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 128.9 | $88,941.00 |
| Comstock, Michael | Associate; joined Davis Polk 2012; admitted New York 2013 | $1,095 | 12.2 | $13,359.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,095 | 113.6 | $124,392.00 |
| D'Angelo, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $990 | 17.7 | $17,523.00 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 207.3 | $205,227.00 |
| DiMarco, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $785 | 12.1 | $9,498.50 |
| Dolsenhe, Chloe O. | Associate; joined Davis Polk 2020; admitted District of Columbia 2020 | $690 | 63.1 | $43,539.00 |
| Eng, Brendan | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 4.7 | $3,243.00 |
| Gelbfish, Isaac M. | Associate; joined Davis Polk 2020; admitted New York 2018 | $990 | 7.8 | $7,722.00 |
| Giebisch, Allison | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 3.6 | $2,484.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Gong, Bree | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 26.2 | $18,078.00 |
| Hamby, Aly | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 3.3 | $2,277.00 |
| Hendin, Alexander J. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 45.2 | $48,138.00 |
| Horley, Tim | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 82.9 | $65,076.50 |
| Jacobson, Alexa | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 63.7 | $43,953.00 |
| Jernigan, Ben | Associate; joined Davis Polk 2014; admitted New York 2020 | $690 | 78.2 | $53,958.00 |
| Kasprisin, Justin Alexander | Associate; joined Davis Polk 2017; admitted New York 2012 | $990 | 30.8 | $30,492.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,065 | 100.4 | $106,926.00 |
| Kearney, Daniel P. | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 2.3 | $1,805.50 |
| Killmond, Marie | Associate; joined Davis Polk 2019; admitted New York 2018 | $990 | 7.4 | $7,326.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 119.5 | $127,267.50 |
| King, Robert G. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 72.2 | $76,893.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,080 | 150.0 | $162,000.00 |
| Lee, Grace | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 52.9 | $36,501.00 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 188.9 | $187,011.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Lojac, Dylan H. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 208.8 | $144,072.00 |
| Lutchen, Alexa B. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 50.7 | $55,516.50 |
| Malone, Patrick O. | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 114.6 | $89,961.00 |
| Manning, Molly I. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 65.0 | $64,350.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,080 | 28.7 | $30,996.00 |
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted New York 2013 | $1,095 | 40.0 | $43,800.00 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 85.5 | $84,645.00 |
| McCarthy, Gerard | Associate; joined Davis Polk 2012; admitted New York 2015 | $1,095 | 74.3 | $81,358.50 |
| Mendelson, Alex S. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 101.3 | $69,897.00 |
| Meyer, Corey M. | Associate; joined Davis Polk 2019; admitted New York 2019 | $690 | 100.8 | $69,552.00 |
| Nolan, Isabella | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 21.4 | $14,766.00 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 217.9 | $235,332.00 |
| Parrott, Andy T. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 66.0 | $65,340.00 |
| Paydar, Samira | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 159.8 | $158,202.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 11.0 | $11,715.00 |

Exhibit B - 6

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Policastro, Michael V. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,080 | 49.8 | $53,784.00 |
| Póo, Alexa | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 114.1 | $78,729.00 |
| Popkin, David | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 83.6 | $65,626.00 |
| Pucci, Michael V. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 31.0 | $30,690.00 |
| Ricci, Anthony J. | Associate; joined Davis Polk 2019; admitted District of Columbia 2019 | $690 | 23.1 | $15,939.00 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 26.6 | $28,329.00 |
| Sandhu, Sharanjit Kaur | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 90.7 | $62,583.00 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 37.2 | $40,176.00 |
| Theodora, Brooke | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 6.6 | $6,534.00 |
| Thomson, Daniel J. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 63.5 | $62,865.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 52.2 | $51,678.00 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,080 | 115.7 | $124,956.00 |
| Wasim, Roshaan | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 53.7 | $37,053.00 |
| Wasserman, Benjamin D. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 2.1 | $2,079.00 |
| Whisenant, Anna Lee | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 116.6 | $80,454.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Williams, Nikolaus | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 3.4 | $3,723.00 |
| Wolfgang, Katelyn Trionfetti | Associate; joined Davis Polk 2013; admitted New York 2013 | $1,095 | 4.2 | $4,599.00 |
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2019 | $785 | 6.8 | $5,338.00 |
| Combs, Chris | Law Clerk; joined Davis Polk 2019 | $690 | 10.9 | $7,521.00 |
| Dekhtyar, Mariya | Law Clerk; joined Davis Polk 2020 | $700 | 11.6 | $8,120.00 |
| Guo, Angela W. | Law Clerk; joined Davis Polk 2019 | $785 | 230.3 | $180,785.50 |
| Harutian, Liana | Law Clerk; joined Davis Polk 2019 | $690 | 15.1 | $10,419.00 |
| Levavi, Dov | Law Clerk; joined Davis Polk 2019 | $690 | 65.3 | $45,057.00 |
| Tobierre, Elizabeth Reba | Law Clerk; joined Davis Polk 2019 | $690 | 85.5 | $58,995.00 |
| Turay, Edna | Law Clerk; joined Davis Polk 2019 | $690 | 35.9 | $24,771.00 |
| Ash, Jeffrey | Discovery Attorney; joined Davis Polk 2020 | $495 | 26.9 | $13,315.50 |
| Chu, Alvin | Discovery Attorney; joined Davis Polk 2020 | $495 | 213.4 | $105,633.00 |
| Datta, Davee | Discovery Attorney; joined Davis Polk 2020 | $495 | 174.8 | $86,526.00 |
| Echegaray, Pablo | Discovery Attorney; joined Davis Polk 2019 | $495 | 248.0 | $122,760.00 |
| Echeverria, Eileen | Discovery Attorney; joined Davis Polk 2000 | $495 | 195.6 | $96,822.00 |
| Elaiwat, Hebah | Discovery Attorney; joined Davis Polk 2020 | $495 | 25.6 | $12,672.00 |
| Fodera, Anthony | Discovery Attorney; joined Davis Polk 2020 | $495 | 191.1 | $94,594.50 |
| Ford, Megan E. | Discovery Attorney; joined Davis Polk 2014 | $495 | 63.1 | $31,234.50 |
| Ghile, Daniela | Discovery Attorney; joined Davis Polk 2020 | $495 | 323.7 | $160,231.50 |
| Golodner, Scott | Discovery Attorney; joined Davis Polk 2020 | $495 | 214.9 | $106,375.50 |
| Gravesande, Euphemia | Discovery Attorney; joined Davis Polk 2014 | $495 | 65.2 | $32,274.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Jarrett, Janice | Discovery Attorney; joined Davis Polk 2020 | $495 | 247.0 | $122,265.00 |
| Jouvin, Zoe | Discovery Attorney; joined Davis Polk 2020 | $495 | 145.3 | $71,923.50 |
| Karagiannakis, Steve A. | Discovery Attorney; joined Davis Polk 2014 | $495 | 73.6 | $36,432.00 |
| Maria, Edwin | Discovery Attorney; joined Davis Polk 2020 | $495 | 242.9 | $120,235.50 |
| Mendes, Nelson | Discovery Attorney; joined Davis Polk 2019 | $495 | 197.6 | $97,812.00 |
| Nayeem, Jenn N. | Discovery Attorney; joined Davis Polk 2014 | $495 | 150.3 | $74,398.50 |
| Parris, Jeffrey | Discovery Attorney; joined Davis Polk 2014 | $495 | 153.3 | $75,883.50 |
| Pergament, Joshua | Discovery Attorney; joined Davis Polk 2020 | $495 | 223.0 | $110,385.00 |
| Sanfilippo, Anthony Joseph | Discovery Attorney; joined Davis Polk 2004 | $495 | 297.1 | $147,064.50 |
| Sawczuk, Lara | Discovery Attorney; joined Davis Polk 2020 | $495 | 133.5 | $66,082.50 |
| Schlosser, Jeremy | Discovery Attorney; joined Davis Polk 2020 | $495 | 242.1 | $119,839.50 |
| Shiwnandan, Lakshmi | Discovery Attorney; joined Davis Polk 2020 | $495 | 261.6 | $129,492.00 |
| Tasch, Tracilyn | Discovery Attorney; joined Davis Polk 2019 | $495 | 165.0 | $81,675.00 |
| Altman, Olivia | Legal Assistant; joined Davis Polk 2019 | $325 | 28.8 | $9,360.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $325 | 22.5 | $7,312.50 |
| Callan, Olivia | Legal assistant; joined Davis Polk 2020 | $325 | 75.8 | $24,635.00 |
| Elder, Abigail | Legal assistant; joined Davis Polk 2020 | $325 | 8.2 | $2,665.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $450 | 90.4 | $40,680.00 |
| Halford, Edgar Bernard | Legal Assistant; joined Davis Polk 2003 | $450 | 7.5 | $3,375.00 |
| Hannah, Jack P. | Legal Assistant; joined Davis Polk 2020 | $325 | 41.3 | $13,422.50 |
| Spock, Benjamin | Legal Assistant; joined Davis Polk 2016 | $450 | 17.1 | $7,695.00 |
| Walker, Amy | Legal assistant; joined Davis Polk 2020 | $325 | 5.2 | $1,690.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Wittig, Amelia | Legal assistant; joined Davis Polk 2020 | $325 | 26.1 | $8,482.50 |
| Young, Ryan | Legal Assistant; joined Davis Polk 2019 | $450 | 42.9 | $19,305.00 |
| Yu, Brandon | Legal Assistant; joined Davis Polk 2020 | $450 | 5.3 | $2,385.00 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $505 | 132.7 | $67,013.50 |
| Lewis, LeKeith | Ediscovery Project Manager; joined Davis Polk 2005 | $505 | 2.6 | $1,313.00 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $405 | 96.7 | $39,163.50 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $405 | 211.7 | $85,738.50 |
| Zaleck, Mark | Senior Legal Reference Librarian; joined Davis Polk 1995 | $585 | 2.6 | $1,521.00 |
| Richmond, Marjorie | Legal Reference Librarian; joined Davis Polk 2007 | $520 | 5.3 | $2,756.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **10,071.7** | **$6,938,183.50** |
| **GRAND TOTAL** | | | **11,833.8** | **$9,552,351.00**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $25,736.50 on account of voluntary write-offs.

**Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Research | LexisNexis and Westlaw | **$31,477.94** |
| Court and Related Fees | Court related | **$3,615.43** |
| Duplication | N/A | **$942.50** |
| Business Meals | *See Business Meal Detail Below* | **$40.00** |
| Outside Documents & Research | LexisNexis | **$1,200.14** |
| Postage, Courier & Freight | N/A | **$634.89** |
| **TOTAL** | | **$37,910.90** |

| BUSINESS MEAL  DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 8/08/2020 | Just Salad | 1 | Overtime meal for G. Cardillo | $20.00 |
| 8/08/2020 | Angelo Bellini | 1 | Overtime meal for G. Cardillo | $20.00 |
| **TOTAL** | | | | **$40.00** |

---

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 2

**Exhibit D**

**Detailed Time Records**

Invoice No.7022969
Invoice Date: October 27, 2020

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td colspan="4"><strong>PURD100 Asset Dispositions</strong></td></tr>
<tr><td>Dostal, Derek</td><td>08/02/20</td><td>0.3</td><td>Questions regarding beneficial ownership.</td></tr>
<tr><td>Robertson, Christopher</td><td>08/03/20</td><td>0.1</td><td>Email to A. Gallogly regarding contract assignment issues.</td></tr>
<tr><td>Robertson, Christopher</td><td>08/04/20</td><td>1.1</td><td>Email to M. Gibson and A. Gallogly regarding assumption and assignment provisions of asset purchase agreement.</td></tr>
<tr><td>Robertson, Christopher</td><td>08/05/20</td><td>0.2</td><td>Email to A. Gallogly regarding lien searches.</td></tr>
<tr><td>Massman, Stephanie</td><td>08/06/20</td><td>0.6</td><td>Call with C. Robertson regarding Catalyst sale.</td></tr>
<tr><td>Robertson, Christopher</td><td>08/06/20</td><td>2.2</td><td>Call with K. McCarthy and M. Gibson regarding Project Catalyst process (0.4); email to S. Massman regarding asset sale motion (0.7); discuss same with S. Massman (0.5); draft asset sale order (0.6).</td></tr>
<tr><td>Robertson, Christopher</td><td>08/07/20</td><td>5.9</td><td>Call with R. Schnitzler regarding Project Catalyst process (0.2); draft and revise asset sale order (5.7).</td></tr>
<tr><td>Robertson, Christopher</td><td>08/08/20</td><td>3.2</td><td>Email to M. Gibson regarding asset purchase agreement (0.4); revise asset, sale order (2.8).</td></tr>
<tr><td>Massman, Stephanie</td><td>08/10/20</td><td>2.0</td><td>Research relating to Coventry Facility asset sale motion.</td></tr>
<tr><td>Robertson, Christopher</td><td>08/10/20</td><td>1.2</td><td>Revise Project Catalyst asset sale order.</td></tr>
<tr><td>Massman, Stephanie</td><td>08/11/20</td><td>5.8</td><td>Research relating to Coventry Facility asset sale motion (1.6); draft Coventry Facility asset sale motion (4.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>08/11/20</td><td>0.6</td><td>Call with A. Gallogly regarding asset purchase agreement issues (0.3); calls and emails with A. Gallogly and E. Diggs regarding resolutions approving transaction (0.3).</td></tr>
<tr><td>Massman, Stephanie</td><td>08/12/20</td><td>4.1</td><td>Research relating to Project Catalyst sale motion.</td></tr>
<tr><td>Robertson, Christopher</td><td>08/12/20</td><td>0.3</td><td>Emails with S. Massman regarding asset sale motion.</td></tr>
<tr><td>Massman, Stephanie</td><td>08/13/20</td><td>9.0</td><td>Draft Project Catalyst sale motion (8.5); call with C. Robertson regarding same (0.5).</td></tr>
<tr><td>Robertson, Christopher</td><td>08/13/20</td><td>0.5</td><td>Discuss Project Catalyst motion with S. Massman.</td></tr>
<tr><td>Massman, Stephanie</td><td>08/17/20</td><td>4.5</td><td>Draft Catalyst asset sale motion.</td></tr>
<tr><td>Robertson, Christopher</td><td>08/17/20</td><td>1.2</td><td>Review and revise asset sale motion.</td></tr>
<tr><td>Robertson, Christopher</td><td>08/18/20</td><td>4.3</td><td>Discuss licensing issues in sale context with R. Aleali (0.4); review and provide comments on draft asset purchase agreement (3.9).</td></tr>
<tr><td>Levine, Zachary</td><td>08/19/20</td><td>1.1</td><td>Review precedent asset purchase agreements, as well as emails with C. Robertson regarding same.</td></tr>
<tr><td>Robertson, Christopher</td><td>08/19/20</td><td>7.6</td><td>Review and comment on revised draft of asset purchase agreement (6.7); emails with D. Bauer regarding intellectual property issues in connection with proposed transaction (0.1); discuss status of transaction with R. Aleali (0.4); email to R. Aleali regarding intellectual property issues (0.4).</td></tr>
<tr><td>Robertson, Christopher</td><td>08/20/20</td><td>1.3</td><td>Emails with A. Gallogly and M. Gibson regarding asset purchase agreement (0.2); call with R. Schnitzler regarding same (0.2); discuss asset purchase agreement with E. Vonnegut (0.3); follow-up email to A. Gallogly, M. Gibson and R. Schnitzler regarding same (0.6).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>08/20/20</td><td>0.4</td><td>Call regarding Catalyst with C. Robertson and review documents regarding same.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>08/23/20</td><td>0.2</td><td>Emails with team regarding Suboxone issue.</td></tr>
<tr><td>Consla, Dylan A.</td><td>08/24/20</td><td>0.9</td><td>Review Nalmefene development summary information (0.3);</td></tr>
</table>

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review Nalmefene development order (0.2); emails with C. Robertson and AlixPartners regarding Nalmefene development information (0.4). |
| Robertson, Christopher | 08/24/20 | 0.5 | Review schedule in connection with Project Catalyst asset purchase agreement. |
| Chu, Dennis | 08/25/20 | 1.2 | Research bidding procedures precedents per D. Consla (1.1); call with D. Consla regarding same (0.1). |
| Consla, Dylan A. | 08/25/20 | 2.7 | Emails with C. Robertson and Z. Levine regarding asset purchase agreement issues (0.7); review and revise asset purchase agreement precedent summary (0.8); review asset sale agreement precedents (0.9); emails with D. Chu regarding asset purchase agreement issues (0.3). |
| Robertson, Christopher | 08/25/20 | 1.5 | Review and comment on revisions to asset purchase agreement. |
| Consla, Dylan A. | 08/26/20 | 4.9 | Emails with C. Robertson regarding bidding procedures issues (0.2); draft analysis of bidding procedures issues (4.1); emails with C. Robertson regarding bidding procedure issues (0.3); emails with Skadden Arps regarding bidding procedure issues (0.3). |
| Robertson, Christopher | 08/26/20 | 3.1 | Review and comment on asset purchase agreement (2.0); respond to multiple follow-up questions from Skadden Arps regarding same (1.1). |
| Massman, Stephanie | 08/27/20 | 0.9 | Revise Catalyst asset sale motion. |
| Robertson, Christopher | 08/27/20 | 1.7 | Email to E. Vonnegut regarding asset purchase agreement (0.2); discuss asset purchase agreement provision with R. Schnitzler (0.3); email to S. Massman regarding asset sale motion (0.1); revise asset sale motion (1.1). |
| Vonnegut, Eli J. | 08/27/20 | 0.3 | Review catalyst transaction issues. |
| Robertson, Christopher | 08/28/20 | 3.6 | Discuss Project Catalyst with R. Aleali (0.4); emails with mergers & acquisitions team regarding authorizing resolutions for sale transaction (0.4); emails with potential purchaser counsel regarding Project Catalyst (0.2); revise asset sale order (1.6); prepare for call with potential purchaser counsel (0.3); call with potential purchaser counsel (0.4); update email to M. Gibson (0.1); revise asset sale motion (0.2). |
| Vonnegut, Eli J. | 08/28/20 | 0.4 | Review Catalyst asset sale order. |
| Robertson, Christopher | 08/29/20 | 0.4 | Email to D. Forester regarding multiple Project Catalyst issues. |
| Robertson, Christopher | 08/30/20 | 1.2 | Review and comment on Catalyst asset sale motion. |
| Vonnegut, Eli J. | 08/30/20 | 0.2 | Review Catalyst asset sale order. |
| Vonnegut, Eli J. | 08/31/20 | 0.2 | Discuss Catalyst asset sale with R. Aleali. |
| **Total PURD100 Asset Dispositions** | | **81.4** | |

**PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 08/01/20 | 0.4 | Correspondence with C. Ricarte, A. Kramer, S. Roitman, and others regarding draft insurance complaint (0.2); correspondence with B. Kaminetzky and M. Tobak regarding same (0.2). |
| Benedict, Kathryn S. | 08/02/20 | 0.9 | Correspondence with B. Kaminetzky and M. Tobak regarding draft insurance complaint (0.5); correspondence with C. Ricarte, A. Kramer, S. Birnbaum, S. Roitman, and others regarding same (0.2); review draft of Collegium lift-stay reply (0.2). |

Invoice No.7022969
Invoice Date: October 27, 2020

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | **Time Detail By Project** | |
| Kaminetzky, Benjamin S. | 08/02/20 | 0.2 | Draft email regarding Creditors Committee stipulation and draft insurance complaint. |
| Robertson, Christopher | 08/02/20 | 1.7 | Review and revise Department of Justice draft settlement motion. |
| Benedict, Kathryn S. | 08/03/20 | 3.3 | Analyze draft insurance complaint (0.4); correspondence with M. Tobak regarding same (0.4); correspondence with C. Ricarte, A. Kramer, S. Birnbaum, and others regarding same (0.4); correspondence with D. Rubin, S. Carvajal, and T. Horley regarding preliminary injunction noticing issues (0.8); correspondence with B. Kaminetzky, G. Cardillo, and others regarding common interest privilege memorandum (0.2); review same (0.4); correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.2); analyze Collegium lift-stay reply (0.5). |
| Carvajal, Shanaye | 08/03/20 | 0.5 | Call with T. Horley to discuss PI noticing process. |
| Horley, Tim | 08/03/20 | 5.2 | Review preliminary injunction tracking materials and dockets to determine case status in relation to correspondence received by B. Kaminetzky (1.1); correspondence with managing attorney's office, B. Kaminetzky, and K. Benedict regarding same (0.3); review new case complaints and identify additional complaints with help of managing attorney's office (0.9); update case tracking materials in light of new pending actions (1.2); correspondence with S. Carvajal regarding tracking process for onboarding purposes (0.5); attend call with S. Carvajal regarding tracking and noticing procedures for onboarding purposes (0.6); prepare conflicts check list for M. Tobak review (0.3); correspondence with M. Tobak, K. Benedict, D. Rubin, and S. Carvajal regarding same (0.3). |
| Kaminetzky, Benjamin S. | 08/03/20 | 1.9 | Review press reports (0.1); email regarding potential insurance adversary proceeding, Creditors Committee stipulation, claims analysis, Jersey standstill, estimation, privilege logs, New York filings, insurance strategy, privilege, Creditors Committee discovery, Glendale timeline, document review, standing, claim discovery, and NAS group (1.8). |
| McCarthy, Gerard | 08/03/20 | 0.2 | Review litigation work streams chart. |
| Robertson, Christopher | 08/03/20 | 1.1 | Review and revise Collegium lift-stay reply to incorporate Purdue comments. |
| Rubin, Dylan S. | 08/03/20 | 0.4 | Email with M. Cardenas regarding newly filed cases (0.1); emails with T. Horley and K. Benedict regarding new cases and responses (0.2); emails with M. Fossum regarding new case (0.1). |
| Tobak, Marc J. | 08/03/20 | 0.3 | Correspondence with K. Benedict regarding draft insurance complaint. |
| Benedict, Kathryn S. | 08/04/20 | 3.7 | Correspondence with G. Cardillo and others regarding litigation planning (0.3); attend litigation workstreams e-conference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, and D. Rubin regarding litigation planning (0.7); analyze co-defendant materials for lift-stay issues (0.3); analyze draft insurance complaint issues (1.1); correspondence with M. Tobak regarding same (0.3); correspondence with A. Kramer, P. Breene, and others regarding same (0.2); correspondence with B. Kaminetzky and M. Tobak regarding same (0.2); correspondence with F. Bivens regarding  intellectual property asset litigation issues (0.2); analyze potential insurance lift-stay renewal issues (0.4). |
| Horley, Tim | 08/04/20 | 1.0 | Correspondence with S. Carvajal regarding preliminary |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | injunction noticing letters (0.1); prepare preliminary injunction noticing letters (0.9). |
| Kaminetzky, Benjamin S. | 08/04/20 | 1.3 | Call with C. Duggan regarding strategy, update, and discovery (0.4); review summary of New York litigation (0.1); email regarding Creditors Committee stipulation, estimation, privilege issues, Prime Clerk review, insurance complaint, privilege research, common interest, and tasks (0.8). |
| McCarthy, Gerard | 08/04/20 | 0.7 | Attend call with litigation team regarding workstream. |
| Oluwole, Chautney M. | 08/04/20 | 0.7 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 08/04/20 | 0.6 | Revise Collegium lift-stay reply. |
| Rubin, Dylan S. | 08/04/20 | 0.8 | Attend litigation team workstreams meeting (0.7); email with T. Horley, K. Benedict regarding newly filed cases (0.1). |
| Tobak, Marc J. | 08/04/20 | 2.0 | Conference with G. McCarthy, K. Benedict, and G. Cardillo regarding injunction and estimation workstreams (0.5); conference with G. Cardillo regarding privilege issues (0.3); prepare for same (0.2); correspondence regarding same (0.2); correspondence with K. Benedict regarding draft insurance complaint (0.8). |
| Benedict, Kathryn S. | 08/05/20 | 3.5 | Correspondence with P. Strassburger, R. Aleali, F. Bivens, and others regarding intellectual property asset litigation potential (0.2); prepare correspondence for M. Kesselman regarding same (0.3); review Collegium draft lift-stay motion reply (0.4); correspondence with B. Kaminetzky and M. Tobak regarding draft insurance adversary complaint (0.6); analyze proposed insurance stipulation (0.4); prepare for telephone conference regarding same (0.2); telephone conference with A. Kramer, P. Breene, S. Birnbaum, B. Kaminetzky, and M. Tobak regarding same (0.3); correspondence with C. Ricarte, A. Kramer, and others regarding same (0.2); review preliminary injunction noticing materials (0.9). |
| Horley, Tim | 08/05/20 | 2.5 | Prepare letters and notice of service for next round of preliminary injunction noticing (2.3); correspondence with M. Tobak, K. Benedict, D. Rubin, and S. Carvajal regarding same (0.2). |
| Kaminetzky, Benjamin S. | 08/05/20 | 2.7 | Review press reports (0.2); conference calls with M. Tobak and G. McCarthy regarding litigation update tasks and strategy (0.7); review insurance stipulation (0.2); call with M. Kesselman regarding projects (0.1); conference call with K. Eckstein and E. Vonnegut regarding update (0.3); conference call with A. Kramer S. Birnbaum, M. Tobak regarding insurance stipulation strategy (0.3); call with C. Oluwole regarding documents (0.1); email regarding proofs of claim, Sackler Family trusts, press, Creditors Committee stipulation, draft insurance complaint, depositions,  ad hoc group meeting, and estimation expert issue (0.8). |
| Robertson, Christopher | 08/05/20 | 0.5 | Email to E. Vonnegut, M. Tobak and K. Benedict regarding Collegium lift-stay reply (0.1); revise Department of Justice rule 9019 shell motion (0.4). |
| Rubin, Dylan S. | 08/05/20 | 0.5 | Email with M. Cardenas regarding new cases (0.1); email with T. Rolo regarding new cases (0.1); review preliminary injunction notice letters (0.3). |
| Tobak, Marc J. | 08/05/20 | 1.3 | Call with C. Ricarte, B. Kaminetzky, K. Benedict, and S. Birnbaum regarding proposed insurance standing stipulation (0.3); review proposed stipulation (0.6); correspondence with |

9

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 08/06/20 | 0.4 | G. McCarthy regarding preliminary injunction (0.4). Correspondence with C. Robertson regarding Collegium lift-stay reply (0.2); correspondence with Z. Levine regarding August omnibus hearing and litigation calendar (0.2). |
| Huebner, Marshall S. | 08/06/20 | 1.4 | Call with B. Kaminetzky and emails regarding multiple upcoming litigation issues and proposals (0.6); emails regarding new demands on various fronts from Creditors Committee counsel (0.8). |
| Kaminetzky, Benjamin S. | 08/06/20 | 3.3 | Review and revise privilege research (0.3); call with M. Huebner regarding update and strategy (0.6); conference call with A. Preis and R. Shore regarding insurance strategy (0.3); review comments to Jersey standstill (0.1); analysis regarding notice issue (0.5); email regarding insurance stipulation, proofs of claim, Creditors Committee stipulation, estimation, privilege, depositions, common interest, privilege logs, damages models, Creditors Committee correspondence, and discovery (1.5). |
| McCarthy, Gerard | 08/06/20 | 1.2 | Call with K. Benedict and D. Popkin regarding case, work streams, and strategy (0.5); call with K. Benedict regarding same (0.2); call with G. Cardillo regarding same (0.5). |
| Benedict, Kathryn S. | 08/07/20 | 1.2 | Analyze TIG lift stay issues (0.2); telephone conference with C. Ricarte, A. Kramer, S. Birnbaum, S. Roitman, B. Kaminetzky, and M. Tobak regarding same (0.4); analyze and revise joint standing stipulation language (0.6). |
| Horley, Tim | 08/07/20 | 0.3 | Review newly served case (0.1); correspondence with K. Benedict regarding response (0.1); prepare conflicts check list for M. Tobak (0.1). |
| Kaminetzky, Benjamin S. | 08/07/20 | 2.7 | Review and analyze TIG letter (0.2); review transcript excerpts (0.2); call with M. Tobak regarding insurance stipulation (0.1); conference call with M. Huebner and E. Vonnegut regarding schedule strategy (0.2); conference call with C. Ricarte, A. Kramer, S. Birnbaum, S. Roitman, M. Tobak and K. Benedict regarding insurance strategy and update (0.4); call with M. Huebner regarding update (0.2); call with M. Tobak regarding update (0.1); email regarding FDA approval, NAACP motion, claim objections, PR, depositions, August omnibus hearing, TIG, expert analysis, scheduling, insurance stipulation, timeline, claims data, and  privilege research (1.3). |
| McCarthy, Gerard | 08/07/20 | 0.5 | Review NAACP intervention motion brief. |
| Robertson, Christopher | 08/07/20 | 0.2 | Emails with M. Tobak regarding scope of voluntary injunction. |
| Tobak, Marc J. | 08/07/20 | 2.7 | Conference with B. Kaminetzky regarding insurance stipulation (0.1); revise insurance stipulation (0.6); correspondence with C. George regarding voluntary injunction (0.4); conference with Davis Polk and Dechert teams regarding TIG letter (0.4); call with K. Benedict regarding same (0.1); call with J. McClammy and L. Imes regarding C. Landau (0.3); conferences with G. McCarthy regarding preliminary injunction (0.8). |
| Horley, Tim | 08/08/20 | 0.5 | Prepare letter for additional case to be noticed in next round of preliminary injunction noticing (0.3); prepare updated additional actions list in light of additional case (0.1); correspondence with M. Tobak, K. Benedict, and S. Carvajal regarding same (0.1). |
| Huebner, Marshall S. | 08/08/20 | 0.5 | Review emails and letters regarding litigation. |

Invoice No.7022969
Invoice Date: October 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 08/09/20 | 0.5 | Review noticing materials (0.3); correspondence with T. Horley and S. Carvajal regarding same (0.2). |
| Cardillo, Garrett | 08/09/20 | 0.5 | Call with G. McCarthy regarding case updates, and next steps. |
| Kaminetzky, Benjamin S. | 08/09/20 | 0.7 | Email regarding letter to Creditors Committee, privilege correspondence, estimation discovery, Prime Clerk review, Hospitals, depositions, brokers subpoenas, Jersey standstill follow up, and database issue. |
| Benedict, Kathryn S. | 08/10/20 | 1.5 | Review insurance complaint draft (0.2); correspondence with M. Tobak regarding same (0.1); review insurance stipulation draft (0.2); review Collegium lift-stay reply revisions (0.3); review materials pertinent to preliminary injunction from M. Fossum (0.3); correspondence with T. Horley and S. Carvajal regarding injunction noticing (0.3); correspondence with M. Tobak, S. Carvajal, and T. Horley regarding same (0.1). |
| Huebner, Marshall S. | 08/10/20 | 1.1 | Conference call with Department of Justice counsel regarding settlement structuring (0.7); emails regarding same (0.4). |
| Kaminetzky, Benjamin S. | 08/10/20 | 1.4 | Review press reports (0.2); email regarding privilege documents, estimation, insurance stipulation, timing, IAC discovery, Jersey standstill, database, depositions, privilege logs, claims messaging, requests for productions, and NAACP intervention motion (1.2). |
| Levine, Zachary | 08/10/20 | 0.3 | Review email regarding Department of Justice forfeiture analysis. |
| McCarthy, Gerard | 08/10/20 | 0.5 | Call with M. Tobak regarding outstanding work streams and litigation strategy. |
| Robertson, Christopher | 08/10/20 | 0.2 | Review Collegium lift-stay reply. |
| Tobak, Marc J. | 08/10/20 | 1.5 | Revise draft insurance standing stipulation (0.4); conference with J. Adams, M. Huebner, E. Vonnegut, C. Robertson, P. Fitzgerald, J. Bucholtz, and M. Florence regarding Department of Justice settlement issues (0.6); review and revise draft letters regarding stay violations and injunction (0.5). |
| Vonnegut, Eli J. | 08/10/20 | 0.4 | Call with Department of Justice counsel regarding settlement structure. |
| Benedict, Kathryn S. | 08/11/20 | 2.3 | Correspondence with T. Horley, S. Carvajal, and others regarding injunction noticing (0.3); correspondence with M. Tobak, G. McCarthy, A. Lutchen, C. Oluwole, G. Cardillo, and others regarding litigation planning (1.2); review appellate court decision regarding preliminary injunction (0.8). |
| Cardillo, Garrett | 08/11/20 | 5.7 | Provide written case updates to team (0.4); call with G. McCarthy regarding preliminary injunction appeal decision (0.2); analyze appellate decision and draft summary for Purdue (3.9); call with M. Tobak and G. McCarthy regarding appellate jurisdiction (1.2). |
| Horley, Tim | 08/11/20 | 2.0 | Correspondence with Prime Clerk regarding next round of noticing under the preliminary injunction order (0.8); correspondence with M. Tobak, K. Benedict, and S. Carvajal regarding current round of preliminary injunction noticing issues (0.4); review prior noticing materials regarding pro se pending action against the debtors (0.2); correspondence with K. Benedict and S. Carvajal regarding same (0.1); prepare finalized letters for preliminary injunction noticing (0.3); correspondence with O. Altman regarding submission to court of notice of service (0.2). |
| Huebner, Marshall S. | 08/11/20 | 0.4 | Emails with Davis Polk and co-counsel regarding confidential |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | litigation issues. |
| Kaminetzky, Benjamin S. | 08/11/20 | 2.0 | Call with G. McCarthy regarding appeal (0.2); review press reports (0.3); calls with M. Tobak regarding insurance issue and estimation (0.4); call with S. Birnbaum regarding insurance stipulation (0.2); analyze and email regarding estimation strategy and timing (0.9). |
| McCarthy, Gerard | 08/11/20 | 3.5 | Analyze court opinion regarding preliminary injunction (1.3); call with G. Cardillo regarding same (0.2); call with M. Tobak regarding same (0.1); call with G. Cardillo regarding same (0.3); call with G. Cardillo regarding same (0.5); call with G. Cardillo, M. Tobak regarding next steps, strategy for preliminary injunction (1.1). |
| Robertson, Christopher | 08/11/20 | 5.3 | Draft and revise Department of Justice stipulation (5.1); draft notice of Collegium lift-stay motion hearing (0.2). |
| Tobak, Marc J. | 08/11/20 | 2.4 | Conference with G. McCarthy and G. Cardillo regarding Judge McMahon appeal decision and jurisdiction (1.1); correspondence regarding appeal decision (0.2); review appeal decision (0.8); conference with G. McCarthy regarding same (0.2); correspondence with G. McCarthy regarding preliminary injunction extension motion (0.1). |
| Townes, Esther C. | 08/11/20 | 0.2 | Review District Court order affirming preliminary injunctions. |
| Benedict, Kathryn S. | 08/12/20 | 1.6 | Correspondence with T. Horley and S. Carvajal regarding noticing (0.4); correspondence with G. McCarthy, G. Cardillo, and others regarding same (0.2); analyze queries regarding insurance adversary proceeding (0.6); correspondence with B. Kaminetzky and M. Tobak regarding same (0.2); correspondence with A. Kramer and others regarding same (0.2). |
| Cardillo, Garrett | 08/12/20 | 0.1 | Email G. McCarthy regarding case updates. |
| Horley, Tim | 08/12/20 | 0.5 | Coordinate submission of notice of service to Court with O. Altman and S. Carvajal (0.2); correspondence with K. Benedict and S. Carvajal regarding same and future preliminary injunction noticing planning (0.3). |
| Huebner, Marshall S. | 08/12/20 | 1.4 | Multiple emails with and regarding Akin Gump, Pillsbury Winthrop, and Milbank Tweed regarding multiple litigation issues including depositions, document production and professional eyes only issues. |
| Kaminetzky, Benjamin S. | 08/12/20 | 3.0 | Conference call with S. Gilbert, R. Shore, S Birnbaum, and A Preis regarding insurance stipulation (0.6); post call with M. Tobak regarding same (0.1); review and revise District Court summary (0.2); call with S. Birnbaum regarding insurance stipulation (0.2); review press reports (0.2); review and revise insurance analysis (0.3); review District Court opinion analysis (0.2); email regarding IAC document production, preliminary injunction hearing, NAACP update, press inquiry, Prime Clerk, deposition data, Non-Consenting States group requests, Sackler Family depositions, and claims estimation (1.2). |
| McCarthy, Gerard | 08/12/20 | 0.2 | Review preliminary injunction order. |
| Robertson, Christopher | 08/12/20 | 0.1 | Emails with P. Strassburger regarding Collegium lift-stay reply. |
| Tobak, Marc J. | 08/12/20 | 0.9 | Revise draft summary of Judge McMahon opinion (0.2); correspondence with B. Kaminetzky, A. Kramer, and K. Benedict regarding insurance adversary proceeding and Judge McMahon opinion (0.7). |
| Vonnegut, Eli J. | 08/12/20 | 1.8 | Review and revise Collegium lift-stay reply brief (1.0); call with |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 08/13/20 | 0.5 | Department of Justice co-counsel regarding forfeiture priority (0.8). Correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding preliminary injunction (0.3); correspondence with S. Birnbaum, B. Kaminetzky, and others regarding insurance stipulation (0.2). |
| Cardillo, Garrett | 08/13/20 | 2.5 | Call with B. Kaminetzky regarding litigation next steps (0.5); call with C. Duggan, B. Kaminetzky, M. Clarens, J. McClammy, and C. Oluwole regarding stipulation and discovery matters (0.7); call with G. McCarthy regarding appeal opinion, and discovery stipulations (0.3); revise proposed twelfth amended preliminary injunction order in light of discovery stipulation (0.8); call with G. McCarthy regarding revisions to same (0.2). |
| Chu, Dennis | 08/13/20 | 0.8 | Research legislative history of bankruptcy code provision per C. Robertson and correspondence with S. Sandhu regarding same (0.5); correspond with C. Robertson regarding Collegium lift-stay reply (0.3). |
| Horley, Tim | 08/13/20 | 4.0 | Prepare proposed twelfth amended preliminary injunction order materials for submission to Court (2.8); prepare manual of preliminary injunction noticing for S. Carvajal (1.2). |
| Kaminetzky, Benjamin S. | 08/13/20 | 4.3 | Call with G. Cardillo regarding update, discovery disputes and strategy (0.5); review Creditors Committee Sackler Family discovery correspondence (0.2); conference call with A. Preis, and R. Shore regarding insurance stipulation (0.3); conference call with C. Duggan, J. McClammy, C. Oluwole, G. Cardillo, and M. Clarens regarding stipulation and discovery matters (0.7); draft update regarding insurance stipulation and next steps (0.4); review press reports (0.2); call with G. Cardillo regarding same (0.3); call with G. McCarthy regarding preliminary injunction decision (0.2); email regarding insurance stipulation, estimation letter, Creditors Committee stipulation, expert analysis, deposition scheduling, IAC discovery, Abbott, and Sackler Family depositions, Jersey standstill, deposition response letter, strategy, timing issues, and tasks (1.5). |
| McCarthy, Gerard | 08/13/20 | 0.7 | Call with G. Cardillo regarding preliminary injunction (0.3); call with M. Tobak regarding preliminary injunction and estimation (0.3); correspondence with E. Vonnegut regarding preliminary injunction (0.1). |
| Robertson, Christopher | 08/13/20 | 3.9 | Review and revise Collegium lift-stay objection/reply. |
| Sandhu, Sharanjit Kaur | 08/13/20 | 1.1 | Research legislative history question for C. Robertson (1.0); correspondence with C. Robertson regarding same (0.1). |
| Tobak, Marc J. | 08/13/20 | 0.2 | Review revised draft insurance standing stipulation |
| Vonnegut, Eli J. | 08/13/20 | 0.8 | Review Collegium lift-stay reply and emails regarding same (0.6); call with Kirkland & Ellis regarding Abbott preliminary injunction request (0.2). |
| Benedict, Kathryn S. | 08/14/20 | 1.3 | Review Collegium lift-stay reply draft (0.4); review automobile accident stipulation for lift-stay issues (0.3); correspondence with M. Tobak regarding same (0.3); correspondence with C. Ricarte regarding same (0.1); review correspondence from M. Clarens, M. Tobak, and others regarding appeal summary (0.2). |
| Cardillo, Garrett | 08/14/20 | 1.6 | Revise automobile accident stipulation (1.0); call with B. Kaminetzky regarding further revisions to same (0.1); email B. |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Kaminetzky regarding same (0.1); call with M. Tobak and G. McCarthy regarding talking points for Board presentation (0.2); call with G. McCarthy regarding same (0.2). |
| Chu, Dennis | 08/14/20 | 0.8 | Research legislative history of bankruptcy code provision per C. Robertson. |
| Horley, Tim | 08/14/20 | 1.5 | Prepare final drafts of proposed amended preliminary injunction order (0.5); prepare final preliminary injunction order noticing manual and send to S. Carvajal (1.0). |
| Huebner, Marshall S. | 08/14/20 | 1.0 | Review of District Court opinion and Davis Polk discussions regarding same. |
| Kaminetzky, Benjamin S. | 08/14/20 | 2.0 | Email regarding estimation motion, Creditors Committee stipulation, claims, NAS group, estimation letter, District Court decision, document production, privilege issues, and deposition (1.4); analyze District Court decision (0.6). |
| Levine, Zachary | 08/14/20 | 1.0 | Call with Skadden Arps regarding Department of Justice and emergence planning issues. |
| McCarthy, Gerard | 08/14/20 | 2.6 | Call with Kirkland & Ellis and M. Tobak regarding preliminary injunction (0.5); follow-up call with M. Tobak regarding same (0.6); correspondence regarding District Court opinion (0.3); call with G. Cardillo regarding same (0.5); call with M. Tobak regarding same (0.6); follow up call with G. Cardillo regarding analysis (0.1). |
| Robertson, Christopher | 08/14/20 | 2.3 | Discuss Collegium lift-stay objection with E. Vonnegut (0.3); revise objection (2.0). |
| Sandhu, Sharanjit Kaur | 08/14/20 | 0.3 | Research legislative history question for C. Robertson (0.2); correspondence with C. Robertson regarding same (0.1). |
| Tobak, Marc J. | 08/14/20 | 2.2 | Call with Abbott counsel (Kirkland & Ellis) and G. McCarthy regarding preliminary injunction (0.5); conference with G. McCarthy regarding same (0.5); correspondence with M. Clarens, G. McCarthy, and G. Cardillo regarding preliminary injunction appeal (0.5); conference with M. Huebner regarding same (0.1); conference with G. McCarthy regarding same (0.6). |
| Vonnegut, Eli J. | 08/14/20 | 0.3 | Emails with Davis Polk team regarding Collegium lift-stay issues. |
| Zaleck, Mark | 08/14/20 | 1.3 | Legislative history research regarding Section 108 of the Bankruptcy Code for D Chu. |
| Cardillo, Garrett | 08/15/20 | 4.5 | Analyze case law and draft talking points regarding appeal decision for M. Huebner (3.0); call with G. McCarthy regarding same (0.7); call with G. McCarthy regarding further revisions to same (0.8). |
| McCarthy, Gerard | 08/15/20 | 2.3 | Call with G. Cardillo regarding preliminary injunction (0.7); review case law regarding same (0.5); follow-up call regarding same with G. Cardillo (0.7); correspondence with M. Tobak regarding preliminary injunction Board presentation (0.4). |
| Robertson, Christopher | 08/15/20 | 2.6 | Revise Collegium lift-stay objection. |
| Benedict, Kathryn S. | 08/16/20 | 0.3 | Correspondence with M. Huebner, F. Bivens, and others regarding intellectual property asset discussions (0.2); correspondence with P. Strassburger regarding same (0.1). |
| Kaminetzky, Benjamin S. | 08/16/20 | 1.0 | Email regarding Jersey standstill, document distribution, NAACP intervention motion, cash transfer report, estimation letter, privilege logs, preliminary injunction discovery, Prime clerk form issue, Baker deposition, Board minutes, Abbott, Sackler Family document productions, and update. |
| Robertson, | 08/16/20 | 4.1 | Revise Department of Justice motion. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher Benedict, Kathryn S. | 08/17/20 | 1.7 | Correspondence with C. Ricarte regarding automobile accident stipulation lift-stay issues (0.2); correspondence with I. Alvarez, S. Newsham, and others regarding same (0.2); review materials regarding co-defendants' lift stay (0.5); review summary of appeal decision (0.2); correspondence with E. Vonnegut, C. Robertson, and M. Tobak regarding Collegium lift-stay reply (0.5); correspondence with C. Robertson and Z. Levine regarding calendar (0.1). |
| Cardillo, Garrett | 08/17/20 | 0.3 | Call with B. Bias regarding research in connection with recent Creditors Committee correspondence regarding Debtors' privilege. |
| Huebner, Marshall S. | 08/17/20 | 0.6 | Calls with E. Vonnegut regarding confidential issues. |
| Kaminetzky, Benjamin S. | 08/17/20 | 1.9 | Review Norton Rose letter (0.1); review and revise memorandum regarding District Court's decision (0.1); review draft stipulation exhibit (0.1); review New York decision and analyze same (0.3); email regarding NAACP, preliminary injunction discovery, estimation letter, estimation process and timing, expert affidavit, IAC tax issue, Jersey counsel, proof of claim motion, deposition preparation, insurance stipulation, Prime Clerk, and claim objection (1.3). |
| McCarthy, Gerard | 08/17/20 | 1.0 | Review talking points regarding preliminary injunction appeal decision (0.3); call with G. Cardillo regarding same (0.2); call with G. Cardillo and M. Tobak regarding same (0.5). |
| Robertson, Christopher | 08/17/20 | 5.4 | Revise Department of Justice settlement motion (3.1); emails with P. Strassburger and M. Kesselman regarding Collegium lift-stay issues (0.7); discuss Collegium lift-stay objection with E. Vonnegut (0.4); discuss same with P. Strassburger and E. Vonnegut (0.4); emails with B. Koch regarding same (0.1); call with J. DelConte regarding Collegium lift-stay issues (0.2); revise Collegium lift-stay objection (0.5). |
| Tobak, Marc J. | 08/17/20 | 1.6 | Revise draft talking points regarding Judge McMahon decision (0.5); conference with G. McCarthy and G. Cardillo regarding same (0.5); conference with G. McCarthy regarding preliminary injunction and Abbot (0.6). |
| Townes, Esther C. | 08/17/20 | 0.1 | Review email correspondence from Dechert regarding New York litigation. |
| Vonnegut, Eli J. | 08/17/20 | 1.5 | Call regarding Collegium lift-stay reply with C. Robertson (0.4); call regarding Collegium lift-stay reply with P. Strassburger (0.4); review and revise Collegium lift-stay reply brief (0.7). |
| Benedict, Kathryn S. | 08/18/20 | 2.8 | Correspondence with C. Ricarte, A. Kramer, S. Birnbaum, B. Kaminetzky, and others regarding insurance stipulation issues (0.5); telephone conference with C. Ricarte, A. Kramer, S. Birnbaum, B. Kaminetzky, and others regarding same (0.3); review Collegium lift-stay draft (0.3); e-conference with M. Tobak, G. McCarthy, C. Oluwole, A. Lutchen, J. Knudson, G. Cardillo, and D. Rubin regarding litigation planning (1.2); review report by monitor for issues (0.5). |
| Cardillo, Garrett | 08/18/20 | 1.3 | Teleconference with litigation team regarding weekly case updates (1.2); call with D. Mazer regarding transcript review memorandum (0.1). |
| Chu, Dennis | 08/18/20 | 4.3 | Call with E. Vonnegut and C. Robertson regarding research related to automatic stay and executory contracts (0.2); conduct legal research regarding same (4.1). |

Invoice No.7022969
Invoice Date: October 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kaminetzky, Benjamin S. | 08/18/20 | 2.0 | Review summaries of Frye hearing (0.2); review press reports (0.1); review market share data (0.8); conference call with C. Ricarte, S. Birnbaum and A. Kramer regarding insurance update (0.3); email regarding insurance stipulation, NAACP update, experts, deposition scheduling, estimation letter, Prime Clerk, Creditors Committee stipulation, and IAC diligence (0.6). |
| Knudson, Jacquelyn Swanner | 08/18/20 | 1.1 | Attend weekly litigation workstreams team meeting with M. Tobak, G. McCarthy, K. Benedict, A. Lutchen, C. Oluwole, D. Rubin, and G. Cardillo. |
| Lutchen, Alexa B. | 08/18/20 | 1.2 | Attend litigation workstreams team meeting. |
| McCarthy, Gerard | 08/18/20 | 1.2 | Call with litigation team regarding work streams. |
| Oluwole, Chautney M. | 08/18/20 | 1.2 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 08/18/20 | 0.4 | Revise Collegium lift-stay reply. |
| Rubin, Dylan S. | 08/18/20 | 1.5 | Attend Litigation workstreams team meeting (1.1); email with S. Carvajal regarding amended order language (0.1); email with K. Benedict regarding amended order language (0.1); email with K. Benedict regarding newly filed cases (0.1); email with K. Benedict, C. Robertson regarding Rhodes Tech litigation (0.1). |
| Tobak, Marc J. | 08/18/20 | 1.1 | Conference with G. McCarthy, K. Benedict, C. Oluwole, A. Lutchen, J. Knudson, D. Rubin, and G. Cardillo regarding estimation, diligence, and preliminary injunction workstreams (0.9); conference with C. Ricarte, B. Kaminetzky, K. Benedict, S. Birnbaum, A. Kramer, and S. Roitman regarding insurance stipulation (0.2) |
| Benedict, Kathryn S. | 08/19/20 | 0.6 | Review materials regarding co-defendants lift-stay motion (0.2); correspondence with R. Aleali regarding litigation calendar (0.1); review Debtors' Collegium lift-stay reply (0.3). |
| Chu, Dennis | 08/19/20 | 4.0 | Conduct legal research regarding automatic stay and executory contracts. |
| Kaminetzky, Benjamin S. | 08/19/20 | 2.0 | Call with R. Shore regarding insurance stipulation issues (0.4); review and revise insurance stipulation language (0.2); email regarding insurance stipulation, estimation letter, Creditors Committee stipulation, expert analysis, deposition scheduling, IAC discovery, Abbott, Sackler Family depositions, Jersey standstill, deposition response letter, mediation update, expert meeting and Prime Clerk analysis (1.4). |
| McCarthy, Gerard | 08/19/20 | 0.3 | Email with B. Kaminetzky regarding preliminary injunction (0.2); email with K. Benedict regarding hearing agenda (0.1). |
| Robertson, Christopher | 08/19/20 | 0.7 | Finalize and coordinate the filing of Debtors' Collegium lift-stay motion reply. |
| Rubin, Dylan S. | 08/19/20 | 0.5 | Call with S. Carvajal regarding twelfth amended preliminary injunction order (0.2); review materials for same (0.3). |
| Benedict, Kathryn S. | 08/20/20 | 0.9 | Correspondence with D. Rubin and S. Carvajal regarding preliminary injunction noticing (0.2); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and others regarding third-party release issues (0.2); correspondence with C. Ricarte, A. Kramer, S. Birnbaum, B. Kaminetzky and others regarding insurance stipulation issues (0.2); review amended preliminary injunction materials (0.3). |
| Cardillo, Garrett | 08/20/20 | 0.5 | Call with G. McCarthy regarding preliminary injunction extension and case next steps. |
| Chu, Dennis | 08/20/20 | 9.9 | Conduct legal research related to automatic stay and |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | executory contracts (9.5); call with C. Robertson regarding same (0.4). |
| Huebner, Marshall S. | 08/20/20 | 1.7 | Attend Davis Polk conference call regarding preliminary injunction issues (0.5); discussions with Purdue and A. Preis regarding same and approach to preliminary injunction (0.8); review of agenda letter and emails with Court regarding same (0.2); emails regarding management release issues (0.2). |
| Kaminetzky, Benjamin S. | 08/20/20 | 2.7 | Conference call with M. Huebner and E. Vonnegut regarding preliminary injunction strategy and estimation strategy (0.7); draft analysis regarding insurance issue (0.5); email regarding third-party releases, depositions, estimation brief, expert meeting, Sackler Family discovery, class motions, rate payers, Creditors Committee stipulation, stipulation exhibits, NAACP stipulation, and tasks (1.5). |
| McCarthy, Gerard | 08/20/20 | 0.6 | Call with G. Cardillo regarding preliminary injunction brief, declaration, and other issues (0.5); email with M. Tobak regarding same (0.1). |
| Rubin, Dylan S. | 08/20/20 | 0.9 | Confer with S. Carvajal regarding twelfth amended preliminary injunction order (0.1); emails with S. Carvajal regarding amended order (0.2); emails with Prime Clerk regarding affidavit of service (0.2); review and revise amended order (0.3); emails with K. Benedict regarding amended order (0.1). |
| Benedict, Kathryn S. | 08/21/20 | 0.2 | Review status of insurance stipulation/side letter. |
| Cardillo, Garrett | 08/21/20 | 0.3 | Call with B. Bias regarding draft preliminary injunction extension motion and privilege research. |
| Chu, Dennis | 08/21/20 | 6.7 | Conduct legal research regarding related to automatic stay and executory contracts, including preparation of work-product summarizing same. |
| Huebner, Marshall S. | 08/21/20 | 2.6 | Calls with Creditors Committee and Purdue regarding litigation and injunction issues (1.1); calls with B. Kaminetzky and Davis Polk and Purdue emails regarding same (0.7); conference call with Skadden Arps regarding Department of Justice issues (0.8). |
| Kaminetzky, Benjamin S. | 08/21/20 | 1.7 | Call with M. Huebner regarding personal injury and preliminary injunction issues (0.2); conference call with M. Huebner, A. Preis, M. Hurley, E. Vonnegut regarding update and strategy (0.5); email regarding Creditors Committee stipulation, expert, estimation brief, IAC tax issue, NAACP stipulation, third-party releases, documents productions, Prime Clerk review, depositions, and NAS group status (1.0). |
| McCarthy, Gerard | 08/21/20 | 0.3 | Call with S. Carvajal regarding case law analysis. |
| Rubin, Dylan S. | 08/21/20 | 0.2 | Email with S. Carvajal regarding twelfth amended preliminary injunction order (0.1); email with M. Cardenas regarding newly filed cases (0.1). |
| Chu, Dennis | 08/23/20 | 5.1 | Conduct legal research related to automatic stay and executory contracts, including preparation of work-product summarizing same. |
| Huebner, Marshall S. | 08/23/20 | 0.2 | Email with Department of Justice and discussion with Purdue regarding same and preliminary injunction. |
| Levine, Zachary | 08/23/20 | 0.8 | Review emails regarding Department of Justice issues. |
| Robertson, Christopher | 08/23/20 | 4.1 | Prepare email memorandum for E. Vonnegut regarding Department of Justice issues. |
| Vonnegut, Eli J. | 08/23/20 | 0.5 | Review forfeiture issues. |
| Benedict, Kathryn S. | 08/24/20 | 1.0 | Review Collegium lift stay response (0.4); correspondence with E. Vonnegut, C. Robertson, and M. Tobak regarding same (0.3); telephone conference with E. Vonnegut, C. |

Invoice No.7022969
Invoice Date: October 27, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Robertson, and M. Tobak regarding same (0.3). |
| Cardillo, Garrett | 08/24/20 | 4.3 | Email to M. Tobak and G. McCarthy regarding draft preliminary injunction order (0.1); call with G. McCarthy regarding preliminary injunction order (0.2); draft motion to extend preliminary injunction outline (2.2); call with G. McCarthy regarding rate payers communications (0.5); analyze draft documents provided by ratepayers group (0.5); perform legal research in connection same (0.8). |
| Chu, Dennis | 08/24/20 | 5.5 | Revise summary of analysis related to automatic stay and executory contracts per comments from W. Taylor, C. Robertson, including further research regarding same (4.6); emails with C. Robertson, P. Malone and others regarding same (0.4); correspond with Z. Levine regarding same (0.2); correspond with D. Lojac regarding same (0.3). |
| Kaminetzky, Benjamin S. | 08/24/20 | 4.1 | Attend Brattle Group presentation (1.7); review and analyze ratepayers' letter and materials (0.8); review draft protocol (0.1); review Jersey standstill comments (0.1); email regarding Jersey standstill, NAACP stipulation, preliminary injunction timing, privilege logs, Mundi diligence, Tribes update, mediation update, deposition protocol, ratepayers, estimation, expert retention, Creditors Committee stipulation,  professional eyes only designation issue, bar date extension issue, and Abbott (1.4). |
| Levine, Zachary | 08/24/20 | 4.7 | Call with C. Robertson regarding Department of Justice issues (0.5); research regarding Department of Justice issues (4.2) |
| McCarthy, Gerard | 08/24/20 | 0.5 | Call with G. Cardillo regarding preliminary injunction declaration (0.2); email with B. Kaminetzky regarding injunction (0.1); emails with Kirkland & Ellis regarding preliminary injunction (0.1); follow up email with B. Kaminetzky regarding same (0.1). |
| Robertson, Christopher | 08/24/20 | 2.0 | Review Collegium's lift stay motion reply (0.8); discuss hearing strategy with P. Strassburger, J. Normile and B. Koch (0.8); discuss same with E. Vonnegut, M. Tobak and K. Benedict (0.4). |
| Tobak, Marc J. | 08/24/20 | 1.5 | Conference with G. McCarthy regarding preliminary injunction (0.4); correspondence with C. Robertson regarding Collegium lift-stay motion (0.2); conference with E. Vonnegut, C. Robertson, K. Benedict regarding same (0.4); revise draft of preliminary injunction extension order (0.5). |
| Vonnegut, Eli J. | 08/24/20 | 0.4 | Call with C Robertson, M. Tobak and K. Benedict regarding Collegium lift-stay issues (0.3); email regarding Xtampza letter with same (0.1). |
| Benedict, Kathryn S. | 08/25/20 | 2.6 | Attend litigation workstreams E-conference with M. Tobak, G. McCarthy, A. Lutchen, C. Oluwole, J. Knudson, D. Rubin, and G. McCarthy (0.9); review and revise preliminary injunction update materials (0.3); correspondence with M. Tobak, D. Rubin, and others regarding same (0.2); correspondence with B. Kaminetzky, D. Rubin, and others regarding same (0.2); correspondence with M. Tobak and G. McCarthy regarding litigation issue questions from Department of Justice (0.2); correspondence with D. Rubin, D. Mazer, and others regarding same (0.3); e-conference with D. Rubin and D. Mazer regarding same (0.5). |
| Cardillo, Garrett | 08/25/20 | 7.3 | Email correspondence with various teams regarding preliminary injunction extension motion (0.5); perform legal research in connection with rate payers threatened complaint |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (4.9); draft email memorandum to team regarding same (0.7); attend litigation workstreams call (0.9); call with B. Bias regarding preliminary extension motion (0.3). |
| Chu, Dennis | 08/25/20 | 1.4 | Revise summary of analysis related to automatic stay and executory contracts and research in connection with same (0.8); call with P. Malone, E. Diggs and others regarding same (0.5); follow-up call with P. Malone (0.1). |
| Huebner, Marshall S. | 08/25/20 | 4.3 | Conference call with Department of Justice advisors regarding multiple issues (0.8); conference call with SDNY regarding claim and related matters (0.7); update calls and emails with Purdue regarding same (0.3); multiple calls and emails with various parties regarding deposition protocol, August 26 omnibus hearing, new discovery letters and related matters including omnibus hearing and Creditors Committee discovery letter (1.6); call with Davis Polk litigators regarding workstreams with respect to deposition, discovery and injunction issues (0.9). |
| Kaminetzky, Benjamin S. | 08/25/20 | 2.4 | Review and highlight documents for D. Sackler deposition (2.4); revise and update outline for D. Sackler deposition (1.1); compile documents for D. Sackler deposition (2.3); call with A. Whisenant to discuss same (0.7); review and analyze documents in relation to potential claims by the Company (0.8). |
| Knudson, Jacquelyn Swanner | 08/25/20 | 0.7 | Email correspondence with G. McCarthy, K. Benedict, G. Cardillo, and B. Bias regarding preliminary injunction declaration (0.1); attend meeting with M. Tobak, G. McCarthy, K. Benedict, A. Lutchen, C. Oluwole, D. Rubin, and G. Cardillo regarding litigation workstreams (0.6). |
| Levine, Zachary | 08/25/20 | 7.1 | Research regarding legal issues in connection with Collegium lift-stay motion (4.4); research regarding Department of Justice-related issues (2.7). |
| Lutchen, Alexa B. | 08/25/20 | 0.4 | Attend part of litigation workstreams team meeting. |
| McCarthy, Gerard | 08/25/20 | 1.4 | Review analysis summary regarding settlements (0.4); attend call with M. Tobak, K. Benedict, and others regarding litigation work streams (0.8); review emails from team regarding potential litigation issue (0.2). |
| Oluwole, Chautney M. | 08/25/20 | 1.0 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps (0.9); revise workstreams tracker (0.1). |
| Robertson, Christopher | 08/25/20 | 10.7 | Prepare for Collegium lift-stay motions oral argument (9.6); multiple discussions in connection with same with Z. Levine (1.1). |
| Rubin, Dylan S. | 08/25/20 | 6.4 | Attend litigation team workstreams meeting (0.9); call with D. Mazer regarding Department of Justice issues (0.1); call with K. Benedict and D. Mazer regarding Department of Justice issues (0.6); research regarding litigation issue (3.2); email with B. Kaminetzky and M. Huebner regarding Department of Justice issues (0.2); revise twelfth amended preliminary injunction order (0.7); email with B. Kaminetzky regarding twelfth amended preliminary injunction order (0.1); email with K. Benedict regarding same (0.1); emails with D. Mazer regarding Department of Justice issues (0.3); email with M. Giddens regarding   twelfth amended preliminary injunction order (0.2). |
| Tobak, Marc J. | 08/25/20 | 1.4 | Revise draft twelfth amended preliminary injunction order and |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | notice of filing (0.5); conference with G. McCarthy, K. Benedict, C. Oluwole, G. Cardillo, and D. Rubin regarding litigation projects including injunction, estimation, diligence, and claims issues (0.9). |
| Vonnegut, Eli J. | 08/25/20 | 0.9 | Prepare for Collegium lift-stay motion argument at August omnibus hearing (0.4); work regarding legal issue and Department of Justice settlement structuring issues (0.5). |
| Benedict, Kathryn S. | 08/26/20 | 2.4 | Correspondence with S. Carvajal regarding preliminary injunction updates (0.1); analyze media reports regarding potential litigation issues (0.2); correspondence with B. Kaminetzky and M. Tobak regarding discovery in New York proceeding (0.1); review preliminary injunction updates (0.1); correspondence with Chambers regarding same (0.1); e-conference with J. Knudson, G. Cardillo and B. Bias regarding preliminary injunction extension (0.7); e-conference with C. Robertson, Z. Levine, G. Cardillo, and B. Bias regarding same (0.7); analyze insurance stipulation and side letter (0.4). |
| Bias, Brandon C. | 08/26/20 | 1.6 | Call with J. Knudson, G. Cardillo, and K. Benedict regarding preliminary injunction extension issues (0.7); call with C. Robertson, D. Consla, K. Benedict, and G. Cardillo regarding preliminary injunction extension issues (0.9). |
| Cardillo, Garrett | 08/26/20 | 2.4 | Prepare for calls regarding motion to extend preliminary injunction (0.2); telephone call with J. Knudson, B. Bias, and K. Benedict regarding bar date and preliminary injunction extension motion (0.9); call with C. Robertson, Z. Levine, K. Benedict, and B. Bias regarding same (0.7); call with B. Bias regarding follow up from same (0.1); draft outline of declaration in support of motion to extend the preliminary injunction (0.5). |
| Chu, Dennis | 08/26/20 | 0.8 | Revise summary of analysis related to automatic stay and executory contracts and research in connection with same (0.7); correspond with C. Robertson and P. Malone regarding same (0.1). |
| Huebner, Marshall S. | 08/26/20 | 0.2 | Emails regarding confidential Department of Justice issues. |
| Kaminetzky, Benjamin S. | 08/26/20 | 2.8 | Review press reports (0.4); review summary regarding New York litigation (0.1); conference call with K. Benedict, H. Coleman, J. Tam, S. Roitman, S. Birnbaum, F. Bivens, M. Tobak, E. Vonnegut regarding states' presentation and follow up (0.7); review insurance broker motion (0.2); review materials regarding sampling (0.2); review IAC deposition topics (0.1); correspondence with Creditors Committee and Ad Hoc Committee regarding insurance stipulation (0.2); email regarding deposition protocol, hearing update, expert follow up, depositions planning, deposition scheduling, ratepayers, estimation (0.9). |
| Knudson, Jacquelyn Swanner | 08/26/20 | 1.4 | Video conference with K. Benedict, G. Cardillo, and B. Bias regarding declaration in support of preliminary injunction (0.8); review notes for information related to bar date workstream for preliminary injunction declaration (0.5); email correspondence with G. Cardillo and B. Bias regarding NAS group and preliminary injunction noticing measures (0.1). |
| Levine, Zachary | 08/26/20 | 2.3 | Prepare order with respect to Collegium lift-stay motion (1.8); call with litigation team regarding preliminary injunction extension (0.5). |
| McCarthy, Gerard | 08/26/20 | 0.3 | Call with outside counsel regarding preliminary injunction. |
| Robertson, | 08/26/20 | 2.0 | Discuss form of Collegium order with Z. Levine (0.2); call with |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher | | | K. Benedict, G. Cardillo, Z. Levine and B. Bias regarding preliminary injunction extension (0.7); follow-up call with Z. Levine regarding form of lift-stay order (0.2); review and revise form of order (0.9). |
| Rubin, Dylan S. | 08/26/20 | 4.1 | Emails with M. Giddens regarding twelfth amended order (0.2); email with K. Benedict regarding twelfth amended order (0.1); email with M. Clarens regarding Department of Justice issues (0.1); review and revise email memorandum regarding legal issue (1.3); research regarding legal issue (2.2); call with D. Mazer regarding Department of Justice issues (0.2). |
| Benedict, Kathryn S. | 08/27/20 | 5.0 | Prepare for conference regarding extension of preliminary injunction (0.2); e-conference regarding preliminary injunction extension with C. Oluwole, G. Cardillo, and B. Bias (0.5); review and revise analysis of federal government exercise of potential transfer claims (1.9); correspondence with M. Tobak, D. Rubin, and D. Mazer regarding same (0.9); e-conference regarding preliminary injunction extension with A. Lutchen, G. Cardillo, and B. Bias (0.6); correspondence with D. Rubin regarding preliminary injunction amendment (0.2); correspondence with C. Robertson and D. Consla regarding same (0.1); correspondence with M. Tobak and D. Rubin regarding preliminary injunction noticing (0.6). |
| Bias, Brandon C. | 08/27/20 | 1.1 | Call with C. Oluwole, K. Benedict, and G. Cardillo regarding preliminary injunction extension issues (0.5); call with A. Lutchen, K. Benedict, and G. Cardillo regarding preliminary injunction extension issues (0.6). |
| Cardillo, Garrett | 08/27/20 | 6.3 | Telephone call with C. Oluwole, K. Benedict, and B. Bias regarding motion to extend preliminary injunction, and preparation for same (0.5); email to K. Benedict regarding workstreams updates (0.2); telephone call with A. Lutchen, K. Benedict, and B. Bias regarding motion to extend preliminary injunction (0.5); telephone call with B. Kaminetzky regarding next steps with respect to potential privilege motion (0.3); draft outline of declaration in support of motion to extend preliminary injunction (4.8). |
| Chu, Dennis | 08/27/20 | 1.0 | Conduct research related to stay issues (0.8); correspond with C. Robertson and P. Malone regarding same (0.2). |
| Huebner, Marshall S. | 08/27/20 | 1.1 | Multiple emails with Department of Justice counsel and Davis Polk regarding Department of Justice issues and structuring (0.6); review of litigation summaries on various topics including potential claims issue (0.5). |
| Kaminetzky, Benjamin S. | 08/27/20 | 1.6 | Review materials and analysis regarding ratepayers (0.8); email regarding expert retention, ratepayers, deposition materials, deposition protocol, Sackler Family depositions, protective order, document production, scheduling, Department of Justice participation, and Abbott (0.8) |
| Lele, Ajay B. | 08/27/20 | 0.5 | Review emails from W. Taylor regarding Department of Justice. |
| Levine, Zachary | 08/27/20 | 2.9 | Research regarding Department of Justice-related issues, as well as emails with C. Robertson and E. Vonnegut regarding same (2.6); revise Collegium lift-stay order (0.3). |
| Lutchen, Alexa B. | 08/27/20 | 0.8 | Teleconference with K. Benedict, G. Cardillo and B. Bias regarding injunction extension (0.6); teleconference with C. Oluwole regarding case status (0.2). |
| McCarthy, Gerard | 08/27/20 | 1.5 | Call with G. Cardillo regarding preliminary injunction, related issues (0.5); call with M. Tobak regarding preliminary |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 08/27/20 | 1.1 | injunction, strategy, work streams (0.5); review case law analysis (0.1); correspondence with B. Kaminetzky, M. Huebner, E. Vonnegut regarding preliminary injunction (0.4). Review talking points (0.1); call with J. Normile regarding Collegium lift-stay email to PTAB (0.1); review and comment on responsive communication (0.4); emails with E. Vonnegut regarding Collegium lift-stay order (0.1); review and revise form of lift-stay order (0.4). |
| Rubin, Dylan S. | 08/27/20 | 6.8 | Emails with D. Mazer regarding legal issue memorandum (0.5); draft and revise legal issue email memorandum (3.4); emails with K. Benedict, M. Tobak regarding legal issue memorandum (0.5); call with D. Mazer regarding legal issue research (0.1); follow up regarding research with respect to legal issue (1.7); email with B. Kaminetzky and M. Huebner regarding legal issue memorandum (0.2); email with K. Benedict regarding twelfth amended preliminary injunction order (0.1); email with M. Tobak and K. Benedict regarding noticing plan for new cases (0.3). |
| Taylor, William L. | 08/27/20 | 1.7 | Comment on talking points (0.8);  analyze abatement fund issues (0.4); comment on officer and director resignation letter with respect to former General Partners (0.5). |
| Tobak, Marc J. | 08/27/20 | 1.2 | Conference with G. McCarthy regarding Abbott and preliminary injunction extension motion (0.5); correspondence with K. Benedict and D. Rubin regarding new complaint filed in Arizona (0.2); correspondence with K. Benedict, D. Rubin, and D. Mazer regarding Department of Justice and potential litigation issue research (0.5) |
| Vonnegut, Eli J. | 08/27/20 | 0.3 | Follow up on Collegium lift-stay form of order. |
| Benedict, Kathryn S. | 08/28/20 | 1.9 | Correspondence with F. Bivens, E. Vonnegut, D. Bauer, B. Chen, C. Robertson, and D. Consla regarding intellectual property asset analysis for potential resolution (1.1); correspondence with P. Strassburger, R. Aleali, K. McCarthy, and others regarding same (0.2); prepare for call regarding noticing plan (0.1); telephone conference with D. Rubin regarding noticing (0.3); correspondence with D. Rubin regarding same (0.2). |
| Bias, Brandon C. | 08/28/20 | 0.4 | Call with G. Cardillo regarding preliminary injunction extension issues. |
| Cardillo, Garrett | 08/28/20 | 7.6 | Draft B. Kaminetzky declaration in support of motion to extend preliminary injunction (7.1); telephone call with G. McCarthy regarding same (0.5). |
| Chen, Bonnie | 08/28/20 | 0.8 | Correspond with K. Benedict, F. Bivens, D. Bauer, C. Robertson and E. Vonnegut regarding collaboration agreement with Mundipharma. |
| Chu, Dennis | 08/28/20 | 0.6 | Call with C. Robertson and B. Hanley regarding automatic stay and executory contracts (0.4); follow-up emails with P. Malone, B. Hanley and others regarding same (0.2). |
| Kaminetzky, Benjamin S. | 08/28/20 | 1.2 | Review hearing transcript (0.2); review term sheets (0.3); email regarding document productions, claims analysis, public damages follow up, Jersey standstill agreement, estimation, experts, timing (0.7) |
| McCarthy, Gerard | 08/28/20 | 1.0 | Call with G. Cardillo regarding preliminary injunction, litigation work streams, and progress (0.6); review preliminary injunction presentation (0.3); email with M. Tobak regarding same (0.1) |
| Robertson, | 08/28/20 | 1.1 | Revise Collegium lift-stay order (0.3); review hearing transcript |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher | | | in connection with same (0.3); email to Collegium counsel regarding same (0.3); call with J. Normile regarding PTAB communication (0.2). |
| Rubin, Dylan S. | 08/28/20 | 0.6 | Email with M. Cardenas regarding new cases (0.1); call with K. Benedict regarding new case notice protocol (0.3); email with M. Tobak regarding case notice protocol (0.2) |
| Tobak, Marc J. | 08/28/20 | 0.2 | Correspondence with Dechert regarding new Arizona complaint. |
| Benedict, Kathryn S. | 08/29/20 | 0.2 | Correspondence with P. Strassburger, R. Aleali, K. McCarthy, F. Bivens, E. Vonnegut, D. Bauer, B. Chen, and D. Consla regarding intellectual property asset analysis for potential resolution. |
| Robertson, Christopher | 08/29/20 | 1.0 | Emails with E. Vonnegut regarding Collegium lift-stay order (0.7); revise same (0.3). |
| Vonnegut, Eli J. | 08/29/20 | 0.2 | Emails with team regarding Collegium lift-stay order. |
| Benedict, Kathryn S. | 08/30/20 | 0.4 | Review materials regarding intellectual property asset to analyze potential resolution. |
| Robertson, Christopher | 08/30/20 | 0.3 | Coordinate final form of Collegium lift-stay order with Purdue, Jones Day, and Robins Kaplan. |
| Benedict, Kathryn S. | 08/31/20 | 3.6 | Review and revise preliminary injunction order notice letters (0.8); correspondence with Chambers regarding twelfth amended preliminary injunction (0.3); correspondence with F. Bivens regarding intellectual property asset resolution issues (0.1); e-conference with F. Bivens, D. Bauer, B. Chen, and D. Consla regarding same (0.6); correspondence with E. Vonnegut regarding same (0.2); correspondence with M. Tobak and D. Rubin regarding potential stay violation issue (0.7); correspondence with D. Rubin regarding same (0.7); telephone conference with D. Rubin regarding same (0.2). |
| Cardillo, Garrett | 08/31/20 | 6.6 | Draft B. Kaminetzky declaration in support of motion to extend preliminary injunction (4.9); telephone call with G. McCarthy regarding preliminary injunction and privilege letters (0.4); analyze motion schedule for preliminary injunction extension motion (0.3); analyze Creditors Committee correspondence and legal research regarding doctrines cited therein (1.0). |
| Chen, Bonnie | 08/31/20 | 0.6 | Attend call with F. Bivens, D. Consla, K. Benedict, and D. Bauer regarding pipeline assets collaboration discussions. |
| Huebner, Marshall S. | 08/31/20 | 0.8 | Calls with multiple creditors regarding injunction issues and structure. |
| Kaminetzky, Benjamin S. | 08/31/20 | 1.6 | Review and analysis regarding insurance stipulation (0.3); call with M. Huebner regarding same (0.1); review press reports (0.2); review and revise Kelly subpoena analysis (0.1); email regarding IAC discovery, professional eyes only designations, search terms, preliminary injunction, Sackler Family depositions, blood sample agreement, insurance stipulation, timeline, and tasks (0.9). |
| McCarthy, Gerard | 08/31/20 | 1.1 | Call with G. Cardillo regarding preliminary injunction briefing (0.4); email B. Kaminetzky regarding proposed preliminary injunction schedule (0.3); call with M. Tobak regarding preliminary injunction briefing and strategy (0.4). |
| Rubin, Dylan S. | 08/31/20 | 1.9 | Draft stay violation letters (0.8); call with K. Benedict regarding stay violation issues (0.2); email with M. Tobak regarding stay violations (0.2); email with K. Benedict regarding Rhodes requests regarding same (0.2); research regarding stay violation letters (0.3); email with M. Cardenas regarding newly filed case (0.1); email with K. Benedict regarding newly filed |

Invoice No.7022969
Invoice Date: October 27, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | case (0.1) |
| Tobak, Marc J. | 08/31/20 | 1.1 | Correspondence with K. Benedict regarding third-party subpoena (0.5); correspondence with G. McCarthy regarding preliminary injunction (0.2); conference with G. McCarthy regarding preliminary injunction and Abbott request (0.4) |
| Vonnegut, Eli J. | 08/31/20 | 0.2 | Call regarding Abbott with Kirkland & Ellis. |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **387.0** | |

**PURD110 Bar Date/Estimation/Claims Allowance Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 08/01/20 | 0.6 | Correspondence with T. Horley regarding estimation expert diligence (0.2); analyze expert diligence (0.4). |
| Horley, Tim | 08/01/20 | 2.6 | Prepare analysis of outstanding expert issues per M. Tobak. |
| Knudson, Jacquelyn Swanner | 08/01/20 | 0.2 | Correspondence with J. McClammy regarding mediator invoice (0.1); email correspondence with R. Aleali and C. MacDonald regarding same (0.1). |
| Kaminetzky, Benjamin S. | 08/02/20 | 0.2 | Email regarding and analyze number of claims. |
| Benedict, Kathryn S. | 08/03/20 | 3.7 | Correspondence with M. Tobak regarding estimation expert issues (0.2); correspondence with B. Kaminetzky, E. Vonnegut, M. Tobak, and A. Lutchen regarding same (0.2); correspondence with S. Birnbaum, H. Coleman, and others regarding same (0.2); telephone conference with H. Bauer, S. Waisman, B. Kaminetzky, E. Vonnegut, H. Coleman, S. Roitman, and others regarding claims evaluation (0.6); correspondence with M. Tobak, J. Millerman, and D. Consla regarding estimation procedures motion (0.2); prepare for conference regarding estimation planning (0.2); correspondence with E. Vonnegut regarding call with Teneo (0.1); telephone conference with S. Birnbaum, H. Coleman, J. Tam, B. Kaminetzky, E. Vonnegut, M. Tobak, A. Lutchen, and others regarding estimation expect issues (0.7); review estimation procedures motion (1.3). |
| Consla, Dylan A. | 08/03/20 | 2.0 | Call with J. Knudson regarding claims issue (0.4); call with J. Millerman regarding claims issues (0.6); emails with J. Millerman and M. Tobak regarding claims issues (0.3); review and revise estimation procedures motion (0.5); emails with J. Millerman and C. Robertson regarding settlement structure issues (0.2). |
| Horley, Tim | 08/03/20 | 1.5 | Prepare estimation precedent expert testimony chart. |
| Kaminetzky, Benjamin S. | 08/03/20 | 3.3 | Email and analyze proofs of claim review (0.8); draft correspondence regarding standing issue (0.2); conference call with S. Waisman, E. Vonnegut, J. McClammy, H. Baer, S. Roitman, and J. Knudson regarding proofs of claim analysis (0.6); conference call with E. Vonnegut and M. Tobak regarding estimation and strategy (0.7); conference call with H. Coleman, S. Roitman, S. Birnbaum, K. Benedict, A. Lutchen, M. Tobak, and E. Vonnegut regarding claim litigation strategy (0.7); follow-up call with E. Vonnegut (0.3). |
| Knudson, Jacquelyn Swanner | 08/03/20 | 4.6 | Correspondence with J. McClammy and M. Huebner regarding proof of claim analysis (1.2); correspondence with M. Kesselman regarding same (0.3); correspondence with S. Waisman and H. Baer regarding same (0.1); review |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with S. Waisman and M. Huebner regarding same (0.1); correspondence with H. Baer, A. Mendelson, and A. Guo regarding claims report (0.1); review claims report (0.3); correspondence with J. McClammy regarding call with creditors regarding claims analysis (0.1); correspondence with J. McClammy, C. Robertson, M. Pera, and creditor counsel regarding same (0.2); review and revise call center messaging (0.8); correspondence with Prime Clerk and Teneo regarding same (0.2); correspondence with J. McClammy and S. Waisman regarding request for filed proof of claim (0.3); correspondence with J. McClammy regarding government claims for M. Kesselman (0.1); correspondence with M. Kesselman regarding same (0.1); review claims from government (0.5); telephone conference with H. Baer regarding proof of claim analysis call (0.1); email correspondence with B. Kaminetzky, J. McClammy, E. Vonnegut, M. Tobak, C. Robertson, D. Consla, and Z. Levine regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 08/03/20 | 5.3 | Review media reporting (0.4); telephone conference with J. McClammy, B. Kaminetzky, E. Vonnegut, C. Robertson, Z. Levine, K. Benedict, M. Tobak, S. Waisman, H. Baer, S. Roitman, and H. Coleman regarding claims analysis (0.6); telephone conference with D. Consla regarding same (0.4); prepare email summary regarding same (0.8); email correspondence with J. McClammy regarding same (0.1); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, M. Huebner, J. McClammy, B. Kaminetzky, E. Vonnegut, M. Tobak, C. Robertson, D. Consla, K. Benedict, Z. Levine, and Dechert regarding same (0.2); email correspondence with C. MacDonald, R. Aleali, and J. McClammy regarding mediation invoice (0.1); email correspondence with C. Oluwole and creditor expert regarding claims register (0.1); email correspondence with J. McClammy and Skadden Arps regarding adverse event reporting call (0.1); email correspondence with E. Vonnegut, B. Kaminetzky, J. McClammy, and M. Tobak regarding supporting documentation for proofs of claim (0.8); resesarch regarding same (1.7). |
| Levine, Zachary | 08/03/20 | 0.5 | Call with Prime Clerk regarding claims analysis issues. |
| Lutchen, Alexa B. | 08/03/20 | 0.8 | Email communications with M. Tobak regarding estimation (0.1); teleconference with Dechert and Davis Polk teams regarding estimation (0.7). |
| Millerman, James M. | 08/03/20 | 1.6 | Emails with E. Vonnegut and D. Consla regarding obtaining a hearing date on estimation procedures motion (0.8); calls with D. Consla regarding estimation motion (0.3); emails with D. Consla regarding motion (0.5). |
| Robertson, Christopher | 08/03/20 | 0.8 | Call with J. McClammy, J. Knudson and Prime Clerk regarding claims analysis process (0.6); emails with J. Millerman regarding same (0.2). |
| Tobak, Marc J. | 08/03/20 | 5.5 | Develop plan for estimation expert work (1.5); correspondence with B. Kaminetzky, E. Vonnegut regarding proofs of claim (0.1); correspondence with B. Kaminetzky, E. Vonnegut, and K. Benedict regarding personal injury claims analysis (0.3); call with Prime Clerk, B. Kaminetzky, J. McClammy, E. Vonnegut, and K. Benedict (0.6); conference with B. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Kaminetzky and E. Vonnegut regarding experts and estimation procedures (0.6); prepare for same (0.4); correspondence with J. Millerman regarding estimation procedures motion (0.2); call with B. Kaminetzky, E. Vonnegut, H. Coleman S. Roitman regarding personal injury claims estimation (0.6); correspondence with B. Kaminetzky and E. Vonnegut regarding same (0.1); correspondence with E. Vonnegut regarding call with proposed expert (0.5); correspondence with B. Kaminetzky and E. Vonnegut regarding outline of legal and expert issues for each claim group (0.6). |
| Vonnegut, Eli J. | 08/03/20 | 4.7 | Call with Prime Clerk regarding claims analysis (0.6); emails regarding claims analysis and strategy with Davis Polk team and review summary claims analysis charts (2.3); call regarding estimation with Dechert (0.6); call regarding claims strategy with B. Kaminetzky (0.4); call regarding claims with R. Aleali (0.2); call regarding claims strategy and calendar with M. Tobak and B. Kaminetzky (0.6). |
| Benedict, Kathryn S. | 08/04/20 | 5.7 | Correspondence with J. Millerman, C. Robertson, D. Consla, Z. Levine, and others regarding estimation messaging call (0.4); e-conference with R. Aleali, M. Sharp, R. Posner, J. Coster, E. Vonnegut, J. Millerman, C. Robertson, D. Consla, and others regarding estimation messaging (0.8); correspondence with B. Kaminetzky, E. Vonnegut, M. Tobak, and A. Lutchen regarding estimation expert issues (0.3); e-conference with B. Kaminetzky and M. Tobak regarding estimation process next steps (0.4); e-conference with S. Woodhouse, G. Gowrisankaran, S. Birnbaum, H. Coleman, M. Cusker Gonzales, E. Vonnegut, and M. Tobak regarding estimation expert issues (1.0); correspondence with H. Coleman and others regarding same (0.2); correspondence with T. Horley regarding mass tort estimation expert analysis (0.2); review work product related to same (0.6); telephone conference with T. Horley regarding same (0.3); correspondence with B. Kaminetzky, E. Vonnegut, M. Tobak, C. Robertson, J. Millerman, D. Consla, and others regarding estimation procedures next steps (1.2); correspondence with J. Knudson regarding PrimeClerk analysis (0.3). |
| Bivens, Frances E. | 08/04/20 | 1.6 | Call with B. Kaminetzky and E. Vonnegut regarding claim estimation (1.0); call with M. Huebner regarding same (0.3); call with B. Kaminetzky regarding same (0.2); email to Purdue regarding status of negotiations with Mundipharma on pipeline assets (0.1). |
| Carvajal, Shanaye | 08/04/20 | 2.8 | Correspondence with G. Cardillo and K. Benedict (0.2); call with G. Cardillo regarding research (0.1); correspondence with J. Knudson regarding question related to claims (0.2); research question related to claims (1.7); call with J. Knudson regarding research (0.1); attend weekly meeting regarding ongoing workstreams (0.5). |
| Consla, Dylan A. | 08/04/20 | 1.0 | Call with Purdue, Teneo, E. Vonnegut, and J. Millerman regarding estimation motion issues (0.8); emails with J. Millerman, Z. Levine regarding estimation issues (0.2). |
| Horley, Tim | 08/04/20 | 2.3 | Correspondence with M. Tobak, K. Benedict, and A. Lutchen regarding estimation expert precedents (0.3); attend call with K. Benedict regarding same (0.2); prepare chart regarding estimation expert precedents (1.8). |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 08/04/20 | 1.4 | Calls with F. Bivens, B. Kaminetzky, E. Vonnegut, and Purdue regarding workstreams and process for claims objection and estimation issues. |
| Kaminetzky, Benjamin S. | 08/04/20 | 4.9 | Review research regarding claims discovery (0.3); conference call with M. Tobak and K. Benedict regarding estimation strategy (0.3); call with F. Bivens, A. Lutchen, M. Tobak and E. Vonnegut regarding private claims (1.0); follow-up call with E. Vonnegut (0.1); calls with M. Huebner and F. Bivens regarding estimation strategy (0.4); analysis regarding estimation approaches to each class claim (2.8). |
| Knudson, Jacquelyn Swanner | 08/04/20 | 6.1 | Review and revise statement from M. Kesselman (0.2); email correspondence with J. McClammy, E. Vonnegut, and C. Robertson regarding same (0.2); research regarding additional information from claimants (3.5); email correspondence with H. Baer regarding same (0.5); email correspondence with J. McClammy, E. Vonnegut, T. Graulich, B. Kaminetzky, and M. Tobak regarding same (0.2); email correspondence with A. Mendelson and S. Carvajal regarding same (0.3); email correspondence with A. Mendelson regarding same (0.1); telephone conference with A. Mendelson regarding same (0.2); telephone conference with C. Oluwole regarding same (0.1); telephone conference with S. Carvajal regarding same (0.1); email correspondence with G. Cardillo regarding S. Carvajal workstreams regarding same (0.1); telephone conference with J. McClammy and Skadden Arps regarding adverse event reporting (0.3); correspondence with Dechert regarding creditor requests (0.2); telephone conference with J. Finegan regarding supplemental notice plan call (0.1). |
| Knudson, Jacquelyn Swanner | 08/04/20 | 1.0 | Telephone conference with Non-Consenting States group and J. McClammy regarding claims analysis (0.2); email correspondence with J. McClammy, C. Robertson, and E. Vonnegut regarding call center questions (0.3); email correspondence with E. Vonnegut and M. Tobak regarding proofs of claim (0.2); telephone conference with R. Silbert, R. Aleali, S. Waisman, J. Finegan, and Teneo regarding supplemental notice plan and claims update (0.2); correspondence with K. Benedict regarding claim filed on docket (0.1). |
| Levine, Zachary | 08/04/20 | 2.0 | Call with Teneo regarding estimation (0.8); review estimation procedures motion (1.2). |
| Lutchen, Alexa B. | 08/04/20 | 1.4 | Teleconference with Davis Polk team regarding estimation (0.2); teleconference with F. Bivens, B. Kaminetzky, E. Vonnegut, and M. Tobak regarding estimation (1.0); review compensation regarding estimation (0.2). |
| McClammy, James I. | 08/04/20 | 2.2 | Review FDA regulations and memoranda (0.8); attend call with Davis Polk and Skadden Arps regarding adverse event reporting issues (0.5); consideration of reporting options (0.5); attend call Davis Polk and Non-Consenting States group regarding claims issues (0.4). |
| Mendelson, Alex S. | 08/04/20 | 3.0 | Review relevant authorities regarding claims estimation procedures. |
| Millerman, James M. | 08/04/20 | 2.4 | Emails with K. Benedict in preparation for WebEx with Purdue and co-advisor on estimation (0.6); WebEx meeting with R. Aleali and others regarding messaging around estimation (0.7); emails with K. Benedict, D. Consla, and others regarding |

27

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | estimation (0.4); emails with B. Kaminetzky, E. Vonnegut, D. Consla, and others regarding estimation procedures motion (0.7). |
| Tobak, Marc J. | 08/04/20 | 8.1 | Revise estimation procedures motion (2.0); outline key issues for expert testimony and briefing in estimation proceedings (2.9); call with B. Kaminetzky, F. Bivens, E. Vonnegut, and A. Lutchen regarding estimation procedures, strategy (0.9); call with proposed estimation expert (1.0); prepare for same (0.3); call with E. Vonnegut and C. Robertson regarding Plan structure (0.5); correspondence with E. Vonnegut regarding omnibus objections (0.3); correspondence with E. Vonnegut regarding third-party payor claims; call with B. Kaminetzky, K. Benedict, and A. Lutchen regarding estimation timing (0.2). |
| Vonnegut, Eli J. | 08/04/20 | 3.8 | Call with Purdue and Teneo regarding comments related to claims estimation (0.7); call with M. Huebner regarding claims strategy (0.5); call regarding commercial private claims with F. Bivens and A. Lutchen (1.0); call with Cornerstone regarding claims analysis (1.0); Cornerstone follow-up correspondence with M. Tobak (0.1); emails regarding claims work with Davis Polk team (0.5). |
| Altus, Leslie J. | 08/05/20 | 0.3 | Review email exchanges with Davis Polk team regarding claims and emergence structure. |
| Benedict, Kathryn S. | 08/05/20 | 7.5 | Correspondence with J. Millerman, M. Tobak, D. Consla, and Z. Levine regarding estimation procedures motion (0.3); correspondence with R. Silbert and others regarding timing of same (0.1); correspondence with J. Knudson and others regarding Prime Clerk's analysis of proof of claim forms (0.4); correspondence with E. Vonnegut and others regarding same (0.4); telephone conference with J. Knudson regarding same (0.5); prepare matrix for proof of claim analysis (1.7); review sample proof of claim submission (0.2); telephone conference with S. Birnbaum, H. Coleman, S. Roitman, J. Tam, B. Kaminetzky, E. Vonnegut, M. Tobak, and others regarding estimation experts (0.7); telephone conference with M. Tobak regarding same (0.4); correspondence with T. Horley and S. Carvajal regarding expert diligence (0.2); correspondence with B. Kaminetzky, E. Vonnegut, M. Tobak, and A. Lutchen regarding same (0.3); e-conference with J. Millerman, M. Tobak, D. Consla, and Z. Levine regarding estimation procedures motion (1.1); correspondence with M. Tobak regarding same (0.3); correspondence with E. Cummings regarding public relations issues for estimation process (0.2); correspondence with M. Tobak and J. Knudson regarding diligence in connection with proofs of claim (0.2); correspondence with J. Millerman, M. Tobak, and D. Consla regarding estimation notice issues (0.5). |
| Carvajal, Shanaye | 08/05/20 | 1.1 | Research discovery related question and send summary of research to J. Knudson. |
| Consla, Dylan A. | 08/05/20 | 6.0 | Call with J. Millerman and Z. Levine regarding estimation motion (1.0); call with M. Tobak, K. Benedict, J. Millerman, and Z. Levine regarding estimation procedures motion (1.4); call with Prime Clerk regarding noticing issues (0.3); calls with S. Sandhu regarding estimation procedures motion (0.3); emails with S. Sandhu regarding estimation procedures motion (0.5); draft summary of research estimation procedures motion (1.7); emails with J. Millerman regarding estimation |

Invoice No.7022969
Invoice Date: October 27, 2020

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | procedures motion (0.8). |
| Horley, Tim | 08/05/20 | 3.3 | Review information on additional estimation expert witness with help of Reference team per K. Benedict (0.3); review and analyze precedent estimation expert witness materials in order to prepare summary chart for M. Tobak, K. Benedict, and A. Lutchen (3.0). |
| Huebner, Marshall S. | 08/05/20 | 2.5 | Prioritize multiple emails and calls from individual creditors and claimants regarding claims and bar date issues including potential late claims (1.1); multiple emails and calls with Purdue and other advisors regarding number of claims, amounts and categories (0.8); calls and emails with Purdue and co-advisors to prepare for claim resolution mechanism (0.6). |
| Kaminetzky, Benjamin S. | 08/05/20 | 3.1 | Conference call with M. Huebner, E. Vonnegut and M. Tobak regarding estimation strategy (0.4); conference call with S. Birnbaum, H. Coleman, S. Roitman, E. Vonnegut, K. Benedict, and M. Tobak regarding experts and strategy (0.7); conduct analysis regarding possible estimation experts (0.6); review estimation tasks list and analysis (0.5); review research regarding claims discovery (0.3); analysis regarding claims review and strategy (0.6). |
| Knudson, Jacquelyn Swanner | 08/05/20 | 8.9 | Review and revise research regarding additional information from claimants (3.8); correspondence with S. Carvajal regarding same (0.1); correspondence with E. Vonnegut, B. Kaminetzky, J. McClammy, T. Graulich, M. Tobak, E. Townes, S. Carvajal, and A. Mendelson regarding same (0.5); correspondence with K. Benedict regarding claims chart (0.1); correspondence with A. Lutchen and E. Townes regarding proof of claim question (0.1); correspondence with E. Townes regarding claimant calls (0.1); telephone conference with E. Townes regarding bar date and claims updates (0.8); correspondence with J. McClammy and E. Townes regarding notice question (0.1); correspondence with E. Townes regarding same (0.1); correspondence with E. Townes regarding claimant letter requesting amendment to proof of claim (0.1); correspondence with M. Tobak regarding claims objections (0.8); telephone conference with E. Townes regarding same (0.5); correspondence with E. Townes regarding same (0.3); telephone conference with K. Benedict regarding claims chart for Prime Clerk (0.5); correspondence with K. Benedict and A. Lutchen regarding same (0.2); correspondence with Prime Clerk regarding same (0.2); correspondence with M. Tobak and E. Townes regarding claims objections research (0.5); correspondence with E. Townes regarding same (0.1). |
| Levine, Zachary | 08/05/20 | 2.9 | Call with J. Millerman and D. Consla regarding estimation procedures motion (1.0); review estimation procedures motion (0.5); call with J. Millerman, D. Consla, M. Tobak, and K. Benedict regarding estimation procedures motion (1.4). |
| Lutchen, Alexa B. | 08/05/20 | 2.3 | Email communications with team regarding estimation (0.2); teleconference with Dechert and Davis Polk team regarding estimation experts (0.7); revise Prime Clerk review chart (0.2); attend meeting with mediators (1.2). |
| Millerman, James M. | 08/05/20 | 3.9 | Call with D. Consla and Z. Levine on estimation procedures motion work (1.0); emails with C. Robertson and D. Consla regarding best interests test (0.3); emails with D. Consla |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.1); call with D. Consla, K. Benedict, and Z. Levine regarding estimation procedures (1.5); review and comment on notice analysis by D. Consla (0.5); review precedents (0.5). |
| Richmond, Marjorie | 08/05/20 | 1.0 | Search for expert witness materials by D. Greenspan for T. Horley. |
| Robertson, Christopher | 08/05/20 | 1.2 | Call with E. Vonnegut, B. Kaminetzky, M. Tobak and Cornerstone regarding claims evaluation process (0.8); emails with D. Consla regarding estimation motion (0.4). |
| Sandhu, Sharanjit Kaur | 08/05/20 | 4.0 | Correspondence with D. Consla regarding estimation issues and timeline (0.2); research estimation issues according to instructions (3.4); draft summary of research findings for D. Consla (0.4). |
| Tobak, Marc J. | 08/05/20 | 5.1 | Correspondence with Cornerstone regarding States proof of claim (0.6); revise estimation procedures motion (2.1); conference with J. Millerman, D. Consla, K. Benedict, and Z. Levine regarding same (0.5); call with E. Vonnegut and Cornerstone regarding estimation timing (0.5); correspondence with J. Knudson regarding third-party payor claims (0.3); call with M. Huebner, B. Kaminetzky, and E. Vonnegut regarding Creditors Committee and estimation issues (0.4); conference with B. Kaminetzky, H. Coleman, E Vonnegut, J. Tam, K. Benedict regarding estimation experts (0.6); correspondence with D. Consla regarding procedures motion (0.1). |
| Townes, Esther C. | 08/05/20 | 2.8 | Correspondence with Prime Clerk regarding bar date inquiries (0.2); review Department of Justice proofs of claim (0.2); conference with J. Knudson regarding claims work stream update (0.8); review email correspondence regarding same (0.4); review press statement regarding media plan (0.1); review email correspondence with M. Tobak and J. Knudson regarding estimation (0.1); review memorandum regarding claims resolution (0.1); correspondence with J. Knudson regarding same (0.1); review summary of case law regarding same (0.3); conference with J. Knudson regarding same (0.5). |
| Vonnegut, Eli J. | 08/05/20 | 6.4 | Attend Cornerstone claims analysis call (0.8); call regarding estimation with M. Huebner and B. Kaminetzky (0.5); attend mediators call (1.1); call regarding State claim with Kramer Levin (0.3); review analysis of private commercial claims (1.2); coordinate claims work and review memoranda and emails regarding same (1.7); attend claims estimation call with Dechert and follow up (0.8). |
| Benedict, Kathryn S. | 08/06/20 | 4.7 | Review revised estimation procedure motion draft (0.5); correspondence with J. Millerman, M. Tobak, D. Consla, and others regarding same (0.2); correspondence with B. Kaminetzky, J. Millerman, M. Tobak, D. Consla, and others regarding same (0.2); analyze supplementary information issues (0.5); telephone conference with M. Tobak regarding same (0.8); correspondence with C. Ricarte, J. Jimenez, and J. Knudson regarding adverse events reporting (0.2); analyze materials regarding settlements (0.3); prepare for telephone conference regarding estimation procedures issues (0.1); telephone conference with B. Kaminetzky, E. Vonnegut, J. Millerman, M. Tobak, C. Robertson, D. Consla, A. Lutchen, and others regarding same (1.4); prepare correspondence to Chambers regarding estimation procedures timing (0.5). |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 08/06/20 | 6.8 | Correspondence with J. Millerman, M. Tobak, D. Consla, and others regarding estimation notice (1.3); e-conference with J. Millerman, M. Tobak, D. Consla, and Z. Levine regarding same (1.5); correspondence with B. Kaminetzky, J. Millerman, M. Tobak, D. Consla, and others regarding same (0.3); correspondence with J. Knudson and others regarding Prime Clerk analysis (1.4); prepare for telephone conference regarding same (0.1); telephone conference with J. Knudson, A. Lutchen, and E. Townes regarding same (0.6); analyze chart for Prime Clerk analysis (0.1); correspondence with E. Vonnegut and others regarding same (0.6); correspondence with S. Birnbaum, H. Coleman, S. Roitman, J. Tam, and others regarding same (0.4); correspondence with M. Tobak regarding estimation procedure motion draft (0.5). |
| Bivens, Frances E. | 08/06/20 | 0.5 | Call with B. Kaminetzky regarding estimation process. |
| Consla, Dylan A. | 08/06/20 | 12.7 | Review and revise summary of research on estimation motion issue (0.7); emails with J. Millerman, M. Tobak, K. Benedict, and Z. Levine regarding estimation motion issue (1.6); emails with B. Kaminetzky, E. Vonnegut, M. Tobak, J. Millerman, and K. Benedict regarding estimation motion issue (0.7); emails with S. Sandhu regarding estimation procedures motion (0.2); call with M. Tobak, J. Millerman, K. Benedict, and Z. Levine regarding estimation procedures motion (1.5); call with Z. Levine regarding estimation issues (0.1); emails with J. Millerman regarding estimation procedures issues (1.2); emails with Prime Clerk regarding notice issues (0.1); call with Prime Clerk regarding notice issues (0.3); research regarding estimation procedures issues (0.5); review and revise estimation procedures motion (4.2); call with J. Millerman regarding estimation procedures motion issues (0.2); call with B. Kaminetzky, E. Vonnegut, M. Tobak, J. Millerman, and K. Benedict regarding estimation motion issue (1.2); emails with J. Knudson and A. Lutchen regarding estimation motion issues (0.2). |
| Horley, Tim | 08/06/20 | 10.2 | Review and analyze precedent estimation expert witness materials in order to prepare summary chart (6.2); prepare summary chart regarding expert witness precedents (4.0). |
| Kaminetzky, Benjamin S. | 08/06/20 | 3.8 | Review and revise mediation summary (0.2); analysis regarding proof of claim review (0.4); conference call with J. Delconte, M. Huebner and E. Vonnegut regarding estimation (0.5); conference call with A. Preis, M. Hurley, M. Atkinson, M. Huebner, and E. Vonnegut regarding plan and estimation (1.1); call with E. Vonnegut regarding estimation and plan (0.2); call with F. Bivens regarding claims strategy (0.3); conference call with K. Benedict, D. Consla, Z. Levine, A. Lutchen, J. Millerman, C. Robertson, M. Tobak, and E. Vonnegut regarding estimation process and strategy, tasks, discovery (1.1). |
| Knudson, Jacquelyn Swanner | 08/06/20 | 4.1 | Correspondence with M. Huebner regarding proofs of claim (0.1); email correspondence with E. Vonnegut regarding same (0.1); correspondence with K. Benedict regarding same (0.1); email correspondence with Prime Clerk regarding claims analysis chart (0.2); correspondence with K. Benedict and A. Lutchen regarding same (0.3); correspondence with A. Lutchen, K. Benedict, and E. Townes regarding same (0.7); |

31

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | telephone conference with A. Lutchen and E. Townes regarding same (0.2); telephone conference with H. Baer regarding same (0.5); telephone conference with K. Benedict, A. Lutchen, and E. Townes regarding same (0.6); revise claims chart (0.6); telephone conference with K. Benedict regarding same (0.1); correspondence with Prime Clerk and E. Townes regarding creditor calls (0.3); correspondence with J. McClammy regarding same (0.1); correspondence with creditor group and C. Oluwole regarding proof of claim access (0.1); email correspondence with C. Oluwole regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 08/06/20 | 4.1 | Correspondence with Prime Clerk regarding same (0.3); review plaintiff fact sheets received from Dechert (0.6); email correspondence with C. Oluwole regarding plaintiff fact sheets (0.3); telephone conference with C. Oluwole regarding same (0.1); email correspondence with Dechert regarding same (0.4); email correspondence with R. Hoff and E. Townes regarding same (0.2); telephone conference with R. Hoff regarding same (0.1); email correspondence with C. Oluwole, E. Townes, and Lit Tech regarding same (0.2); review email correspondence regarding estimation notices (1.1); review mediation update (0.3); review news reporting (0.5). |
| Levine, Zachary | 08/06/20 | 2.9 | Emails regarding estimation procedures motion with J. Millerman and D. Consla (0.5); call with M. Tobak, J. Millerman, and D. Consla regarding estimation procedures motion (1.5); further emails concerning estimation procedures motion issues with J. Millerman and litigation team (0.9). |
| Lutchen, Alexa B. | 08/06/20 | 2.6 | Draft summary of meeting with mediators (0.6); teleconference with J. Knudson and E. Townes regarding claims review (0.2); teleconference with K. Benedict, J. Knudson, and E. Townes regarding same (0.4); review draft supplemental requests (0.2); teleconference with Davis Polk team regarding estimation issues (1.2). |
| McCarthy, Gerard | 08/06/20 | 1.1 | Call with M. Tobak regarding estimation (0.6); review materials regarding same (0.5). |
| Millerman, James M. | 08/06/20 | 9.4 | Review estimation notice analysis including review of precedents and work product (2.9); emails with M. Tobak, D. Consla and K. Benedict regarding same (0.9); review briefing note for B. Kaminetzky and E. Vonnegut regarding same (1.5); review M. Tobak's comments to estimation brief (1.4); attend WebEx meeting with M. Tobak, D. Consla and K. Benedict regarding notice issues and M. Tobak's comments on brief (1.5); attend WebEx meeting with B. Kaminetzky, E. Vonnegut, M. Tobak, D. Consla, and others regarding estimation notice and other estimation issues (1.2). |
| Popkin, David | 08/06/20 | 2.7 | Review informational brief (2.5); email communications with G. McCarthy and K. Benedict regarding same (0.2). |
| Robertson, Christopher | 08/06/20 | 3.5 | Call with E. Vonnegut and Multi-State Governmental Entities group regarding claims issues (1.4); emails with J. Millerman regarding estimation motion (0.2); emails with E. Vonnegut, B. Kaminetzky, M. Tobak and K. Benedict regarding same (0.3); call with J. DelConte regarding claims estimation (0.3); follow-up email to E. Vonnegut (0.1); call with B. Kaminetzky, E. Vonnegut, M. Tobak, K. Benedict, A. Lutchen and Z. Levine regarding claims estimation process and strategy (1.2). |
| Sandhu, Sharanjit | 08/06/20 | 1.0 | Research estimation issues per D. Consla's instructions (0.9); |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaur | | | correspondence with D. Consla regarding same (0.1). |
| Tobak, Marc J. | 08/06/20 | 10.7 | Revise estimation procedures motion (1.3); correspondence with J. Millerman and D. Consla regarding same (0.1); correspondence with K. Benedict regarding same (0.1); review proposed requests for production (1.2) conference with K. Benedict regarding estimation team (1.7); conference with J. Millerman, D. Consla, and K. Benedict regarding estimation procedures motion and noticing issues (1.4); correspondence with E. Vonnegut regarding municipal claims (0.2); correspondence with B. Kaminetzky, E. Vonnegut, and J. Millerman regarding estimation notice issues (0.7); planning estimation litigation workstreams including outline of approach to each claimant group, noticing issues (2.9); conference with B. Kaminetzky, E, Vonnegut, C. Robertson, K. Benedict, and A. Lutchen concerning estimation notice and service issues (1.1). |
| Townes, Esther C. | 08/06/20 | 1.4 | Review email correspondence with Skadden Arps, J. McClammy, and J. Knudson regarding adverse events (0.1); review and revise template letter correspondence regarding same (0.2); conference with J. Knudson regarding claims analysis (0.1); review email from H. Baer regarding same (0.1); review email correspondence regarding governmental proof of claim forms (0.2); conference with K. Benedict, A. Lutchen, and J. Knudson regarding claims analysis (0.6); conference with M. Huebner regarding claims inquiries (0.1). |
| Vonnegut, Eli J. | 08/06/20 | 6.6 | Call regarding mediation with M. Huebner, S. Birnbaum and M. Kesselman (1.4); prepare for Multi-State Governmental Entities presentation and review slides (0.3); attend Multi-State Governmental Entities presentation (1.3); prepare for Creditors Committee call on claims strategy and discuss same with M. Huebner and B. Kaminetzky (0.6); call with Akin Gump regarding claims strategy (1.1); Creditors Committee claims call follow-up with M. Huebner and B. Kaminetzky (0.3); call regarding claims estimation calendar and procedures (1.3); emails regarding claims estimation issues (0.3). |
| Benedict, Kathryn S. | 08/07/20 | 2.6 | E-conference with S. Woodhouse, P. Kovacheva, A. Chernin, R. Haque, J. Lee, S. Birnbaum, H. Coleman, S. Roitman, J. Tam, E. Vonnegut, B. Kaminetzky, M. Tobak, and others regarding estimation analysis (1.5); telephone conference with M. Tobak regarding estimation planning (0.2) second telephone conference with M. Tobak regarding same (0.3); telephone conference with J. Millerman, D. Consla, and Z. Levine regarding estimation procedures motion (0.2); correspondence with E. Vonnegut and others regarding States' claim math (0.2); correspondence with S. Woodhouse, P. Kovacheva, S. Birnbaum, H. Coleman, S. Roitman, E. Vonnegut, B. Kaminetzky, M. Tobak, and A. Lutchen regarding estimation expert options (0.2). |
| Benedict, Kathryn S. | 08/07/20 | 5.7 | Telephone conference with E. Cummings, R. Aleali, E. Vonnegut, J. Millerman, and others regarding framing of estimation issues (0.2); correspondence with E. Cummings regarding scheduling further calls regarding same (0.4); correspondence with C. Robertson, J. Millerman, M. Tobak, and others regarding scheduling estimation procedures (0.2); correspondence with B. Kaminetzky and others regarding same (0.2); review analysis of estimation expert precedents |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (2.2); correspondence with T. Horley regarding same (0.2); telephone conference with Z. Levine regarding estimation procedures motion (0.1); review and revise estimation procedures motion (0.7); e-conference with H. Coleman, S. Roitman, J. Tam, M. Tobak, and A. Lutchen regarding estimation experts (0.7); telephone conference with H. Baer, J. Knudson, E. Townes, and others regarding Prime Clerk analysis (0.5); revise Prime Clerk analysis guide materials (0.3). |
| Bivens, Frances E. | 08/07/20 | 0.5 | Call with G. McCarthy regarding estimation process. |
| Chu, Dennis | 08/07/20 | 1.1 | Revise estimation procedures motion per D. Consla (0.9); correspond with S. Sandhu regarding same (0.2). |
| Consla, Dylan A. | 08/07/20 | 0.4 | Call with Teneo regarding estimation motion issues (0.2); call with Z. Levine regarding estimation motion issues (0.2). |
| Horley, Tim | 08/07/20 | 7.8 | Prepare chart exploring in detail precedent expert witness issues (4.1); review and revise same in light of K. Benedict comments (3.7). |
| Huebner, Marshall S. | 08/07/20 | 4.8 | Emails and discussion with mediator regarding confidential matters (0.4); many calls, conference calls and emails regarding open issues, timing, way forward and strategic issues with respect to aggregate estimation or disallowance of claims (2.8); call with Creditors Committee counsel regarding law clerk hire and emails regarding same (0.3); calls with Purdue and E. Vonnegut regarding claims strategy and process (0.5); review of and Purdue calls regarding NAACP motion (0.8). |
| Kaminetzky, Benjamin S. | 08/07/20 | 5.1 | Analysis regarding estimation and claim objection strategy and timeline (3.1); conference call with E. Vonnegut and M. Huebner regarding estimation strategy (0.3); analyze and review NAACP intervention motion (0.3); conference call with P. Kovacheva, H. Coleman, S. Roitman, S. Woodhouse, K. Benedict, E. Vonnegut, M. Tobak and A. Lutchen regarding expert update and analysis (1.4). |
| Knudson, Jacquelyn Swanner | 08/07/20 | 4.1 | Review NAACP motion to intervene (1.2); correspondence with J. McClammy and E. Townes regarding same (0.2); email correspondence with J. McClammy, M. Huebner, B. Kaminetzky, E. Vonnegut, T. Graulich, S. Birnbaum, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, and J. Adams regarding same (0.1); email correspondence with J. McClammy, M. Huebner, M. Sharp, S. Robertson, M. Kesselman, R. Aleali, C. Ricarte, and J. Adams regarding same and potential press (0.1); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy, E. Vonnegut, E. Townes, and creditors' counsel regarding proof of claim issue (0.2); correspondence with E. Townes regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with L. Stein regarding plaintiff fact sheet hard drive (0.1); telephone conference with M. Sharp, J. McClammy, M. Huebner, and E. Townes regarding reactive statement for NAACP (0.2); review and revise claims chart (1.2); correspondence with K. Benedict, A. Lutchen, and E. Townes regarding same (0.5). |
| Knudson, Jacquelyn Swanner | 08/07/20 | 2.7 | Correspondence with Prime Clerk regarding same (0.3); correspondence with C. Oluwole regarding plaintiff fact sheets (0.2); correspondence with L. Stein and C. Oluwole regarding |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.3); telephone conference with J. McClammy and E. Townes regarding claims update (0.3); correspondence with mediators, J. McClammy, M. Huebner, S. Birnbaum, B. Kaminetzky, E. Vonnegut, and T. Graulich regarding claims data (0.8); draft email regarding FDA adverse event reporting (0.4); correspondence with M. Sharp and S. Robertson regarding media reporting (0.1); telephone conference with M. Huebner regarding claim amount (0.1); correspondence with Prime Clerk regarding same (0.2). |
| Levine, Zachary | 08/07/20 | 7.9 | Research regarding notice issues with respect to estimation procedures (3.2); revise estimation procedures motion and preparation of related notices (3.8); calls with K. Benedict and D. Consla regarding estimation motion issues (0.9). |
| Lutchen, Alexa B. | 08/07/20 | 2.2 | Teleconference with Dechert and Davis Polk team regarding estimation (0.7); teleconference with Cornerstone, Davis Polk team and Dechert regarding same (1.4); emails regarding same (0.1). |
| McCarthy, Gerard | 08/07/20 | 2.0 | Call with F. Bivens regarding estimation (0.5); review materials for estimation (0.7); call with M. Tobak regarding estimation (0.8). |
| McClammy, James I. | 08/07/20 | 0.7 | Call with J. Knudson and E. Townes regarding adverse event issues (0.4); emails with same regarding NAACP statement (0.3). |
| Millerman, James M. | 08/07/20 | 4.2 | Correspondence with D. Consla regarding estimation procedures and brief (0.7); emails with K. Benedict regarding correspondence with chambers (0.5); prepare for and participate in call with Teneo and Purdue personnel on estimation messaging (0.4); emails with Z. Levine regarding estimation brief (0.6); emails with M. Tobak and others regarding timing and workstreams (0.6); emails with M. Huebner and E. Vonnegut regarding estimation procedures hearing date (0.5); call with M. Tobak and K. Benedict regarding hearing dates (0.1); call with Z. Levine regarding estimation procedures and motion (0.5); call with K. Benedict, D. Consla and Z. Levine regarding same (0.3). |
| Popkin, David | 08/07/20 | 8.2 | Review draft estimation procedures motion (0.9); cite check draft estimation procedures motion (7.3). |
| Robertson, Christopher | 08/07/20 | 0.4 | Emails with Z. Levine regarding statements on record at prior omnibus hearing on class claims motions (0.2); call with J. DelConte regarding claims estimation process (0.2). |
| Sandhu, Sharanjit Kaur | 08/07/20 | 1.2 | Revise estimation procedures motion (0.9); correspondence with D. Chu regarding same (0.3). |
| Tobak, Marc J. | 08/07/20 | 2.3 | Call with H. Coleman, S. Roitman, J. Tam, M. Cusker Gonzalez, and K. Benedict regarding planning for Cornerstone expert call (0.6); call with Cornerstone and Dechert teams, B. Kaminetzky, and E. Vonnegut regarding update to public and private claimant analyses (1.3); call with B. Kaminetzky regarding estimation procedures timing (0.1); call with J. Millerman regarding same (0.1); call with K. Benedict regarding same (0.2). |
| Townes, Esther C. | 08/07/20 | 2.0 | Correspondence with H. Baer regarding late-filed claims (0.1); conference with H. Baer, J. Knudson, and K. Benedict regarding claims analysis (0.6); conference with Purdue, M. Huebner, and J. McClammy regarding NAACP motion to intervene (0.1); review revised chart from K. Benedict regarding claims analysis (0.1); correspondence with K. |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Benedict and J. Knudson regarding same (0.1); correspondence with C. Oluwole and J. Knudson regarding creditor access to claims (0.1); call H. Baer regarding same (0.1); conference with J. McClammy and J. Knudson regarding outstanding claims issues (0.3); conference with J. Knudson regarding same (0.1); correspondence with G. Cicero regarding claims register (0.1); draft protocol regarding adverse event reporting (0.2); review summary from J. Knudson regarding same (0.1). |
| Vonnegut, Eli J. | 08/07/20 | 5.5 | Comments and calls regarding claims estimation filings (0.7); attend claims estimation call with M. Huebner, B. Kaminetzky and M. Kesselman (0.4); claims estimation related emails and memoranda (0.6); call regarding mediation with Ad Hoc Committee and Non-Consenting States group (0.7); calls regarding mediation and claims issues with M. Huebner and B. Kaminetzky (1.2); attend Cornerstone proofs of claim analysis call (1.3); calls regarding estimation calendar with M. Huebner (0.6). |
| Benedict, Kathryn S. | 08/08/20 | 0.7 | Correspondence with E. Vonnegut and others regarding estimation expert analysis (0.4); analyze materials from Cornerstone regarding initial estimation analysis (0.3). |
| Millerman, James M. | 08/08/20 | 1.1 | Review comments to estimation procedures brief. |
| Vonnegut, Eli J. | 08/08/20 | 0.7 | Coordinate State claim reconciliation (0.4); emails regarding Cornerstone analysis of State and private insurance claims (0.3). |
| Benedict, Kathryn S. | 08/09/20 | 1.4 | Correspondence with E. Vonnegut, M. Tobak, and others regarding estimation experts (0.3); correspondence with E. Vonnegut, B. Kaminetzky, J. Millerman, M. Tobak, and others regarding estimation procedures and processes timing (0.5); revise estimation procedures timeline analysis (0.6). |
| Bivens, Frances E. | 08/09/20 | 0.5 | Internal email regarding estimation process. |
| Kaminetzky, Benjamin S. | 08/09/20 | 0.5 | Review estimation updates (0.3); analyze expert approaches (0.2). |
| Knudson, Jacquelyn Swanner | 08/09/20 | 0.7 | Correspondence with J. Millerman, A. Lutchen, D. Consla, Z. Levine, and S. Sandhu regarding claims (0.4); correspondence with Prime Clerk regarding claim amount (0.1); correspondence with M. Huebner regarding same (0.2). |
| Levine, Zachary | 08/09/20 | 1.1 | Call with J. Millerman regarding estimation procedures motion issues (0.4); review emails with respect to estimation procedures motion (0.7). |
| Lutchen, Alexa B. | 08/09/20 | 1.2 | Draft supplemental information request for claims. |
| McCarthy, Gerard | 08/09/20 | 0.2 | Review emails regarding estimation. |
| Millerman, James M. | 08/09/20 | 6.5 | Review prior work product for estimation procedures motion (0.5); draft review and comment on estimation procedures motion (1.6); emails with E. Vonnegut regarding brief and timing (0.4); emails with M. Tobak regarding timeline (0.3); emails with Z. Levine regarding motion (0.9); emails with D. Consla regarding Plan confirmation issues (0.7); emails with A. Lutchen regarding request for use of precedent language (0.4); emails with M. Tobak regarding brief (0.7);  call with Z. Levine regarding brief (0.5); emails with M. Tobak and A. Lutchen regarding brief (0.5). |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Sandhu, Sharanjit Kaur | 08/09/20 | 0.7 | Emails regarding estimation procedures with J. Millerman and Z. Levine (0.1); conduct research regarding estimation issues per J. Millerman's instructions (0.6). |
| Tobak, Marc J. | 08/09/20 | 2.7 | Correspondence with J. Millerman regarding estimation procedures motion (0.6); develop analyses for State proof of claim (0.5); revise draft estimation procedures motion (1.1); revise proposed supplemental information form (0.5). |
| Vonnegut, Eli J. | 08/09/20 | 5.5 | Call with A. Preis and S. Brauner regarding claims analysis (1.3); review claims analysis (4.2). |
| Altman, Olivia | 08/10/20 | 1.5 | Retrieve and organize precedent for estimation motion. |
| Benedict, Kathryn S. | 08/10/20 | 0.3 | Correspondence with E. Vonnegut and others regarding estimation strategy. |
| Bivens, Frances E. | 08/10/20 | 0.5 | Internal email regarding estimation process. |
| Kaminetzky, Benjamin S. | 08/10/20 | 2.9 | Review estimation and expert materials and research (2.9). |
| Knudson, Jacquelyn Swanner | 08/10/20 | 0.2 | Correspondence with E. Townes regarding creditor voicemails. |
| Levine, Zachary | 08/10/20 | 5.0 | Revise estimation procedures motion (3.3); review emails from E. Vonnegut regarding claims strategy and related issues (0.5); calls and emails with J. Millerman and M. Tobak regarding estimation issues (0.9); emails with  O. Altman regarding estimation case binder (0.3). |
| Lutchen, Alexa B. | 08/10/20 | 1.6 | Review revisions to supplemental information form (0.2); draft email to M. Tobak regarding same (0.2); communications with G. McCarthy regarding background materials for estimation (0.4); draft email regarding TPP and Hospital claims regarding estimation (0.8). |
| McCarthy, Gerard | 08/10/20 | 0.4 | Email with A. Lutchen regarding estimation (0.1); review E. Vonnegut summary of estimation considerations (0.3). |
| McClammy, James I. | 08/10/20 | 1.7 | Teleconference with Davis Polk team and Prime Clerk regarding  claims information (0.5); review claims reports (1.2). |
| Robertson, Christopher | 08/10/20 | 4.0 | Email from E. Vonnegut regarding status of discussions with Akin Gump with respect to claims estimation (0.2); draft States claims stipulation (1.6); call with M. Kesselman, M. Huebner, B. Kaminetzky, E. Vonnegut, M. Tobak, J. Adams, J. Bucholtz, J. Bragg, M. Florence and others regarding governmental claims allowance and related matters (0.6); call with E. Vonnegut and advisors to the Ad Hoc Committee regarding State claims (0.7); revise Department of Justice stipulation (0.9). |
| Sandhu, Sharanjit Kaur | 08/10/20 | 0.1 | Review summary of claims estimation issues and workstreams provided by E. Vonnegut. |
| Townes, Esther C. | 08/10/20 | 3.0 | Coordinate call with local government counsel regarding claim upload (0.2); correspondence with C. Oluwole regarding proof of claim forms (0.4); correspondence with H. Baer regarding claims register (0.1); correspondence with M. Giddens regarding claims inquiries (0.2); draft voice message regarding same (0.2); correspondence with J. Knudson regarding same (0.1); conference with D. Mukulski regarding same (0.1); correspondence with M. Huebner regarding States' consolidated proof of claim (0.1); review States' consolidated |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | proof of claim (0.2); review correspondence regarding governmental fact sheets (0.1); correspondence with H. Baer and S. Waisman regarding claims processing (0.2); draft summary for J. McClammy regarding same (0.3); correspondence with Prime Clerk regarding governmental proof of claim forms (0.1); review same (0.1); review governmental plaintiff fact sheets regarding same (0.1); analyze and draft summary regarding governmental proof of claim forms (0.3); draft summary regarding creditor inquiry hotline (0.2). |
| Vonnegut, Eli J. | 08/10/20 | 4.2 | Note to Davis Polk team regarding Akin Gump claims discussions, related analysis (1.1); discuss mediation status and claims workstreams with M. Huebner and B. Kaminetzky (1.3); call regarding state claim with Ad Hoc Committee advisors (0.7); engage in claims analysis work (1.1). |
| Young, Ryan | 08/10/20 | 8.3 | Redact portions of claims chart as per A. Guo. |
| Benedict, Kathryn S. | 08/11/20 | 1.6 | Review materials related to supplemental information for estimation (0.4); correspondence with G. McCarthy regarding estimation process (0.2); correspondence with E. Vonnegut, M. Tobak, and others regarding schedules (0.6); correspondence with P. Kovacheva and others regarding same (0.2); correspondence with E. Vonnegut, M. Tobak, C. Robertson, A. Lutchen, and others regarding estimation timeline planning (0.2). |
| Lutchen, Alexa B. | 08/11/20 | 0.4 | Revise supplemental information request. |
| McCarthy, Gerard | 08/11/20 | 0.8 | Review materials for estimation (0.2); call with M. Tobak regarding estimation and other issues (0.6). |
| Sandhu, Sharanjit Kaur | 08/11/20 | 2.1 | Research regarding Rule 9019 motion issues per C. Robertson's instructions (1.9); correspondence with C. Robertson regarding same (0.2). |
| Tobak, Marc J. | 08/11/20 | 4.1 | Correspondence with E. Vonnegut regarding omnibus objection procedures issues (2.6); conference with G. McCarthy regarding commercial claimant estimation and objection procedures (0.6); correspondence with Cornerstone regarding public claims analysis (0.1); call with S. Woodhouse, R. Haque, H. Coleman, and S. Birnbaum regarding public claims analysis (0.7); prepare for same (0.1). |
| Townes, Esther C. | 08/11/20 | 1.2 | Correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, and J. McClammy regarding adverse event reporting (0.1); correspondence with D. Mikulski regarding creditor inquiries (0.4); review voice mail regarding creditor inquiry (0.1); correspondence with Purdue, Dechert, Teneo, and J. McClammy regarding notice plan (0.1); review workstreams chart regarding Plan issues memorandum (0.1); correspondence with D. Chu regarding same (0.1); manage hotline regarding creditor inquiries (0.2); correspondence with G. Cicero and S. Weiselberg regarding call regarding proofs of claim (0.1). |
| Vonnegut, Eli J. | 08/11/20 | 1.6 | Claims reconciliation strategy analysis. |
| Young, Ryan | 08/11/20 | 0.8 | Redact claims chart as per A. Guo. |
| Benedict, Kathryn S. | 08/12/20 | 1.4 | Prepare for e-conference regarding estimation timeline issues (0.2); e-conference with M. Huebner, B. Kaminetzky, E. Vonnegut, M. Tobak, C. Robertson, and A. Lutchen regarding same (1.0); revise estimation timeline (0.2). |
| Chu, Dennis | 08/12/20 | 0.3 | Review aggregate estimation precedents and call with S. Sandhu regarding same. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Consla, Dylan A. | 08/12/20 | 0.5 | Emails with M. Tobak, J. Millerman, K. Benedict and Z. Levine regarding estimation issues. |
| Kaminetzky, Benjamin S. | 08/12/20 | 2.3 | Review and revise estimation materials (0.8); call with E. Vonnegut regarding estimation strategy (0.2); conference call with E. Vonnegut, M. Huebner, M. Tobak and K. Benedict regarding estimation timing and strategy (0.6); attend mediation session (0.7). |
| Knudson, Jacquelyn Swanner | 08/12/20 | 0.1 | Correspondence with E. Townes regarding adverse event reporting. |
| Levine, Zachary | 08/12/20 | 2.5 | Revise notice of estimation procedures order and call with J. Millerman regarding same (1.0); emails with M. Tobak regarding aggregate estimation issues (0.5); calls with M. Tobak and J. Millerman regarding aggregate estimation issues (0.7); call with D. Consla regarding estimation issues (0.3). |
| Lutchen, Alexa B. | 08/12/20 | 2.1 | Attend meeting with mediators (0.7); conference with M. Huebner, B. Kamintezky, E. Vonnegut, M. Tobak and K. Benedict regarding estimation (1.1); draft summary of meeting with mediators (0.3). |
| Mazer, Deborah S. | 08/12/20 | 0.5 | Teleconference with M. Tobak regarding claims estimation expert report. |
| McClammy, James I. | 08/12/20 | 0.9 | Teleconference with F. Blaudeau regarding NAACP intervention motion (0.4); emails regarding NAACP intervention (0.5). |
| Millerman, James M. | 08/12/20 | 2.0 | Emails with Z. Levine regarding estimation procedures motion and legal issues (0.7); review and comment on notice (0.8); calls with Z. Levine regarding notice and legal issues (0.5). |
| Robertson, Christopher | 08/12/20 | 1.0 | Call with M. Huebner, E. Vonnegut, M. Tobak and K. Benedict regarding estimation strategy and next steps. |
| Sandhu, Sharanjit Kaur | 08/12/20 | 2.1 | Review estimation procedures precedents per Z. Levine's instructions. |
| Tobak, Marc J. | 08/12/20 | 3.3 | Conference with E. Vonnegut regarding estimation and settlement procedural questions (0.3); conference with M. Huebner, B. Kaminetzky, E. Vonnegut, C. Robertson, K. Benedict, and A. Lutchen regarding estimation procedures and procedures for consensual resolution of estimation disputes (1.0); correspondence with Z. Levine regarding estimation research questions (0.7); conference with Z. Levine regarding same (0.2); conference with D. Mazer regarding estimation expert analyses (0.4); correspondence with E. Vonnegut regarding Cornerstone diligence requests (0.7). |
| Townes, Esther C. | 08/12/20 | 0.5 | Review Department of Justice claims (0.1); conference with G. Cicero and S. Weiselberg regarding late-filed claim (0.2); conference with M. Huebner regarding claims report (0.1); correspondence with H. Baer regarding same (0.1). |
| Vonnegut, Eli J. | 08/12/20 | 3.6 | Attend call with mediators (0.7); call regarding estimation with M. Tobak (0.5); call with Davis Polk team regarding estimation calendar (1.0); emails regarding claims strategy and analyze same (1.2); call regarding claims with B. Kaminetzky (0.2). |
| Altman, Olivia | 08/13/20 | 0.3 | Correspond with S. Sandhu regarding estimation motion precedents. |
| Benedict, Kathryn S. | 08/13/20 | 1.7 | Correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, M. Tobak, J. Millerman, A. Lutchen, and others regarding estimation planning (0.9); prepare for call with M. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Tobak regarding estimation experts (0.2); telephone conference with M. Tobak regarding same (0.4); correspondence with D. Mazer regarding estimation planning (0.2). |
| Consla, Dylan A. | 08/13/20 | 0.7 | Call regarding estimation issues with M. Tobak, J. Millerman, Z. Levine (0.5); emails regarding estimation issues with M. Tobak, J. Millerman, and Z. Levine (0.2). |
| Kaminetzky, Benjamin S. | 08/13/20 | 4.4 | Conference call with M. Huebner and E. Vonnegut regarding estimation communication (0.2); analyze estimation and disallowance (1.9); review and revise estimation motion (2.2); review and revise mediation summary (0.1). |
| Levine, Zachary | 08/13/20 | 7.1 | Revise aggregate estimation motion (4.2); emails regarding estimation issues with M. Tobak and J. Millerman (0.2); research regarding estimation issues (2.2); call with M. Tobak, D. Consla and J. Millerman regarding estimation issues (0.5). |
| Lutchen, Alexa B. | 08/13/20 | 4.4 | Email communications regarding estimation (0.3); draft email regarding summary of mediation meeting (0.1); teleconference with Z. Levine regarding estimation (0.1); conference with Cornerstone, Davis Polk team, Dechert and expert regarding estimation (1.1); teleconference with M. Tobak regarding same (0.4); teleconference with E. Vonnegut and M. Tobak regarding same (0.6); draft email to E. Vonnegut and M. Tobak regarding estimation analysis for claimants (1.8). |
| Mazer, Deborah S. | 08/13/20 | 1.7 | Review State consolidated proof of claim form. |
| McCarthy, Gerard | 08/13/20 | 0.3 | Review emails regarding estimation. |
| Millerman, James M. | 08/13/20 | 4.2 | Emails with M. Tobak and Z. Levine regarding estimation analysis (0.5); review prior work product on estimation analysis (0.8); emails with M. Tobak regarding same (0.2); emails with B. Kaminetzky and E. Vonnegut regarding claims objection (0.5); emails with M. Tobak and Z. Levine regarding estimation procedures (0.5); call with M. Tobak, D. Consla and Z. Levine regarding estimation legal analysis (0.5); calls with Z. Levine regarding estimation procedures motion (0.3); emails with Z. Levine regarding same (0.6); emails with M. Tobak regarding procedures (0.2); emails with E. Vonnegut regarding same (0.1). |
| Sandhu, Sharanjit Kaur | 08/13/20 | 1.1 | Review estimation procedures precedents (0.5); correspondence with O. Altman regarding same (0.4); draft and respond to emails from M. Tobak and others regarding estimation and claims process (0.2). |
| Tobak, Marc J. | 08/13/20 | 6.1 | Correspondence with D. Mazer regarding public claims estimation (0.2); correspondence with States group regarding claim backup (0.2); correspondence with E. Vonnegut regarding same (0.1); correspondence with J. Millerman regarding estimation procedures motion (0.2); correspondence regarding estimation at zero (0.3); correspondence with E. Vonnegut regarding same (0.5); revise estimation procedures motion (0.9): conference with Davis Polk, Cornerstone, Dechert teams, and proposed expert (1.1); prepare for same (0.8); conference with J., Millerman, D. Consla and Z. Levine regarding aggregate estimation procedure (0.3); conference with A. Lutchen regarding commercial claimants (0.3); conference with E. Vonnegut, A. Lutchen regarding same (0.6); conference with G. McCarthy regarding class proof of claim issues (0.3); conference with K. Benedict regarding estimation procedures (0.3). |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 08/13/20 | 0.1 | Manage claimant inquiry hotline. |
| Vonnegut, Eli J. | 08/13/20 | 5.0 | Call with M. Huebner and B. Kaminetzky regarding claims process communications (0.2); review letter regarding claims process (1.2); coordinate claims-related research and estimation issue analysis with Davis Polk team (1.6); discuss claims process with Ringer (0.4); attend Cornerstone claims analysis call (1.0); call regarding commercial private claims with M. Tobak and A. Lutchen (0.6). |
| Benedict, Kathryn S. | 08/14/20 | 3.7 | Correspondence with E. Vonnegut, J. Millerman, and others regarding estimation issues (0.3); prepare for call regarding estimation experts (0.3); e-conference with H. Coleman, J. Tam, B. Kaminetzky, M. Tobak, and A. Lutchen regarding same (0.8); update estimation procedures timeline (0.3); prepare for telephone conference with estimation analyses group (0.2); e-conference with S. Woodhouse, P. Kovacheva, J. Lee, R. Haque, A. Chernin, H. Coleman, J. Tam, B. Kaminetzky, E. Vonnegut, M. Tobak, and A. Lutchen regarding estimation analyses (1.2); prepare for telephone conference regarding estimation framing (0.2); telephone conference with M. Sharp, C. Robertson, and others regarding same (0.2); correspondence with E. Vonnegut, J. Millerman, C. Robertson, and others regarding same (0.2). |
| Huebner, Marshall S. | 08/14/20 | 0.4 | Review estimation letter. |
| Kaminetzky, Benjamin S. | 08/14/20 | 0.8 | Conference call with H. Coleman, M. Tobak and K. Benedict regarding update and experts (0.5); review and revise letter regarding estimation (0.3). |
| Levine, Zachary | 08/14/20 | 7.3 | Call with J. Millerman and M. Tobak regarding aggregate estimation procedures (1.0); revise aggregate estimation procedures (6.3). |
| Lutchen, Alexa B. | 08/14/20 | 1.9 | Teleconference with Dechert and Davis Polk team regarding estimation (0.8); correspondence regarding estimation (0.1); teleconference with Cornerstone, Davis Polk and Dechert team regarding estimation (1.0). |
| McCarthy, Gerard | 08/14/20 | 0.8 | Review analysis regarding estimation points. |
| Millerman, James M. | 08/14/20 | 4.4 | Emails with B. Kaminetzky and E. Vonnegut regarding estimation procedures motion (0.6); prepare for and participate in call with M. Tobak and Z. Levine regarding motion (1.6); review and comment on review motion by Z. Levine (1.1); participate in call on motion with Debtor and co-advisor (0.2); review B. Kaminetzky's comments on motion and comment on same (0.9). |
| Robertson, Christopher | 08/14/20 | 0.2 | Call with Teneo regarding estimation process. |
| Tobak, Marc J. | 08/14/20 | 4.2 | Conference with J. Millerman and Z. Levine regarding estimation procedures (1.5); conference with B. Kaminetzky, K. Benedict, A. Lutchen, H. Coleman, and J. Tam regarding public and private claims estimation analysis (0.8); conference with B. Kamientzky, K. Benedict, A. Lutchen, H. Coleman, J. Tam, S. Woodhouse, and P. Kovacheka regarding public and private claims expert analysis (1.2); correspondence with B. Kaminetzky and E. Vonnegut regarding estimation issues (0.4); correspondence with B. Kaminetzky, E. Vonnegut, and A. Lutchen regarding commercial claims (0.3). |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 08/14/20 | 1.2 | Correspondence with H. Baer regarding weekly claims report (0.1); review correspondence with Prime Clerk, K. Benedict, and J Knudson regarding claims analysis (0.3); correspondence with G. McCarthy regarding same (0.2); analyze same (0.3); review correspondence with Prime Clerk regarding creditor inquiry (0.2); correspondence with S. Waisman, B. Schrag, and H. Baer regarding same (0.1). |
| Vonnegut, Eli J. | 08/14/20 | 4.7 | Call regarding claims process with M. Huebner (0.5); call regarding claims with A. Preis and M. Huebner (1.5); attend Cornerstone claims call (0.4); attend call with mediators (0.5); emails regarding claims process communications (0.2); emails and calls with Davis Polk team on claims process and strategy (0.7); call regarding PBGC diligence with R. Aleali and J. Lowne (0.3); draft letter regarding estimation process (0.6). |
| Benedict, Kathryn S. | 08/15/20 | 1.6 | Correspondence with E. Vonnegut and others regarding estimation timeline (0.9); review and revise estimation timeline (0.7). |
| Levine, Zachary | 08/15/20 | 4.2 | Revise aggregate estimation procedures motion, calls, and emails regarding same with J. Millerman. |
| Lutchen, Alexa B. | 08/15/20 | 1.4 | Teleconference with G. McCarthy regarding estimation (0.8); emails with team regarding estimation (0.6). |
| Mazer, Deborah S. | 08/15/20 | 0.3 | Review States proof of claim form. |
| McCarthy, Gerard | 08/15/20 | 2.3 | Review analysis of private claims (1.2); call with A. Lutchen regarding same (0.8); review emails regarding same (0.3). |
| Millerman, James M. | 08/15/20 | 5.1 | Emails with E. Vonnegut regarding status of estimation procedures motion (0.4); emails with Z. Levine regarding draft (0.6); call with Z. Levine regarding same (0.5) review and comment on Z. Levine's revised draft of motion and order (3.6). |
| Tobak, Marc J. | 08/15/20 | 1.2 | Correspondence with E. Vonnegut, J. Millerman, G. McCarthy, K. Benedict, and A. Lutchen regarding estimation procedures. |
| Townes, Esther C. | 08/15/20 | 0.5 | Conference with S. Waisman, B. Shrag, and J. McClammy regarding proof of claim inquiry (0.3); correspondence with H. Baer regarding claim processing (0.2). |
| Vonnegut, Eli J. | 08/15/20 | 1.2 | Review claims strategy and emails regarding same. |
| Benedict, Kathryn S. | 08/16/20 | 1.0 | Correspondence with B. Kaminetzky, E. Vonnegut, M. Tobak, and others regarding estimation procedures motion draft (0.3); correspondence with M. Tobak and A. Lutchen regarding supplemental information requests (0.7). |
| Kaminetzky, Benjamin S. | 08/16/20 | 0.3 | Review and analyze estimation issues outline (0.2); review Board presentation materials (0.1). |
| Lutchen, Alexa B. | 08/16/20 | 0.3 | Communicate with Davis Polk team regarding estimation. |
| Millerman, James M. | 08/16/20 | 1.2 | Emails with E. Vonnegut and M. Tobak regarding estimation procedures motion (0.5); emails with M. Tobak, B. Kaminetzky, E. Vonnegut, and K. Benedict regarding motion (0.7). |
| Tobak, Marc J. | 08/16/20 | 0.6 | Correspondence with J. Millerman and K. Benedict regarding estimation procedures motion revisions. |
| Vonnegut, Eli J. | 08/16/20 | 1.5 | Review commercial private side claims issues (0.7); review and analyze updated estimation papers (0.8). |
| Benedict, Kathryn S. | 08/17/20 | 8.2 | Correspondence with H. Coleman, S. Roitman, and others regarding supplemental information regarding estimation (0.3); prepare for call regarding same (0.2); e-conference with B. Kaminetzky, F. Bivens, E. Vonnegut, M. Tobak, and A. Lutchen regarding same (1.0); e-conference with S. Birnbaum, |

Invoice No.7022969
Invoice Date: October 27, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | H. Coleman, S. Roitman, F. Bivens, E. Vonnegut, M. Tobak, A. Lutchen, and others regarding same (0.8); correspondence with B. Kaminetzky, F. Bivens, E. Vonnegut, M. Tobak, and A. Lutchen regarding estimation issues (1.4); e-conference with B. Kaminetzky, F. Bivens, E. Vonnegut, M. Tobak, and A. Lutchen regarding same (1.1); review draft estimation motion (0.5); correspondence with A. Lutchen, J. Knudson, and others regarding objections (0.2); telephone conference with A. Lutchen, J. Knudson, and E. Townes regarding same (0.6); telephone conference with G. McCarthy regarding estimation timeline (0.4); correspondence with D. Popkin regarding expert diligence (0.4); review analysis regarding omnibus claims objections (0.7); telephone conference with J. Knudson regarding Prime Clerk review (0.2); correspondence with S. Woodhouse and others regarding estimation analysis timing (0.4). |
| Bivens, Frances E. | 08/17/20 | 3.5 | Review internal work product regarding estimation strategy (1.0); internal call to discuss estimation (1.0); call with Dechert regarding estimation (1.0); internal call to further discuss estimation (0.5). |
| Huebner, Marshall S. | 08/17/20 | 1.9 | Internal calls, , calls with Purdue, s and emails regarding estimation (1.2); review letter regarding same (0.4); emails regarding late-filed claims and bar date issues (0.3). |
| Kaminetzky, Benjamin S. | 08/17/20 | 5.2 | Review and revise revised estimation motion (0.3); conference call with F. Bivens, E. Vonnegut, K. Benedict, A. Lutchen regarding estimation strategy (0.8); review draft Board presentation materials regarding same (0.2); analysis regarding estimation strategy, experts and tasks (1.8); review estimation expert affidavit (0.3); analyze estimation and experts issues (0.7); conference call with F. Bivens, E. Vonnegut, M. Tobak, and K. Benedict regarding estimation strategy (1.1). |
| Knudson, Jacquelyn Swanner | 08/17/20 | 5.1 | Email correspondence with M. Huebner regarding claims report (0.4); telephone conference with M. Huebner regarding same (0.1); email correspondence with Prime Clerk regarding same (0.3); email correspondence with E. Townes regarding same (0.1); email correspondence with M. Huebner, M. Cyganowski, A. Troop, and K. Eckstein regarding same (0.1); email correspondence with M. Cyganowski, A. Troop, K. Eckstein, and E. Townes regarding same (0.1); email correspondence with H. Baer and E. Townes regarding same (0.3); email correspondence with J. McClammy, M. Huebner, B. Kaminetzky, and E. Townes regarding NAACP intervention motion (0.3); email correspondence with J. McClammy, B. Kaminetzky, E. Townes, Pillsbury Winthrop, and Kramer Levin regarding same (0.2); email correspondence with J. McClammy, E. Townes, and Akin Gump regarding Prime Clerk glitch (0.2); telephone conference with J. McClammy, E. Townes, and Akin Gump regarding same (0.6); review email correspondence regarding claims workstream (0.6); review email correspondence regarding claims filing issues (0.4); review email correspondence regarding plaintiff fact sheets (0.5); review email correspondence regarding NAS group discovery requests (0.7); review supplemental request letter (0.2). |
| Knudson, Jacquelyn | 08/17/20 | 6.4 | Review mediation update (0.1); telephone conference with E. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Swanner | | | Townes regarding claims issues updates (0.3); email correspondence with Prime Clerk regarding claims question from claimant (0.1); telephone conference with K. Benedict, A. Lutchen, and E. Townes regarding disallowance (0.6); telephone conference with E. Townes regarding same (0.5); email correspondence with F. Bivens, E. Vonnegut, B. Kaminetzky, M. Tobak, K. Benedict, E. Townes, and A. Lutchen regarding disallowance (1.1); research regarding same (0.9); email correspondence with E. Townes regarding same (0.8); email correspondence with K. Benedict, A. Lutchen, and E. Townes regarding same (0.5); email correspondence with M. Tobak, A. Lutchen, K. Benedict, G. McCarthy, D. Rubin, and G. Cardillo regarding case comparison (0.2); telephone conference with K. Benedict regarding Prime Clerk claims analysis (0.1); email correspondence with H. Baer and S. Waisman regarding same (0.2); email correspondence with E. Townes and Prime Clerk regarding late-filed claims (0.1); review NAS group claims related to claims analysis (0.9). |
| Levine, Zachary | 08/17/20 | 1.9 | Review aggregate estimation procedures motion (0.9); revise notice of aggregate estimation procedures order (0.5); emails and calls with J. Millerman regarding estimation procedures motion (0.5). |
| Lutchen, Alexa B. | 08/17/20 | 5.0 | Teleconferences with Davis Polk team regarding estimation (2.2); teleconference with Dechert with Davis Polk team regarding same (0.8); email communications regarding estimation (0.2); prepare materials for G. McCarthy regarding estimation (0.5); teleconference with K. Benedict and J. Knudson regarding same (0.6); draft email to F. Bivens regarding disallowance of claims (0.7). |
| McCarthy, Gerard | 08/17/20 | 1.9 | Call with K. Benedict regarding estimation and other issues (0.4); call with M. Tobak regarding estimation and other issues (0.6); review brief for relief from bar date (0.3); correspondence regarding same (0.1); review emails and materials regarding estimation (0.5). |
| Mendelson, Alex S. | 08/17/20 | 2.5 | Revise memorandum based on recent hearing. |
| Millerman, James M. | 08/17/20 | 1.2 | Review M. Tobak's version of estimation procedures motion (0.6); emails with M. Tobak and others regarding same (0.4); review comments of R. Silbert (0.2). |
| Popkin, David | 08/17/20 | 7.5 | Collect and review prior cases involving expert witnesses for personal injury estimation (7.1); email communications with Reference (0.4) |
| Tobak, Marc J. | 08/17/20 | 3.9 | Revise draft estimation procedures motion (1.4); correspondence with R. Silbert, B. Kaminetzky, E. Vonnegut, and J. Millerman regarding same (0.1); conference with F. Bivens, B. Kaminetzky, K. Benedict, and A. Lutchen regarding supplemental information requests (0.5); conference with F. Bivens, B. Kaminetzky, E. Vonnegut, K. Benedict, A. Lutchen, S. Birnbaum, H. Coleman, S. Roitman, and M. Cusker Gonzalez regarding personal injury estimation (0.8); call with E. Vonnegut regarding same (0.1); call with F. Bivens, B. Kaminetzky, E. Vonnegut, K. Benedict, and A. Lutchen regarding estimation procedures and expert work (1.0). |
| Townes, Esther C. | 08/17/20 | 5.3 | Correspondence with H. Baer regarding claims report (0.1); correspondence with J. Knudson regarding same (0.2); |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | conference with S. Waisman, Creditors Committee, J. McClammy, and J. Knudson regarding claims processing (0.5); conference with K. Benedict, A. Lutchen, and J. Knudson regarding claims resolution (0.6); correspondence with J. Knudson regarding same (0.6); review correspondence regarding claims resolution (0.6); review precedents regarding same (2.7). |
| Vonnegut, Eli J. | 08/17/20 | 7.2 | Review claims strategy issues and emails regarding same with Davis Polk team (3.4); call regarding estimation issues with Davis Polk team (1.1); call with M. Tobak regarding claims (0.2); attend mediation update call with M. Huebner, S. Birnbaum and M. Kesselman (0.9); call with M. Huebner regarding claims work (0.2); call with Dechert regarding estimation (0.4); call regarding States claim with R. Ringer (0.2); call with K. Maclay regarding Muni claims (0.2); call with M. Huebner regarding claims process  (0.1); review and revise letter regarding estimation (0.5). |
| Young, Ryan | 08/17/20 | 7.5 | Redact claims report per A. Guo (6.8); prepare binder of claims materials per A. Lutchen (0.7). |
| Altman, Olivia | 08/18/20 | 2.0 | Prepare estimations cases precedent binder. |
| Benedict, Kathryn S. | 08/18/20 | 5.6 | Analyze expert diligence from D. Popkin (0.9); telephone conference with H. Baer, M. Dublin, F. Bivens, M. Tobak, J. Knudson, and others regarding claims review timing (0.6); telephone conference with J. Knudson regarding objections (0.1); second telephone conference with J. Knudson regarding same (0.4); correspondence with B. Kaminetzky, F. Bivens, E. Vonnegut, M. Tobak, and A. Lutchen regarding estimation process (0.4); review estimation motion (0.1); telephone conference with J. Millerman, M. Tobak, and Z. Levine regarding same (1.4); correspondence with S. Birnbaum, M. Cusker Gonzales, J. Tam, and others regarding estimation experts (0.2); correspondence with M. Tobak regarding same (0.1); analyze objections materials (0.2); correspondence with J. Knudson regarding same (0.4); correspondence with E. Vonnegut, B. Kaminetzky, F. Bivens, J. Knudson, and others regarding same (0.5); correspondence with A. Lutchen and others regarding estimation planning (0.3). |
| Bivens, Frances E. | 08/18/20 | 1.3 | Internal call to discuss claims analysis and timing for estimation process (1.0); call with A. Lutchen to discuss estimation process (0.3). |
| D'Angelo, Nicholas | 08/18/20 | 3.3 | Conduct research regarding claims objections for J. Knudson. |
| Huebner, Marshall S. | 08/18/20 | 4.6 | Discussion with Akin Gump regarding various issues and Purdue calls and emails regarding issues raised (2.0); call with mediators and call with M. Kesselman regarding same (0.8); review  pleadings regarding NAACP intervention and Purdue discussion and  Creditors Committee  discussion regarding same (1.1); emails regarding creditor PBGC and pension questions and call with J. DelConte regarding same (0.4); calls and emails with PJT Partners and AlixPartners regarding reconciling Creditors Committee valuation (0.3). |
| Kaminetzky, Benjamin S. | 08/18/20 | 0.4 | Review comments to estimation brief and analysis regarding same (0.3); review NAACP pleading (0.1). |
| Knudson, Jacquelyn Swanner | 08/18/20 | 10.1 | Correspondence with A. Mendelson regarding quotes memorandum (0.1); correspondence with E. Townes regarding disallowance research (0.5); telephone conferences with E. Townes regarding same (0.4); correspondence with N. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | D'Angelo regarding same (0.8); review research regarding same (4.2); telephone conferences with K. Benedict regarding same (0.4); correspondence with B. Kaminetzky, E. Vonnegut, F. Bivens, K. Benedict, A. Lutchen, M. Tobak, E. Townes, and N. D'Angelo regarding same (1.2); telephone conference with J. McClammy, Kramer Levin, Pillsbury Winthrop, and E. Townes regarding NAACP intervention motion (0.6); telephone conference with J. McClammy, E. Townes, Skadden Arps, Dechert, and C. Ricarte regarding adverse event reporting (0.8); telephone conference with E. Vonnegut, F. Bivens, M. Tobak, K. Benedict, and Prime Clerk regarding claims analysis timeline (0.6); telephone conference with E. Townes, Otterbourg Steindler, Prime Clerk, and Pillsbury Winthrop regarding claims register (0.5). |
| Knudson, Jacquelyn Swanner | 08/18/20 | 1.3 | Email correspondence with H. Baer regarding same (0.1); email correspondence with Skadden Arps, Akin Gump, J. McClammy, and E. Townes regarding adverse event reporting call (0.2); email correspondence with C. Ricarte, J. McClammy, and E. Townes regarding claims request (0.1); telephone conference with K. Benedict regarding  case management order (0.2); telephone conference with E. Townes regarding late-filed claim motion timeline (0.1); email correspondence with M. Kesselman, R. Silbert, C. Ricarte, R. Aleali, J. McClammy, M. Huebner, B. Kaminetzky, T. Graulich, E. Vonnegut, and E. Townes regarding motion to file late claim (0.3); email correspondence with M. Tobak regarding claims research (0.1); review letter from M. Huebner to mediation parties (0.2). |
| Levine, Zachary | 08/18/20 | 5.1 | Review R. Silbert comments to aggregate estimation procedures motion (0.8); emails with J. Millerman, M. Tobak and K. Benedict regarding estimation procedures motion (0.9); telephone conference with J. Millerman, M. Tobak and K. Benedict regarding estimation procedures motion (0.9); review letter regarding estimation procedures (0.3); review and revise estimation procedures motion (2.2). |
| Lutchen, Alexa B. | 08/18/20 | 0.8 | Review letter to mediation parties (0.1); teleconference with F. Bivens regarding estimation (0.2); email communications regarding estimation (0.1); teleconference with G. McCarthy regarding estimation (0.3); email to N. D'Angelo regarding claims research (0.1). |
| Matlock, Tracy L. | 08/18/20 | 1.0 | Call with K. Benedict regarding estimation (0.5); emails with L. Altus and team regarding same (0.5). |
| McCarthy, Gerard | 08/18/20 | 0.8 | Call with A. Lutchen regarding objections (0.3); review chart regarding same (0.3); review Non-Consenting States' brief regarding NAACP motion to intervene (0.1); review Multi-State Governmental Entities brief regarding NAACP motion to intervene (0.1). |
| McClammy, James I. | 08/18/20 | 0.9 | Attend of conference with J. Millerman, K. Benedict, Z. Levine regarding revisions to estimation procedures motion. |
| Millerman, James M. | 08/18/20 | 2.7 | Emails with M. Tobak, K. Benedict, and Z. Levine regarding estimation procedures motion (0.5); call with M. Tobak, K. Benedict, and Z. Levine regarding R. Silbert's comments to estimation motion (1.9); emails with E. Vonnegut regarding estimation motion (0.3). |
| Popkin, David | 08/18/20 | 8.1 | Research and analyze expert witnesses for personal injury |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | estimation. |
| Tobak, Marc J. | 08/18/20 | 1.2 | Conference with J. Millerman, K. Benedict, Z. Levine regarding revisions to estimation procedures motion. |
| Townes, Esther C. | 08/18/20 | 5.9 | Correspondence with J. Knudson regarding claims resolution (0.3); review proof of claim forms regarding NAS group (0.4); conference with  Ad Hoc Committee, Non-Consenting States, J. McClammy, and J. Knudson regarding NAACP motion to intervene (0.6); review Multi-State Governmental Entities and Non-Consenting States group's statements in support of same (0.1); review  case management order regarding same (0.2); correspondence with J. Knudson regarding same (0.2); review email correspondence with E. Vonnegut, C. Robertson, and M. Tobak regarding claims resolution procedures (0.2); correspondence with H. Baer regarding claims processing (0.1); conference with Skadden Arps and S. Birnbaum regarding adverse event reporting (0.8); conference with J. Knudson regarding late-filed claim motion (0.1); conference with M. Cyganowski, A. Troop, H. Baer and J. Knudson regarding States' and Territories' claims (0.5); review claims summary from H. Baer regarding same (0.1); conference with J. Knudson regarding claims resolution procedures (0.6); review precedents regarding same (1.5); correspondence with Skadden Arps regarding adverse event reporting call (0.2). |
| Vonnegut, Eli J. | 08/18/20 | 5.4 | Review estimation motion (2.1); call with A. Preis and S. Brauner regarding claims process (0.6); call regarding mediation with M. Huebner, S. Birnbaum and M. Kesselman (1.3); call with Prime Clerk (0.3); calls regarding  Creditors Committee letter regarding mediation with M. Huebner and M. Kesselman (0.4); analysis and emails regarding claims strategy with Davis Polk team (0.7). |
| Young, Ryan | 08/18/20 | 4.4 | Redact claims report per A. Guo. |
| Benedict, Kathryn S. | 08/19/20 | 9.8 | Correspondence with J. Millerman, M. Tobak, and Z. Levine regarding estimation procedures motion (1.3); review estimation procedures motion (0.5); telephone conference with J. Millerman, M. Tobak, Z. Levine, and D. Popkin regarding same (0.8); correspondence with A. Lutchen, J. Knudson, and others regarding estimation procedures motion (0.4); correspondence with B. Kaminetzky, F. Bivens, E. Vonnegut, M. Tobak, and others regarding estimation process (1.1); teleconference with M. Tobak regarding same (0.7); correspondence with B. Kaminetzky, F. Bivens, M. Tobak, and others regarding same (0.2); telephone conference with J. Lee, S. Abraham, S. Roitman, M. Tobak, and others regarding expert timing (0.7); correspondence with S. Roitman, J. Knudson, and others regarding expert access to claims analysis (0.2); telephone conference with J. Knudson regarding same (0.1); telephone conference with F. Bivens, E. Vonnegut, G. McCarthy, A. Lutchen, and others regarding commercial claims estimation (0.8); revise estimation timeline proposal in light of estimation procedures motion analysis (1.8); correspondence with D. Popkin regarding expert diligence (0.1); analyze personal injury claims estimation issues summary (0.8); correspondence with H. Baer, J. Lee, and others regarding claims database access (0.3). |
| Bivens, Frances E. | 08/19/20 | 2.5 | Call with Cornerstone to discuss sampling of plaintiff claims (0.5); internal call regarding private claimants estimation (1.0); |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | internal call to discuss work plan for TPP and Hospital claims (0.5); email regarding D. Greenspan as expert (0.3); review email from M. Tobak on analysis of estimation strategy (0.2). |
| Chu, Dennis | 08/19/20 | 1.7 | Conduct legal research regarding estimation procedures precedents (1.5); correspond with J. Millerman, S. Sandhu and others regarding same (0.2). |
| D'Angelo, Nicholas | 08/19/20 | 1.5 | Conduct research on claim objections for J. Knudson. |
| Huebner, Marshall S. | 08/19/20 | 7.8 | Conference call with Creditors Committee counsel regarding mediation and Creditors Committee mediation letter (1.1); multiple internal calls, conference calls and emails regarding same and potential responses (1.4); discussions with Purdue, financial advisors, and Davis Polk regarding potential offer to personal injury and remaining claimants and valuation issues (1.8); calls with mediators, Purdue and Dechert regarding various matters and mediation progress (1.3); individual call with mediators (0.4); further emails regarding NAACP issues and review draft replies (0.8); work and review of documents and code regarding claim allowance, reserve and estimation issues (1.0). |
| Kaminetzky, Benjamin S. | 08/19/20 | 2.7 | Review and revise estimation brief (0.5); review mediation letter from Creditors Committee and related materials (0.3); conference call with mediators (0.7); post call with M. Kesselman, S. Birnbaum, M. Huebner, E. Vonnegut (0.5); review Frye materials (0.2); analysis regarding response to Creditors Committee's mediation letter (0.2); review press reports (0.3). |
| Knudson, Jacquelyn Swanner | 08/19/20 | 7.1 | Correspondence with J. McClammy and E. Townes regarding NAACP intervention motion call (0.1); correspondence with J. McClammy, K. Eckstein, R. Ringer, A. Troop, A. Alfano, and E. Townes regarding NAACP intervention motion (0.2); correspondence with J. McClammy, C. Oluwole, and E. Townes regarding protective order (0.1); correspondence with Prime Clerk and creditors regarding amended claims submissions (0.2); review correspondence from Creditors' Committee regarding mediation (0.7); review claims objection research from N. D'Angelo (0.6); correspondence with N. D'Angelo regarding same (0.1); correspondence with K. Benedict, A. Lutchen, and Z. Levin regarding estimation procedures motion (0.3); telephone conference with J. McClammy, E. Townes, S. Waisman, A. Preis, and creditor counsel regarding proof of claim form issue (0.2); telephone conference with J. McClammy and E. Townes regarding NAACP intervention motion (0.2); telephone conference with E. Townes regarding same (0.1); draft NAACP stipulation (2.2); correspondence with E. Townes regarding same (0.1); review and revise NAACP statement (0.8); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy regarding NAACP stipulation and statement (0.1); correspondence with K. Benedict and Dechert regarding Prime Clerk database (0.1); telephone conference with K. Benedict regarding same (0.1); review daily media reporting (0.3); draft response to creditor inquiry (0.5). |
| Levine, Zachary | 08/19/20 | 8.7 | Review revised draft of estimation procedures motion (1.1); emails with litigation team and J. Millerman regarding estimation procedures motion (2.5); calls with J. Millerman regarding estimation procedures motion (1.0); revise |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | estimation procedures motion (4.1). |
| Lutchen, Alexa B. | 08/19/20 | 3.4 | Attend meeting with mediators (0.8); teleconference with Purdue, M. Huebner, B. Kaminetzky, E. Vonnegut and S. Birnbaum regarding same (0.6); teleconference with Cornerstone, Davis Polk and Dechert teams (0.5); teleconference with E. Vonnegut, F. Bivens, M. Tobak, G. McCarthy and K. Benedict regarding estimation (0.8); teleconference with F. Bivens and G. McCarthy regarding same (0.7). |
| Matlock, Tracy L. | 08/19/20 | 0.3 | Emails with K. Benedict regarding estimation. |
| McCarthy, Gerard | 08/19/20 | 3.5 | Call with E. Vonnegut, M. Tobak, F. Bivens, and others regarding estimation (0.8); call with F. Bivens and A. Lutchen regarding same (0.7); call with M. Tobak regarding same (0.2); review materials concerning same (1.8). |
| McClammy, James I. | 08/19/20 | 0.9 | Teleconference P. Dzuba and others regarding claim form issues (0.2); teleconference J. Knudson and E. Towns regarding NAACP motion (0.2); teleconferences regarding NAACP issues (0.5). |
| Millerman, James M. | 08/19/20 | 5.7 | Review E. Vonnegut's comments to estimation procedures motion (0.8); emails with K. Benedict and others regarding research and tasks in connection with same (0.4); emails with S. Sandhu and D. Chu regarding research (0.4); emails with M. Tobak regarding staged estimation timing (0.4); calls with Z. Levine regarding estimation procedures motion (0.9); review comments of R. Silbert to estimation motion (0.5); draft rider for estimation motion including review of prior work product (0.7); emails with K. Benedict regarding rider (0.4); emails with E. Vonnegut regarding estimation motion (0.4); review emails on phased estimation approach (0.3); emails with Z. Levine regarding motion (0.5). |
| Popkin, David | 08/19/20 | 6.3 | Call with K. Benedict, J. Millerman, M. Tobak, and Z. Levine regarding estimation procedures motion (0.9); research estimation procedures process (3.5); analyze expert witnesses for personal injury assessment (1.9). |
| Robertson, Christopher | 08/19/20 | 0.1 | Emails with J. Millerman regarding estimation motion. |
| Sandhu, Sharanjit Kaur | 08/19/20 | 2.3 | Research estimation issues per C. Robertson and J. Millerman. |
| Tobak, Marc J. | 08/19/20 | 3.9 | Conference with J. Millerman, K. Benedict, and Z. Levine regarding revisions to estimation procedures motion (0.6); correspondence with B. Kaminetzky and F. Bivens concerning estimation procedures (0.4); conference with F. Bivens, E. Vonnegut, K. Benedict, A. Lutchen, S. Birnbaum, S. Roitman, M. Cusker Gonzalez, J. Tam, S. Woodhouse, J. Lee, and S. Abraham regarding sampling analysis (0.7); conference with F. Bivens, E. Vonnegut, G. McCarthy, K. Benedict, and A. Lutchen regarding commercial claimants approach (0.8); conference with G. McCarthy regarding same (0.2); correspondence with States group regarding Brattle Group presentation (0.4); correspondence with D. Mazer regarding public claims legal analysis (0.2); conference with K. Benedict regarding estimation procedures motion (0.6). |
| Townes, Esther C. | 08/19/20 | 1.6 | Review Creditors Committee mediation letter (0.2); correspondence with Creditors Committee regarding adverse event reporting (0.1); conference with P. Dzuba,, A. Preis, J. McClammy, and J. Knudson regarding claims processing |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.1); conference with J. McClammy and J. Knudson regarding NAACP intervention motion (0.2); conference with J. Knudson regarding same (0.1); draft statement in support of NAACP intervention motion (0.7); review and revise stipulation regarding same (0.2). |
| Vonnegut, Eli J. | 08/19/20 | 6.8 | Attend call with mediators (0.7); call with M. Huebner, B. Kaminetzky, S. Birnbaum and M. Kesselman regarding mediation (0.5); review Creditors Committee letter regarding mediation (0.3); call with A. Preis and S. Brauner regarding mediation (1.2); call regarding commercial private claim treatment with F. Bivens, M. Tobak, K. Benedict, and G. McCarthy (0.8); review estimation procedures emails (0.5); draft response to Creditors Committee letter (1.0); call with F. Bivens and litigation team regarding commercial private claims (0.8); attend Cornerstone call (0.2); draft and respond to general claims process related emails (0.8). |
| Benedict, Kathryn S. | 08/20/20 | 9.6 | Correspondence with A. Lutchen, Z. Levine, and others regarding estimation procedures motion (0.3); revise estimation procedures motion (2.5); correspondence with J. Millerman, M. Tobak, and others regarding same (0.8); telephone conference with J. Millerman, M. Tobak, and Z. Levine regarding same (0.5); correspondence with B. Kaminetzky, F. Bivens, M. Tobak, G. McCarthy, and A. Lutchen regarding estimation process issues (0.8); telephone conference with M. Tobak regarding same (0.3); e-conference with E. Vonnegut, B. Kaminetzky, M. Tobak, and A. Lutchen regarding same (1.0); prepare talking points regarding proof of claims analysis (0.3); correspondence with E. Vonnegut, B. Kaminetzky. M. Tobak, A. Lutchen, and others regarding same (0.3); telephone conference with M. Tobak and D. Mazer regarding public side claims analysis (0.5); review expert diligence from D. Popkin (0.9); e-conference with D. Greenspan, H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Tam, B. Kaminetzky, F. Bivens, E. Vonnegut, M. Tobak, and others regarding claims estimation (1.4). |
| Bivens, Frances E. | 08/20/20 | 1.5 | Internal call regarding estimation process (0.5); meeting with D. Greenspan regarding expert testimony (1.0). |
| D'Angelo, Nicholas | 08/20/20 | 2.8 | Conduct research on insurance premiums for A. Lutchen. |
| Huebner, Marshall S. | 08/20/20 | 2.9 | Calls with S. Gilbert, Purdue, K. Eckstein regarding multiple mediation issues (0.7); review reply letter to A. Preis regarding mediation attack (0.6); calls and conference calls with various parties regarding settlement structures and insurance issues (0.9); discussion with C. Ricarte regarding insurance valuation and review of underlying memorandum (0.7). |
| Kaminetzky, Benjamin S. | 08/20/20 | 2.6 | Analyze and research estimation and scope issues (0.8); review and revise mediation summary (0.1); review NAACP stipulation (0.1); conference call with M. Tobak, F. Bivens, K. Benedict, and A. Lutchen regarding estimation strategy (0.6); conference call with E. Vonnegut, M. Tobak, K. Benedict, A. Lutchen regarding estimation strategy (1.0). |
| Knudson, Jacquelyn Swanner | 08/20/20 | 3.4 | Email correspondence with J. McClammy and E. Townes regarding Debtors' statement regarding NAACP intervention motion (0.2); review and revise NAACP statement (0.2); email correspondence with M. Huebner, B. Kaminetzky, J. McClammy, and E. Townes regarding same (0.2); review NAACP proposed stipulation (0.4); review correspondence |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | with J. McClammy, M. Huebner, and B. Kaminetzky regarding NAACP stipulation (0.3); correspondence with Kramer Levin, Pillsbury Winthrop, J. McClammy, and E. Townes regarding stipulation (0.4); telephone conference with Kramer Levin, Pillsbury Winthrop, J. McClammy, and E. Townes regarding same (0.3); telephone conference with J. McClammy regarding same (0.1); review and revise NAACP stipulation (0.8); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, M. Huebner, E. Vonnegut, B. Kaminetzky, E. Townes, M. Kesselman, J. Adams, R. Aleali, C. Ricarte, and S. Birnbaum regarding same (0.2); correspondence with J. McClammy, E. Townes, Kramer Levin, Caplin, and Pillsbury Winthrop regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 08/20/20 | 4.3 | Review hearing agenda (0.2); correspondence with Pillsbury Winthrop, Otterbourg Steindler, Prime Clerk, and E. Townes regarding claims register (0.1); review and revise quotes memorandum (1.4); correspondence with K. Benedict and A. Lutchen, and Z. Levin regarding questions on estimation motion (0.6); listen to voicemail regarding nalmefene (0.2); correspondence with C. Robertson regarding same (0.2); review and revise response to creditor (0.3); correspondence with J. McClammy regarding same (0.1); review mediation update (0.2); telephone conference with Akin Gump, Skadden Arps, J. McClammy, and E. Townes regarding adverse event reporting (0.7); review and revise notes from same (0.2); review daily news reporting (0.1). |
| Levine, Zachary | 08/20/20 | 11.7 | Review and revise estimation procedures motion (7.4); calls and emails with J. Millerman, M. Tobak and K. Benedict regarding estimation procedures motion (3.9); review K. Benedict comments to estimation procedures motion (0.4). |
| Lutchen, Alexa B. | 08/20/20 | 4.0 | Revise estimation procedures motion (0.5); teleconference with litigation team regarding estimation (0.5); draft summary of mediation meetings (0.5); teleconference with Davis Polk team regarding estimation procedures (1.1); teleconference with estimation expert with Davis Polk and Dechert teams (1.4). |
| Mazer, Deborah S. | 08/20/20 | 1.5 | Teleconference with M. Tobak and K. Benedict regarding public side claims estimation (0.5); analyze materials related to same (1.0). |
| McCarthy, Gerard | 08/20/20 | 4.5 | Prepare for estimation call with team (0.1); call with B. Kaminetzky, F. Bivens, M. Tobak, and others regarding estimation (0.5); call with M. Tobak regarding estimation (0.5); review materials regarding claims and estimation (2.6); call with M. Tobak regarding estimation (0.8). |
| McClammy, James I. | 08/20/20 | 2.0 | Teleconferences regarding NAACP intervention motion (1.3); review and revise stipulation regarding NAACP issues (0.4); review and comment on draft statement regarding NAACP motion (0.3). |
| Millerman, James M. | 08/20/20 | 5.1 | Emails with E. Vonnegut regarding estimation procedures motion (0.4); emails with K. Benedict regarding motion (0.6); emails with Z. Levine regarding motion (0.5); calls with Z. Levine regarding motion (0.6); emails with working group regarding motion (0.4); call with M. Tobak, K. Benedict and Z. Levine regarding motion (0.5); review and comment on work by K. Benedict and Z. Levine on motion (2.1). |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Popkin, David | 08/20/20 | 6.2 | Research and analyze expert witnesses for personal injury claims estimation (5.9); email communications with K. Benedict regarding same (0.3). |
| Richmond, Marjorie | 08/20/20 | 1.2 | Search for expert materials submitted by J. Horewitz and D. Greenspan for D. Popkin. |
| Robertson, Christopher | 08/20/20 | 0.1 | Email to S. Sandhu regarding claims allowance legal issues. |
| Tobak, Marc J. | 08/20/20 | 8.5 | Revise draft estimation procedures motion (1.6); conference with D. Greenspan, B. Kaminetzky, F. Bivens, E. Vonnegut, K. Benedict, S. Birnbaum, and S. Roitman regarding potential expert retention (1.3); prepare for same (0.1); conference with G. McCarthy regarding commercial claimants, potential joint and several liability and judgment reduction issues (1.0); correspondence with PJT Partners and AlixPartners regarding states presentation (0.1); correspondence with Ad Hoc Committee  / Non-Consenting States group regarding presentation (0.1); correspondence with A. Lutchen and D. Mazer regarding prior work concerning State claims (0.1); conference with K. Benedict and D. Mazer regarding States claim legal analysis (0.5); call with J. Millerman, K. Benedict, and Z. Levine regarding estimation procedures motion (0.5); call with B. Kaminetzky, F. Bivens, G. McCarthy, K. Benedict, and A. Lutchen regarding proposed estimation litigation timeline and procedures (0.5); prepare for same (0.2); conference with E. Vonnegut, B. Kaminetzky, F. Bivens, G. McCarthy, K. Benedict regarding proposed estimation litigation timeline and procedures (1.0); correspondence with E. Vonnegut regarding judgment reduction and contribution issues (0.2); call with E. Vonnegut regarding commercial, personal injury estimation (0.5); conference with K. Benedict regarding filing of estimation procedures motion (0.3); conference with G. McCarthy regarding estimation of commercial claims (0.5). |
| Townes, Esther C. | 08/20/20 | 1.3 | Review creditor inquiry voice mail (0.1); conference with Skadden Arps, Akin Gump, J. McClammy, and J. Knudson regarding adverse event reporting (0.7); conference with Ad Hoc Committee and Non-Consenting States group regarding NAACP intervention motion (0.3); review and revise stipulation regarding NAACP intervention motion (0.2). |
| Vonnegut, Eli J. | 08/20/20 | 5.5 | Call with claims expert candidate (1.0); call with M. Huebner regarding claims issues (0.8); call regarding estimation sequence with Davis Polk team (0.9); call regarding claims issues with M. Huebner and B. Kaminetzky (0.3); review claims pleadings and analysis and emails regarding same (1.0); call regarding claims analysis with M. Tobak (0.4); call regarding PBGC diligence with Purdue team (0.4); call regarding mediation with Akin Gump (0.7). |
| Young, Ryan | 08/20/20 | 2.5 | Create chart of all documents in various chronologies and portfolios as per A. Whisenant. |
| Altman, Olivia | 08/21/20 | 0.9 | Pull precedent for estimation motion (0.3); review docket (0.6). |
| Benedict, Kathryn S. | 08/21/20 | 5.2 | Correspondence with C. Ricarte, J. McClammy, J. Knudson, and others regarding claims issues (0.2); correspondence with J. Millerman, M. Tobak, and Z. Levine regarding estimation procedures motion draft (0.6); analyze proposed supplemental information request (0.4); correspondence with S. Roitman and others regarding agenda for telephone call (0.1); |

Invoice No.7022969
Invoice Date: October 27, 2020

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | telephone conference with M. Tobak regarding estimation procedures motion (0.1); revise draft of same (0.4); correspondence with M. Kesselman, R. Silbert, R. Aleali, S. Birnbaum, H. Coleman, and others regarding same (0.2); prepare for telephone call with H. Coleman, S. Roitman, and others regarding estimation experts (0.2); e-conference with S. Birnbaum, H. Coleman, S. Roitman, M. Cusker Gonzalez, F. Bivens, M. Tobak, G. McCarthy, and A. Lutchen regarding same (0.8); analyze expert diligence (2.2). |
| Benedict, Kathryn S. | 08/21/20 | 6.4 | E-conference with S. Woodhouse, R. Haque, S. Abraham, J. Lee, S. Birnbaum, H. Coleman, S. Roitman, B. Kaminetzky, E. Vonnegut, F. Bivens, M. Tobak, G. McCarthy, and others regarding estimation expert analysis (1.1); telephone conference with R. Aleali, M. Sharp, C. Robertson, and others regarding estimation procedure motion themes (0.5); revise draft themes document from Teneo (1.6); telephone call with J. Knudson regarding claims analysis timing (0.1); telephone conference with J. Knudson and M. Tobak regarding same (0.7); correspondence with B. Kaminetzky, F. Bivens, E. Vonnegut, M. Tobak, G. McCarthy, and others regarding same (0.5); review and revise draft estimation procedures notice (0.5); revise estimation procedures motion (1.4). |
| Bivens, Frances E. | 08/21/20 | 1.5 | Discussion with Dechert team regarding Cornerstone work (0.5); call with Cornerstone regarding estimation work (1.0). |
| D'Angelo, Nicholas | 08/21/20 | 4.6 | Conduct research on insurance claims. |
| Huebner, Marshall S. | 08/21/20 | 5.0 | Calls and emails with mediators, mediation parties, Purdue and co-counsel regarding all aspects of mediation, settlement structures, valuation issues and all related matters (2.9); finalize letter to  Creditors Committee regarding mediation (0.3); emails regarding claims analysis (0.2); calls with Prime Clerk and Davis Polk regarding same (0.5); Davis Polk conference call regarding releases issues (0.4); call with Ad Hoc Committee and  Non-Consenting States group counsel (0.7). |
| Kaminetzky, Benjamin S. | 08/21/20 | 1.6 | Analyze relative claims. |
| Knudson, Jacquelyn Swanner | 08/21/20 | 4.5 | Email correspondence with J. McClammy and E. Townes regarding NAACP stipulation (0.5); email correspondence with J. McClammy, E. Townes, Pillsbury Winthrop, and Kramer Levin regarding same (0.5); email correspondence with J. McClammy, E. Townes, Caplin, Pillsbury, and Kramer Levin regarding same (0.7); email correspondence with Caplin regarding same (0.1); telephone conference with J. McClammy, E. Townes, Pillsbury Winthrop, Kramer Levin, and Caplin regarding same (0.4); telephone conference with J. McClammy regarding same (0.1); email correspondence with NAACP, J. McClammy, E. Townes, Caplin, Kramer Levin, and Pillsbury Winthrop regarding same (0.1); revise NAACP stipulation (0.3); email correspondence with M. Sharp, S. Robertson, R. Aleali, C. Ricarte, M. Kesselman, M. Huebner, and J. McClammy regarding NAACP statement (0.3); revise NAACP statement (0.6); email correspondence with J. McClammy, E. Townes, Pillsbury, Kramer Levin, and Caplin regarding NAACP statement (0.1); email correspondence with E. Townes regarding same (0.1); email correspondence with M. Kesselman, J. Adams, R. Aleali, C. Ricarte, S. Birnbaum, |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | J. McClammy, M. Huebner, R. Silbert, E. Vonnegut, B. Kaminetzky, and E. Townes regarding NAACP statement and stipulation (0.5); email correspondence with J. McClammy, K. Benedict, C. Ricarte, and J. Jimenez regarding message from consumer (0.2). |
| Knudson, Jacquelyn Swanner | 08/21/20 | 4.0 | Email correspondence with K. Benedict regarding same (0.1); telephone conference with consumer regarding same (0.2); review email correspondence regarding supplemental claimant information (0.2); review media reporting (0.3); review email correspondence regarding mediation (0.1); email correspondence with M. Giddens and E. Townes regarding filings (0.4); review motion for late-filed claim (0.3); email correspondence with C. Robertson regarding voicemail response (0.1); telephone conference with interested party regarding bankruptcy (0.9); email correspondence with R. Aleali, G. McCarthy, K. Benedict, A. Lutchen, M. Tobak, and C. Robertson regarding messaging (0.1); telephone conference with S. Waisman regarding claim numbers and timeline (0.1); email correspondence with K. Benedict, A. Lutchen, and Z. Levine regarding same (0.2); telephone conference with K. Benedict regarding same (0.1); telephone conference with M. Tobak and K. Benedict regarding same (0.8); email correspondence with B. Kaminetzky, E. Vonnegut, J. McClammy F. Bivens, M. Tobak, G. McCarthy, A. Lutchen, and K. Benedict regarding same (0.1). |
| Levine, Zachary | 08/21/20 | 2.9 | Review index for binder of estimation materials (0.3); review revised draft of estimation procedures motion (1.5); revise notice of estimation procedures order (0.5); emails regarding estimation procedures motion (0.6). |
| Lutchen, Alexa B. | 08/21/20 | 0.8 | Teleconference with Davis Polk and Dechert teams regarding estimation. |
| Mazer, Deborah S. | 08/21/20 | 3.4 | Attend claims estimation weekly meeting (1.1); analysis of state claims (2.3). |
| McCarthy, Gerard | 08/21/20 | 3.0 | Review estimation materials and related brief (0.5); call with Dechert regarding estimation (0.7); call with Cornerstone regarding estimation (1.0); call with M. Tobak regarding same (0.8). |
| McClammy, James I. | 08/21/20 | 2.0 | Teleconferences with NAACP, AHC, NCSG, and others regarding  intervention motion and stipulation (1.4); emails regarding  NAACP and abatement documents (0.6). |
| Millerman, James M. | 08/21/20 | 3.5 | Emails with E. Vonnegut regarding estimation procedures motion (0.8); emails with K. Benedict regarding same (0.5); review final version of motion before transmission to Purdue (0.8); emails with K. Benedict regarding same (0.5); emails with K. Benedict, M. Tobak and Z. Levine regarding motion and timing and legal issues (0.4); call with Purdue personnel including R. Aleali and co-advisor regarding estimation motion (0.5). |
| Richmond, Marjorie | 08/21/20 | 0.6 | Search for Jessica B. Horewitz report submitted to Congress for D Popkin |
| Sandhu, Sharanjit Kaur | 08/21/20 | 2.1 | Research claims issue per C. Robertson's instructions. |
| Sieben, Brian G. | 08/21/20 | 0.2 | Correspondence relating to estimates. |
| Tobak, Marc J. | 08/21/20 | 7.5 | Analyze claims allocation and unfair discrimination issues in connection with mediated settlements, estimation (2.8); |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference with B. Kaminetzky, K. Benedict, H. Coleman, and S. Roitman regarding expert analysis (0.7); conference with F. Bivens, E. Vonnegut, K. Benedict, D. Mazer, S. Woodhouse, F. Guo, R. Haque, A. Lutchen, S. Roitman, and J. Tam regarding public and private claimant analysis (1.1); prepare for same (0.2); correspondence with K. Eckstein regarding States presentation (0.2); correspondence with R. Silbert regarding estimation procedures motion (0.3); correspondence with Z. Levine regarding expert retention questions (0.2); conference with K. Benedict, J. Knudson regarding Prime Clerk processing of claims (0.7); conference with G. McCarthy regarding commercial claimant issues (0.7); outline approach to personal injury claimant discovery (0.6). |
| Townes, Esther C. | 08/21/20 | 0.6 | Conference with Ad Hoc Committee, Non-Consenting States group,  Multi-States Governmental Entities group, J. McClammy, and J. Knudson regarding NAACP intervention motion (0.3); review  Purdue comments to statement regarding same (0.1); correspondence with J. Knudson regarding same (0.2). |
| Vonnegut, Eli J. | 08/21/20 | 1.6 | Call with Cornerstone regarding claims analysis and estimation process (1.1); call with Akin Gump regarding mediation process (0.5). |
| Benedict, Kathryn S. | 08/22/20 | 2.0 | Revise draft themes document from Teneo (1.0); correspondence with R. Aleali and M. Sharp regarding same (0.1); correspondence with E. Vonnegut, J. Millerman, M. Tobak, and others regarding same (0.4); analyze questions from Cornerstone regarding states' estimation analysis (0.4); correspondence with M. Tobak and D. Mazer regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 08/22/20 | 1.4 | Email correspondence with B. Kaminetzky, E. Vonnegut, F. Bivens, C. Robertson, M. Tobak, K. Benedict, A. Lutchen, and D. Consla regarding claims report (0.1); review TPP proofs of claim for adverse event reporting question (1.1); email correspondence with J. McClammy regarding same (0.1); review  revisions to NAACP Stipulation (0.1) |
| Mazer, Deborah S. | 08/22/20 | 0.5 | Analyze state estimation issues. |
| Popkin, David | 08/22/20 | 1.3 | Research and analyze expert witnesses for personal injury claims estimation (1.1); email communications with Reference (0.2). |
| Robertson, Christopher | 08/22/20 | 0.4 | Review claims work product from S. Sandhu. |
| Sandhu, Sharanjit Kaur | 08/22/20 | 1.9 | Research claims issue per C. Robertson's instructions (1.0); draft summary of research for C. Robertson's review (0.9). |
| Benedict, Kathryn S. | 08/23/20 | 3.0 | Revise draft themes document from Teneo (0.5); correspondence with E. Vonnegut, J. Millerman, M. Tobak, and others regarding same (0.3); correspondence with R. Aleali, M. Sharp, R. Posner, J. Coster, and others regarding same (0.2); correspondence with E. Vonnegut, M. Tobak, A. Lutchen and others regarding estimation process planning (0.8); review analysis of States' claims (1.2). |
| Huebner, Marshall S. | 08/23/20 | 1.7 | Multiple calls with mediators,  Purdue and S. Birnbaum regarding mediation issues and progress (1.6); review of NAACP  intervention motion (0.1). |
| Knudson, Jacquelyn Swanner | 08/23/20 | 2.2 | Email correspondence with Pillsbury Winthrop, Kramer Levin, Caplin, J. McClammy, and E. Townes regarding NAACP |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | revisions to stipulation (0.3); email correspondence with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, M. Huebner, B. Kaminetzky, and E. Vonnegut regarding same (0.2); revise NAACP Stipulation (1.5); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with Prime Clerk regarding claim amounts (0.1). |
| Lutchen, Alexa B. | 08/23/20 | 0.4 | Communications with Davis Polk team regarding estimation. |
| Mazer, Deborah S. | 08/23/20 | 0.5 | Review States consolidated proof of claim. |
| McCarthy, Gerard | 08/23/20 | 0.3 | Review estimation emails from team. |
| Sandhu, Sharanjit Kaur | 08/23/20 | 1.3 | Research estimation issues per C. Robertson's instructions (0.6); draft summary regarding same (0.7). |
| Tobak, Marc J. | 08/23/20 | 2.9 | Revise draft Teneo statement regarding estimation (0.8); correspondence with E. Vonnegut regarding states claim legal issues (0.5); review prior work product on key legal issues regarding State claims (0.9); correspondence with D. Mazer regarding same (0.7). |
| Vonnegut, Eli J. | 08/23/20 | 2.9 | Review estimation communications (0.6); review claims strategy and catch up on analysis emails regarding same (2.3). |
| Benedict, Kathryn S. | 08/24/20 | 5.4 | E-conference with Y. Austin Smith, M. Berkman, K, Eckstein, A. Troop, D. Nachman, S. Birnbaum, H. Coleman, S. Roitman, M. Huebner, E. Vonnegut, B. Kaminetzky, M. Tobak, and others regarding states' claims analysis (1.7); review ratepayer claims analysis materials (1.1); telephone conference with M. Tobak and D. Mazer regarding public claims analysis (1.1); prepare for call regarding estimation processes (0.2); e-conference with M. Huebner, B. Kaminetzky, F. Bivens, E. Vonnegut, M. Tobak, C. Robertson, G. McCarthy, and A. Lutchen regarding estimation processes (1.2); correspondence with S. Abraham, S. Roitman, and others regarding personal injury claims analysis (0.1). |
| Benedict, Kathryn S. | 08/24/20 | 5.1 | Correspondence with R. Silbert, H. Coleman, and others regarding review of draft estimation procedures motion (0.2); correspondence with J. Millerman, M. Tobak, D. Consla, and others regarding same (0.6); review comments regarding draft estimation procedures motion (0.3); e-conference with J. Millerman, M. Tobak, D. Consla, and Z. Levine regarding same (1.2); revise estimation procedures messaging materials (0.6); correspondence with E. Vonnegut, J. Millerman, and others regarding same (0.1); correspondence with R. Silbert, R. Aleali, R. Posner, and others regarding same (0.4); correspondence with J. DelConte, J. Turner, and others regarding same (0.1); correspondence with E. Vonnegut, F. Bivens, M. Tobak, and others regarding timeline drivers (0.7); correspondence with B. Kaminetzky, F. Bivens, M. Tobak, and others regarding expert retention (0.3); telephone conference with M. Tobak regarding same (0.1); correspondence with S. Roitman, J. Tam, and others regarding same (0.2); correspondence with J. Knudson regarding claim query follow up (0.3). |
| Bivens, Frances E. | 08/24/20 | 4.5 | Internal call to discuss timeline for estimation (1.0); presentation of the damages model for the states and municipalities (2.0); Internal call with M. Huebner and others on time line and procedure for estimation (1.0); email on various expert and estimation issues (0.5). |

Invoice No.7022969
Invoice Date: October 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 08/24/20 | 5.6 | Emails with J. Millerman, Z. Levine regarding estimation motion (0.4); call with J. Millerman, and Z. Levine regarding estimation motion (0.5); emails with C. Robertson regarding estimation issues (0.2); review email from ratepayer advisors (0.2); comments from Purdue and Dechert on estimation motion (1.1); call with M. Tobak, K. Benedict, J. Millerman, and Z. Levine regarding estimation procedures issues (1.2); review and revise estimation motion (1.4); emails with J. Millerman regarding estimation motion (0.2); emails with C. Robertson regarding estimation issues (0.4). |
| D'Angelo, Nicholas | 08/24/20 | 3.2 | Conduct research on premium payment claims. |
| Huebner, Marshall S. | 08/24/20 | 0.1 | Emails with A. Preis and brief discussion with J. McClammy regarding NAACP stipulation. |
| Kaminetzky, Benjamin S. | 08/24/20 | 5.7 | Analysis regarding estimation issues and outline (3.4); review estimation talking points and comments (0.1); review and analyze revisions to estimation brief (0.2); conference call with E. Vonnegut, F. Bivens, A. Lutchen, K. Benedict, M. Tobak regarding estimation timing and strategy (0.5); follow up regarding same (0.3); conference call with E. Vonnegut, M. Huebner, K. Benedict, F. Bivens, C. Robertson, M. Tobak, A. Lutchen, G. McCarthy regarding estimation strategy (1.2). |
| Knudson, Jacquelyn Swanner | 08/24/20 | 6.3 | Email correspondence with J. McClammy regarding NAACP stipulation (0.4); email correspondence with J. McClammy, E. Townes, Caplin, Kramer Levin, and Pillsbury Winthrop regarding same (0.7); revise NAACP stipulation (1.3); email correspondence with NAACP, J. McClammy, E. Townes, Caplin, Pillsbury Winthrop, and Kramer Levin regarding same (0.6); email correspondence with J. McClammy, E. Townes, Akin Gump, Caplin, Pillsbury Winthrop, and Kramer Levin regarding same (0.3); email correspondence with J. McClammy regarding adverse event reporting (0.1); email correspondence with C. Ricarte, Skadden Arps, and J. McClammy regarding same (0.9); telephone conference with individual regarding alleged false claim (0.2); research regarding same (0.7); email correspondence with C. Ricarte, J. Jimenez, J. McClammy, and K. Benedict regarding same (0.4); email correspondence with K. Benedict regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding late-filed claims (0.2); email correspondence with E. Townes and Prime Clerk regarding same (0.1); email correspondence with J. McClammy, E. Townes, G. Cicero, and S. Weiselberg regarding same (0.1); review late-filed claims (0.2). |
| Knudson, Jacquelyn Swanner | 08/24/20 | 4.3 | Review email correspondence with E. Vonnegut, B. Kaminetzky, F. Bivens, J. McClammy, M. Tobak, G. McCarthy, A. Lutchen, and K. Benedict regarding Prime Clerk timing update (0.2); telephone conference with E. Vonnegut, J. McClammy, A. Lutchen, B. Kaminetzky, M. Tobak, and K. Benedict regarding same (0.5); email correspondence with Prime Clerk, J. McClammy and E. Townes regarding Department of Justice issues (0.1); email correspondence with J. McClammy, E. Townes, M. Huebner, B. Kaminetzky, E. Vonnegut, R. Aleali, C. Ricarte, and M. Kesselman regarding same (0.1); email correspondence with E. Townes regarding NAS group discovery (0.1); review Ad Hoc Committee's statement in support of NAACP intervention motion (0.1); |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | email correspondence with M. Huebner, J. McClammy, G. McCarthy, and E. Townes regarding ratepayers' proposal (0.6); email correspondence with J. McClammy and E. Townes regarding same (0.8); review ratepayers' proposal (1.3); email correspondence with C. Robertson, M. Giddens, D. Consla, K. Benedict, and D. Chu regarding agenda (0.3); email correspondence with J. McClammy, E. Townes, NAACP counsel, Pillsbury Winthrop, Kramer Levin, and Caplin regarding same (0.2). |
| Levine, Zachary | 08/24/20 | 2.3 | Call with J. Millerman and D. Consla regarding aggregate estimation procedures (0.5); review R. Silbert comments to aggregate estimation procedures (0.6); call with J. Millerman, M. Tobak, K. Benedict and D. Consla regarding aggregate estimation procedures (1.2). |
| Lutchen, Alexa B. | 08/24/20 | 2.5 | Teleconference with estimation team regarding estimation timing (0.5); draft email regarding ratepayer email (0.6); review email from mediators regarding same (0.2); teleconference with Davis Polk team regarding mediation and estimation (1.2). |
| Mazer, Deborah S. | 08/24/20 | 5.7 | Attend presentation by Brattle with M. Huebner, B. Kaminetzky, E. Vonnegut, F. Bivens, M. Tobak, K. Benedict and others regarding abatement plan (1.1); teleconference with M. Tobak and K. Benedict regarding public side claim estimation (1.1); teleconference with D. Consla regarding claims estimation (0.3); analyze States claims (3.2). |
| McCarthy, Gerard | 08/24/20 | 4.4 | Call with M. Tobak regarding estimation expert work (0.5); analysis of ratepayer materials, correspondence, draft motion (1.0); call with G. Cardillo regarding analysis of same (0.5); analyze estimation materials (0.9); call M. Tobak regarding ratepayer strategy (0.3); call with M. Huebner, B. Kaminetzky, and others regarding estimation, mediation, and strategy (1.2). |
| McClammy, James I. | 08/24/20 | 1.8 | Teleconference B. Kaminetzky, E. Vonnegut, and others regarding  claims resolution issues (0.5); review filed claims sampling (1.3). |
| Millerman, James M. | 08/24/20 | 4.4 | Review comments of Dechert and R. Silbert on estimation procedures motion (1.8); emails with D. Consla regarding same (0.2); emails with M. Tobak, K. Benedict, D. Consla and Z. Levine regarding same (0.4); call with D. Consla and Z. Levine regarding estimation motion (0.5); call with M. Tobak, D. Consla, K. Benedict and Z. Levine regarding comments of Dechert and R. Silbert (1.2); review and comment on estimation talking points (0.3). |
| Robertson, Christopher | 08/24/20 | 3.2 | Review email on claims issue prepared by S. Sandhu (0.2); call with representatives of Purdue, the States, and the States' expert witness regarding claims valuation issues (1.7); discuss claims strategy with B. Kaminetzky, M. Huebner, E. Vonnegut, F. Bivens, M. Tobak, K. Benedict, A. Lutchen, and G. McCarthy (1.2); email to E. Vonnegut, M. Tobak and K. Benedict regarding estimation issues (0.1). |
| Sandhu, Sharanjit Kaur | 08/24/20 | 0.4 | Correspondence with E. Vonnegut and C. Robertson regarding claims issue research. |
| Tobak, Marc J. | 08/24/20 | 6.2 | Presentation by public creditors group regarding States' consolidate proof of claim (1.6); conference with F. Bivens, M. Huebner, B. Kaminetzky, C. Robertson, G. McCarthy, K. Benedict, A. Lutchen regarding plan, estimation and resolution |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | strategy (1.1); conference with J. Millerman, K. Benedict regarding estimation procedures motion (1.1); conference with B. Kaminetzky, F. Bivens, E. Vonnegut, K. Benedict regarding estimation procedures timeline (0.5); call with K. Benedict and D. Mazer regarding States claim legal analysis (1.0); conference with G. McCarthy regarding commercial claimants (0.4); conference with G. McCarthy regarding class proof of claim issues (0.1); correspondence with Cornerstone regarding questions concerning State proof of claim analysis (0.3); correspondence with Cornerstone regarding follow-up call with proposed economic expert (0.1). |
| Townes, Esther C. | 08/24/20 | 2.0 | Correspondence with H. Baer regarding late-filed claims (0.1); review late-filed claims (0.6); correspondence with J. McClammy and J. Knudson regarding same (0.2); review and revise stipulation regarding NAACP intervention motion (0.3); correspondence with J. Knudson regarding same (0.1); review mediation materials (0.5); correspondence with J. Knudson regarding same (0.2). |
| Vonnegut, Eli J. | 08/24/20 | 7.5 | Call regarding claims strategy with Davis Polk team (1.2); call regarding claims with M. Huebner (0.3); meeting with States' advisor on States claim model (1.7); call with C. Robertson, M. Tobak and K. Benedict regarding claims work (0.3); analyze timeline drivers in claims process (1.5); call with Davis Polk team regarding timeline drivers in claims process (0.4); review strategic questions regarding claims process in light of mediation status (1.9); call with M. Huebner regarding claims strategy (0.2). |
| Young, Ryan | 08/24/20 | 5.8 | Redact claims report as per A. Mendelson. |
| Altman, Olivia | 08/25/20 | 0.4 | Email correspondence with Z. Levine and S. Sandhu regarding estimations binder. |
| Benedict, Kathryn S. | 08/25/20 | 7.1 | Correspondence with B. Kaminetzky, E. Vonnegut, F. Bivens, M. Tobak, G. McCarthy, and others regarding expert analysis of States' presentation (0.3); telephone conference with M. Tobak regarding same (0.1); analyze States' presentation (0.4); review and revise estimation procedures motion (1.6); correspondence with J. Millerman, D. Consla, and others regarding same (0.4); correspondence with A. Lutchen regarding same (0.1); correspondence with R. Aleali, M. Sharp, and others regarding estimation procedures messaging (0.2); revise estimation procedures messaging (0.2); correspondence with E. Vonnegut and others regarding same (0.2); analyze follow-up to States' presentation (1.3); correspondence with M. Tobak and D. Mazer regarding same (0.2); telephone conference with D. Mazer regarding same (0.4); analyze materials regarding ratepayers' claims (0.6); review expert diligence (0.2); correspondence with M. Tobak and G. McCarthy regarding expert retention (0.2); prepare summaries regarding experts for retention (0.7). |
| Bivens, Frances E. | 08/25/20 | 3.5 | Call with Cornerstone to interview G. Gowisankaran as an expert (1.0); various emails on retaining experts and other estimation issues (0.5); review materials for the estimation process (2.0). |
| Consla, Dylan A. | 08/25/20 | 0.9 | Review estimation motion (0.3); emails with J. Millerman, K. Benedict, M. Tobak, Z. Levine regarding estimation procedures motion (0.4); emails with J. Millerman regarding estimation issues (0.2). |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 08/25/20 | 4.1 | Call and emails with mediators (1.4); multiple confidential calls and many emails with various mediation parties regarding aspects of mediation progress and facilitating negotiations, including progressing offers and structure (2.7). |
| Kaminetzky, Benjamin S. | 08/25/20 | 2.0 | Review materials, analyze and prepare for estimation (1.4); review materials and prepare for NAACP intervention motion argument at August omnibus hearing (0.5); review and revise estimation talking points (0.1). |
| Knudson, Jacquelyn Swanner | 08/25/20 | 7.2 | Email correspondence with J. McClammy and E. Townes regarding NAACP stipulation (1.1); correspondence with J. McClammy, E. Townes, Akin Gump, Pillsbury Winthrop, Kramer Levin, and Caplin regarding same (0.9); correspondence with  J. McClammy, E. Townes,  Pillsbury, Kramer Levin, and Caplin regarding same (0.9); email correspondence with J. McClammy, E. Townes, Akin Gump, Pillsbury Winthrop, Kramer Levin, Caplin, and NAACP regarding same (1.1); revise NAACP stipulation (1.2); telephone conference with J. McClammy, E. Townes, and Akin Gump regarding late-filed claim (0.4;) telephone conference with E. Townes and Prime Clerk regarding late-filed claims (0.2); review revised agenda (0.1); draft talking points for NAACP stipulation (0.9); correspondence with J. McClammy regarding same (0.1); correspondence with B. Kaminetzky regarding same (0.2); correspondence with M. Giddens regarding live lines for hearing (0.1). |
| Levine, Zachary | 08/25/20 | 0.7 | Review aggregate estimation procedures motion. |
| Lutchen, Alexa B. | 08/25/20 | 1.2 | Attend meeting with mediators. |
| Mazer, Deborah S. | 08/25/20 | 4.6 | Teleconference with K. Benedict regarding public side claims estimation (0.3); teleconference with D. Rubin regarding Department of Justice proof of claim (0.1); videoconference with K. Benedict and D. Rubin regarding same (0.5); analyze legal issue related to Department of Justice proof of claim (3.2); draft memorandum related to public side proof of claim (0.5). |
| McCarthy, Gerard | 08/25/20 | 1.8 | Call with F. Bivens, M. Tobak, and others with estimation expert (0.9); call with M. Tobak regarding estimation analysis (0.6); email with F. Bivens regarding expert (0.1); review Dechert memorandum on claims analysis (0.2). |
| McClammy, James I. | 08/25/20 | 1.0 | Teleconference regarding late-filed claim issues with A. Preis and others (0.5);  call with Davis Polk team regarding  claims valuation issues (0.5). |
| Millerman, James M. | 08/25/20 | 2.2 | Emails with D. Consla regarding estimation procedures motion (0.6); review D. Consla's draft of same and co-counsel comments (0.8); review comments of K. Benedict (0.4); emails with K. Benedict regarding estimation procedures motion and timing (0.4). |
| Popkin, David | 08/25/20 | 0.5 | Email communications with K. Benedict regarding estimation experts. |
| Tobak, Marc J. | 08/25/20 | 2.5 | Call with F. Bivens, G. McCarthy, H. Coleman, S. Roitman, Cornerstone, and G. Gowrisankaran regarding commercial claimants (0.9); conference with G. McCarthy regarding commercial claimants' strategy (0.6); conference with Cornerstone regarding States' presentation (0.2); revise memorandum regarding State claims legal issues (0.8). |
| Townes, Esther C. | 08/25/20 | 2.7 | Conference with Akin Gump, J. McClammy, and J. Knudson regarding proofs of claim (0.3); correspondence with J. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Knudson regarding same (0.2); review and revise NAACP stipulation (0.8); review correspondence with Creditors Committee, Ad Hoc Committee,  Multi-State Governmental Entities group, IPS, NAACP, J. McClammy, and J. Knudson regarding same (0.2); correspondence with J. Knudson regarding same (0.2); correspondence with H. Baer regarding late-filed claims (0.2); analyze same (0.2); correspondence with J. Knudson regarding same (0.1); review creditor letter regarding proof of claim form  (0.1); conference with H. Baer and J. Knudson regarding late-filed proofs of claim (0.2); review late-filed claims provided by H. Baer (0.2). |
| Vonnegut, Eli J. | 08/25/20 | 2.5 | Call regarding Department of Justice claims with Skadden Arps and Buchholz (0.6); attend call with mediators (1.1); call with SDNY regarding Federal Government claims (0.4); call with R. Aleali regarding settlement structures (0.4). |
| Young, Ryan | 08/25/20 | 0.9 | Redact claims report as per A. Mendelson. |
| Benedict, Kathryn S. | 08/26/20 | 7.3 | Correspondence with J. Millerman, M. Tobak, D. Consla, and others regarding estimation procedures motion (0.2); telephone conference with M. Tobak regarding same (0.6); revise same (0.8); correspondence with M. Tobak regarding preliminary injunction expert analyses (0.2); correspondence with B. Kaminetzky, F. Bivens, E. Vonnegut, M. Tobak, and others regarding personal injury claims analysis (0.3); e-conference with S. Birnbaum, H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Tam, M. Huebner, B. Kaminetzky, F. Bivens, E. Vonnegut, M. Tobak, and D. Mazer regarding States' presentation (0.8); correspondence with B. Kaminetzky, F. Bivens, E. Vonnegut, M. Tobak, and others regarding expert retention (0.2); correspondence with E. Vonnegut and others regarding co-defendants claim analysis (0.1); e-conference with S. Woodhouse, P. Kovacheva, R. Haque, H. Coleman, S. Roitman, J. Tam, B. Kaminetzky, F. Bivens, M. Tobak, D. Mazer, and others regarding States' analysis (0.9); correspondence with M. Tobak and D. Mazer regarding estimation issues list (0.1); e-conference with S. Woodhouse, P. Kovacheva, S. Abraham, J. Lee, S. Birnbaum, H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Tam, B. Kaminetzky, F. Bivens, E. Vonnegut, and M. Tobak regarding personal injury claims analysis (1.2); correspondence with D. Mazer regarding expert retention (0.3); prepare estimation issues organizational tool  per E. Vonnegut and M. Tobak (1.4); correspondence with M. Tobak regarding expert retention (0.2) |
| Bivens, Frances E. | 08/26/20 | 2.0 | Call with Dechert to discuss the States' damages model and estimation strategy (1.0); two calls with Cornerstone to discuss States' claims, estimation strategy and sampling of plaintiffs' claims (1.0). |
| Huebner, Marshall S. | 08/26/20 | 5.3 | Multiple calls and emails with mediators, Davis Polk, Dechert and Purdue regarding new mediation developments and requests of Debtors, including with respect to legal fees (2.7); call with D. Bernstein and E. Vonnegut regarding allocation, best interest and related matters (0.5); multiple calls and emails regarding repair issues and possible settlement (0.7); further  discussions regarding personal injury claimants and Hospitals (0.5); Debtors advisor  discussion regarding States presentation on claims and damages model (0.6); calls and |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | emails regarding new Attorney General disclosure issues (0.3). |
| Kaminetzky, Benjamin S. | 08/26/20 | 1.8 | Review and edit revise memorandum regarding mediation (0.1); review memorandum and materials regarding ratepayers (0.2); conference calls with R. Haque, A. Chernin, H. Coleman, P. Kovacheva, S. Roitman, S. Woodhouse, K. Benedict, F. Bivens, A. Lutchen, and M. Tobak regarding public claim analysis and sampling (1.2); review memorandum and materials regarding public claim analysis (0.3). |
| Knudson, Jacquelyn Swanner | 08/26/20 | 3.4 | Review media reporting (0.5); email correspondence with Prime Clerk and creditor regarding proofs of claim (0.1); email correspondence with Prime Clerk and E. Townes regarding late- filed claims (0.1); review analysis of late-filed claims (0.5); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with Otterbourg, Pillsbury Winthrop, Prime Clerk, and E. Townes regarding claims register (0.1); email correspondence with E. Townes regarding call center question (0.2); email correspondence with Prime Clerk regarding same (0.1); telephone conference with D. Consla regarding same (0.2); research regarding same (0.4); research regarding deadline to amend claims (0.5); email correspondence with Prime Clerk and E. Townes regarding same (0.1); email correspondence with K. Benedict and Dechert regarding co-defendants claims (0.2); review letter regarding claim withdrawal (0.1); review mediation update (0.1). |
| Levine, Zachary | 08/26/20 | 0.9 | Revise notice with respect to estimation procedures (0.5); review J. Millerman comments to estimation procedures motion (0.4). |
| Lutchen, Alexa B. | 08/26/20 | 0.5 | Draft summary of meeting with mediators. |
| Mazer, Deborah S. | 08/26/20 | 6.6 | Teleconference with D. Rubin regarding Department of Justice proof of claim (0.3); research related to same (4.1); draft memorandum regarding  same (1.4); attend videoconference with Davis Polk team and Dechert team regarding public side claims estimation issues (0.8). |
| McCarthy, Gerard | 08/26/20 | 0.2 | Review correspondence regarding estimation issues. |
| Millerman, James M. | 08/26/20 | 2.6 | Emails with E. Vonnegut regarding estimation procedures motion and notice (0.7);  compare draft  to comments (0.7); review and comment on estimation motion (0.5); emails with E. Vonnegut regarding settlement issue (0.4); review analysis of same (0.3). |
| Tobak, Marc J. | 08/26/20 | 5.0 | Correspondence with K. Benedict regarding personal injury claims (0.2); correspondence with K. Benedict regarding estimation expert retention (0.1); conference with M. Huebner, B. Kaminetzky, F. Bivens, E. Vonnegut, K. Benedict, D. Mazer, H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Tam, and S. Birnbaum regarding States' presentation (0.8); correspondence with K. Benedict and D. Mazer regarding same (0.2); revise draft request for approval to retain proposed experts (0.6); conference with B. Kaminetzky, F. Bivens, K. Benedict, D. Mazer, H. Coleman, S. Roitman, J. Tam, S. Woodhouse, P. Kovacheva, F. Guo, and A. Chernin regarding Cornerstone analysis of States legal presentation (0.9); conference with B. Kaminetzky, E. Vonnegut, K. Benedict, H. Coleman, S. Roitman, J. Tam, M. Cusker |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Gonzalez, P. Kovacheva, J. Lee, S. Abraham, and S. Woodhouse regarding sampling analysis for personal injury claims (1.2); conference with K. Benedict regarding public and personal injury claims analysis (0.5); correspondence with M. Kesselman regarding proposed expert retention (0.5). |
| Townes, Esther C. | 08/26/20 | 1.6 | Review and analyze late-filed claims from Prime Clerk (1.0); correspondence with J. Knudson regarding same (0.1); analyze creditor inquiries on late-filed claims (0.4); correspondence with J. Knudson regarding same (0.1). |
| Vonnegut, Eli J. | 08/26/20 | 3.0 | Call with Dechert regarding claims strategy (1.2); attend Cornerstone call regarding claims analysis (0.5); call with Purdue team regarding PBGC claim (0.4); call regarding claims with M. Huebner (0.3); emails and analysis regarding potential claim settlements (0.6). |
| Benedict, Kathryn S. | 08/27/20 | 3.9 | Correspondence with H. Coleman, S. Roitman, M, Tobak, and others regarding expert retention (0.3); correspondence with J. Millerman, M. Tobak, and others regarding estimation procedures motion (0.2); review draft estimation procedures motion (0.2); analyze next steps for analysis of public claims (0.1); correspondence with M. Tobak regarding same (0.2); telephone conference with M. Tobak regarding same (0.3); second telephone conference with M. Tobak regarding same (0.2); correspondence with S. Roitman, M. Tobak, and others regarding same (0.2); correspondence with E. Vonnegut, C. Robertson, and others regarding co-defendants' claim analysis (0.2); prepare for conference regarding next steps for analysis of public claims (0.1); e-conference with H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Tam, and M. Tobak regarding same (1.0); follow-up telephone conference with M. Tobak regarding same (0.3); review Cornerstone retention materials (0.4); review class claim motion by emergency room physicians (0.2). |
| Bivens, Frances E. | 08/27/20 | 0.5 | Draft and respond to various emails regarding estimation work stream. |
| D'Angelo, Nicholas | 08/27/20 | 0.5 | Review class claim motions. |
| Kaminetzky, Benjamin S. | 08/27/20 | 1.0 | Review estate claim research (0.6); review Emergency Room class motion (0.4). |
| Knudson, Jacquelyn Swanner | 08/27/20 | 2.8 | Email correspondence with J. McClammy and C. Oluwole regarding NAS group diligence request (0.2); telephone conference with E. Townes regarding same (0.2); email correspondence with Dechert regarding same (0.4); review and revise draft responses to NAS group requests (0.9); email correspondence with E. Townes regarding same (0.1); telephone conference with E. Townes regarding same (0.1); email correspondence with C. Oluwole and E. Townes regarding same (0.1); email correspondence with counsel to NAS group, J. McClammy, C. Oluwole, and E. Townes regarding same (0.1); email correspondence with Dechert and K. Benedict regarding Prime Clerk contact for claims noticing (0.1); email correspondence with S. Weiselberg, G. Cicero, J. McClammy, and E. Townes regarding proof of claim issue (0.1); review media reporting (0.4); email correspondence with Dechert, M. Tobak, A. Lutchen, and K. Benedict regarding settlement chart (0.1). |
| Knudson, Jacquelyn Swanner | 08/27/20 | 5.3 | Review emergency room physician class claim motion (0.9); email correspondence with J. McClammy, F. Bivens, G. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | McCarthy, and E. Townes regarding same (0.1); email correspondence with A. Lutchen regarding same (0.1); email correspondence with Prime Clerk and E. Townes regarding same (0.2); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, Davis Polk, and Dechert regarding same (0.1); email correspondence with J. McClammy, G. McCarthy, and Dechert regarding same (0.1); research regarding claims and bar date calls and meetings (3.0); email correspondence with G. Cardillo and B. Bias regarding same (0.8). |
| Levine, Zachary | 08/27/20 | 0.4 | Review emails from litigation team and J. Millerman regarding aggregate estimation procedures motion. |
| Mazer, Deborah S. | 08/27/20 | 3.5 | Teleconference with D. Rubin regarding Department of Justice related issues (0.6); research related to same (1.9); email correspondence regarding same (0.7); draft expert retention agreements (0.3). |
| McCarthy, Gerard | 08/27/20 | 0.5 | Analysis of emergency room doctor class motion (0.4); correspondence with J. McClammy, J. Knudson regarding same (0.1). |
| Millerman, James M. | 08/27/20 | 0.9 | E-mail E. Vonnegut regarding estimation procedures motion (0.3); review and comment on K. Benedict's revised draft of motion (0.6). |
| Tobak, Marc J. | 08/27/20 | 3.1 | Correspondence with S. Roitman regarding D. Greenspan (0.4); conference with K. Benedict regarding public claims legal analysis (0.5); call with K. Benedict, S. Roitman, H. Coleman, J. Tam, and M. Cusker Gonzales regarding public claims legal analysis (0.9); prepare for same (0.1); correspondence with Cornerstone regarding G. Gowrisankaran retention (0.5); correspondence with C. Robertson regarding expert retention (0.2); conference with K. Benedict regarding outline of States legal issues (0.3); correspondence with A. Lutchen and J. Knudson regarding mediation update (0.2). |
| Townes, Esther C. | 08/27/20 | 0.9 | Review emergency room physicians class claim motion (0.8); correspondence with H. Baer regarding same (0.1). |
| Benedict, Kathryn S. | 08/28/20 | 9.0 | Review analysis of personal injury claims from Prime Clerk (0.8); correspondence with B. Kaminetzky, E. Vonnegut, M. Tobak, and others regarding same (1.1); correspondence with H. Baer and others regarding same (0.2); correspondence with J. Knudson and E. Townes regarding Prime Clerk analysis (0.3); prepare analysis framework related to co-defendants for Prime Clerk (0.3); correspondence with S. Roitman regarding call with D. Greenspan (0.2); prepare for same (0.2); review 100 trillion dollar proof of claim form (0.2); review and revise draft expert engagement letters (1.8); e-conference with S. Birnbaum, H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Tam, M. Tobak, and A. Lutchen regarding upcoming call with Cornerstone (0.5); correspondence with M. Huebner, J. Knudson, and E. Townes regarding total claims numbers (0.2); e-conference with S. Woodhouse, R. Haque, S. Abraham, P. Kovacheva, J. Lee, F. Guo, H. Coleman, S. Roitman, J. Tam, M. Tobak, and others regarding expert analyses (1.1); e-conference with D. Greenspan, H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Tam, F. Bivens, E. Vonnegut, M. Tobak, and others regarding personal injury analysis (0.8); telephone call with M. Tobak |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| | | **Time Detail By Project** | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding estimation process (0.6); analyze draft term sheets (0.4); telephone conference with G. McCarthy regarding same (0.3). |
| Bivens, Frances E. | 08/28/20 | 2.4 | Call with Cornerstone regarding estimation issues (1.0); call with D. Greenspan regarding estimation of personal injury claims (1.0); email regarding Mundipharma issues (0.4). |
| Huebner, Marshall S. | 08/28/20 | 2.6 | Calls with M. Kesselman and Davis Polk regarding mediation issues (0.6); conference call with States group regarding various issues including mediation and Plan (0.7); calls with A. Troop and mediators regarding remaining open issues on mediation and financials (1.0); emails regarding request from personal injury counsel regarding possible structural approach (0.3). |
| Kaminetzky, Benjamin S. | 08/28/20 | 3.0 | Review claims analysis (0.1); review and analyze selected proofs of claim (0.2); conference call with P. Kovacheva, H. Coleman, S. Roitman, S. Woodhouse, K. Benedict, M. Tobak, and F. Bivens regarding estimation and claims analysis (1.1); review materials regarding estimations and claims values (1.3); review claims analysis (0.1); review NAACP comments to abatement plan (0.2). |
| Knudson, Jacquelyn Swanner | 08/28/20 | 4.8 | Correspondence with J. McClammy, C. Oluwole, E. Townes, and Dechert regarding NAS group diligence requests (0.5); email correspondence with C. Oluwole and E. Townes regarding same (0.1); review claims analysis chart from Prime Clerk (0.2); email correspondence with M. Huebner, E. Vonnegut, B. Kaminetzky, F. Bivens, K. Benedict, A. Lutchen, M. Tobak, G. McCarthy, and E. Townes regarding same (0.4); correspondence with M. Huebner, E. Vonnegut, B. Kaminetzky, F. Bivens, K. Benedict, A. Lutchen, M. Tobak, G. McCarthy, E. Townes, and Dechert regarding same (0.1); correspondence with K. Benedict and E. Townes regarding same (0.4); correspondence with K. Benedict, E. Townes, and Prime Clerk regarding same (0.1); review potential class claims data from Prime Clerk (2.3); correspondence with Prime Clerk regarding same (0.3); correspondence with E. Townes regarding same (0.3); telephone conference with E. Townes regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 08/28/20 | 2.6 | Correspondence with G. McCarthy and E. Townes regarding emergency room physicians class claim motion (0.1); telephone conference with G. McCarthy regarding same (0.5); correspondence with J. McClammy, F. Bivens, G. McCarthy, and E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding NAACP abatement statement (0.1); correspondence with J. McClammy, E. Townes, M. Huebner, B. Kaminetzky, E. Vonnegut, M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, and Dechert regarding same (0.1); review NAACP Abatement Statement (1.0); email correspondence with J. McClammy and C. Robertson regarding Prime Clerk call center (0.2); email correspondence with Prime Clerk regarding same (0.2); review proposed term sheets (0.2); email correspondence with Davis Polk regarding estimation analysis (0.1). |
| Levine, Zachary | 08/28/20 | 4.1 | Research regarding claims and other related issues. |
| Lutchen, Alexa B. | 08/28/20 | 0.8 | Teleconference with Davis Polk team and Dechert regarding estimation (0.5); review emails regarding estimation (0.3) |
| Mazer, Deborah S. | 08/28/20 | 5.2 | Attend claims estimations weekly meeting with Davis Polk |

Invoice No.7022969
Invoice Date: October 27, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | team, Dechert team, and Cornerstone team (1.1); draft expert retention letters (4.0); correspondence with teams regarding same (0.1). |
| McCarthy, Gerard | 08/28/20 | 3.1 | Call with J. Knudson regarding class claim response (0.5); call with K. Benedict regarding term sheets (0.3); call with M. Tobak regarding damages models (0.1); review damages model information (1.0); review terms sheets (0.2); call with Cornerstone regarding claims analysis (1.0) |
| Millerman, James M. | 08/28/20 | 0.6 | Emails with E. Vonnegut, M. Tobak, and K. Benedict regarding estimation procedures motion (0.3); review and analyze E. Vonnegut's estimation proposal (0.3). |
| Robertson, Christopher | 08/28/20 | 0.1 | Review revised bar date FAQs. |
| Tobak, Marc J. | 08/28/20 | 6.0 | Correspondence with Non-Consenting States group regarding follow-up economic and legal diligence (0.9); prepare for call with D. Greenspan (0.2); call with D. Greenspan, F. Bivens, E. Vonnegut, K. Benedict, S. Roitman, H. Coleman, M. Cusker Gonzalez, and B. McAnaney regarding personal injury claimants (0.7); conference with K. Benedict regarding personal injury claimants (0.6); correspondence regarding third-party payor claimants (0.2); correspondence with G. McCarthy, A. Lutchen regarding commercial claimants economic analysis (0.3); call with B. Kaminetzky, F. Bivens, E. Vonnegut, G. McCarthy, D. Mazer, K. Benedict, S. Roitman, H. Coleman, J. Tam, M. Cusker Gonzalez, S. Woodhouse, R. Haque, P. Kovacheva, S. Abraham, J. Lee, and F. Guo regarding claims update on public, personal injury claimants analysis (1.1); correspondence with B. Kaminetzky, E. Vonnegut, and K. Benedict regarding personal injury proofs of claim (0.6); outline public claims issues (0.9); call with S. Birnbaum, H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Tam, and K. Benedict regarding estimation expert work (0.5). |
| Townes, Esther C. | 08/28/20 | 2.5 | Review proofs of claim regarding class actions (1.8); conference with J. Knudson regarding same (0.1); correspondence with H. Baer regarding same (0.1); review claims report regarding claims analysis (0.2); review mediation statement (0.3). |
| Vonnegut, Eli J. | 08/28/20 | 5.3 | Call with Ad Hoc Committee and Non-Consenting States group regarding mediation (1.2); review and analyze settlement term sheets (0.4); call with E. Neiger regarding preference claims and discuss same with Davis Polk and M. Kesselman (0.4); D. Greenspan call regarding claims analysis (0.6); review claims strategy and interplay with Plan structure (2.4); update call with Cornerstone regarding claims analysis (0.3). |
| Benedict, Kathryn S. | 08/29/20 | 2.3 | Correspondence with M. Tobak, A. Lutchen, J. Knudson, and others regarding mediation groups chart update (0.2); correspondence with D. Gentin Stock and others regarding same (0.3); correspondence with E. Vonnegut , D. Consla and others regarding same (0.1); correspondence with J. Millerman and D. Consla regarding estimation gifting (0.3); correspondence with E. Vonnegut and others regarding same (0.2); review indemnification issues related to estimation (0.6); correspondence with E. Vonnegut, W. Taylor, and others regarding same (0.2); correspondence with B. Kaminetzky, E. Vonnegut, M. Tobak, and others regarding analysis of States |

Invoice No.7022969
Invoice Date: October 27, 2020

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>claims (0.4).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>08/29/20</td><td>0.9</td><td>Emails regarding mediation process, mediation valuation issues and legal requests.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>08/29/20</td><td>2.2</td><td>Correspondence with F. Bivens, J. McClammy, G. McCarthy, and E. Townes regarding class claim motion (0.7); correspondence with E. Townes regarding same (0.1); research regarding same (1.1); correspondence with J. McClammy, G. McCarthy, and Dechert regarding same (0.2); correspondence with Davis Polk regarding weekly claim report (0.1).</td></tr>
<tr><td>McCarthy, Gerard</td><td>08/29/20</td><td>0.2</td><td>Correspondence with J. Knudson regarding emergency room physicians class claim motion.</td></tr>
<tr><td>McClammy, James I.</td><td>08/29/20</td><td>1.2</td><td>Review class claim motion and consider response.</td></tr>
<tr><td>Townes, Esther C.</td><td>08/29/20</td><td>0.1</td><td>Correspondence with J. Knudson regarding class proofs of claim.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>08/29/20</td><td>1.2</td><td>Emails regarding claims strategy and impact of mediation status on same.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>08/30/20</td><td>0.7</td><td>Correspondence with S. Roitman regarding protective order queries from D. Greenspan (0.2); revise draft engagement letters (0.3); correspondence with M. Tobak regarding same (0.2).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>08/30/20</td><td>1.1</td><td>Calls, conference calls and emails regarding multiple mediation issues and developments.</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>08/30/20</td><td>0.6</td><td>Analyze estimation next steps and strategy.</td></tr>
<tr><td>Tobak, Marc J.</td><td>08/30/20</td><td>1.0</td><td>Revise draft expert engagement letters (0.3); correspondence with E. Vonnegut regarding commercial claimants (0.4); review mediation term sheets (0.3)</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>08/30/20</td><td>1.4</td><td>Review and update mediation status chart and emails regarding same (0.7); emails with team and analyze ratepayer fees (0.7).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>08/31/20</td><td>5.6</td><td>Correspondence with J. Millerman, M. Tobak, and D. Consla regarding estimation procedures motion (0.2); correspondence with B. Kaminetzky, E. Vonnegut, and M. Tobak regarding same (0.1); correspondence with E. Vonnegut, J. McClammy, and J. Knudson regarding claims data queries from States (0.6); call with J. Knudson regarding same (0.2); correspondence with J. Knudson regarding same (0.2); correspondence with S. Roitman regarding engagement letters (0.2); correspondence with M. Tobak regarding same (0.2); review and revise engagement letters (0.3); correspondence with S. Roitman regarding expert conferences (0.2); correspondence with S. Roitman and M. Tobak regarding relative damages calculations (0.4); review materials regarding same (0.7); revise timeline for estimation procedures motion (1.2); correspondence with A. Lutchen and J. Knudson regarding mediation termination order (1.1).</td></tr>
<tr><td>Bivens, Frances E.</td><td>08/31/20</td><td>1.6</td><td>Call and email with E. Vonnegut and email with B. Kaminetzky regarding TPP and Hospital claims estimation (0.8); call regarding  emergency room physicians class claim (0.5); review information from Prime Clerk regarding rate payor claims (0.3).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>08/31/20</td><td>6.8</td><td>Calls and conference calls with mediators, Purdue, Akin Gump, Consenting States,  Non-Consenting States group, and Davis Polk regarding all mediation issues, including deadline extension, open issues in mediation, remaining negotiation</td></tr>
</table>

Invoice No.7022969
Invoice Date: October 27, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and documentation (5.9); attend Davis Polk conference call regarding estimation, classification and mediation issues (0.6); call with L. Phillips regarding mediation issues (0.3). |
| Kaminetzky, Benjamin S. | 08/31/20 | 5.7 | Review claims review materials (0.2); review materials and analyze claims amount (3.4); analyze Plan releases (0.3); conference call with mediators, S. Birnbaum, M. Huebner, E. Vonnegut, A. Lutchen and M. Kesselman (1.0); post call with S. Birnbaum, M. Huebner, E. Vonnegut, A. Lutchen and M. Kesselman regarding strategy (0.5); review letter regarding TPPs (0.1); review draft mediation order (0.1); call with A. Lutchen regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 08/31/20 | 6.9 | Email correspondence with H. Baer regarding claims request (0.1); email correspondence with J. McClammy and K. Benedict regarding same (0.1); email correspondence with J. McClammy, E. Vonnegut, and K. Benedict regarding same (1.3); telephone conference with K. Benedict regarding same (0.2); email correspondence with Prime Clerk regarding claims register postings (0.1); review Prime Clerk weekly media reporting (0.1); email correspondence with Prime Clerk and E. Townes regarding potential class proofs of claim (0.1); email correspondence with Prime Clerk regard same (0.4); review results for potential class proofs of claim (4.0); email correspondence with Prime Clerk, Otterbourg Steindler, and Pillsbury Winthrop regarding claims register (0.2); email correspondence with Prime Clerk and E. Townes regarding same (0.1); email correspondence with M. Huebner and E. Townes regarding same (0.1); email correspondence with A. Mendelson regarding transcript memorandum (0.1). |
| Knudson, Jacquelyn Swanner | 08/31/20 | 3.1 | Review claims report (0.2); review email correspondence with mediators regarding NAACP abatement comments (0.2); review  emergency room physicians class claims motion (0.4); telephone conference with J. McClammy, F. Bivens, G. McCarthy, and E. Townes regarding same (0.3); telephone conference with J. McClammy, F. Bivens, G. McCarthy, E. Townes, and Dechert regarding same (0.5); telephone conference with G. McCarthy regarding same (0.2); telephone conference with J. McClammy, E. Townes, and S. Weiselberg regarding claim (0.2); email correspondence with J. McClammy, E. Townes, G. Cicero, and S. Weiselberg regarding same (0.1); email correspondence with Davis Polk regarding mediation (0.1); review and revise mediation order (0.5); email correspondence with K. Benedict and A. Lutchen regarding same (0.4). |
| Levine, Zachary | 08/31/20 | 0.4 | Search for precedents for mediation termination motion. |
| Lutchen, Alexa B. | 08/31/20 | 3.9 | Attend meetings with mediators (1.5); teleconference with M. Kessleman, S. Birnbaum, M. Huebner, B. Kaminetzky and E. Vonnegut regarding same (0.6); draft email to G. Cardillo regarding mediation for injunction extension (0.3); teleconference with B. Kaminetzky regarding mediation order (0.1); draft order terminating mediation (1.0); teleconferences with M. Huebner regarding same (0.2); draft email to Purdue and mediators regarding same (0.1); draft email to Chambers regarding same (0.1). |
| McCarthy, Gerard | 08/31/20 | 1.7 | Call with Davis Polk and Dechert teams regarding analysis of hospital and TPP claims (0.3); review presentation materials |

Invoice No.7022969
Invoice Date: October 27, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| McClammy, James I. | 08/31/20 | 2.2 | regarding same (0.4); call with J. McClammy, J. Knudson, and others regarding class claim motion of doctors (0.3); call with Dechert team regarding brief in response to same (0.5); call with J. Knudson regarding same (0.2). Teleconference with Davis Polk regarding class claim motion (0.3); teleconference with Davis Polk and Dechert regarding response to class claim motion (0.5); review class claim research and motion (0.8); teleconference with Davis Polk and counsel regarding  late claim issues (0.3); teleconference with F. Oswald regarding  late-filed claim (0.3). |
| Tobak, Marc J. | 08/31/20 | 3.2 | Revise draft expert engagement letters (1.6); call with E. Vonnegut, S. Birnbaum, A. Lutchen, G. McCarthy, H. Coleman, and S. Roitman regarding commercial claimants (0.3); review TPP term sheet (0.4); correspondence with S. Roitman regarding commercial claimants (0.2); correspondence with E. Vonnegut regarding Plan issues (0.2); correspondence with E. Vonnegut regarding public claimant issues (0.5). |
| Townes, Esther C. | 08/31/20 | 1.2 | Review correspondence with M. Cyganowski and J. Knudson regarding claims register (0.1); conference with J. McClammy, F. Bivens, G. McCarthy, and J. Knudson regarding emergency room physicians class proof of claim motion (0.3); correspondence with J. Knudson regarding same (0.1); conference with Dechert, J. McClammy, F. Bivens, G. McCarthy, and J. Knudson regarding same (0.5); conference with S. Weiselberg, J. McClammy, and J. Knudson regarding late-filed claims (0.1); correspondence with J. Knudson regarding same (0.1). |
| Vonnegut, Eli J. | 08/31/20 | 4.5 | Attend mediators call (1.0); call with M. Huebner regarding claims strategy (0.2); call with Dechert regarding claims process (0.4); claims strategy emails and analysis (2.1); call on claims with F. Bivens (0.2); call with Davis Polk team regarding claims process issues in light of mediation status (0.6). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **1,181.4** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Diggs, Elizabeth R. | 08/02/20 | 0.5 | Emails with R. Aleali, D. Lojac, and A. Lele regarding Board resolutions. |
| Lele, Ajay B. | 08/02/20 | 0.3 | Review Special Committee August 4 meeting resolutions. |
| Lojac, Dylan H. | 08/02/20 | 0.5 | Revise Special Committee resolutions ahead of August 3 meeting in response to R. Aleali request. |
| Diggs, Elizabeth R. | 08/04/20 | 1.6 | Call with A. DePalma regarding governance documents (0.8); call with A. Poo and D. Lojac regarding same (0.8). |
| Huebner, Marshall S. | 08/04/20 | 1.3 | Multiple calls and emails regarding journalist inquiries regarding Department of Justice claims. |
| Póo, Alexa | 08/04/20 | 2.0 | Call with Purdue team (1.1); call with E. Diggs and D. Lojac (0.5); call with E. Diggs regarding data rooms (0.4). |
| Robertson, Christopher | 08/04/20 | 1.0 | Call with E. Vonnegut, K. Benedict, Z. Levine, R. Aleali, M. Sharp, and Teneo regarding communication in connection with estimation process (0.8); review bar date communication (0.2). |
| Huebner, Marshall S. | 08/05/20 | 0.5 | Multiple emails regarding press inquiries on Department of |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Justice and other claims. |
| Kaminetzky, Benjamin S. | 08/05/20 | 0.2 | Review press inquiry. |
| Lojac, Dylan H. | 08/06/20 | 1.1 | Coordinate weekly check-in call with Davis Polk, Purdue, McGuire Woods, and Skadden Arps (0.3); search document databases for information regarding Tech Rhodes Inc. and its officers (0.8). |
| Huebner, Marshall S. | 08/07/20 | 0.6 | Conference calls and emails regarding media statement and journalist questions (0.3); revise Q & A from A. Silbert (0.3). |
| Robertson, Christopher | 08/07/20 | 0.2 | Call with Teneo regarding claims estimation process. |
| Huebner, Marshall S. | 08/10/20 | 0.2 | Emails regarding August 13 Board meeting and agenda. |
| Lele, Ajay B. | 08/10/20 | 0.3 | Emails from R. Aleali regarding Avrio directors and officers. |
| Lojac, Dylan H. | 08/10/20 | 0.6 | Retrieve list of officers of Avrio Health LP and 3XP LP (0.3); retrieve TXP and Avrio Health officer lists (0.3). |
| Lojac, Dylan H. | 08/11/20 | 0.4 | Search for prior resolutions of Rhodes Technologies. |
| Huber, Betty Moy | 08/12/20 | 0.4 | Emails regarding revised charters and bylaws. |
| Huebner, Marshall S. | 08/12/20 | 0.3 | Emails regarding press inquiries (0.1); and draft statements regarding injunction (0.2). |
| Lele, Ajay B. | 08/12/20 | 0.9 | Review memoranda from Skadden Arps regarding public benefit corporation structure. |
| Turay, Edna | 08/12/20 | 0.3 | Correspondence with C. Fenner and E. Diggs regarding workstreams. |
| Huebner, Marshall S. | 08/13/20 | 2.2 | Attend Board meeting (1.7); calls and emails regarding agenda and issues raised (0.2); emails regarding new press statements (0.3). |
| Lojac, Dylan H. | 08/13/20 | 1.7 | Prepare draft Special Committee resolutions in response to R. Aleali request. |
| Robertson, Christopher | 08/13/20 | 1.7 | Attend telephonic Board meeting. |
| Turay, Edna | 08/13/20 | 1.0 | Call with E. Diggs regarding onboarding. |
| Huebner, Marshall S. | 08/14/20 | 0.2 | Calls with Board member regarding Board-related issues. |
| Lojac, Dylan H. | 08/14/20 | 0.8 | Circulate Special Committee resolutions to A. Lele and E. Anvari for comments and circulate to R. Aleali (0.5); correspondence with E. Anvari and M. Manning regarding outstanding tasks (0.3). |
| Cardillo, Garrett | 08/17/20 | 1.6 | Review M. Tobak revisions to Board talking points (0.2); call with G. McCarthy regarding same (0.2); call with M. Tobak and G. McCarthy regarding same (0.5); revise Board talking points (0.7). |
| Huebner, Marshall S. | 08/17/20 | 0.4 | Conference call with Board member regarding monitor issues. |
| Kaminetzky, Benjamin S. | 08/17/20 | 0.6 | Conference call with M. Kesselman, R. Aleali, C. Duggan, M. Clarens, and Z. Kaufman regarding Board meeting. |
| Taylor, William L. | 08/17/20 | 0.2 | Correspondence with A. Lele and others regarding general partner dissolution. |
| Williams, Nikolaus | 08/17/20 | 0.7 | Review draft Board presentation. |
| Manning, Molly I. | 08/18/20 | 0.6 | Draft resignation letters. |
| Vitiello, Sofia A. | 08/18/20 | 1.8 | Attend Board meeting. |
| Robertson, Christopher | 08/19/20 | 0.3 | Review and comment on Collegium media points. |
| Robertson, Christopher | 08/21/20 | 0.5 | Call with R. Aleali, Teneo, and K. Benedict regarding communications with respect to in-court matters. |
| Lojac, Dylan H. | 08/23/20 | 1.5 | Review and revise resignation letters for directors and officers of Avrio Health and Purdue Pharmaceutical Products. |
| Manning, Molly I. | 08/23/20 | 1.1 | Prepare resignation letters at the request of R. Aleali. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Lojac, Dylan H. | 08/24/20 | 0.7 | Review and revise resignation letters and circulate to R. Aleali. |
| Robertson, Christopher | 08/25/20 | 0.2 | Emails with M. Huebner and R. Aleali regarding August 27 Board meeting. |
| Taylor, William L. | 08/25/20 | 0.7 | Address General Partner resignation issues. |
| Lojac, Dylan H. | 08/26/20 | 0.7 | Revise resignation letters in response to R. Aleali request. |
| Robertson, Christopher | 08/26/20 | 0.4 | Prepare updated talking points for M. Huebner for Board meeting. |
| Taylor, William L. | 08/26/20 | 1.8 | Comment on Department of Justice talking points together with follow-up (1.2); analyze abatement fund issues (0.3); address  General Partner resignation issues (0.3). |
| Anvari, Elyka A. | 08/27/20 | 0.2 | Correspondences with team regarding resignation letters |
| Consla, Dylan A. | 08/27/20 | 5.5 | Attend Board meeting (5.2); review Board meeting notes (0.2); emails with R. Aleali, C. Robertson regarding Board meeting notes (0.1). |
| Huebner, Marshall S. | 08/27/20 | 8.0 | Attend Board meeting (7.6); follow-up calls with Board member (0.4). |
| Kaminetzky, Benjamin S. | 08/27/20 | 2.7 | Attend Board meeting. |
| Lojac, Dylan H. | 08/27/20 | 1.0 | Update resignation letters for PPP and Avrio for revised language. |
| Robertson, Christopher | 08/27/20 | 2.7 | Attend telephonic Board meeting. |
| Vonnegut, Eli J. | 08/27/20 | 2.5 | Attend PPI Board meeting (1.7); emails regarding emergence governance structure (0.8). |
| Anvari, Elyka A. | 08/28/20 | 0.2 | Correspondence with Davis Polk team regarding Project Catalyst resolutions. |
| Lojac, Dylan H. | 08/28/20 | 0.6 | Correspondence with Davis Polk mergers & acquisitions team regarding  Special Committee resolutions and review of relevant materials. |
| Taylor, William L. | 08/28/20 | 0.5 | Coordinate  Project Catalyst resolutions. |
| Duggan, Charles S. | 08/29/20 | 0.8 | Revise draft minutes of meeting of Special Committee. |
| Lojac, Dylan H. | 08/29/20 | 4.1 | Review relevant materials and draft resolutions relating to Project Catalyst in response to R. Aleali request. |
| Taylor, William L. | 08/29/20 | 0.3 | Analyze abatement fund structuring options. |
| Vitiello, Sofia A. | 08/29/20 | 0.4 | Revise materials for Special Committee meeting. |
| Huebner, Marshall S. | 08/31/20 | 0.7 | Call with M. Kesselman and emails with Davis Polk team regarding governance issues and voting. |
| Lele, Ajay B. | 08/31/20 | 0.7 | Review draft Catalyst sale transaction resolutions from D. Lojac. |
| Lojac, Dylan H. | 08/31/20 | 1.4 | Revise Special Committee resolutions in connection with Project Catalyst and circulate to Skadden Arps team. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **66.9** | |

**PURD120 Creditor/UCC/AHC Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Johnny W. | 08/01/20 | 2.3 | Perform analysis of email headers and author metadata for normalization process in preparation for production of broader privilege report to Creditors Committee Email Review. |
| Chu, Alvin | 08/01/20 | 7.2 | Quality check review of first-level documents and apply redactions. |
| DiMarco, Nicholas | 08/01/20 | 4.3 | Conduct due diligence review of documents for production for R. King. |
| Dolsenhe, Chloe O. | 08/01/20 | 6.9 | Review and redact documents for third-party confidentiality |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and personally identifiable information. |
| Echegaray, Pablo | 08/01/20 | 7.4 | Review documents for production. |
| Fodera, Anthony | 08/01/20 | 9.8 | Review assigned Creditors Committee email documents in Relativity for production. |
| Ghile, Daniela | 08/01/20 | 9.5 | Review documents for confidentiality and professional eyes-only designation. |
| Golodner, Scott | 08/01/20 | 4.9 | Review and draft emails from A. Guo and other attorneys regarding protocols (0.2); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (4.7). |
| Guo, Angela W. | 08/01/20 | 0.6 | Respond to reviewers' questions. |
| Jacobson, Alexa | 08/01/20 | 0.6 | Complete review of documents for production. |
| Jarrett, Janice | 08/01/20 | 5.0 | Review second-level documents for confidentiality and issues regarding personal and third party information. |
| Jernigan, Ben | 08/01/20 | 0.5 | Review documents in accordance with protective order. |
| King, Robert G. | 08/01/20 | 0.5 | Email correspondence regarding UCC Email Review document designation (0.2); email correspondence regarding treatment of privilege in Creditors Committee email document review (0.3). |
| Lee, Grace | 08/01/20 | 2.5 | Review documents to respond to Creditors Committee discovery requests. |
| Malone, Patrick O. | 08/01/20 | 2.9 | Perform document review. |
| Mendes, Nelson | 08/01/20 | 1.8 | Review documents for UCC Email Review quality check. |
| Nayeem, Jenn N. | 08/01/20 | 2.5 | Quality check review of emails for production. |
| Oluwole, Chautney M. | 08/01/20 | 1.1 | Confer with review team regarding review of sample privilege log (0.2); complete review of the same (0.3); confer with Cobra and King & Spalding regarding timeline for production of privilege logs (0.2); confer with Purdue regarding third-party consents (0.1); confer with M. Clarens regarding terms of draft discovery stipulation (0.3). |
| Parris, Jeffrey | 08/01/20 | 3.0 | Review documents for production. |
| Pergament, Joshua | 08/01/20 | 9.7 | Review guidance from C. Oluwole, R. King, A. Guo, and A. Mendelson regarding questions posed by reviewers (100+ emails and attachments) (0.9); review potential production documents' privilege and confidentiality designations, and apply redactions to same (8.8). |
| Sanfilippo, Anthony Joseph | 08/01/20 | 4.0 | Review documents for production. |
| Sawczuk, Lara | 08/01/20 | 1.6 | Review documents for production. |
| Schlosser, Jeremy | 08/01/20 | 6.8 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/01/20 | 1.0 | Perform quality check of review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Thomson, Daniel J. | 08/01/20 | 2.6 | Review documents responsive to discovery requests. |
| Chu, Alvin | 08/02/20 | 0.8 | Quality check review of first-level documents and apply redactions. |
| Dolsenhe, Chloe O. | 08/02/20 | 13.2 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Echeverria, Eileen | 08/02/20 | 4.2 | Review documents for production. |
| Fodera, Anthony | 08/02/20 | 2.7 | Review assigned Creditors Committee Email documents in Relativity for production. |
| Ghile, Daniela | 08/02/20 | 6.2 | Review documents for confidentiality and professional eyes-only designation. |
| Golodner, Scott | 08/02/20 | 4.7 | Draft emails to, and review emails from, A. Guo and other attorneys regarding review protocols (0.1); review documents |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | Time Detail By Project |
|---|---|---|---|

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (4.6). |
| Guo, Angela W. | 08/02/20 | 0.3 | Respond to reviewers' questions (0.1); correspondence with A. Mendelson regarding claims report (0.2). |
| Huebner, Marshall S. | 08/02/20 | 2.5 | Multiple calls and emails with Davis Polk and others regarding Creditors Committee stipulation and issues, bar date, and creditor interaction (1.9); call with S. Gilbert regarding various issues (0.6). |
| Jouvin, Zoe | 08/02/20 | 9.2 | Second-level review of documents for production. |
| King, Robert G. | 08/02/20 | 1.0 | Correspondence regarding document designation in UCC Email Review. |
| Malone, Patrick O. | 08/02/20 | 1.3 | Perform document review. |
| McClammy, James I. | 08/02/20 | 0.8 | Teleconference R. Aleali, C. Ricarte, C. Duggan, and others regarding discovery issues. |
| Mendelson, Alex S. | 08/02/20 | 3.5 | Prepare weekly claims report pursuant to protective order in preparation for production to creditors. |
| Mendes, Nelson | 08/02/20 | 2.5 | Review documents for UCC email review quality check. |
| Oluwole, Chautney M. | 08/02/20 | 1.4 | Review draft discovery stipulation (0.2); confer with M. Clarens regarding same (0.8); review wholesaler notices (0.1); confer with Davis Polk team regarding same (0.1); confer with A. Mendelson and A. Guo regarding weekly claims reports (0.2). |
| Pergament, Joshua | 08/02/20 | 4.6 | Re-evaluate documents for which coding was not completed due to questions based on recent guidance received from C. Oluwole, R. King, and A. Guo, and code based on same (0.8); collect remaining encoded documents and attach to email to group requesting guidance regarding same (0.4); respond to R. King request for further information to facilitate guidance (0.3); review potential production documents' privilege and confidentiality designations, and apply redactions to same (3.1). |
| Sawczuk, Lara | 08/02/20 | 1.8 | Review documents for production. |
| Shiwnandan, Lakshmi | 08/02/20 | 7.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Thomson, Daniel J. | 08/02/20 | 1.3 | Review documents responsive to discovery requests. |
| Tobierre, Elizabeth Reba | 08/02/20 | 4.7 | Redact documents for third-party confidentiality and personally identifiable information. |
| Altman, Olivia | 08/03/20 | 0.2 | Review correspondence regarding common interest. |
| Altus, Leslie J. | 08/03/20 | 1.8 | Review underlying documents and draft response to Duff & Phelps inquiry (1.6); attend call with Haug Partners team and Creditors Committee (0.2). |
| Benedict, Kathryn S. | 08/03/20 | 3.7 | Correspondence with M. Clarens, C. Robertson, C. Oluwole, T. Matlock, and others regarding queries from Creditors Committee (0.4); telephone conference with C. Oluwole regarding Creditors Committee, Purdue, and Sackler Family Sides A and B stipulation (0.1); correspondence with C. Oluwole regarding same (0.1); analyze correspondence regarding same (0.8); telephone conference with G. McCarthy regarding diligence issues analysis (0.3); telephone conference with B. Kaminetzky, J. McClammy, M. Clarens, M. Tobak, C. Oluwole, G. McCarthy, and S. Vitiello regarding diligence query responses (0.5); telephone conference with G. McCarthy regarding same (0.2); prepare for call regarding common interest review (0.3); telephone conference with C. Oluwole and G. McCarthy regarding same (0.4); telephone conference with G. McCarthy regarding same (0.2); |

73

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with T. Horley and C. Oluwole regarding same (0.4). |
| Chau, Kin Man | 08/03/20 | 7.6 | Correspondence with the vendor regarding database or document review updates (2.3); prepare documents for production according to case team specifications (2.7); conduct various searches in review platform for case team (2.6). |
| Chen, Chen | 08/03/20 | 7.7 | Document review production. |
| Chen, Johnny W. | 08/03/20 | 5.0 | Follow-up with TCDI team and M. Hannah regarding privilege report metadata (0.6); teleconference and follow up with M. Clarens and C. Oluwole regarding privilege report production to the UCC (0.5); correspondence and follow up with K. Chau and L. Lewis regarding potential workflow for resolution of privilege report data issues (1.2); assist UCC Email Review team with redaction and review issues (0.3); revise PPLP 586 production and follow-up with K. Chau regarding Bates endorsement revisions for Rhodes documents (0.9); prepare documents for ESM 206 and ESM 207 data sets for TCDI team (0.7); prepare Wells Fargo financial institution production from Sackler Family B Side counsel for loading to view only platform per C. Oluwole (0.8). |
| Chu, Alvin | 08/03/20 | 12.4 | Quality check review of first-level documents and apply redactions. |
| Datta, Davee | 08/03/20 | 2.6 | Review protocols and training materials for document review. |
| Echegaray, Pablo | 08/03/20 | 10.5 | Review documents for production. |
| Echeverria, Eileen | 08/03/20 | 12.6 | Review documents for production. |
| Fodera, Anthony | 08/03/20 | 7.2 | Review assigned Creditors Committee Email documents in Relativity for production. |
| Ford, Megan E. | 08/03/20 | 2.1 | Quality check review of emails for production. |
| Ghile, Daniela | 08/03/20 | 13.0 | Review documents for confidentiality, privilege, and professional eyes only. |
| Golodner, Scott | 08/03/20 | 9.6 | Draft emails to, and review emails from, R. King and other attorneys, regarding review protocols (0.5); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (9.1). |
| Guo, Angela W. | 08/03/20 | 7.0 | Review documents in accordance with review protocol (3.0); review draft stipulation prior to call with Creditors Committee (0.3); call with Creditors Committee counsel regarding draft stipulation (0.7); redact incremental claims report (0.4); onboarding new reviewers (1.0); review diligence correspondence (1.6). |
| Hinton, Carla Nadine | 08/03/20 | 8.1 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.9); review eDiscovery communications regarding database updates for two draft document production sets, per C. Oluwole (2.8); handle eDiscovery follow-up tasks for finalized Creditors Committee Email Review production PPLPUCC013, per R. King (1.5); review eDiscovery communications regarding Special Committee Investigations finalized privilege document workflow (1.9). |
| Huebner, Marshall S. | 08/03/20 | 3.1 | Emails regarding wide variety of claims, Bar Date and creditor constituency management related matters (0.9); review of many emails and attached letters to and from Creditors Committee and shareholders regarding wide variety of litigation matters (0.9); internal calls and emails regarding finalizing stipulation and Creditors Committee demands (0.8); |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference call with team and Purdue regarding same (0.5). |
| Jacobson, Alexa | 08/03/20 | 5.3 | Complete review of documents for production. |
| Jarrett, Janice | 08/03/20 | 11.0 | Review second-level documents for confidentiality and issues regarding personal and third party information. |
| Jernigan, Ben | 08/03/20 | 3.8 | Review documents in accordance with protective. |
| Jouvin, Zoe | 08/03/20 | 10.3 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 08/03/20 | 2.9 | Conference call with M. Huebner, C. Duggan and M. Clarens regarding Creditors Committee update and strategy (0.9); analyze privilege waiver issue (1.1); conference call with M. Clarens, J. McClammy, G. McCarthy, C. Oluwole, and S. Vitiello regarding discovery and related issues (0.5); review Sackler Family documents (0.1); review Sackler Family Sides A and B correspondence (0.3). |
| King, Robert G. | 08/03/20 | 5.8 | Attend weekly telephone conference regarding discovery with R. Hoff, R. Jones, M. Hannah, M. Clarens, and others (0.8); attend telephone conference regarding privilege treatment with R. Jones, M. Hannah, M. Clarens, and C. Oluwole (0.5); correspondence regarding privilege treatment in Creditors Committee Email Review and analysis of same (2.5); email correspondence regarding document designation in Creditors Committee Email Review (2.0). |
| Lee, Grace | 08/03/20 | 3.9 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 08/03/20 | 2.2 | Review documents in preparation for productions. |
| Lewis, LeKeith | 08/03/20 | 1.2 | Correspond and follow-up with K. Chau and L. Lewis regarding potential workflow for resolution of privilege report data issues. |
| Malone, Patrick O. | 08/03/20 | 4.1 | Perform document review. |
| Maria, Edwin | 08/03/20 | 6.8 | Review documents for production. |
| McCarthy, Gerard | 08/03/20 | 2.3 | Call with M. Tobak regarding discovery and other issues (0.4); review correspondence regarding discovery issues (0.4); call with B. Kaminetzky, M. Tobak, M. Clarens and others regarding discovery issues (0.5); call with K. Benedict regarding same (0.2); teleconference with K. Benedict, C. Oluwole regarding privilege (0.4); call with K. Benedict regarding same (0.1); call with M. Clarens regarding discovery issues (0.3). |
| McClammy, James I. | 08/03/20 | 2.0 | Teleconference with Davis Polk and Akin regarding discovery stipulation (0.9); emails regarding discovery issues (0.4); teleconference B. Kaminetzky, and others regarding discovery issues (0.7). |
| Mendelson, Alex S. | 08/03/20 | 5.8 | Correspond with diligence review team in response to confidentiality review questions (0.6); prepare weekly claims report pursuant to protective order in preparation for production to creditors (4.0); correspond with C. Oluwole and others regarding response to Creditors Committee letter (0.3); draft response to Creditors Committee letter request (0.9). |
| Mendes, Nelson | 08/03/20 | 7.0 | Review documents for UCC Email Review quality check. |
| Nayeem, Jenn N. | 08/03/20 | 7.5 | Quality check review of emails for production. |
| Oluwole, Chautney M. | 08/03/20 | 2.5 | Confer with AlixPartners, PJT Partners, C. Robertson and A. Lutchen regarding IAC diligence (0.6); confer with co-counsel regarding common interest agreements (0.2); confer with Davis Polk team regarding discovery issues (0.5); confer with G. McCarthy and K. Benedict regarding common interest privilege issues (0.4); confer with R. Aleali and K. McCarthy regarding business development consents (0.1); confer with J. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Oluwole, Chautney M. | 08/03/20 | 8.2 | Dougherty and K. Galle regarding process for tax distribution supporting documentation (0.1); confer with Milbank regarding common interest agreements (0.1); confer with J. Nayeem regarding privilege review of Purdue documents in Milbank Tweed's review population (0.1); confer with A. Mendelson regarding response to Creditors Committee's letters regarding depositions (0.4). Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.2); confer with M. Clarens regarding same (1.3); confer with J. McClammy regarding same (0.2); attend weekly discovery call via teleconference (1.1); confer with Creditors Committee, Non-Consenting States group and Davis Polk team regarding draft discovery stipulation (0.7); complete quality check review of production (0.4); confer with Purdue, financial advisors, vendors, Davis Polk team, and others regarding same, Creditors Committee Email Review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, Department of Justice productions, data room access and collection of documents in response to various diligence requests (3.3). |
| Parrott, Andy T. | 08/03/20 | 0.4 | Review documents for production. |
| Paydar, Samira | 08/03/20 | 8.2 | Review documents relating to investigation. |
| Pergament, Joshua | 08/03/20 | 9.8 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same. |
| Robertson, Christopher | 08/03/20 | 0.2 | Emails with M. Clarens regarding distributions to shareholders in connection with creditor presentation. |
| Sanfilippo, Anthony Joseph | 08/03/20 | 14.6 | Review documents for production. |
| Sawczuk, Lara | 08/03/20 | 3.5 | Review documents for production. |
| Schlosser, Jeremy | 08/03/20 | 10.1 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/03/20 | 11.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 08/03/20 | 9.0 | Review documents for privilege, confidentiality, and issues regarding personal and third party information. |
| Tobak, Marc J. | 08/03/20 | 0.6 | Call with B. Kaminetzky, M. Clarens, G. McCarthy, K. Benedict, and C. Oluwole regarding Creditors Committee discovery (0.4); conference with B. Kaminetzky, G. Cardillo regarding fiduciary exception (0.2). |
| Tobierre, Elizabeth Reba | 08/03/20 | 3.1 | Review and redact documents for personally identifiable information and third-party confidentiality. |
| Altus, Leslie J. | 08/04/20 | 2.9 | Review memorandum regarding QSF research (1.0); teleconference with D. Dobrovolskiy and others regarding same (0.8); call with W. Taylor, E. Vonnegut, J. Schwartz, and others in Davis Polk working group regarding structuring considerations (1.1). |
| Benedict, Kathryn S. | 08/04/20 | 0.5 | Prepare for telephone conference with T. Horley regarding common interest review (0.1); telephone conference with T. Horley regarding same (0.4). |
| Cardillo, Garrett | 08/04/20 | 2.4 | Call with M. Tobak regarding attorney-client privilege questions (0.4); call with D. Mazer regarding research in connection with same (0.2); analyze case law in connection with same (1.0); call with D. Mazer and C. Oluwole regarding |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | privileged document productions (0.3); call with D. Mazer regarding same (0.2); call with D. Mazer regarding additional research in connection with same (0.3). |
| Chau, Kin Man | 08/04/20 | 8.7 | Conduct various searches in review platform for case team (2.3) correspondence with the vendor regarding database or document review updates (1.7) prepare documents for production according to case team specifications (4.7). |
| Chen, Chen | 08/04/20 | 4.1 | Document review for production. |
| Chen, Johnny W. | 08/04/20 | 11.8 | Teleconference with L. Lewis and K. Chau regarding metadata issues for records on privilege report (1.1); discussion and follow-up with K. Chau regarding resolution of various e mail metadata issues for privilege report (0.8); review privilege report from Cobra team and complete analysis for issues (2.2); complete name normalization of author metadata and complete cross reference of additional privilege report entries from Cobra Solutions team (3.5); complete searches for common interest privilege review per discussion with M. Clarens (0.9); construct searches for revised third-party confidentiality review per C. Oluwole (0.4); revise and finalize documents from PPLP 586 production for AlixPartners and the Monitor per C. Oluwole (2.4); prepare additional documents from case team and PJT Partners team for processing (0.5). |
| Chu, Alvin | 08/04/20 | 11.1 | Quality check review of first-level documents and apply redactions. |
| Datta, Davee | 08/04/20 | 3.0 | Review protocols and training materials for document review. |
| Echegaray, Pablo | 08/04/20 | 11.5 | Review documents for production. |
| Echeverria, Eileen | 08/04/20 | 0.3 | Review documents for production. |
| Fodera, Anthony | 08/04/20 | 7.0 | Review assigned Creditors Committee Email documents in Relativity for production. |
| Ford, Megan E. | 08/04/20 | 1.0 | Quality check review of emails for production. |
| Ghile, Daniela | 08/04/20 | 12.5 | Review documents for privilege, confidentiality, and professional eyes-only designation. |
| Golodner, Scott | 08/04/20 | 4.3 | Review and draft emails from R. King and other attorneys regarding review protocols (0.4); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (3.9). |
| Gravesande, Euphemia | 08/04/20 | 4.7 | Review training materials for document review. |
| Guo, Angela W. | 08/04/20 | 9.4 | Call with M. Clarens, T. Horley, and C. Oluwole to discuss privilege log project (0.9); call with T. Horley to discuss privilege log project (0.5); review domain names for counsel and correspondence regarding same (0.3); respond to reviewers' questions (0.3); correspondence regarding protective order acknowledgements (0.2); review documents in accordance with protocol (1.0); review diligence related correspondence (1.1); track diligence requests (0.2); redact and prepare claims report for production (4.9). |
| Hinton, Carla Nadine | 08/04/20 | 7.9 | Handle eDiscovery follow up tasks regarding attorney database document review, per C. Oluwole (1.2); handle eDiscovery tasks to finalize four document production sets, per C. Oluwole (2.3); review eDiscovery communications regarding Special Committee Investigations privilege document workflow, per C. Oluwole (3.2); handle eDiscovery tasks pertaining to PPLPCNC512 document issue, per C. Oluwole (1.2). |
| Horley, Tim | 08/04/20 | 4.5 | Review memorandum regarding common interest privilege |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.3); prepare draft common interest privilege review chart (0.4); attend call with K. Benedict to discuss common interest privilege review of Sackler Family documents (0.5); correspondence with M. Clarens, C. Oluwole, A. Guo, and reviewer team regarding organization and planning of emergency privilege review (0.9); attend call with M. Clarens, C. Oluwole, and A. Guo regarding same (1.0); plan and prepare for emergency privilege review (0.5); prepare teleconference with entire team (0.3); revise review protocol in light of M. Clarens and C. Oluwole comments (0.6). |
| Huebner, Marshall S. | 08/04/20 | 2.6 | Multiple discussions with Purdue and Davis Polk and emails with financial advisors regarding next steps on various creditor interactions and claims processing (1.7); emails with Creditors Committee and internally regarding fiduciary exception issues (0.3); review of documents over which common interest privilege was asserted and Davis Polk emails regarding same (0.6). |
| Jacobson, Alexa | 08/04/20 | 5.5 | Complete review of documents for production. |
| Jarrett, Janice | 08/04/20 | 12.5 | Review second level documents for confidentiality and issues regarding personal and third party information. |
| Jernigan, Ben | 08/04/20 | 8.3 | Review documents in accordance with protective order. |
| King, Robert G. | 08/04/20 | 2.5 | Email correspondence regarding document designation in UCC Email Review (1.0); email correspondence regarding reviewer allocation (0.3); email correspondence regarding treatment of privilege issues (0.5); revise common interest protocol and email correspondence regarding same (0.7). |
| Lee, Grace | 08/04/20 | 4.8 | Review documents to respond to Creditors Committee discovery requests. |
| Levavi, Dov | 08/04/20 | 3.6 | Review documents in preparation for production. |
| Lewis, LeKeith | 08/04/20 | 1.1 | Teleconference with J. Chen and K. Chau regarding metadata issues for records on privilege report. |
| Malone, Patrick O. | 08/04/20 | 5.8 | Perform document review. |
| Maria, Edwin | 08/04/20 | 10.2 | Review of documents for production. |
| Mazer, Deborah S. | 08/04/20 | 5.2 | Teleconferences with G. Cardillo regarding privilege research (0.7); research regarding same (4.5). |
| McClammy, James I. | 08/04/20 | 0.8 | Teleconference C. Oluwole regarding discovery responses (0.4); teleconference A. Mainoo and M. Clarens regarding discovery issues (0.4). |
| Mendelson, Alex S. | 08/04/20 | 5.9 | Draft response letter to official committee regarding depositions (1.2); correspond with confidentiality review team in response to questions (0.5); prepare weekly claims report pursuant to protective order in preparation for production to creditors (4.2). |
| Mendes, Nelson | 08/04/20 | 8.7 | Review documents for UCC Email Review quality check. |
| Nayeem, Jenn N. | 08/04/20 | 7.0 | Quality check review of emails for production. |
| Oluwole, Chautney M. | 08/04/20 | 9.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.2); confer with J. McClammy regarding same (0.3); confer with M. Clarens regarding same (1.3) confer with Purdue, financial advisors, vendors, Davis Polk team and others regarding Creditors Committee Email Review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, Department of Justice productions, data room access and collection of documents in response to various diligence requests (3.2); confer with J. Knudson regarding Rule 2004 |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | discovery (0.1); confer with G. Cardillo and D. Mazer regarding fiduciary exception (0.3); confer with M. Clarens, T. Horley and A. Guo regarding privilege log review (1.3); review discovery stipulation and confer with Davis Polk team regarding same (0.3); confer with Sackler Family counsel regarding protective order acknowledgments (0.1); confer with M. Huebner and B. Kaminetzky regarding common interest document review (0.2); confer with Purdue regarding Creditors Committee's deposition request (0.3); confer with Skadden Arps regarding  Purdue and Sackler Family common interest agreements (0.2); review  same (0.2); confer with the Company regarding Creditors Committee deposition request (0.3). |
| Parrott, Andy T. | 08/04/20 | 0.1 | Email with Davis Polk team regarding document review protocol. |
| Paydar, Samira | 08/04/20 | 7.3 | Review documents relating to investigation. |
| Pergament, Joshua | 08/04/20 | 1.5 | Review potential production documents' for privilege and confidentiality designations, and apply redactions to same. |
| Sanfilippo, Anthony Joseph | 08/04/20 | 13.6 | Review documents for production. |
| Schlosser, Jeremy | 08/04/20 | 4.8 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/04/20 | 8.8 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Thomson, Daniel J. | 08/04/20 | 3.8 | Review documents responsive to discovery requests. |
| Tobierre, Elizabeth Reba | 08/04/20 | 0.9 | Review and redact documents for personally identifiable information and third-party confidentiality. |
| Young, Ryan | 08/04/20 | 2.9 | Create portfolio of Davis Polk emails from Milbank Tweed as per C. Oluwole. |
| Cardillo, Garrett | 08/05/20 | 4.1 | Review D. Mazer privilege research (1.0); call with D. Mazer regarding same (0.1); revise memorandum regarding same (3.0). |
| Chau, Kin Man | 08/05/20 | 9.8 | Prepare documents for production according to case team specifications (5.7) correspondence with the vendor regarding database or document review updates (1.3); conduct various searches in review platform for case team (2.8). |
| Chen, Chen | 08/05/20 | 0.3 | Document review for production. |
| Chen, Johnny W. | 08/05/20 | 14.3 | Prepare documents from PJT Partners and follow up with TCDI team regarding replacements (0.7); prepare additional documents for review and create PPLP 587 production set per follow-up with C. Oluwole (1.1); finalize PPLP 587 production for AlixPartners team (2.0); prepare tax distribution support documents for TCDI team (0.6); follow up with C. Oluwole and K. Chau regarding PPLP 588 production set (0.3); follow-up with case team and TCDI team regarding review layout updates and privilege report (0.3); construct additional searches for common interest privilege review per follow-up with C. Oluwole and T. Horley (1.4); prepare email name normalization for initial releases of privileged documents from King & Spalding team (5.8); follow-up with C. Oluwole and TCDI team regarding review layout changes (0.4); create running list of legal domains and attorneys from initial privilege release sets (1.7). |
| Chu, Alvin | 08/05/20 | 12.8 | Quality check review of first-level documents and apply redactions (6.8); quality check review of privilege log (6.0). |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Datta, Davee | 08/05/20 | 11.3 | Review protocols and training materials for document review (5.8); review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information (5.5). |
| Dolsenhe, Chloe O. | 08/05/20 | 2.8 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Echegaray, Pablo | 08/05/20 | 11.0 | Review documents for production. |
| Echeverria, Eileen | 08/05/20 | 9.7 | Meet with A. Guo to discuss privilege log production (0.9); review documents for production (8.8). |
| Fodera, Anthony | 08/05/20 | 7.9 | Attend privilege log training conference call with R. King to prepare for Creditors Committee privilege review (0.9); review privilege log Creditors Committee protocol and guidance materials (1.5); review assigned Creditors Committee privilege log documents in Relativity (5.5). |
| Ford, Megan E. | 08/05/20 | 0.8 | Quality check review of emails for production. |
| Ghile, Daniela | 08/05/20 | 13.7 | Common interest privilege review training (1.0); review common interest protocol (1.0); review documents for privilege, confidentiality and professionals' eyes only (2.0); review documents and updated the privilege log (9.7). |
| Gravesande, Euphemia | 08/05/20 | 8.0 | Review documents for production (2.0); conference call with A. Guo and T. Horley regarding privilege log review (0.9); review protocol and Purdue materials for privilege log review (0.5); review of documents for privilege log (4.6). |
| Guo, Angela W. | 08/05/20 | 12.8 | Redact and prepare claims report for production (3.1); draft responses to privilege questions (0.2); review privilege protocol and prepare for privilege and common interest training with reviewers (0.4); correspondence regarding same (0.3); draft and revise common interest protocol and privilege guidelines for reviewers (0.7); call with C. Oluwole regarding privilege sheet and common interest production (0.2); correspondence with T. Horley regarding same (0.1); analyze and respond to privilege and common interest reviewers' questions with respect to privilege log review (6.1); draft privilege log guidelines for reviewers (0.6); correspondence with ediscovery regarding same (0.2); draft guidelines regarding common interest batches and review of same (0.3); correspondence regarding same (0.3); call with T. Horley and C. Oluwole regarding common interest batches (0.1); correspondence to reviewers regarding same (0.2). |
| Hinton, Carla Nadine | 08/05/20 | 6.6 | Handle eDiscovery follow-up tasks regarding attorney database document review, per C. Oluwole (1.2); handle eDiscovery tasks to finalize two replacement document production sets, per C. Oluwole (1.4); handle eDiscovery tasks to finalize two document production sets, per C. Oluwole (1.4); review eDiscovery communications regarding SC Investigations privilege document workflow, per C. Oluwole (1.9); handle eDiscovery follow-up tasks pertaining to PPLPCNC512 document issue, per C. Oluwole (0.7). |
| Horley, Tim | 08/05/20 | 5.5 | Prepare common interest review search terms (1.1); prepare for team training call (0.2); attend team training call (0.8); perform red flag review and revisions of privilege log in order to guide team in common interest review (1.2); correspond with A. Guo regarding same (0.2); analyze and answer common interest and related privilege questions from document review team (1.1); correspondence and calls with M. Clarens, C. Oluwole, and A. Guo regarding same (0.4); |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review purported common interest shareholder documents (0.5). |
| Huebner, Marshall S. | 08/05/20 | 0.6 | Emails with Davis Polk team and Akin Gump regarding stipulation and discovery. |
| Jacobson, Alexa | 08/05/20 | 4.7 | Complete review of documents for production. |
| Jarrett, Janice | 08/05/20 | 14.0 | Review second level documents for confidentiality and issues regarding personal and third-party information. |
| Jernigan, Ben | 08/05/20 | 5.2 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 08/05/20 | 1.9 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 08/05/20 | 0.9 | Review comments to Creditors Committee discovery stipulation (0.2); review Sackler Family - Creditors Committee correspondence (0.2); review common interest documents (0.5). |
| King, Robert G. | 08/05/20 | 3.1 | Email correspondence regarding privilege treatment in UCC Email Review (1.0); email correspondence regarding document designation in UCC Email Review (1.4); manage resourcing for UCC Email Review (0.7). |
| Lee, Grace | 08/05/20 | 2.0 | Review documents to respond to Creditors Committee discovery requests. |
| Levavi, Dov | 08/05/20 | 7.4 | Review documents in preparation for production. |
| Malone, Patrick O. | 08/05/20 | 2.3 | Perform document review for production. |
| Maria, Edwin | 08/05/20 | 11.8 | Review documents for production. |
| Mazer, Deborah S. | 08/05/20 | 3.1 | Call with G. Cardillo regarding privilege research (0.3); research related to privilege issues (2.8). |
| McClammy, James I. | 08/05/20 | 1.5 | Teleconference with Davis Polk and Purdue regarding discovery stipulation issues (0.5); emails regarding discovery issues (0.4); follow up regarding UCC and Non-Consenting States group requests (0.6). |
| Mendes, Nelson | 08/05/20 | 9.5 | Review documents for UCC Email Review quality check (2.0) attend training call on common interest privilege log review (0.9); review protocol and training materials for common interest privilege log review (3.0); review documents for common interest privilege log review (3.6). |
| Nayeem, Jenn N. | 08/05/20 | 8.5 | Quality check review of emails for production (4.5); quality check review of emails for common interest privilege (3.0); call with C. Oluwole and M. Clarens regarding common interest privilege review (1.0). |
| Oluwole, Chautney M. | 08/05/20 | 1.9 | Confer with G. Best and R. King regarding document review (0.4); confer with C. Ricarte, R. Aleali, C. Duggan, J. McClammy, and M. Clarens regarding draft discovery stipulation (0.4); confer with G. Cardillo regarding fiduciary exception (0.1); confer with Purdue and A. DePalma regarding Rhodes business development counterparties (0.3); confer with B. Kaminetzky and M. Huebner regarding Milbank Tweed's common interest review request (0.3); confer with Milbank Tweed regarding same (0.1); confer with Purdue regarding patent settlement confidentiality obligations (0.2); confer with I. McClatchey regarding consent to produce supply agreement (0.1). |
| Oluwole, Chautney M. | 08/05/20 | 9.6 | Confer with B. Kaminetzky and J. McClammy regarding Creditors Committee's deposition request (0.2); review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.7); confer with J. McClammy regarding same (0.4); confer with M. Clarens regarding same (2.5); confer with R. Aleali regarding same (0.1); attend common interest and privilege log training via |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | teleconference (0.9); confer with Purdue financial advisors, vendors and Davis Polk team regarding Creditors Committee Email Review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access, and collection of documents in response to various diligence requests (3.4); confer with M. Clarens, G. McCarthy, and K. Benedict regarding workstreams (0.4). |
| Parrott, Andy T. | 08/05/20 | 0.2 | Review documents for production. |
| Paydar, Samira | 08/05/20 | 7.3 | Review documents relating to investigation. |
| Pergament, Joshua | 08/05/20 | 0.9 | Attend conference call regarding privilege log review led by T. Horley and others. |
| Sanfilippo, Anthony Joseph | 08/05/20 | 13.6 | Review documents for production. |
| Sawczuk, Lara | 08/05/20 | 7.3 | Review documents for production. |
| Shiwnandan, Lakshmi | 08/05/20 | 11.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 08/05/20 | 4.5 | Participate on privilege log review training call with A. Gou and T. Horley (1.0); review protocol and reference materials (2.5); review draft privilege log and documents for privilege, confidentiality, and issues regarding personal and third party information (1.0). |
| Thomson, Daniel J. | 08/05/20 | 2.2 | Review documents responsive to discovery requests. |
| Tobak, Marc J. | 08/05/20 | 0.8 | Revise draft memorandum regarding privilege research. |
| Tobierre, Elizabeth Reba | 08/05/20 | 5.1 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Altus, Leslie J. | 08/06/20 | 0.2 | Email exchanges regarding weekly emergence calls (0.1); email with team regarding Creditors Committee call (0.1). |
| Benedict, Kathryn S. | 08/06/20 | 1.2 | Prepare materials for discovery stipulation on presentment. |
| Chau, Kin Man | 08/06/20 | 7.9 | Prepare documents for production according to case team specifications (4.3); correspondence with the vendor regarding database or document review updates (2.5); conduct various searches in review platform for case team (1.1). |
| Chen, Chen | 08/06/20 | 3.5 | Document review for production. |
| Chen, Johnny W. | 08/06/20 | 9.6 | Complete Email normalization process and attorney notation analysis (5.5); revise and prepare Email normalization report for case team review (0.7); prepare PDF files of various domain hits for team discussion per M. Clarens (0.5); follow-up with M. Clarens regarding Creditors Committee requested revisions and privilege legend report (0.4); prepare documents for ESM 0212 and 0213 data sets for TCDI team (0.7); prepare and finalize PPLPUCC588 production sets for AlixPartners (1.3); prepare document production for the Monitor per C. Oluwole (0.5). |
| Chu, Alvin | 08/06/20 | 11.3 | Quality check review privilege log. |
| Datta, Davee | 08/06/20 | 9.6 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| DiMarco, Nicholas | 08/06/20 | 2.1 | Conduct due diligence review of documents for production for R. King. |
| Dolsenhe, Chloe O. | 08/06/20 | 1.5 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Echegaray, Pablo | 08/06/20 | 11.5 | Review documents for production. |
| Echeverria, Eileen | 08/06/20 | 15.5 | Review documents for production. |
| Eng, Brendan | 08/06/20 | 0.8 | Complete diligence review. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Fodera, Anthony | 08/06/20 | 10.8 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 08/06/20 | 0.7 | Quality check review of emails for production. |
| Ghile, Daniela | 08/06/20 | 15.0 | Review documents for common interest privilege and update the privilege log. |
| Golodner, Scott | 08/06/20 | 6.3 | Draft emails to, and review emails from, R. King and other attorneys regarding review protocols for the last 48 hours since last working case (2.8); review background materials for common interest privilege review (2.4); review documents for accuracy of privilege tagging and common interest privilege (1.1). |
| Gravesande, Euphemia | 08/06/20 | 7.4 | Review of documents for Privilege Log. |
| Guo, Angela W. | 08/06/20 | 17.5 | Call with Skadden, Dechert, Davis Polk, and in-house counsel regarding depositions (1.0): revise notes from call (0.2); prepare privilege log, review documents, and respond to reviewers' questions and call with T. Horley regarding same (14.8); correspondence with ediscovery regarding privilege log (0.3); correspondence with eDiscovery, T. Horley, and reviewers regarding privilege log production (0.3); review diligence correspondence (0.9). |
| Hinton, Carla Nadine | 08/06/20 | 6.9 | Handle eDiscovery follow-up tasks regarding attorney database document review, per C. Oluwole (1.2); handle eDiscovery tasks to finalize five document production sets, per C. Oluwole (2.7); handle eDiscovery communications regarding Special Committee Investigations privilege document workflow, per C. Oluwole (2.3); facilitate eDiscovery tasks pertaining to Governmental Plaintiff Fact Sheets hard drive download for attorney review, per C. Oluwole (0.7). |
| Horley, Tim | 08/06/20 | 1.8 | Analyze and answer privilege-related questions from document review team (1.1); correspondence and calls with M. Clarens, C. Oluwole, and A. Guo regarding various privilege review-related legal questions (0.7). |
| Huebner, Marshall S. | 08/06/20 | 5.0 | Exchange emails and prepare for call with Purdue for Ad Hoc Committee call (0.8); attend Ad Hoc Committee call (1.2); calls and emails with multiple parties regarding mediation (0.6); prepare for Creditors Committee call regarding claims resolution (0.7); attend Creditors Committee call regarding claims resolution (1.0); post-call catchup with E. Vonnegut (0.4); emails with Davis Polk team regarding finalizing Creditors Committee stipulation and privilege issues (0.3). |
| Jarrett, Janice | 08/06/20 | 12.5 | Review second level documents for confidentiality and issues regarding personal and third party information. |
| Jernigan, Ben | 08/06/20 | 1.5 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 08/06/20 | 5.8 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 08/06/20 | 2.8 | Review Creditors Committee correspondence (0.2); review common interest documents (0.2); draft correspondence regarding discovery (0.3); analyze deposition request and date (0.7) call with J. McClammy and C. Oluwole regarding depositions (0.3); conference call with H. Coleman, S. Birnbaum, R. Aleali, R. Silbert, P. Fitzgerald, M. Florence, J. Bucholtz, J. McClammy and C. Oluwole regarding depositions (1.1). |
| Karagiannakis, Steve A. | 08/06/20 | 3.1 | Quality check review of emails for common interest privilege. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| King, Robert G. | 08/06/20 | 0.9 | Email correspondence regarding privilege issues in UCC Email Review (0.2); email correspondence regarding document designation in UCC Email Review (0.5); email correspondence regarding upcoming production in UCC Email Review (0.2). |
| Lee, Grace | 08/06/20 | 1.1 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 08/06/20 | 6.3 | Review documents in preparation for production. |
| Malone, Patrick O. | 08/06/20 | 4.5 | Review documents for production. |
| Maria, Edwin | 08/06/20 | 10.7 | Review documents for production. |
| Mazer, Deborah S. | 08/06/20 | 1.7 | Research related to privilege issues (1.1); draft email memorandum regarding same (0.6). |
| McClammy, James I. | 08/06/20 | 0.9 | Teleconference with B. Kaminetzky, C. Oluwole regarding Creditors Committee deposition requests (0.3); teleconference with Davis Polk, Dechert, and Purdue regarding Creditors Committee deposition requests (0.6). |
| Mendes, Nelson | 08/06/20 | 11.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 08/06/20 | 11.5 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 08/06/20 | 9.5 | Confer with J. McClammy and B. Kaminetzky regarding Creditor Committee's deposition request (0.3); confer with Purdue, Dechert, Skadden Arps, and Davis Polk team regarding same (1.1); Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.3); confer with M. Clarens regarding same (1.9); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding Creditors Committee Email Review, diligence review, offensive diligence, monitor requests, processing of documents for review, and production, privilege log review, data room access, and collection of documents in response to various diligence requests (3.1); confer with Purdue and M. Clarens regarding noticing for patent settlement agreements (0.2); confer with J. McClammy regarding Non-Consenting States group request for information related to year 2007 settlements (0.4); draft correspondence regarding same (0.5); confer with Dechert, A. DePalma, and Purdue regarding same (0.3); confer with J. Knudson regarding plaintiff fact sheets (0.2); confer with Purdue regarding collection of Rhodes' business development agreements (0.2). |
| Parrott, Andy T. | 08/06/20 | 3.7 | Review documents for production. |
| Paydar, Samira | 08/06/20 | 3.7 | Review documents relating to investigation. |
| Pergament, Joshua | 08/06/20 | 15.2 | Review privilege log review background documents, and listserv questions and corresponding guidance from C. Oluwole and A. Guo from August 4 and August 5 (1.3); review documents designated as privileged and involving potential common interest questions and revise privilege log coding and narratives for same (13.6); call with J. Nayeem regarding common interest privilege issues (0.3). |
| Sanfilippo, Anthony Joseph | 08/06/20 | 15.6 | Review documents for production. |
| Sawczuk, Lara | 08/06/20 | 4.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 08/06/20 | 10.5 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 08/06/20 | 14.0 | Review draft privilege log entries and review documents for common interest privilege. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobierre, Elizabeth Reba | 08/06/20 | 3.2 | Review and redact documents for personally identifiable information and third-party confidentiality. |
| Bias, Brandon C. | 08/07/20 | 0.6 | Call with K. Benedict and G. Cardillo regarding privilege issues. |
| Cardillo, Garrett | 08/07/20 | 7.1 | Calls with G. McCarthy regarding Creditors Committee communications (0.3); analyze Creditors Committee authorities regarding Purdue's privilege (1.0); draft memorandum regarding same (5.3); call with B. Bias and K. Benedict regarding case background (0.5). |
| Chau, Kin Man | 08/07/20 | 8.0 | Prepare documents for production according to case team specifications (2.5) conduct various searches in review platform for case team (1.5) correspondence with the vendor regarding database or document review updates (1.7) received production data for case team review (2.3). |
| Chen, Chen | 08/07/20 | 1.2 | Document review for production. |
| Chen, Johnny W. | 08/07/20 | 14.9 | Review privilege export exports from M. Hannah and various follow-up with C. Oluwole, A. Guo, and Cobra team regarding issues and revisions to privilege population (1.7); follow-up with R. King and Cobra team regarding revisions to PPLPUCC014 Email production and begin pre-production searches (1.3); review and complete QA on normalization report and revise per changes from review team (3.5); teleconference and various follow-up with C. Oluwole and A. Guo regarding workflow and pending items for completion of privilege report (1.2) construct various searches across common interest review population and privilege release sets per A. Guo (2.7); prepare and finalize Purdue's initial privilege report for submission to the Creditors Committee (3.8); follow-up with TCDI team regarding Sackler Family Side A counsel productions (0.3); follow-up with K. Chau regarding PPLP 589 production set (0.4). |
| Chu, Alvin | 08/07/20 | 10.7 | Quality check review of privilege log. |
| Datta, Davee | 08/07/20 | 8.8 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echeverria, Eileen | 08/07/20 | 7.5 | Review documents for production. |
| Fodera, Anthony | 08/07/20 | 7.4 | Review assigned Creditors Committee Email documents in Relativity for production. |
| Ghile, Daniela | 08/07/20 | 11.5 | Review documents for common interest privilege and update privilege log. |
| Golodner, Scott | 08/07/20 | 11.0 | Draft emails to, and review emails from, C. Oluwole and other attorneys regarding review protocols for common interest review (1.2); confer via telephone with J. Pergament regarding review protocols (0.4); review documents for accuracy of privilege tagging and common interest privilege (9.4). |
| Gravesande, Euphemia | 08/07/20 | 4.0 | Review of documents for privilege log. |
| Guo, Angela W. | 08/07/20 | 17.8 | Prepare privilege log, review documents, and respond to reviewers' questions regarding same (11.6); review privilege log and conduct quality check review of documents and common interest privilege descriptions (6.2). |
| Hannah, Jack P. | 08/07/20 | 3.3 | Correspond with attorneys to collect absence information; construct absence tracking calendar per R. King. |
| Horley, Tim | 08/07/20 | 5.2 | Analyze and answer privilege-related legal questions from document review team (2.2); correspondence with M. Clarens, |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | C. Oluwole, and A. Guo regarding same (0.4); perform red flag review of privilege log in order to facilitate easier review for team (0.7); prepare assignment instructions for future review (0.4); review and revise privilege log for production to Creditors Committee (1.5). |
| Huebner, Marshall S. | 08/07/20 | 2.0 | Many emails and letters from Akin Gump regarding discovery and privilege issues and emails regarding same (1.7); further emails regarding new privilege questions (0.3). |
| Jarrett, Janice | 08/07/20 | 8.0 | Review second-level documents for confidentiality and issues regarding personal and third-party information. |
| Jernigan, Ben | 08/07/20 | 3.3 | Research regarding privilege issues (2.8); call with C. Oluwole regarding same (0.2); review documents in accordance with protective order (0.3). |
| Jouvin, Zoe | 08/07/20 | 7.1 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 08/07/20 | 2.8 | Review deposition letters (0.2); conference call with M. Kesselman, E. Vonnegut, M. Huebner, and S. Birnbaum regarding strategy (0.9); review deposition information (0.1); draft correspondence regarding deposition next steps (0.3); conference call with C. Duggan, M. Clarens, C. Oluwole, M. Tobak regarding privilege and Creditors Committee strategy (1.1); review Creditors Committee correspondence (0.2). |
| Karagiannakis, Steve A. | 08/07/20 | 12.8 | Quality check review of emails for common interest privilege. |
| King, Robert G. | 08/07/20 | 4.3 | Correspondence regarding document designation in UCC Email Review (1.0); email correspondence regarding privilege treatment in UCC Email Review (1.5); review third-party contracts for confidentiality provisions (1.3); email correspondence regarding upcoming production in UCC Email Review (0.5). |
| Lee, Grace | 08/07/20 | 2.7 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 08/07/20 | 3.4 | Review documents in preparation for production. |
| Malone, Patrick O. | 08/07/20 | 3.8 | Perform document review. |
| Maria, Edwin | 08/07/20 | 10.7 | Review documents for production. |
| Mazer, Deborah S. | 08/07/20 | 0.1 | Various correspondence with G. Cardillo regarding privilege issues. |
| McCarthy, Gerard | 08/07/20 | 1.8 | Call with G. Cardillo regarding privilege issue (0.2); review analysis regarding same (1.2); call with G. Cardillo regarding same (0.4). |
| McClammy, James I. | 08/07/20 | 1.0 | Teleconference with Davis Polk and Paul Hastings regarding Creditors Committee discovery issues (0.5); teleconference with L. Imes regarding discovery issues (0.5). |
| Mendes, Nelson | 08/07/20 | 7.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 08/07/20 | 8.8 | Quality check review of emails for common interest privilege (3.8); review of draft privilege log (5.0). |
| Oluwole, Chautney M. | 08/07/20 | 2.1 | Confer with A. DePalma, R. King and E. Diggs regarding analysis of same (0.2); confer with Purdue regarding diligence record collection from archives (0.1); confer with G. Cardillo regarding fiduciary exception analysis issues (0.1); confer with J. Knudson regarding collection of plaintiff fact sheets (0.2); confer with S. Sterling regarding claims report access (0.1); confer with M. Huebner and B. Kaminetzky regarding family request regarding privilege downgrades (0.2); confer with Milbank Tweed regarding same (0.1); review correspondence with Creditors Committee regarding privilege log specifications (0.2); draft reply to Creditors Committee regarding affiliated |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | entities list (0.4); confer with R. Aleali, A. DePalma and Davis Polk team regarding same (0.3); confer with external directors' counsel regarding Creditors Committee's deposition request (0.2). |
| Oluwole, Chautney M. | 08/07/20 | 8.9 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.3); confer with M. Clarens regarding same (1.0); complete quality check review of production (0.3); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, Creditors Committee Email Review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (3.6); review draft privilege log (0.6); confer with Creditors Committee and Non-Consenting States group regarding initial privilege log (0.2); confer with B. Jernigan regarding privilege analysis (0.1); confer with Davis Polk team regarding fiduciary exception (1.1); confer with Z. Levine regarding diligence statistics (0.1); confer with I. McClatchey regarding Rhodes' historical board service (0.2); confer with M. Florence and M. Clarens regarding same (0.1); confer with Purdue regarding collection of Rhodes' business development agreements (0.3). |
| Parrott, Andy T. | 08/07/20 | 0.9 | Review documents for production. |
| Paydar, Samira | 08/07/20 | 5.8 | Review documents relating to investigation. |
| Pergament, Joshua | 08/07/20 | 11.2 | Review documents designated as privileged and involving potential common-interest questions and revise privilege log coding and narratives for same (10.8); call with S. Golodner regarding onboarding questions (0.4). |
| Sanfilippo, Anthony Joseph | 08/07/20 | 9.1 | Review documents for production. |
| Shiwnandan, Lakshmi | 08/07/20 | 11.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 08/07/20 | 8.7 | Review draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 08/07/20 | 1.1 | Review documents responsive to discovery requests. |
| Tobierre, Elizabeth Reba | 08/07/20 | 2.8 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Cardillo, Garrett | 08/08/20 | 9.4 | Analyze privilege authorities and draft memorandum regarding same. |
| Chen, Chen | 08/08/20 | 3.3 | Document review for production. |
| Chen, Johnny W. | 08/08/20 | 6.3 | Construct searches to isolate initial PPLPUCC014 Email production set and pre-production quality check searches per R. King (3.8); prepare joint financial institution productions from Sackler Family Side B counsel for TCDI team per C. Oluwole (2.5). |
| Chu, Alvin | 08/08/20 | 7.1 | Quality check review of privilege log. |
| Datta, Davee | 08/08/20 | 4.6 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| DiMarco, Nicholas | 08/08/20 | 1.5 | Conduct due diligence review of documents for production for R. King. |
| Echegaray, Pablo | 08/08/20 | 5.5 | Review documents for production. |
| Ford, Megan E. | 08/08/20 | 3.2 | Quality check review of emails for production. |
| Ghile, Daniela | 08/08/20 | 7.2 | Review documents for common interest privilege. |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Golodner, Scott | 08/08/20 | 7.3 | Draft emails to, and review emails from, C. Oluwole and other attorneys regarding review protocols for common interest review (0.7); confer via telephone with J. Pergament regarding review protocols (0.5); review documents for accuracy of privilege tagging and common interest privilege (6.1). |
| Guo, Angela W. | 08/08/20 | 5.0 | Correspondence with J. Chen and C. Oluwole regarding privilege log production (0.4); correspondence with J. Hagen regarding claims report redactions and production (0.6); correspondence regarding next privilege log production (0.3); respond to reviewers' questions regarding privilege log and common interest (0.9); draft guidelines and assignments for next privilege log (1.6); correspondence with D. Popkin regarding diligence review and updated materials and guidelines (0.3); review and folder diligence correspondence (0.9). |
| Huebner, Marshall S. | 08/08/20 | 0.4 | Review and respond to Davis Polk team emails regarding latest Creditors Committee demands on privilege. |
| Jernigan, Ben | 08/08/20 | 0.9 | Review documents in accordance with protective order. |
| Kaminetzky, Benjamin S. | 08/08/20 | 1.2 | Draft correspondence regarding privilege issues (0.3); review privilege memorandum and research (0.4); email regarding adverse event reporting, privilege issues, depositions, expert issues, banking records, and database issue (0.5). |
| Karagiannakis, Steve A. | 08/08/20 | 2.5 | Quality check review of emails for common interest privilege. |
| King, Robert G. | 08/08/20 | 0.4 | Email correspondence regarding upcoming UCC Email Review production. |
| Maria, Edwin | 08/08/20 | 5.3 | Review documents for production. |
| Oluwole, Chautney M. | 08/08/20 | 0.6 | Confer with review team regarding email and privilege log review (0.4); confer with A. Guo regarding claims report project (0.1); confer with J. McClammy regarding response to Creditors Committee's deposition letter (0.1). |
| Parrott, Andy T. | 08/08/20 | 2.4 | Review documents for production. |
| Pergament, Joshua | 08/08/20 | 1.1 | Call with S. Golodner regarding common interest questions (0.5); review documents designated as privileged and involving potential common-interest questions and revise privilege log coding and narratives for same (0.6). |
| Sanfilippo, Anthony Joseph | 08/08/20 | 1.0 | Review documents for production. |
| Schlosser, Jeremy | 08/08/20 | 7.8 | Conduct second-level review of emails in accordance with protective order. |
| Tobierre, Elizabeth Reba | 08/08/20 | 2.1 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Benedict, Kathryn S. | 08/09/20 | 0.6 | Review Rule 2004 motion from Creditors Committee and Non-Consenting States to brokers (0.4); correspondence with M. Tobak regarding same (0.2). |
| Cardillo, Garrett | 08/09/20 | 1.2 | Call with B. Kaminetzky, M. Clarens, J. McClammy, C. Duggan, and diligence team regarding recent Creditors Committee correspondence. |
| Chau, Kin Man | 08/09/20 | 2.3 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 08/09/20 | 0.7 | Construct searches related to privilege report and common interest documents per follow-up with C. Oluwole and A. Guo. |
| Datta, Davee | 08/09/20 | 4.7 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Dolsenhe, Chloe O. | 08/09/20 | 5.9 | Review and redact documents for third-party confidentiality |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and personally identifiable information. |
| Echegaray, Pablo | 08/09/20 | 5.0 | Review documents for production. |
| Echeverria, Eileen | 08/09/20 | 2.8 | Review documents for production. |
| Fodera, Anthony | 08/09/20 | 5.5 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 08/09/20 | 4.2 | Quality check review of emails for production. |
| Golodner, Scott | 08/09/20 | 5.9 | Review and draft emails from C. Oluwole and other attorneys regarding review protocols for Common Interest review (0.2); draft email memorandum summarizing changes to Common Interest documents (0.4); review documents for accuracy of privilege tagging and common interest privilege (5.3). |
| Guo, Angela W. | 08/09/20 | 5.4 | Update training materials for D. Popkin (1.2); correspondence with M. Ford regarding joining privilege and common interest review (0.1); respond to privilege reviewers' questions (0.9); review and revise common interest protocol (3.2). |
| Horley, Tim | 08/09/20 | 2.0 | Review and analyze common interest documents (0.9); prepare document  and materials summarizing and analyzing common interest materials for King & Spalding training (1.1). |
| Huebner, Marshall S. | 08/09/20 | 2.0 | Emails and Davis Polk and AlixPartners calls regarding claims pool and  Creditors Committee positions on products (1.1); emails regarding newest Creditors Committee demands, discovery issues, and depositions (0.9). |
| Jarrett, Janice | 08/09/20 | 2.0 | Review second-level documents for confidentiality and issues regarding personal and third-party information. |
| Jernigan, Ben | 08/09/20 | 3.7 | Research regarding privilege issues (3.2); call with M. Clarens and C. Oluwole regarding same (0.5). |
| Jouvin, Zoe | 08/09/20 | 5.0 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 08/09/20 | 3.3 | Review and edit deposition correspondence (0.1); conference call with C. Duggan, M. Clarens, J. McClammy and C. Oluwole regarding discovery and privilege issues (1.3); conference call with R. Aleali, J. Bucholtz, J. Bragg, M. Florence, P. Fitzgerald, R. Hoff, M. Clarens, C. Duggan and C. Oluwole regarding database issue (1.1); calls and email with M. Kesselman and C. Duggan regarding same (0.8). |
| Karagiannakis, Steve A. | 08/09/20 | 2.2 | Quality check review of emails for common interest privilege. |
| King, Robert G. | 08/09/20 | 0.5 | Prepare for upcoming production in Creditors Committee Email Review. |
| Maria, Edwin | 08/09/20 | 4.4 | Review documents for production. |
| McCarthy, Gerard | 08/09/20 | 1.4 | Review privilege memorandum (0.9); call with G. Cardillo regarding same (0.5). |
| Mendes, Nelson | 08/09/20 | 2.2 | Review documents for common interest privilege review. |
| Oluwole, Chautney M. | 08/09/20 | 6.1 | Review correspondence regarding various diligence items (0.3); confer with S. Vitiello regarding same (0.1); confer with M. Clarens regarding same (0.5); confer with Davis Polk team regarding same (1.3); confer with review team regarding privilege log review (0.2); confer with P. Strassburger regarding noticing patent settlement counterparties (0.1); confer with B. Jernigan and M. Clarens regarding privilege analysis (0.4); confer with C. Duggan, J. McClammy, M. Clarens, and S. Vitiello regarding same (0.2); confer with R. Aleali, Skadden Arps and Davis Polk team regarding privilege issues (1.1); confer with R. Aleali regarding same (0.5); edit draft response to the Creditors Committee regarding depositions (1.3); confer with J. McClammy regarding same (0.1). |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Parrott, Andy T. | 08/09/20 | 3.9 | Review documents for production. |
| Popkin, David | 08/09/20 | 2.1 | Review Protocol for Creditors Committee Email Review. |
| Schlosser, Jeremy | 08/09/20 | 3.4 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/09/20 | 8.5 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tobak, Marc J. | 08/09/20 | 1.2 | Conference with B. Kaminetzky, C. Duggan, J. McClammy, M. Clarens, C. Oluwole, and S. Vitiello |
| Tobierre, Elizabeth Reba | 08/09/20 | 2.0 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Benedict, Kathryn S. | 08/10/20 | 0.2 | Correspondence with C. Oluwole regarding protective order. |
| Bennett, Aoife | 08/10/20 | 8.0 | Redact private information for claims report project per A. Guo. |
| Callan, Olivia | 08/10/20 | 3.3 | Redact claims report as per A. Mendelson. |
| Cardillo, Garrett | 08/10/20 | 1.2 | Call with Creditors Committee regarding recent Creditors Committee correspondence in connection with privilege questions. |
| Chau, Kin Man | 08/10/20 | 3.4 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Chen | 08/10/20 | 0.1 | Document review for production. |
| Chen, Johnny W. | 08/10/20 | 5.1 | Follow-up with TCDI team regarding financial institution documents (0.3); prepare various document sets for ESM 0216 data set for TCDI team (0.5); construct various common interest searches and Q&A searches across supplemental privilege report population per follow-up with C. Oluwole, A. Guo, and King & Spalding team (2.3); complete additional Email name normalization for supplemental privilege report (2.0). |
| Chu, Alvin | 08/10/20 | 10.1 | Quality check review of privilege log. |
| Datta, Davee | 08/10/20 | 11.8 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| DiMarco, Nicholas | 08/10/20 | 0.4 | Conduct due diligence review of documents for production for R. King. |
| Dolsenhe, Chloe O. | 08/10/20 | 1.5 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Echegaray, Pablo | 08/10/20 | 10.5 | Review documents for production. |
| Echeverria, Eileen | 08/10/20 | 10.5 | Review documents for production. |
| Fodera, Anthony | 08/10/20 | 8.3 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 08/10/20 | 1.0 | Conference with A. Guo about privilege log review project (0.5); quality check review of privilege log (0.5). |
| Ghile, Daniela | 08/10/20 | 15.7 | Review documents and update privilege log. |
| Golodner, Scott | 08/10/20 | 9.4 | Review and draft emails from, A. Guo and other attorneys regarding review protocols (0.7); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (8.7). |
| Gravesande, Euphemia | 08/10/20 | 6.8 | Review of documents for Privilege Log. |
| Guo, Angela W. | 08/10/20 | 12.6 | Revise common interest review protocol (0.7); redact claims report and correspondence regarding same (0.3); correspondence with S. Golodner regarding privilege review protocol (0.2); revising common interest review protocol (0.5); common interest privilege review training (1.0); review questions and follow-up correspondence from common |

Invoice No.7022969
Invoice Date: October 27, 2020

<table>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>interest privilege review training (0.3); respond to reviewers' questions (0.6); review UCC diligence requests and correspondence with S. Vitiello regarding same (0.5); correspondence and guidance regarding claims report redactions (0.3); conduct privilege review of documents and review and respond to reviewers' questions (4.5); correspondence with J. Hagen regarding claims report redactions project (0.3); correspondence with D. Popkin and C. Hinton regarding privilege review and database access (0.3); call with UCC/NCSG regarding privilege waiver (1.2); call with M. Ford regarding onboarding for privilege and common interest review (0.5); correspondence with A. Mendelson and M. Ford regarding same (0.3); revise and highlight privilege log export to reviewers for assignments (0.8); correspondence with O. Callan regarding notice letters (0.3).</td></tr>
<tr><td>Hannah, Jack P.</td><td>08/10/20</td><td>6.2</td><td>Modify "Claim Report 2020-08-07" to redact personally identifiable information in preparation for production per A. Mendelson (5.2); correspond with attorneys and revise attorney absence calendar (1.0).</td></tr>
<tr><td>Hinton, Carla Nadine</td><td>08/10/20</td><td>4.8</td><td>Handle eDiscovery follow-up tasks regarding attorney database document review, per C. Oluwole (1.2); handle eDiscovery tasks regarding two draft document production sets, per C. Oluwole (1.3); review eDiscovery communications regarding SC Investigations draft email production set PPLPUCC014, per R. King (1.7); facilitate eDiscovery follow up tasks pertaining to Governmental Plaintiff Fact Sheets hard drive download for attorney review, per C. Oluwole (0.6).</td></tr>
<tr><td>Horley, Tim</td><td>08/10/20</td><td>2.7</td><td>Prepare document summarizing common interest issues for King & Spalding training (1.0); prepare correspondence and analysis related to King & Spalding privilege feedback (0.5); revise common interest review protocol per C. Oluwole (0.3); attend team call with King & Spalding and Cobra regarding common interest review (0.9).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>08/10/20</td><td>4.7</td><td>Multiple emails with various parties regarding depositions and family documents (0.8); emails with various parties regarding depositions and family document production (0.9); conference call with Creditors Committee regarding privilege issues (1.0); multiple internal emails and calls regarding same (0.8); internal catch-up call regarding position on demands of various parties for documents and regarding privilege (0.4); conference call with PJT Partners and J. DelConte regarding Suboxone and next steps (0.6); emails regarding same (0.2).</td></tr>
<tr><td>Jacobson, Alexa</td><td>08/10/20</td><td>6.1</td><td>Complete review of documents for production.</td></tr>
<tr><td>Jarrett, Janice</td><td>08/10/20</td><td>13.0</td><td>Review second-level documents for confidentiality and issues regarding personal and third-party information.</td></tr>
<tr><td>Jernigan, Ben</td><td>08/10/20</td><td>4.0</td><td>Review documents in accordance with protective order.</td></tr>
<tr><td>Jouvin, Zoe</td><td>08/10/20</td><td>8.8</td><td>Second-level review of documents for production.</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>08/10/20</td><td>5.1</td><td>Review letters regarding deposition (0.3); review revisions to insurance stipulation (0.3); conference call with M. Monaghan, G. Uzzi and C. Duggan regarding database issue (0.5); follow-up call with C. Duggan (0.2); review revised timeline (0.2); conference call with M. Huebner and E. Vonnegut regarding update (1.3); prepare for Creditors Committee call regarding</td></tr>
</table>

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | privilege (0.5); conference call with A. Preis, M. Hurley, M. Huebner, C. Duggan, A. Troop, J. Tysse, K. Porter, M. Clarens, E. Scott, G. Cardillo regarding discovery and privilege issues (1.2); review Sackler Family correspondence (0.1); conference call with M. Clarens, C. Duggan, E. Vonnegut and M. Huebner regarding Creditors Committee strategy (0.5). |
| Karagiannakis, Steve A. | 08/10/20 | 10.1 | Quality check review of emails for common interest privilege. |
| King, Robert G. | 08/10/20 | 4.7 | Correspondence regarding Creditors Committee document designation (1.0); correspondence regarding preparing production in Creditors Committee Email Review (2.0); analyze quality check results for same (0.7); attend discovery telephone conference with Cobra, Wiggin, Purdue, C. Oluwole, M. Clarens, and others (1.0). |
| Lee, Grace | 08/10/20 | 2.8 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 08/10/20 | 8.1 | Review documents in preparation for production. |
| Malone, Patrick O. | 08/10/20 | 6.0 | Review documents for production. |
| Maria, Edwin | 08/10/20 | 10.1 | Review documents for production. |
| McClammy, James I. | 08/10/20 | 2.1 | Teleconference with Davis Polk and Akin Gump regarding privilege issues (0.9); emails regarding discovery responses (0.4); review discovery correspondence (0.5); teleconference C. Oluwole regarding confidentiality notices (0.3). |
| Mendelson, Alex S. | 08/10/20 | 7.3 | Draft responses to questions from co-counsel concerning privilege issues (0.8); correspond with A. Guo, J. Hagen, and others regarding weekly claims report (1.2); perform confidentiality review of documents pursuant to protective order in preparation for production to creditors (5.3). |
| Mendes, Nelson | 08/10/20 | 8.5 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 08/10/20 | 9.2 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 08/10/20 | 5.3 | Confer with E. Townes regarding Individual Victims' request (0.2); confer with R. Hoff regarding logs from privilege audit (0.2); attend weekly discovery call via teleconference (1.1); revise notice letters and confer with third parties regarding same (1.9); confer with A. Troop regarding privilege log designation (0.1); confer with Creditors Committee, Non-Consenting States group and Davis Polk team regarding privilege issues (1.2); confer with Skadden Arps and Davis Polk team regarding Creditor Committee's diligence request (0.2); confer with Cleary Gottlieb and TCDI regarding document processing and review (0.4). |
| Oluwole, Chautney M. | 08/10/20 | 5.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.1); confer with M. Clarens regarding same (0.4); confer with J. McClammy regarding same (0.2); review and revise common interest protocol (0.3); confer with A. Guo and T. Horley regarding same (0.1); confer with Purdue, financial advisors, vendors and Davis Polk team regarding Creditors Committee Email Review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.2); confer with E. Diggs regarding third-party confidentiality review (0.8); attend common interest review training with vendors and Davis Polk team via teleconference (0.9); confer with Creditors |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Committee regarding affiliated entity request (0.1); confer with Haug Partners regarding Creditors Committee's tax requests (0.2). |
| Parris, Jeffrey | 08/10/20 | 8.5 | Review documents for production. |
| Parrott, Andy T. | 08/10/20 | 3.9 | Review documents for production. |
| Paydar, Samira | 08/10/20 | 7.9 | Review documents relating to investigation. |
| Pergament, Joshua | 08/10/20 | 9.3 | Review emails with questions to and guidance from C. Oluwole and A. Guo  (1.2); review privileged documents, evaluate for common interest protection, and revise privilege log entries for same (8.1). |
| Popkin, David | 08/10/20 | 8.3 | Review tips guide document (0.7); review compilation of guidance for UCC Email Review (0.6); review list of IACs for onboarding (0.6); review example documents for UCC Email Review (1.0); review third- party redaction list (0.5); review initial training call (1.2); review diligence review protocol (3.7). |
| Robertson, Christopher | 08/10/20 | 1.3 | Call with M. Huebner, J. McClammy, J. DelConte and J. Turner regarding creditor public health discussions (0.3); emails with T. Melvin regarding response to creditor insurance diligence inquiry (0.3); email to R. Ringer regarding Houlihan retention (0.1); call with P. Strassburger, R. Silbert, J. DelConte, Akin Gump and Province regarding FDA advisory committee meeting (0.6). |
| Sanfilippo, Anthony Joseph | 08/10/20 | 14.1 | Review documents for production. |
| Sawczuk, Lara | 08/10/20 | 1.0 | Review documents for production. |
| Schlosser, Jeremy | 08/10/20 | 11.6 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/10/20 | 10.5 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Spock, Benjamin | 08/10/20 | 1.9 | Redact Claim report per A. Mendelson. |
| Tasch, Tracilyn | 08/10/20 | 8.8 | Review draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 08/10/20 | 3.4 | Review documents responsive to discovery requests. |
| Tobak, Marc J. | 08/10/20 | 1.0 | Call with M. Huebner, B. Kaminetzky, C. Duggan, M. Clarens, A. Preis, M. Hurley, and A. Troop regarding privilege and common interest issues. |
| Tobierre, Elizabeth Reba | 08/10/20 | 0.4 | Review  documents for privilege log. |
| Wittig, Amelia | 08/10/20 | 3.7 | Redact PPLC Claim Report 2020-08-07 per A. Mendelson (2.1); complete redactions on PPLC Claim Report 2020.08.07 per A. Mendelson (1.6); |
| Callan, Olivia | 08/11/20 | 2.0 | Prepare Notice of Disclosure letters for printing and shipping as per A. Guo (1.1); redact Claims Report as per A. Mendelson (0.9). |
| Cardillo, Garrett | 08/11/20 | 0.5 | Call with G. McCarthy regarding Creditors Committee privilege correspondence. |
| Chau, Kin Man | 08/11/20 | 2.8 | Conduct various searches in review platform for case team. |
| Chen, Bonnie | 08/11/20 | 1.2 | Attend weekly call regarding diligence review (0.9); scheduling call with M&A to discuss diligence review (0.3). |
| Chen, Chen | 08/11/20 | 2.2 | Document review for production. |
| Chen, Johnny W. | 08/11/20 | 8.8 | Prepare documents for ESM 0217 data set for TCDI team (0.3); prepare and finalize PPLP 590 production set for AlixPartners team (1.0); prepare document production for the |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Monitor per C. Oluwole (0.5); construct various searches across privilege set releases per follow-up with C. Oluwole and A. Guo (1.4); construct searches for Johnson Matthey counsel (0.4); prepare first privilege legend report for case team review (2.7); complete comparison of privilege set releases in preparation for second tranche of normalization process (1.3); revise PPLPUCC014 production set per follow-up with R. King and Cobra team (1.2). |
| Chu, Alvin | 08/11/20 | 9.6 | Quality check review of privilege log. |
| Datta, Davee | 08/11/20 | 12.0 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| DiMarco, Nicholas | 08/11/20 | 2.5 | Conduct due diligence review of documents for production for R. King. |
| Echeverria, Eileen | 08/11/20 | 12.3 | Review documents for production. |
| Fodera, Anthony | 08/11/20 | 7.2 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 08/11/20 | 7.9 | Quality check review of privilege log. |
| Ghile, Daniela | 08/11/20 | 14.5 | Review documents and update the privilege log. |
| Golodner, Scott | 08/11/20 | 11.5 | Review and draft emails to R. King and other attorneys regarding review protocols (0.6); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (10.9). |
| Gravesande, Euphemia | 08/11/20 | 7.2 | Review of documents for privilege log (5.7); review of documents for third-party confidentiality (1.5). |
| Guo, Angela W. | 08/11/20 | 13.1 | Review and draft responses to privilege reviewers' questions (6.7); review and draft correspondence regarding privilege log and logging fields in coding form (0.6); call with Skadden regarding UCC's DOJ requests (0.3); call with Skadden regarding same (0.2); correspondence with T. Horley regarding privilege log export and highlighting (0.2); correspondence with draft and revise correspondence to privilege review team regarding next privilege log assignments (2.2); correspondence with A. Fodera regarding privilege log assignments (0.3); correspondence with M. Clarens regarding privilege waiver call with UCC (0.1); correspondence with D. Popkin regarding email review (0.1); correspondence with Cobra and EDiscovery regarding coding form changes for privilege review (0.1); call with D. Darcy and others regarding claims report redaction project (0.5); correspondence with team regarding privilege log and family privilege coding issues (0.9); draft and revise correspondence and assignments regarding additional privilege log exports (0.8); correspondence with M. Clarens regarding UCC letter (0.1). |
| Hannah, Jack P. | 08/11/20 | 2.0 | Modify "Claim Report 2020-08-07" to redact personally identifiable information in preparation for production per A. Mendelson (1.1); revise attorney absence calendar per R. King (0.9). |
| Hinton, Carla Nadine | 08/11/20 | 7.9 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (2.3); handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole (1.8); review eDiscovery communications regarding SC Investigations draft email production set PPLPUCC014, per R. King (1.4); handle eDiscovery tasks regarding Relativity Foreign Language document review for email production set PPLPUCC014, per C. Oluwole (1.9); review SC Investigations |

94

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | draft privilege legend, per M. Clarens (0.5). |
| Horley, Tim | 08/11/20 | 4.6 | Perform highlighting and red-flag review of privilege log (1.7); review and analyze questions from reviewers regarding common interest issues (1.2); correspondence with M. Clarens, C. Oluwole, A. Guo, and A. Mendelson regarding same (0.5); provide answers to reviewer common interest questions (0.7); review and analyze legal authority in connection with common interest questions per C. Oluwole (0.5). |
| Jacobson, Alexa | 08/11/20 | 7.4 | Complete review of documents for production. |
| Jarrett, Janice | 08/11/20 | 8.0 | Review second-level documents for confidentiality and issues regarding personal and third-party information. |
| Jernigan, Ben | 08/11/20 | 5.9 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 08/11/20 | 8.3 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 08/11/20 | 1.3 | Call with C. Oluwole regarding depositions (0.1); call with A. Lees regarding depositions and discovery (0.2); review deposition data (0.3); review Hospitals claims analysis (0.3); review and draft response to privilege waiver letter (0.3); call with C. Duggan regarding same (0.1). |
| Karagiannakis, Steve A. | 08/11/20 | 8.7 | Quality check review of emails for common interest privilege. |
| King, Robert G. | 08/11/20 | 3.3 | Email correspondence regarding document designation in UCC Email Review (0.7); email correspondence regarding quality check work in preparation for production in same (1.0); email correspondence coordinating upcoming production of same (1.6). |
| Levavi, Dov | 08/11/20 | 2.6 | Review documents in preparation for production |
| Malone, Patrick O. | 08/11/20 | 6.4 | Review documents for production. |
| Maria, Edwin | 08/11/20 | 11.2 | Review documents for production. |
| McCarthy, Gerard | 08/11/20 | 0.6 | Call with G. Cardillo regarding Creditors Committee privilege query (0.4); review emails regarding same (0.2). |
| McClammy, James I. | 08/11/20 | 1.5 | Teleconference with Davis Polk and Skadden Arps regarding Creditors Committee request for Department of Justice documents (0.4); emails regarding discovery requests and responses (0.7); teleconference C. Oluwole regarding discovery issues (0.4) |
| Mendelson, Alex S. | 08/11/20 | 5.4 | Correspond with review team regarding questions (0.2); confer with D. Darcy and others regarding preparation of claims report pursuant to protective order (0.5); prepare weekly claims report pursuant to protective order in preparation for production to creditors (2.0); perform confidentiality review of documents in preparation for production to creditors (2.7). |
| Mendes, Nelson | 08/11/20 | 9.0 | Review documents for UCC Email Review quality check (0.5) review documents for common interest privilege review (8.5). |
| Nayeem, Jenn N. | 08/11/20 | 9.4 | Quality check review of emails for common interest privilege. |
| Nolan, Isabella | 08/11/20 | 1.0 | Perform confidentiality review of documents pursuant to protective order  for production to creditors. |
| Oluwole, Chautney M. | 08/11/20 | 13.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (2.3); confer with J. McClammy regarding same (0.1); confer with M. Clarens regarding same (1.5); complete quality check review of production (0.4); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, Creditors Committee Email Review, diligence review, offensive diligence, monitor requests, and processing of documents for review and production, privilege log review, data room access |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and collection of documents in response to various diligence requests (4.3); confer with Skadden Arps, J. McClammy and A. Guo regarding Creditors Committee's diligence request (0.3); confer with R. Hoff and M. Florence regarding same (0.1); confer with D. Darcy, J. Hagen, J. Lewis, A. Guo and A. Mendelson regarding claims report project (0.5); confer with R. Hoff regarding transfer of documents to family counsel (0.2); revise draft response to Creditors Committee's deposition letter (1.2); confer with Davis Polk team regarding same (0.2); confer with Dechert regarding produced settlement charts (0.2); confer with counterparty's counsel regarding notice disclosure (0.2); confer with K. Galle regarding produced tax work papers (0.1); confer with Consenting States regarding information sharing request (0.1); edit draft response to Creditors Committee's deposition letter (1.2); confer with Davis Polk team regarding same (0.2). |
| Parris, Jeffrey | 08/11/20 | 9.2 | Review documents for production. |
| Parrott, Andy T. | 08/11/20 | 4.5 | Review documents for production. |
| Paydar, Samira | 08/11/20 | 4.6 | Review documents relating to investigation. |
| Pergament, Joshua | 08/11/20 | 3.2 | Review privileged documents, evaluate for common interest protection, and revise privilege log entries for same. |
| Popkin, David | 08/11/20 | 7.2 | Review and quality check UCC Email Review documents. |
| Robertson, Christopher | 08/11/20 | 1.1 | Call with P. Strassburger, R. Silbert, J. DelConte, Akin Gump and Province regarding FDA advisory committee (0.8); follow-up emails with R. Aleali, P. Strassburger and R. Silbert regarding same (0.3). |
| Sanfilippo, Anthony Joseph | 08/11/20 | 14.1 | Review documents for production. |
| Sawczuk, Lara | 08/11/20 | 9.8 | Review documents for production. |
| Schlosser, Jeremy | 08/11/20 | 11.6 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/11/20 | 11.4 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Spock, Benjamin | 08/11/20 | 4.5 | Redact Claims Log per A. Mendelson. |
| Tasch, Tracilyn | 08/11/20 | 9.0 | Review draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 08/11/20 | 5.1 | Review documents responsive to discovery requests (3.5); email with Davis Polk litigation team and review updated guidance materials regarding same (1.6). |
| Wittig, Amelia | 08/11/20 | 5.5 | Complete redactions for documents in PPLC Claim Report 2020.08.07 per Alex Mendelson, including time spent waiting for final versions from team. |
| Benedict, Kathryn S. | 08/12/20 | 0.6 | Correspondence with A. Kramer, S. Roitman, and C. Oluwole regarding protective order (0.3); analyze correspondence with M. Clarens and others regarding Creditors Committee diligence (0.3). |
| Bias, Brandon C. | 08/12/20 | 0.4 | Call with G. Cardillo regarding privilege issues. |
| Cardillo, Garrett | 08/12/20 | 0.5 | Call with B. Bias regarding privilege research. |
| Chau, Kin Man | 08/12/20 | 1.5 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 08/12/20 | 13.3 | Resolve privilege issues for documents in PPLPUCC014 production set with R. King, King & Spalding team, and Cobra team (2.3); revise and finalize PPLPUCC014 production set for TCDI team per follow-up with R. King (3.4); construct various the Company privilege and Sackler Family privilege |

Invoice No.7022969
Invoice Date: October 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | searches per A. Guo (0.6); prepare additional Email name normalization updates in preparation for production of next privilege report to the Creditors Committee (4.8); resolve issues with attorney notation for privilege report (1.7); construct searches across privilege set release #5 from Cobra team per follow-up with A. Guo (0.5). |
| Chu, Alvin | 08/12/20 | 13.6 | Quality check review of privilege log. |
| Datta, Davee | 08/12/20 | 11.7 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 08/12/20 | 10.5 | Review documents for production. |
| Echeverria, Eileen | 08/12/20 | 11.4 | Review documents for production. |
| Fodera, Anthony | 08/12/20 | 8.2 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 08/12/20 | 4.0 | Quality check review of privilege log. |
| Ghile, Daniela | 08/12/20 | 15.5 | Review documents and update the privilege log. |
| Golodner, Scott | 08/12/20 | 9.6 | Draft emails to, and review emails from R. King and other attorneys, regarding review protocols (0.2); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (9.4). |
| Gravesande, Euphemia | 08/12/20 | 7.7 | Review of documents for Privilege Log. |
| Guo, Angela W. | 08/12/20 | 9.1 | Review diligence correspondence (0.5); respond to reviewers' questions (2.1); confer with A. Mendelson and T. Horley regarding privilege log (0.5); corresponding with J. Chen and T. Horley regarding privilege log (0.3); review diligence-related correspondence (1.5); correspondence regarding email review (0.2); correspondence regarding and revising document coding with respect to family privilege (1.2); call with Haug Partners regarding UCC's requests (0.9); revise notes regarding same (0.2); correspondence with privilege reviewers regarding privilege problems (0.4); draft and revise correspondence and assignments regarding next privilege log export (1.3). |
| Hinton, Carla Nadine | 08/12/20 | 5.8 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (3.3); handle eDiscovery tasks regarding two draft document production sets, per C. Oluwole (0.3); review eDiscovery communications regarding Special Committee investigations draft email production set PPLPUCC014, per R. King (2.2). |
| Horley, Tim | 08/12/20 | 3.3 | Review and analyze common interest documents in response to reviewer questions (0.8); correspondence with R. Hoff and A. Guo regarding attorney issue (0.2); prepare preliminary answers to reviewers' privilege questions (0.5); review and analyze case law in connection with common interest privilege question per C. Oluwole (1.1); prepare written analysis regarding same (0.7). |
| Huebner, Marshall S. | 08/12/20 | 3.1 | Calls with Davis Polk and emails regarding aggregate claims estimation issue (1.6); conference call with mediators (0.9); conference call and emails regarding FDA issues (0.6). |
| Jacobson, Alexa | 08/12/20 | 3.1 | Complete review of documents for production. |
| Jarrett, Janice | 08/12/20 | 12.0 | Review second-level documents for confidentiality and issues regarding personal and third-party information. |
| Jernigan, Ben | 08/12/20 | 6.7 | Review documents in accordance with protective order. |
| Kaminetzky, Benjamin S. | 08/12/20 | 0.9 | Review and edit deposition letter (0.3); review discovery correspondence (0.2); review and revise Creditors Committee |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | discovery stipulation (0.4). |
| Karagiannakis, Steve A. | 08/12/20 | 10.2 | Quality check review of emails for common interest privilege. |
| King, Robert G. | 08/12/20 | 4.0 | Prepare and coordinate upcoming production in Creditors Committee Email Review. |
| Levavi, Dov | 08/12/20 | 2.0 | Review documents in preparation for production. |
| Malone, Patrick O. | 08/12/20 | 7.5 | Review documents for production (5.3); emails with L. Portnoy regarding legal research (0.1); review background materials regarding contract assignments (0.3); call with L. Portnoy to discuss legal research related to assignment issue (0.1); perform legal research on assignment issue (1.7). |
| Maria, Edwin | 08/12/20 | 11.0 | Review documents for production. |
| McCarthy, Gerard | 08/12/20 | 0.6 | Call with G. Cardillo regarding discovery issues (0.3); review emails regarding same (0.3). |
| McClammy, James I. | 08/12/20 | 2.4 | Teleconference regarding commercial counterparty confidentiality issues (0.3); teleconference with M. Huebner and others regarding adverse event reporting issues (0.4); teleconference Davis Polk, Haug regarding discovery issues (0.8); teleconference regarding IAC discovery (0.4); meet and confer regarding NAS group discovery requests (0.5). |
| Mendelson, Alex S. | 08/12/20 | 4.8 | Respond to privilege related questions submitted by review team (0.6); perform confidentiality review of documents pursuant to protective order in preparation of production to creditors (3.0); review privilege log and common interest review materials (0.4); confer with A. Guo and T. Horley regarding same (0.8). |
| Mendes, Nelson | 08/12/20 | 8.2 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 08/12/20 | 9.0 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 08/12/20 | 7.9 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with J. McClammy regarding same (0.2); confer with M. Clarens regarding same (1.1); confer with M. Clarens and S. Vitiello regarding same (0.5); confer with R. Aleali regarding same (0.3); confer with Purdue, financial advisors, vendors and Davis Polk team regarding Creditors Committee Email Review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.2); confer with third-party's counsel and J. McClammy regarding disclosure of information in bankruptcy (0.5); confer with Consenting States regarding information sharing request (0.1); confer with M. Florence and R. Hoff regarding Creditors Committee's diligence request (0.5); confer with Haug Partners, R. Aleali and Davis Polk team regarding Creditors Committee's diligence requests (0.9); confer with C. Ricarte and R. Aleali regarding Haug Partners request (0.5) edit draft response to Creditors Committee's deposition letter (0.2); confer with Purdue, Dechert and Davis Polk team regarding same (0.2). |
| Parris, Jeffrey | 08/12/20 | 9.0 | Review documents for production. |
| Parrott, Andy T. | 08/12/20 | 4.4 | Review documents for production. |
| Paydar, Samira | 08/12/20 | 3.7 | Review documents relating to investigation. |
| Pergament, Joshua | 08/12/20 | 11.2 | Review privileged documents and revise privilege log entries for same. |
| Popkin, David | 08/12/20 | 6.6 | Review and quality check UCC Email Review documents. |

98

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sanfilippo, Anthony Joseph | 08/12/20 | 16.1 | Review documents for production. |
| Sawczuk, Lara | 08/12/20 | 8.5 | Review documents for production. |
| Schlosser, Jeremy | 08/12/20 | 11.6 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/12/20 | 11.4 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 08/12/20 | 8.5 | Review draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 08/12/20 | 4.1 | Review documents responsive to discovery requests. |
| Tobak, Marc J. | 08/12/20 | 1.3 | Call with B. Kaminetzky, S. Birnbaum, A. Preis, S. Gilbert, R. Shore regarding standing stipulation (0.6); conference with B. Kaminetzky regarding same (0.1); conference with B. Kaminetzky regarding revisions to stipulation (0.1); revise draft stipulation (0.3); correspondence regarding Creditors Committee privilege issues (0.2). |
| Callan, Olivia | 08/13/20 | 9.4 | Track Creditors Committee Requests as per A. Guo. (5.6); track Creditors Committee Deposition Requests as per C. Oluwole (3.8) |
| Cardillo, Garrett | 08/13/20 | 4.4 | Analyze discovery stipulations and draft proposed revisions to Creditors Committee's proposed discovery stipulation (3.4); call with B. Kaminetzky regarding revisions to same (0.3); email correspondence with B. Kaminetzky regarding revisions to discovery stipulation (0.7). |
| Chau, Kin Man | 08/13/20 | 5.4 | Correspondence with the vendor regarding database or document review updates (1.3); prepare documents for production according to case team specifications (2.6); conduct various searches in review platform for case team (1.5). |
| Chen, Chen | 08/13/20 | 3.7 | Document review for production. |
| Chen, Johnny W. | 08/13/20 | 10.2 | Revise PPLP 591 production set per follow-up with C. Oluwole and K. Chau (0.4); prepare documents for ESM 0220 and ESM 0212 data sets for TCDI team (0.4); prepare revised privilege legend for first privilege report per changes requested by the Creditors Committee per M. Clarens (1.5); complete normalization of author metadata for second privilege report (2.7); tele-conference and various follow-up with M. Clarens and C. Oluwole regarding changes for privilege reports and legends requested by the Creditors Committee (1.2); discussion with K. Chau regarding changes to privilege report and legend workflow (0.5); revise Email name normalization specifications per request from Creditors Committee (3.5). |
| Chu, Alvin | 08/13/20 | 10.1 | Quality check review of privilege log. |
| Datta, Davee | 08/13/20 | 11.1 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| DiMarco, Nicholas | 08/13/20 | 0.1 | Conduct due diligence review of documents for production for R. King. |
| Dolsenhe, Chloe O. | 08/13/20 | 0.3 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Echegaray, Pablo | 08/13/20 | 12.5 | Review documents for production. |
| Echeverria, Eileen | 08/13/20 | 9.7 | Review documents for production. |
| Fodera, Anthony | 08/13/20 | 8.2 | Review assigned Creditors Committee privilege log documents in Relativity. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Ford, Megan E. | 08/13/20 | 7.8 | Quality check review of privilege log. |
| Ghile, Daniela | 08/13/20 | 14.7 | Review documents and update the Privilege Log. |
| Golodner, Scott | 08/13/20 | 9.1 | Review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information. |
| Gravesande, Euphemia | 08/13/20 | 8.5 | Review of documents for privilege log. |
| Guo, Angela W. | 08/13/20 | 13.5 | Answer and review privilege reviewers' questions (7.8); onboarding A. Mendelson to privilege review (0.4); review, revise, and prepare privilege log for production (0.9); conduct quality check review of privilege log documents and privilege log and clearing out search batches (2.7); correspondence regarding same (0.4); correspondence with O. Callan regarding deposition tracker (0.4); review diligence-related correspondence (0.9). |
| Hinton, Carla Nadine | 08/13/20 | 6.0 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (2.3); handle eDiscovery tasks regarding two draft document production sets, per C. Oluwole (1.1); review eDiscovery communications regarding SC Investigations draft email production set PPLPUCC014, per R. King (1.2); handle eDiscovery follow up tasks regarding Relativity Foreign Language document review for email production set PPLPUCC014, per C. Oluwole (0.7); review SC Investigations draft privilege legend, per M. Clarens (0.7). |
| Horley, Tim | 08/13/20 | 3.4 | Review and analyze questions from reviewers regarding common interest issues (1.0); correspondence with C. Oluwole, A. Guo, and A. Mendelson regarding same (0.6); prepare written responses to reviewer questions (0.6); call with A. Guo and A. Mendelson regarding privilege issues raised by M. Clarens (0.2); prepare responses to M. Clarens' questions (0.2); prepare red flag highlighting to privilege log (0.4); correspond with A. Mendelson for training on process of red flag highlighting of privilege logs (0.4). |
| Huebner, Marshall S. | 08/13/20 | 2.6 | Extended call with A. Preis regarding way forward on value allocation and Davis Polk calls and emails regarding same and estimation (2.2); multiple emails and review of underlying documents regarding Suboxone issues (0.4). |
| Jacobson, Alexa | 08/13/20 | 6.1 | Complete review of documents for production. |
| Jarrett, Janice | 08/13/20 | 12.0 | Review second-level documents for confidentiality and issues regarding personal and third-party information. |
| Jernigan, Ben | 08/13/20 | 3.4 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 08/13/20 | 7.0 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 08/13/20 | 1.1 | Review and revise Creditors Committee discovery stipulation (0.3); call with G. Cardillo regarding same (0.3); draft correspondence regarding privilege and Creditors Committee discovery stipulation update (0.5). |
| Karagiannakis, Steve A. | 08/13/20 | 10.1 | Quality check review of emails for common interest privilege. |
| King, Robert G. | 08/13/20 | 3.0 | Email correspondence coordinating upcoming UCC Email Review production (0.5); email correspondence and analysis concerning ongoing review strategies, including redactions for personal information and confidentiality, in light of upcoming deadlines (2.5) |
| Lee, Grace | 08/13/20 | 2.3 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 08/13/20 | 7.5 | Review documents in preparation for production. |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Malone, Patrick O. | 08/13/20 | 6.8 | Perform legal research on assignment issue (6.3); emails to L. Portnoy regarding same (0.1); call with L. Portnoy regarding same (0.1); review emails from C. Robertson and W. Taylor (0.2); schedule call to discuss issues with W. Taylor, L. Portnoy and others (0.1). |
| Maria, Edwin | 08/13/20 | 10.1 | Review documents for production. |
| McCarthy, Gerard | 08/13/20 | 0.2 | Call with G. Cardillo regarding discovery issues. |
| McClammy, James I. | 08/13/20 | 4.0 | Attend family sources and uses presentation (1.5); teleconference regarding NAS group discovery requests (0.4); teleconference with C. Oluwole regarding discovery status (0.4); review discovery stipulation and comment on same (0.5); teleconference B. Kaminetzky, C. Duggan, and others regarding discovery stipulation (0.6); teleconferences A. Lees and M. Clarens regarding discovery requests (0.6). |
| Mendelson, Alex S. | 08/13/20 | 6.5 | Respond to privilege questions from review team (4.4); confer with T. Horley and A. Guo regarding same (0.3); perform confidentiality review of documents pursuant to protective order in preparation for production to creditors (0.6); prepare privilege log export document for review by team (1.2). |
| Mendes, Nelson | 08/13/20 | 9.9 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 08/13/20 | 10.3 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 08/13/20 | 13.4 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.6); confer with J. McClammy regarding same (0.3); confer with M. Clarens regarding same (2.1); confer with counterparty's counsel and J. McClammy regarding notice disclosure (0.2); confer with counterparty's counsel and J. McClammy regarding same (0.2); confer with J. McClammy regarding same (0.1); complete quality check review of production (0.6); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, Creditors Committee Email Review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (4.2); confer with C. Ricarte, R. Aleali, Haug and M. Clarens regarding litigation holds and retention policies (0.5); confer with C. Ricarte, R. Aleali and M. Clarens regarding same (0.3); confer with Davis Polk team regarding discovery issues (0.8); confer with NAS group, Dechert, J. McClammy and E. Townes regarding discovery requests (1.0); confer with E. Townes regarding collection of responsive plaintiff fact sheets (0.4); confer with O. Callan regarding same (0.3); analyze patent settlement agreements and confer with O. Callan regarding same (0.6); confer with A. Guo and O. Callan regarding tracking of deposition information (0.2). |
| Parris, Jeffrey | 08/13/20 | 7.0 | Review documents for production. |
| Parrott, Andy T. | 08/13/20 | 0.6 | Review documents for production. |
| Paydar, Samira | 08/13/20 | 7.8 | Review documents relating to investigation. |
| Pergament, Joshua | 08/13/20 | 10.6 | Review privileged documents and revise privilege log entries for same. |
| Popkin, David | 08/13/20 | 4.5 | Review and quality check UCC Email Review documents. |
| Sanfilippo, Anthony Joseph | 08/13/20 | 14.1 | Review documents for production. |
| Sawczuk, Lara | 08/13/20 | 0.8 | Review documents for production. |
| Schlosser, Jeremy | 08/13/20 | 12.0 | Conduct second-level review of emails in accordance with |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | protective order. |
| Shiwnandan, Lakshmi | 08/13/20 | 10.8 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 08/13/20 | 11.2 | Review draft privilege log entries and review documents for common interest privilege. |
| Wittig, Amelia | 08/13/20 | 3.5 | Prepared 2020.08.13 D. Sackler Deposition Prep Documents Portfolio per R. Wasim. |
| Bias, Brandon C. | 08/14/20 | 0.2 | Call with G. Cardillo regarding privilege issues. |
| Chau, Kin Man | 08/14/20 | 2.5 | Conduct various searches in review platform for case team. |
| Chen, Chen | 08/14/20 | 4.5 | Document review for production. |
| Chen, Johnny W. | 08/14/20 | 11.6 | Teleconference and various follow-up with T. Morrissey, M. Clarens, and C. Oluwole regarding Email normalization for the Company accounts (1.3); review and implement normalization revisions from J. Nayeem and S. Karagiannakis (2.4); revise Johnson Matthey searches per follow-up with R. King (0.3); revise supplemental privilege report population and construct various Q&A searches per follow-up with C. Oluwole and A. Guo (1.8); prepare PPLPUCC014 production samples for Q&A (0.5); construct searches for various documents referenced by team and prepare Bates endorsed PDF files per Z. Kaufman (0.5); construct searches over PPLP Email production population (0.3); prepare and revise initial privilege legend report per M. Clarens (1.0); finalize supplemental privilege legend report per C. Oluwole (0.8); prepare, revise, and finalize supplemental privilege report per C. Oluwole (2.7). |
| Chu, Alvin | 08/14/20 | 6.4 | Quality check review of privilege log. |
| Echegaray, Pablo | 08/14/20 | 12.5 | Review documents for production. |
| Echeverria, Eileen | 08/14/20 | 3.6 | Review documents for production. |
| Fodera, Anthony | 08/14/20 | 7.5 | Review assigned Creditors Committee Email documents in Relativity for production. |
| Ford, Megan E. | 08/14/20 | 6.2 | Quality check review of privilege log. |
| Ghile, Daniela | 08/14/20 | 9.5 | Review documents and update the privilege log. |
| Golodner, Scott | 08/14/20 | 9.0 | Review and draft emails from R. King and other attorneys, regarding review protocols (0.2); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (8.8). |
| Gravesande, Euphemia | 08/14/20 | 7.0 | Review of documents for privilege log (2.5); review of documents for production (4.5). |
| Guo, Angela W. | 08/14/20 | 16.7 | Answer and review privilege reviewers questions (6.9); finalize, review, revise, and prepare privilege log for production (5.5); conduct quality check review of privilege log documents and privilege log and clear search batches (2.5); correspondence regarding same (0.4); correspondence with eDiscovery regarding searches across privilege log production (0.2); correspondence with Computer Support and O. Callan regarding access to DeskSite (0.1); draft guidelines for PII redactions (0.8); correspondence with R. King and A. Mendelson regarding same (0.3). |
| Hinton, Carla Nadine | 08/14/20 | 7.1 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (0.6); handle eDiscovery tasks regarding three finalized document production sets, per C. Oluwole (1.6); handle eDiscovery tasks regarding SC Investigations finalized email production set PPLPUCC014, per R. King (3.7); review SC Investigations finalized privilege legends, per M. Clarens (1.2). |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Horley, Tim | 08/14/20 | 0.6 | Review and analyze review questions (0.3); correspondence with team regarding same (0.3). |
| Huebner, Marshall S. | 08/14/20 | 5.7 | Review of letters and emails regarding depositions and documents (0.7); multiple calls with Creditors Committee and Davis Polk regarding estimation and potential plan issues (2.3); conference call with State's counsel regarding multiple case issues and follow up Davis Polk emails regarding same (1.4); prepare for August 18 Creditors Committee call (0.4); emails with Creditors Committee and Davis Polk litigators regarding privilege and document production issues (0.9). |
| Jacobson, Alexa | 08/14/20 | 4.0 | Complete review of documents for production. |
| Jarrett, Janice | 08/14/20 | 9.5 | Review second-level documents for confidentiality and issues regarding personal and third-party information. |
| Jernigan, Ben | 08/14/20 | 1.5 | Review documents in accordance with protective order. |
| Kaminetzky, Benjamin S. | 08/14/20 | 4.3 | Review and revise draft deposition letter (0.4); call with C. Oluwole regarding same (0.1); analyze and correspond with team regarding deposition strategy (2.7); calls with C. Oluwole regarding depositions (0.2); review comments to Creditors Committee stipulation and review revised drafts (0.8); call with G. Cardillo regarding same (0.1). |
| Karagiannakis, Steve A. | 08/14/20 | 8.4 | Quality check review of emails for common interest privilege. |
| King, Robert G. | 08/14/20 | 6.5 | Coordinate and submit production in UCC Email Review (5.0); email correspondence regarding third-party confidentiality and PII redactions (1.1); confer with M. Hannah of Cobra and C. Oluwole regarding same (0.4). |
| Lee, Grace | 08/14/20 | 3.6 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 08/14/20 | 1.4 | Review documents in preparation for production. |
| Lewis, LeKeith | 08/14/20 | 0.3 | Verify incoming production data. |
| Malone, Patrick O. | 08/14/20 | 5.5 | Review documents for production (3.0); call with B. Taylor and others to discuss material contract issues (0.6); call with L. Portnoy regarding same (0.1); review emails from C. Robertson, B. Taylor; call with M. Florence (Skadden Arps) and others to discuss material contract issues (1.0); review relevant provisions from material contracts (0.5); email summary to L. Portnoy regarding same (0.3). |
| Maria, Edwin | 08/14/20 | 7.6 | Review documents for production. |
| McClammy, James I. | 08/14/20 | 2.1 | Emails regarding discovery issues (0.8); follow up regarding outstanding discovery issues (1.3). |
| Mendelson, Alex S. | 08/14/20 | 5.7 | Correspond with A. Guo regarding privilege log production (0.3); correspond with review team regarding privilege questions for production of privilege log (3.0); correspond with R. King regarding redactions protocol (0.2); review export of privilege log for quality check purposes (2.2). |
| Mendes, Nelson | 08/14/20 | 7.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 08/14/20 | 9.5 | Quality check review of emails for common interest privilege (5.5); quality check review of emails for confidentiality (2.0); review of draft privilege log for submission to Creditors Committee (2.0). |
| Oluwole, Chautney M. | 08/14/20 | 5.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.3); confer with M. Clarens regarding same (0.9); confer with Purdue, financial advisors, vendors and Davis Polk team regarding Creditors Committee Email Review, diligence review, offensive diligence, monitor requests, processing of |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.7); confer with C. Robertson regarding discovery cost sharing plan (0.2); confer with Sackler Family regarding privilege log addendum (0.2); confer with Creditor Committee regarding discovery issues (0.2). |
| Oluwole, Chautney M. | 08/14/20 | 8.7 | Edit draft response to Creditors Committee deposition letter (1.2); confer with Purdue, Dechert, Skadden Arps, and Davis Polk team regarding same (0.3); confer with Creditors Committee regarding same (0.1); revise draft response to Creditors Committee deposition letter (1.2); confer with Purdue, Dechert, Skadden Arps and Davis Polk team regarding same (0.3); confer with Creditors Committee regarding same (0.1); review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.3); confer with M. Clarens regarding same (0.9); confer with Purdue, financial advisors, vendors and Davis Polk team regarding Creditors Committee Email Review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.7); confer with C. Robertson regarding discovery cost sharing plan (0.2); confer with Sackler Family regarding privilege log addendum (0.2); confer with Creditor Committee regarding discovery issues (0.2). |
| Parris, Jeffrey | 08/14/20 | 7.5 | Review documents for production. |
| Parrott, Andy T. | 08/14/20 | 2.6 | Review documents for production. |
| Paydar, Samira | 08/14/20 | 8.2 | Review documents relating to investigation. |
| Pergament, Joshua | 08/14/20 | 8.3 | Review privileged documents, evaluate for common interest protection, and revise privilege log entries for same (5.1); review potential production documents' privilege and confidentiality designations and apply redactions to same (3.2). |
| Popkin, David | 08/14/20 | 4.1 | Review and quality check UCC Email Review documents. |
| Robertson, Christopher | 08/14/20 | 0.5 | Call with Purdue, AlixPartners and PJT Partners to prepare for creditor discussions regarding monitor report. |
| Sanfilippo, Anthony Joseph | 08/14/20 | 10.1 | Review documents for production. |
| Schlosser, Jeremy | 08/14/20 | 11.6 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/14/20 | 9.9 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 08/14/20 | 3.0 | Review draft privilege log entries and review documents for common interest privilege. |
| Tobierre, Elizabeth Reba | 08/14/20 | 5.2 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Chen, Chen | 08/15/20 | 1.3 | Document review for production. |
| Chu, Alvin | 08/15/20 | 8.7 | Quality check review of privilege log. |
| Datta, Davee | 08/15/20 | 4.0 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Dolsenhe, Chloe O. | 08/15/20 | 5.9 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Echegaray, Pablo | 08/15/20 | 7.0 | Review documents for production. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Echeverria, Eileen | 08/15/20 | 3.5 | Review documents for production. |
| Fodera, Anthony | 08/15/20 | 6.1 | Review assigned Creditors Committee email documents in Relativity for production. |
| Golodner, Scott | 08/15/20 | 1.6 | Review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information. |
| Gravesande, Euphemia | 08/15/20 | 1.9 | Review of documents for production. |
| Guo, Angela W. | 08/15/20 | 0.5 | Finalize and review second privilege log production (0.4); correspondence with C. Oluwole and J. Chen regarding same (0.1). |
| Karagiannakis, Steve A. | 08/15/20 | 0.5 | Review documents for production. |
| Lee, Grace | 08/15/20 | 1.6 | Review documents to respond to Creditors Committee discovery requests. |
| Maria, Edwin | 08/15/20 | 6.1 | Review documents for production. |
| Oluwole, Chautney M. | 08/15/20 | 0.2 | Review correspondence from Creditors Committee regarding privilege log addendum (0.1); confer with M. Clarens regarding same (0.1). |
| Parris, Jeffrey | 08/15/20 | 6.0 | Review documents for production. |
| Sawczuk, Lara | 08/15/20 | 5.0 | Review documents for production. |
| Schlosser, Jeremy | 08/15/20 | 1.7 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/15/20 | 4.5 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tobierre, Elizabeth Reba | 08/15/20 | 6.2 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Benedict, Kathryn S. | 08/16/20 | 0.5 | Correspondence with C. Oluwole and others regarding diligence and Sackler Family Sides A and B. |
| Callan, Olivia | 08/16/20 | 5.4 | Track Creditors Committee Deposition Requests as per C. Oluwole (0.8); track Patent Settlement Agreements as per C. Oluwole (3.3); track Government Plaintiff Fact Sheets as per C. Oluwole (1.3). |
| Chen, Chen | 08/16/20 | 2.1 | Document review for production. |
| Datta, Davee | 08/16/20 | 10.7 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Dolsenhe, Chloe O. | 08/16/20 | 9.4 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Echegaray, Pablo | 08/16/20 | 3.0 | Review documents for production. |
| Ghile, Daniela | 08/16/20 | 2.5 | Review documents for confidentiality, privilege and professional eyes only designation. |
| Gravesande, Euphemia | 08/16/20 | 1.5 | Review documents for production. |
| Guo, Angela W. | 08/16/20 | 0.1 | Correspondence with G. Pasabangi regarding claims report. |
| Huebner, Marshall S. | 08/16/20 | 0.4 | Review and draft emails regarding discovery and privilege issues and Creditor Committee demands. |
| Jouvin, Zoe | 08/16/20 | 4.0 | Second-level review of documents for production. |
| Karagiannakis, Steve A. | 08/16/20 | 5.0 | Review documents for production. |
| Maria, Edwin | 08/16/20 | 4.1 | Review documents for production. |
| Oluwole, Chautney M. | 08/16/20 | 0.6 | Review materials regarding Sackler Family diligence (0.2); confer with K. Benedict regarding stipulations and Sackler Family diligence (0.2); confer with R. Hoff regarding Sackler Family access to documents (0.1); confer with M. Clarens |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding same (0.1). |
| Parris, Jeffrey | 08/16/20 | 9.0 | Review documents for production. |
| Parrott, Andy T. | 08/16/20 | 4.3 | Review documents for production. |
| Pergament, Joshua | 08/16/20 | 4.3 | Review potential production documents privilege and confidentiality designations, and apply redactions to same. |
| Popkin, David | 08/16/20 | 1.9 | Review and quality check UCC Email Review documents. |
| Sawczuk, Lara | 08/16/20 | 2.5 | Review documents for production. |
| Schlosser, Jeremy | 08/16/20 | 1.9 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/16/20 | 3.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tobierre, Elizabeth Reba | 08/16/20 | 5.7 | Review and redact documents for personally identifiable information and third-party confidentiality. |
| Benedict, Kathryn S. | 08/17/20 | 0.2 | Correspondence with C. Oluwole and A. Guo regarding diligence production of litigation files. |
| Callan, Olivia | 08/17/20 | 8.2 | Update Creditors Committee Deposition Request Tracker as per C. Oluwole (0.4); track Patent Settlement Agreements as per C. Oluwole (1.4); track Government Plaintiff Fact Sheets as per C. Oluwole (4.1); redact claims report as per A. Mendelson (2.3). |
| Cardillo, Garrett | 08/17/20 | 2.7 | Analyze Creditors Committee revisions to draft discovery stipulation (0.8); email B. Kaminetzky regarding same (0.2); call B. Kaminetzky regarding further revisions to Creditors Committee discovery stipulation (0.3); draft correspondence responsive to recent Creditors Committee privilege and discovery requests (1.4). |
| Chau, Kin Man | 08/17/20 | 5.5 | Correspondence with the vendor regarding database or document review updates (1.7); conduct various searches in review platform for case team (2.6);  prepare data for privilege log (1.2). |
| Chen, Johnny W. | 08/17/20 | 7.3 | Prepare revised PPLP 591 production for the Monitor per follow-up with C. Oluwole (2.3); prepare documents from various groups for ESM 0225 data set (0.5); prepare plaintiff fact sheets in ESM 0226 data set for TCDI team (0.8); transfer and assess various Sackler Family  Side B productions and financial institution productions (1.7); construct initial PPLP 592 production set for review (0.3); construct searches for privilege upgraded documents across Creditors Committee productions per follow-up with C. Oluwole (0.5); investigate sources of privilege revisions and follow-up with C. Oluwole and Cobra Solutions team (1.2). |
| Chu, Alvin | 08/17/20 | 10.8 | Quality check review of privilege log. |
| Datta, Davee | 08/17/20 | 11.2 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Dolsenhe, Chloe O. | 08/17/20 | 3.0 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Echeverria, Eileen | 08/17/20 | 11.1 | Review documents for production. |
| Fodera, Anthony | 08/17/20 | 7.1 | Review assigned Creditors Committee Email documents and privilege log documents in Relativity for production. |
| Ford, Megan E. | 08/17/20 | 3.6 | Quality check review of privilege log (3.0); quality check review of emails for production (0.6). |
| Ghile, Daniela | 08/17/20 | 16.0 | Review documents and update the privilege log. |
| Golodner, Scott | 08/17/20 | 9.5 | Review emails from A. Mendelson and other attorneys, regarding review protocols (0.1); review documents for |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Guo, Angela W. | 08/17/20 | 5.9 | accuracy of tagging and provide redactions for confidentiality and personally identifiable information (9.4). Review documents pursuant to protocol (1.1); respond to reviewers' questions (2.9); prepare draft privilege log for review and production (0.7); call with D. Popkin regarding UCC Email Review (0.2); confer with A. Mendelson regarding claims report (0.2); review various diligence-related correspondence (0.8). |
| Hannah, Jack P. | 08/17/20 | 8.2 | Modify "Claim Report 2020-08-14" to redact personally identifiable information in preparation for production per A. Mendelson. |
| Hinton, Carla Nadine | 08/17/20 | 5.8 | Handle eDiscovery tasks regarding SC Investigations document review, per C. Oluwole (2.2); handle eDiscovery tasks regarding three finalized document production sets, per C. Oluwole (1.2); review eDiscovery communications regarding SC Investigations privilege document workflow, per C. Oluwole (2.4). |
| Huebner, Marshall S. | 08/17/20 | 3.9 | Call with litigators regarding open issues with Creditors Committee (1.0); discussions and emails with Purdue regarding same (0.8); conference call with Akin Gump regarding same (1.2); follow-up Davis Polk and Purdue calls and emails regarding many discovery issues (0.9). |
| Jacobson, Alexa | 08/17/20 | 2.6 | Complete review of documents for production. |
| Jouvin, Zoe | 08/17/20 | 8.3 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 08/17/20 | 3.0 | Conference call with M. Huebner, C. Duggan, M. Clarens, and J. McClammy regarding provision of documents, privilege and related issues (1.0); review discovery-related correspondence (0.3); review comments to Creditors Committee stipulation (0.1); call with G. Cardillo regarding Creditors Committee discovery stipulation and strategy (0.3); conference call with A. Preis, M. Hurley, A. Troop, K. Porter, M. Huebner, J. McClammy, M. Clarens, and C. Duggan regarding discovery issues (1.3). |
| Lee, Grace | 08/17/20 | 1.1 | Review documents to respond to Creditors Committee discovery requests. |
| Maria, Edwin | 08/17/20 | 11.4 | Review documents for production. |
| Mazer, Deborah S. | 08/17/20 | 0.2 | Review and analyze correspondence related to discovery issues. |
| McClammy, James I. | 08/17/20 | 1.8 | Review correspondence with Creditors Committee regarding shareholder requests (0.7); teleconference Davis Polk and Akin Gump regarding  shareholder requests (0.8); follow-up regarding  shareholder request issues (0.3). |
| Mendelson, Alex S. | 08/17/20 | 0.7 | Correspond with J. Hagen regarding claims report (0.4): correspond with review team regarding confidentiality review (0.3). |
| Mendes, Nelson | 08/17/20 | 8.5 | Review documents for UCC Email Review quality check (3.0); review documents for common interest privilege review (5.5). |
| Nayeem, Jenn N. | 08/17/20 | 9.0 | Quality check review of emails for common interest privilege.; quality check review of emails for production . |
| Oluwole, Chautney M. | 08/17/20 | 5.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding same (0.4); confer with Davis Polk team regarding discovery issues (1.0); attend weekly discovery call via teleconference (0.3); confer with Purdue, financial advisors, vendors and Davis Polk team regarding Creditors Committee Email Review, diligence |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access, and collection of documents in response to various diligence requests (1.2); confer with Creditors Committee, Non-Consenting States Group, and Davis Polk team regarding discovery issues (1.3); confer with S. Vitiello regarding same (0.2). |
| Parris, Jeffrey | 08/17/20 | 8.0 | Review documents for production. |
| Parrott, Andy T. | 08/17/20 | 4.0 | Review documents for production. |
| Paydar, Samira | 08/17/20 | 8.9 | Review documents relating to investigation. |
| Pergament, Joshua | 08/17/20 | 10.4 | Review potential production documents privilege and confidentiality designations, and apply redactions to same. |
| Popkin, David | 08/17/20 | 0.2 | Call with A. Guo regarding Creditors Committee Email Review. |
| Sanfilippo, Anthony Joseph | 08/17/20 | 16.1 | Review documents for production. |
| Sawczuk, Lara | 08/17/20 | 7.5 | Review documents for production. |
| Schlosser, Jeremy | 08/17/20 | 12.8 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/17/20 | 10.3 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Spock, Benjamin | 08/17/20 | 5.0 | Redact Claim Report per A. Mendelson. |
| Tobierre, Elizabeth Reba | 08/17/20 | 4.6 | Review and redact documents for personally identifiable information and third-party privilege. |
| Wittig, Amelia | 08/17/20 | 2.1 | Redactions on PPLC - Claim Report 2020-08-14 per A. Mendelson. |
| Benedict, Kathryn S. | 08/18/20 | 0.4 | Correspondence with C. Oluwole and others regarding diligence. |
| Callan, Olivia | 08/18/20 | 7.7 | Redact Claims Report as per A. Mendelson (1.6); track Creditors Committee Requests as per A. Guo (1.4); track Government Plaintiff Fact Sheets as per C. Oluwole (3.2); track Patent Settlement Agreements as per C. Oluwole (0.7); track Creditors Committee Deposition Requests as per C. Oluwole (0.8). |
| Cardillo, Garrett | 08/18/20 | 2.2 | Call with discovery team regarding deposition scheduling and timing (1.3); draft correspondence in connection with Creditors Committee deposition and discovery requests (0.9). |
| Chau, Kin Man | 08/18/20 | 3.4 | Conduct various searches in review platform for case team (1.3); prepare data for privilege log (2.1). |
| Chen, Johnny W. | 08/18/20 | 9.0 | Prepare Sacker Family B Side productions RSF018 through RSF020, and un-redacted productions for TCDI team per Z. Kaufman (2.7); prepare HSBC financial institution production from Pillsbury Winthrop for TCDI team (0.5); prepare initial documents for PPLP 592 production set for review (0.3); prepare additional plaintiff fact sheets for TCDI team (0.7); revise claim data report per follow-up with C. Oluwole (0.3); prepare redacted Claim report and documents from AlixPartners for next production set per C. Oluwole (0.6); follow-up with C. Oluwole and King & Spalding team regarding privilege revisions (0.7); construct various searches for referenced documents across Category III population per follow-up with C. Oluwole and A. Whisenant (0.8); isolate privilege set releases 07 through 11 and begin Email name normalization process for next privilege report (2.4). |
| Chu, Alvin | 08/18/20 | 13.6 | Quality check review of privilege log (5.0); quality check |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review of potential clawback  documents (8.6). |
| Datta, Davee | 08/18/20 | 1.6 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| DiMarco, Nicholas | 08/18/20 | 0.6 | Conduct due diligence review of documents for production for R. King. |
| Echegaray, Pablo | 08/18/20 | 11.5 | Review documents for production. |
| Echeverria, Eileen | 08/18/20 | 7.9 | Review documents for production. |
| Fodera, Anthony | 08/18/20 | 8.6 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 08/18/20 | 3.5 | Quality check review of privilege log. |
| Golodner, Scott | 08/18/20 | 9.7 | Review emails from A. Mendelson and other attorneys regarding review protocols (0.2); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (9.5). |
| Guo, Angela W. | 08/18/20 | 5.4 | Review documents for production (1.3); correspondence with O. Callan regarding updating Creditors Committee requests tracker (0.3); review and revise diligence requests tracker (1.0); correspondence with A. DePalma regarding Purdue employment history (0.2); compile and track Creditors Committee requests (0.8); respond to reviewers' privilege questions (1.2); review diligence related correspondence (0.6). |
| Hannah, Jack P. | 08/18/20 | 3.7 | Modify "Claim Report 2020-08-14" to redact personally identifiable information in preparation for production per A. Mendelson. |
| Hinton, Carla Nadine | 08/18/20 | 5.9 | Handle eDiscovery tasks regarding SC Investigations document review, per C. Oluwole (2.9); handle eDiscovery tasks regarding draft document production sets, per C. Oluwole (0.8); review eDiscovery communications regarding SC Investigations privilege document workflow, per C. Oluwole (2.2). |
| Huebner, Marshall S. | 08/18/20 | 1.8 | Review of approximately 15 new letters and emails regarding depositions, discovery, Creditors Committee issues regarding privilege and related matters (1.3); emails with Davis Polk litigators regarding same and approach (0.5). |
| Jouvin, Zoe | 08/18/20 | 7.3 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 08/18/20 | 1.8 | Call with M. Kesselman regarding depositions and strategy (0.3); draft memorandum regarding deposition planning (0.2); conference call with C. Duggan, M. Clarens, J. McClammy, C. Oluwole, S. Vitiello regarding deposition update, strategy and roles (1.3). |
| King, Robert G. | 08/18/20 | 0.3 | Email correspondence regarding status of Creditors Committee Email Review. |
| Lee, Grace | 08/18/20 | 0.7 | Review documents to respond to Creditors' Committee discovery requests. |
| Maria, Edwin | 08/18/20 | 11.1 | Review documents for production. |
| McCarthy, Gerard | 08/18/20 | 0.5 | Call with G. Cardillo regarding discovery issues. |
| McClammy, James I. | 08/18/20 | 3.0 | Review discovery correspondence (0.8); teleconference Davis Polk regarding  upcoming depositions (0.9); attend to discovery and production issues (1.3). |
| Mendelson, Alex S. | 08/18/20 | 5.0 | Correspond with review team regarding confidentiality and privilege review (0.9); correspond with A. Chu and others regarding privilege review (0.9); prepare weekly claims report for production to creditors pursuant to protective order (3.2). |
| Mendes, Nelson | 08/18/20 | 8.8 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 08/18/20 | 7.8 | Quality check review of emails for common interest privilege. |

Invoice No.7022969
Invoice Date: October 27, 2020

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Nolan, Isabella | 08/18/20 | 2.4 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors |
| Oluwole, Chautney M. | 08/18/20 | 7.9 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with J. McClammy regarding same (0.5); confer with S. Vitiello regarding same (0.6); confer with Non-Consenting States group and J. McClammy regarding designation of UCC Email Review (0.4); confer with G. Best regarding UCC Email Review (0.4); confer with K. Benedict, A. DePalma and Lit Tech regarding production of select documents (0.4); review Creditors Committee's document requests and prepare draft email to counterparty's counsel regarding same (0.3); prepare draft email to Haug Partners regarding litigation holds and retention policies (0.3); confer with Purdue regarding same (0.1); complete quality check review of production (0.4); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.2); confer with Davis Polk team regarding depositions (1.6). |
| Parris, Jeffrey | 08/18/20 | 7.7 | Review documents for production. |
| Paydar, Samira | 08/18/20 | 9.0 | Review documents relating to investigation (8.8); review correspondence regarding investigation (0.2). |
| Pergament, Joshua | 08/18/20 | 9.7 | Review privileged documents, evaluate for common interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 08/18/20 | 16.6 | Review documents for production. |
| Sawczuk, Lara | 08/18/20 | 9.3 | Review documents for production. |
| Schlosser, Jeremy | 08/18/20 | 12.5 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/18/20 | 11.4 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 08/18/20 | 6.0 | Review draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 08/18/20 | 2.0 | Review documents responsive to discovery requests. |
| Tobierre, Elizabeth Reba | 08/18/20 | 5.8 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Vonnegut, Eli J. | 08/18/20 | 0.4 | Calls regarding Creditors Committee discussions on Suboxone with J. Delconte and M. Huebner. |
| Wittig, Amelia | 08/18/20 | 0.4 | Complete redactions on PPLC - Claim Report 2020-08-14 per Alex Mendelson. |
| Benedict, Kathryn S. | 08/19/20 | 0.7 | Telephone conference with C. Oluwole regarding diligence (0.2); review discovery stipulation (0.3); correspondence with M. Clarens, C. Oluwole, and others regarding same (0.2). |
| Callan, Olivia | 08/19/20 | 8.7 | Track Government Plaintiff Fact Sheets as per C. Oluwole (8.0); update Creditors Committee Deposition Request Tracker as per C. Oluwole (0.7). |
| Cardillo, Garrett | 08/19/20 | 2.5 | Call with counsel for Creditors Committee regarding discovery stipulation revisions (0.9); revise discovery stipulation (1.4); correspond with B. Kaminetzky regarding same (0.2). |
| Chau, Kin Man | 08/19/20 | 1.8 | Correspondence with the vendor regarding database or document review updates |
| Chen, Chen | 08/19/20 | 1.7 | Document review for production. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Johnny W. | 08/19/20 | 4.5 | Prepare and finalize PPLP 592 production set for AlixPartners team (1.5); prepare additional plaintiff fact sheets for TCDI team (0.7); construct searches over supplemental privilege report population and review results per follow-up with C. Oluwole and A. Guo (1.7); follow-up with C. Oluwole and TCDI team regarding production of not professionals' eyes only documents to the Non-Consenting State group (0.3); follow-up with A. Whisenant and C. Hinton regarding production of D. Sackler deposition documents (0.3). |
| Chu, Alvin | 08/19/20 | 13.2 | Quality check review of privilege log (5.0); quality check review of potential clawback documents (8.2). |
| DiMarco, Nicholas | 08/19/20 | 0.6 | Conduct due diligence review of documents for production for R. King. |
| Echegaray, Pablo | 08/19/20 | 12.5 | Review documents for production. |
| Echeverria, Eileen | 08/19/20 | 14.1 | Review documents for production. |
| Fodera, Anthony | 08/19/20 | 7.0 | Review assigned Creditors Committee Email documents and privilege log documents in Relativity for production. |
| Ford, Megan E. | 08/19/20 | 2.4 | Quality check review of privilege log. |
| Ghile, Daniela | 08/19/20 | 15.7 | Review documents and update the privilege log. |
| Golodner, Scott | 08/19/20 | 9.8 | Review emails from A. Mendelson and E. Maria regarding review protocols (0.1); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (9.7). |
| Guo, Angela W. | 08/19/20 | 7.5 | Respond to privilege reviewers' questions; respond to Creditors Committee Email Reviewers' questions (1.7); correspondence with eDiscovery and Cobra regarding privilege highlighting (1.0); review potential privilege downgrade documents (1.9); correspondence with eDiscovery regarding searches for privilege review (0.2); correspondence with E. Echeverria regarding roles of individuals on privilege log (0.3); review same (0.5); correspondence with J. Nayeem regarding domains and individuals on privilege logs (0.2); call with Akin Gump to discuss discovery stipulation (0.9); revise notes regarding same (0.1); review correspondence (0.7). |
| Hinton, Carla Nadine | 08/19/20 | 6.6 | Handle eDiscovery tasks regarding SC Investigations document production inquiries, per S. Vitiello (2.4); handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole (1.8); review eDiscovery communications regarding SC Investigations privilege document workflow, per C. Oluwole (1.3); review eDiscovery communications regarding SC Investigations privilege legend update requests, per C. Oluwole (1.1). |
| Jacobson, Alexa | 08/19/20 | 2.8 | Complete review of documents for production. |
| Jarrett, Janice | 08/19/20 | 14.5 | Review second-level documents for confidentiality and issues regarding personal and third-party information. |
| Kaminetzky, Benjamin S. | 08/19/20 | 2.0 | Review discovery correspondence (0.3); call with E. Vonnegut regarding update and response to Creditors Committee (0.1); analysis regarding preliminary injunction extension strategy and timing (0.4); prepare for call with Creditors Committee regarding discovery stipulation (0.2); call with Creditors Committee,  Non-Consenting States group, J. McClammy, C. Oluwole and G. Cardillo regarding discovery stipulation (1.0). |
| King, Robert G. | 08/19/20 | 0.2 | Email correspondence regarding status of Creditors Committee Email Review. |
| Maria, Edwin | 08/19/20 | 10.3 | Review documents for production. |
| McClammy, James I. | 08/19/20 | 1.3 | Teleconference with Davis Polk team and Akin Gump |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding discovery issues (0.9); emails regarding discovery issues (0.4). |
| Mendelson, Alex S. | 08/19/20 | 3.0 | Correspond with review team regarding privilege and confidentiality inquiries (2.1); review historical employee data to identify privilege issues (0.9). |
| Mendes, Nelson | 08/19/20 | 7.1 | Review documents for UCC Email Review quality check (4.0); review documents for common interest privilege review (3.1). |
| Nayeem, Jenn N. | 08/19/20 | 9.9 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 08/19/20 | 5.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.9); confer with M. Clarens regarding same (0.2); confer with S. Vitiello regarding same (0.2); confer with K. Benedict regarding production of select documents (0.2); confer with Creditors Committee and Davis Polk team regarding proposed scheduling order (0.9); confer with Purdue, financial advisors, vendors and Davis Polk team regarding Creditors Committee Email Review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.1); confer with contract counterparty regarding third-party confidentiality issues (0.1); confer with T. Matlock regarding tax estimation documents (0.2); confer with K. Porter regarding redaction issue (0.1); confer with Haug Partners regarding tax estimation documents, litigation holds and document retention policies (0.1). |
| Parris, Jeffrey | 08/19/20 | 7.0 | Review documents for production. |
| Paydar, Samira | 08/19/20 | 7.1 | Review documents relating to investigation. |
| Pergament, Joshua | 08/19/20 | 9.2 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same. |
| Sanfilippo, Anthony Joseph | 08/19/20 | 14.6 | Review documents for production. |
| Sawczuk, Lara | 08/19/20 | 4.5 | Review documents for production. |
| Schlosser, Jeremy | 08/19/20 | 11.6 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/19/20 | 11.4 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 08/19/20 | 4.0 | Review draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 08/19/20 | 7.6 | Review documents responsive to discovery requests. |
| Tobierre, Elizabeth Reba | 08/19/20 | 5.0 | Review and redact documents for personally identifiable information and third-party confidentiality. |
| Altus, Leslie J. | 08/20/20 | 0.5 | Review treatise excerpt from B. Gong regarding emergence issues. |
| Benedict, Kathryn S. | 08/20/20 | 1.5 | Correspondence with M. Clarens, C. Oluwole, and others regarding discovery stipulation (1.1); correspondence with Chambers regarding same (0.2); telephone call with M. Clarens regarding same (0.1); second telephone call with M. Clarens regarding same (0.1). |
| Callan, Olivia | 08/20/20 | 3.9 | Track Government Plaintiff Fact Sheets as per C. Oluwole (3.3); update Creditors Committee Deposition Tracker as per C. Oluwole (0.6). |
| Cardillo, Garrett | 08/20/20 | 1.2 | Review Creditors Committee exhibits to discovery stipulations (0.3); calls with B. Kaminetzky regarding revisions to discovery stipulation (0.5); revise same (0.4). |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chau, Kin Man | 08/20/20 | 7.6 | Correspondence with the vendor regarding database or document review updates (2.6); prepare documents for production according to case team specifications (3.4); conduct various searches in review platform for case team (1.6). |
| Chen, Chen | 08/20/20 | 2.7 | Document review for production. |
| Chen, Johnny W. | 08/20/20 | 6.5 | Construct various searches for Special Committee team and prepare PDF exports for team discussion per S. Vitiello (0.8); isolate potential PPLPUCC015 population and construct pre-production quality check searches per C. Oluwole (3.7); construct various searches across privilege report population per inquiry from Creditors Committee (0.7); construct searches and prepare PDF portfolio of results for review per R. Berger (0.9); revise PPLPUCC 593 production set and follow-up with C. Oluwole and K. Chau (0.4). |
| Chu, Alvin | 08/20/20 | 9.6 | Quality check review of privilege log. |
| Echegaray, Pablo | 08/20/20 | 14.5 | Review documents for production. |
| Echeverria, Eileen | 08/20/20 | 8.3 | Review documents for production. |
| Eng, Brendan | 08/20/20 | 1.8 | Complete diligence review. |
| Fodera, Anthony | 08/20/20 | 7.1 | Review assigned Creditors Committee Email documents and privilege log documents in Relativity for production. |
| Ford, Megan E. | 08/20/20 | 2.5 | Quality check review of privilege log. |
| Ghile, Daniela | 08/20/20 | 15.5 | Review documents and update the privilege log. |
| Golodner, Scott | 08/20/20 | 11.4 | Draft emails to, and review emails from, C. Oluwole and other attorneys regarding review protocols (0.6); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (10.8). |
| Guo, Angela W. | 08/20/20 | 12.1 | Respond to privilege reviewers' questions (4.1); review documents for privilege and conduct quality check review of documents and common interest privilege descriptions (2.1); review documents for potential privilege downgrades (0.8); assign portions of privilege log review (1.5); correspondence regarding same (0.4); revise privilege entries for supplemental privilege log production (0.6); draft correspondence to R. Hoff regarding Creditors Committee privilege questions (0.5); correspondence with J. Chen and A. Mendelson regarding privilege log searches (0.6); review diligence correspondence (1.0); call with counsel for Creditors Committee NCSG, and Paul Hastings regarding director depositions (0.5). |
| Hinton, Carla Nadine | 08/20/20 | 6.1 | Handle eDiscovery tasks regarding SC Investigations document production inquiries, per S. Vitiello (2.4); handle eDiscovery tasks regarding two draft document production sets, per C. Oluwole (1.8); review eDiscovery communications regarding SC Investigations privilege document workflow, per C. Oluwole (1.3); review eDiscovery communications regarding SC Investigations privilege legend update requests, per C. Oluwole (0.6). |
| Huebner, Marshall S. | 08/20/20 | 1.4 | Emails and letters regarding deposition schedule (0.3); attend conference call regarding depositions with counsel for present and former directors (0.4); multiple letters regarding additional discovery issues and disputes (0.7). |
| Jacobson, Alexa | 08/20/20 | 2.0 | Complete review of documents for production. |
| Jarrett, Janice | 08/20/20 | 14.5 | Review second-level documents for confidentiality and issues regarding personal and third-party information. |
| Jouvin, Zoe | 08/20/20 | 6.3 | Second-level review of documents for production. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 08/20/20 | 3.2 | Conference call with J. McClammy and C. Duggan regarding depositions and strategy (0.5); analyze and draft memorandum regarding deposition strategy (0.3); review and edit deposition tracking materials (0.2); calls with G. Cardillo regarding Creditors Committee stipulation (0.4); conference call with K. Benedict, A. Lutchen, F. Bivens, M. Tobak, S. Roitman, J. Tain, M. Gonzalez regarding expert issues (1.3); follow up regarding same (0.2); review discovery correspondence (0.3). |
| Lee, Grace | 08/20/20 | 3.1 | Review documents to respond to Creditors' Committee discovery requests. |
| Maria, Edwin | 08/20/20 | 8.6 | Review documents for production. |
| McClammy, James I. | 08/20/20 | 2.3 | Teleconference with C. Oluwole regarding Non-Consenting States group and access to documents (0.7); follow up regarding document designation issues (0.4); teleconference with C. Oluwole regarding discovery issues (0.3); teleconference with B. Kaminetzky, C. Duggan regarding deposition issues (0.5);  teleconference with Paul Hastings regarding  depositions (0.4). |
| Mendelson, Alex S. | 08/20/20 | 4.6 | Correspond with privilege review team regarding privilege inquiries (0.5); confer with C. Oluwole and A. Guo regarding privilege log production (0.6); correspond with A. Chu and others regarding privilege log assignment (0.1); review documents for potential clawback (2.0); correspond with review team regarding confidentiality inquiries (0.4); review documents to identify potential privilege breaking parties (1.0). |
| Mendes, Nelson | 08/20/20 | 11.4 | Review documents for UCC Email Review quality check (3.5); review documents for common interest privilege review (7.9) |
| Nayeem, Jenn N. | 08/20/20 | 8.6 | Quality check review of emails for common interest privilege. |
| Nolan, Isabella | 08/20/20 | 2.1 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 08/20/20 | 8.8 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.0); confer with J. McClammy regarding  same (0.6); confer with M. Clarens regarding  same (0.6); confer with S. Vitiello regarding  same (0.3); complete quality check review of production (0.4); confer with Purdue, financial advisors, vendors and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.9); confer with C. Ricarte, R. Aleali and J. McClammy regarding discovery issues (0.5); confer with  Non-Consenting States group regarding production of ESI from productions to Creditors Committee (0.1); confer with Davis Polk team regarding stipulation with Creditors Committee and  Non-Consenting States group (0.3); confer with  Non-Consenting States group regarding stipulation acknowledgments (0.1); attend meet and confer between Paul Hastings and Creditors Committee regarding depositions (0.5); confer with M. Giddens regarding review of billing for weekly reporting and review the same (0.2); revise deposition scheduling tracker (0.7); confer with Davis Polk team regarding  same (0.2); confer with M. Tobak regarding depositions (0.4). |
| Parris, Jeffrey | 08/20/20 | 8.5 | Review documents for production. |

114

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Parrott, Andy T. | 08/20/20 | 0.2 | Review documents for production. |
| Paydar, Samira | 08/20/20 | 7.6 | Review documents relating to investigation. |
| Pergament, Joshua | 08/20/20 | 9.6 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same (4.5); review privileged documents, evaluate for common interest protection, and revise privilege log entries for same (5.1). |
| Pucci, Michael V. | 08/20/20 | 1.5 | Conduct review of documents to be produced. |
| Robertson, Christopher | 08/20/20 | 0.2 | Email to C. Oluwole regarding privilege issues. |
| Sanfilippo, Anthony Joseph | 08/20/20 | 13.2 | Review documents for production. |
| Sawczuk, Lara | 08/20/20 | 3.0 | Review documents for production. |
| Schlosser, Jeremy | 08/20/20 | 12.1 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/20/20 | 10.8 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 08/20/20 | 6.0 | Review documents for privilege, confidentiality, and issues regarding personal and third-party information. |
| Thomson, Daniel J. | 08/20/20 | 10.1 | Review documents responsive to discovery requests. |
| Tobierre, Elizabeth Reba | 08/20/20 | 2.0 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Bias, Brandon C. | 08/21/20 | 2.3 | Research privilege issues related to discovery (2.1); call with G. Cardillo regarding privilege issues (0.2). |
| Chau, Kin Man | 08/21/20 | 3.2 | Correspondence with the vendor regarding database or document review updates (1.7)  conduct various searches in review platform for case team (1.5) |
| Chen, Chen | 08/21/20 | 1.3 | Document review for production. |
| Chen, Johnny W. | 08/21/20 | 8.5 | Prepare and finalize PPLPUCC015 production for Special Committee team per S. Vitiello (3.0); follow-up with C. Oluwole regarding amended privilege report for the Creditors Committee (0.4); revise amended supplemental privilege report per C. Oluwole (1.4); construct searches over privilege report population per C. Oluwole and A. Mendelson (1.3); construct searches to isolate initial PPLPUCC016 Email production per follow-up with A. Guo (0.5); follow-up with C. Oluwole and Cobra Solutions team regarding third-party confidentiality and patent settlement agreement searches (0.7); tele-conference with C. Oluwole, C. Hinton, and K. Chau regarding compliance with substantial completion of productions and privilege reports to  Creditors Committee (1.2). |
| Chu, Alvin | 08/21/20 | 10.0 | Quality check review of privilege log. |
| Datta, Davee | 08/21/20 | 2.2 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information |
| Echegaray, Pablo | 08/21/20 | 12.0 | Review documents for production. |
| Echeverria, Eileen | 08/21/20 | 3.8 | Review documents for production. |
| Fodera, Anthony | 08/21/20 | 7.1 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 08/21/20 | 5.2 | Quality check review of privilege log. |
| Ghile, Daniela | 08/21/20 | 15.0 | Review documents and update the privilege log. |
| Golodner, Scott | 08/21/20 | 9.7 | Review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | information. |
| Gravesande, Euphemia | 08/21/20 | 0.5 | Draft email on suggestions to revise privilege log review workflow |
| Guo, Angela W. | 08/21/20 | 7.1 | Prepare privilege log, review documents, and respond to reviewers' questions regarding same (4.4); review privilege log and conduct quality check review of documents and common interest privilege descriptions (1.1); review documents pursuant to review protocol (0.5); review diligence correspondence (0.9); correspondence with J. Lewis regarding reviewer capacity (0.2). |
| Hinton, Carla Nadine | 08/21/20 | 6.4 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (0.6); handle eDiscovery tasks regarding two draft document production sets, per C. Oluwole (1.4); handle eDiscovery tasks regarding SC Investigations finalized EMail production set PPLPUCC015, per S. Vitiello (2.7); review SC Investigations draft privilege documentation workflow, per M. Clarens (1.2); eDiscovery conference call with case team regarding EMail production delivery protocol going forward, per C. Oluwole (0.5). |
| Jacobson, Alexa | 08/21/20 | 1.7 | Complete review of documents for production. |
| Jarrett, Janice | 08/21/20 | 7.0 | Review second-level documents for confidentiality and issues regarding personal and third-party information |
| Jouvin, Zoe | 08/21/20 | 7.1 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 08/21/20 | 1.5 | Draft and edit a revised deposition plan (1.2); review discovery correspondence (0.3). |
| King, Robert G. | 08/21/20 | 0.4 | Email correspondence regarding Creditors Committee Email Review. |
| Malone, Patrick O. | 08/21/20 | 2.7 | Review documents for production. |
| Maria, Edwin | 08/21/20 | 4.1 | Review Documents for production. |
| McClammy, James I. | 08/21/20 | 1.7 | Teleconference A. Donohue-Babiak regarding Creditors Committee requests (0.5); follow up regarding third-party confidentiality issues (0.6); teleconference with B. Kaminetzky, M. Tobak, and others regarding Creditors Committee deposition issues (0.6). |
| Mendelson, Alex S. | 08/21/20 | 6.4 | Review documents for removal from privilege log (0.5) correspond with review team regarding privilege inquiries (3.2); identify individuals selected by Creditors Committee (0.5); compile list of same (2.2). |
| Mendes, Nelson | 08/21/20 | 8.3 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 08/21/20 | 8.8 | Quality check review of emails for common interest privilege. |
| Nolan, Isabella | 08/21/20 | 3.7 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors |
| Oluwole, Chautney M. | 08/21/20 | 6.7 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with J. McClammy regarding  same (0.4); confer with S. Vitiello regarding  same (0.1); confer with Purdue, financial advisors, vendors and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (4.7); confer with J. Matthey's counsel and J. McClammy regarding confidentiality issues (0.3); confer with  Non-Consenting States group and J. McClammy regarding designation of responsive ESI (0.1); prepare draft production cover letter (0.1); confer with Purdue, R. Hoff and Skadden Arps regarding Creditors Committee's |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | diligence request (0.2); confer with A. Kramer and C. Ricarte regarding  same (0.1). |
| Parris, Jeffrey | 08/21/20 | 8.6 | Review documents for production. |
| Parrott, Andy T. | 08/21/20 | 3.2 | Review documents for production. |
| Paydar, Samira | 08/21/20 | 8.8 | Review documents relating to investigation |
| Pergament, Joshua | 08/21/20 | 10.3 | Review privileged documents, evaluate for common interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 08/21/20 | 1.0 | Review documents for production. |
| Sawczuk, Lara | 08/21/20 | 11.0 | Review documents for production. |
| Schlosser, Jeremy | 08/21/20 | 11.9 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/21/20 | 10.6 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information |
| Tasch, Tracilyn | 08/21/20 | 8.0 | Review draft privilege log entries and review documents for common interest privilege. |
| Tobak, Marc J. | 08/21/20 | 0.1 | Correspondence with J. McClammy regarding C. Landau deposition question. |
| Tobierre, Elizabeth Reba | 08/21/20 | 5.9 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Young, Ryan | 08/21/20 | 7.9 | Prepare portfolios for D. Sackler deposition as per A. Whisenant. |
| Chen, Chen | 08/22/20 | 7.6 | Document review for production. |
| Datta, Davee | 08/22/20 | 7.7 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 08/22/20 | 6.5 | Review documents for production. |
| Echeverria, Eileen | 08/22/20 | 3.3 | Review documents for production. |
| Ghile, Daniela | 08/22/20 | 5.0 | Review documents and update the Privilege Log. |
| Guo, Angela W. | 08/22/20 | 0.6 | Respond to reviewers' privilege questions. |
| Jacobson, Alexa | 08/22/20 | 1.0 | Complete review of documents for production. |
| Jarrett, Janice | 08/22/20 | 12.5 | Review second-level documents for confidentiality and issues regarding personal and third party information. |
| Jouvin, Zoe | 08/22/20 | 5.0 | Second-level review of documents for production. |
| Lee, Grace | 08/22/20 | 3.8 | Review documents to respond to Creditors' Committee discovery requests. |
| Maria, Edwin | 08/22/20 | 0.3 | Review documents for production. |
| Mendelson, Alex S. | 08/22/20 | 0.4 | Correspond with document review team regarding privilege inquiries. |
| Mendes, Nelson | 08/22/20 | 2.1 | Review documents for common interest privilege review (0.5) Review documents for UCC Email Review quality check (1.6). |
| Nayeem, Jenn N. | 08/22/20 | 3.0 | Quality check review of emails for common interest privilege. |
| Nolan, Isabella | 08/22/20 | 2.1 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors |
| Oluwole, Chautney M. | 08/22/20 | 0.3 | Confer with review team regarding privilege log review (0.1); review correspondence regarding same (0.2). |
| Parrott, Andy T. | 08/22/20 | 1.6 | Review documents for production. |
| Pergament, Joshua | 08/22/20 | 3.2 | Review privileged documents, evaluate for common interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 08/22/20 | 4.0 | Review documents for production. |
| Sawczuk, Lara | 08/22/20 | 3.5 | Review documents for production. |
| Schlosser, Jeremy | 08/22/20 | 3.7 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, | 08/22/20 | 1.0 | Perform quality check review of documents for privilege, |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Lakshmi | | | confidentiality, and personal or confidential third-party information |
| Tasch, Tracilyn | 08/22/20 | 5.0 | Review draft privilege log entries and review documents for common interest privilege. |
| Tobierre, Elizabeth Reba | 08/22/20 | 1.0 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Cardillo, Garrett | 08/23/20 | 0.4 | Email correspondence with B. Kaminetzky regarding discovery stipulation (0.3); email with Ad Hoc Committee and Non-Consenting States group regarding revised draft of same (0.1). |
| Chau, Kin Man | 08/23/20 | 1.8 | Receive production data for case team review. |
| Chen, Chen | 08/23/20 | 6.7 | Document review for production. |
| Datta, Davee | 08/23/20 | 5.3 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 08/23/20 | 3.0 | Review documents for production. |
| Echeverria, Eileen | 08/23/20 | 2.6 | Review documents for production. |
| Fodera, Anthony | 08/23/20 | 2.1 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ghile, Daniela | 08/23/20 | 3.0 | Review documents for confidentiality, professional eyes only, and privilege. |
| Guo, Angela W. | 08/23/20 | 2.4 | Prepare privilege log, review documents, and respond to reviewers' questions regarding same (1.1); review privilege log and conduct quality check review of documents and common interest privilege descriptions (0.5); respond to reviewers' questions (0.8). |
| Hinton, Carla Nadine | 08/23/20 | 1.7 | Handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole. |
| Jarrett, Janice | 08/23/20 | 8.0 | Review second-level documents for confidentiality and issues regarding personal and third-party information. |
| Kaminetzky, Benjamin S. | 08/23/20 | 0.4 | Email and analysis regarding Creditors Committee stipulation and exhibits |
| Lee, Grace | 08/23/20 | 3.1 | Review documents to respond to Creditors' Committee discovery requests. |
| Maria, Edwin | 08/23/20 | 4.0 | Review documents for production. |
| Mendelson, Alex S. | 08/23/20 | 0.6 | Correspond with review team regarding privilege inquiries. |
| Nayeem, Jenn N. | 08/23/20 | 2.7 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 08/23/20 | 0.3 | Confer with B. Kaminetzky regarding discovery schedule stipulation (0.1); review correspondence regarding same (0.1); confer with R. Hoff regarding materials produced to Non-Consenting States group (0.1). |
| Parris, Jeffrey | 08/23/20 | 4.0 | Review documents for production. |
| Parrott, Andy T. | 08/23/20 | 3.1 | Review documents for production. |
| Pergament, Joshua | 08/23/20 | 1.5 | Review privileged documents to evaluate for common interest protection and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 08/23/20 | 2.0 | Review documents for production. |
| Sawczuk, Lara | 08/23/20 | 2.0 | Review documents for production. |
| Schlosser, Jeremy | 08/23/20 | 1.9 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/23/20 | 6.5 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 08/23/20 | 6.0 | Review draft privilege log entries and review documents for common interest privilege. |
| Callan, Olivia | 08/24/20 | 3.6 | Track State Department of Justice Document Access |

118

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Acknowledgements as per A. Guo (1.8); redact Claims Report as per A. Mendelson (1.8). |
| Chen, Chen | 08/24/20 | 0.3 | Document review for production. |
| Chen, Johnny W. | 08/24/20 | 11.5 | Prepare various document sets from case team and AlixPartners team for ESM 0232 data set (0.7); prepare RSF021 and RSF022 productions from Sacker Family Side B counsel for TCDI team (2.0); revise and prepare PDF portfolio of documents for discussion per R. Berger (0.6); construct searches for special committee team (0.3); construct searches across privilege report population per A. Guo and A. Mendelson (0.5); revise third-party confidentiality and patent settlement agreements search terms per follow-up with C. Oluwole and R. King (0.8); revise searches across potential PPLPUCC017 production set and follow-up with R. King (0.7); call with C. Oluwole and R. King regarding pre-production review batches (0.5); construct and revise searches for updated pre-production quality check protocol and follow-up with C. Oluwole, R. King, and Cobra Solutions team (2.9); prepare amended supplemental privilege report and privilege legend for the Creditors Committee (2.5). |
| Chu, Alvin | 08/24/20 | 11.2 | Quality check review of privilege log. |
| Echegaray, Pablo | 08/24/20 | 10.5 | Review documents for production. |
| Echeverria, Eileen | 08/24/20 | 0.2 | Review documents for production. |
| Elder, Abigail | 08/24/20 | 2.2 | Redactions on weekly claimant spreadsheet. |
| Fodera, Anthony | 08/24/20 | 7.1 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ghile, Daniela | 08/24/20 | 14.5 | Review documents for confidentiality,  professional eyes only and privilege and update the privilege log. |
| Golodner, Scott | 08/24/20 | 9.9 | Review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information. |
| Guo, Angela W. | 08/24/20 | 7.6 | Call with A. Mendelson and C. Oluwole regarding privilege log review and production (1.4); call with D. Darcy regarding review needs (0.1); prepare privilege log, review documents, and respond to reviewers' questions regarding same (3.0); review privilege log and conduct quality check review of documents and common interest privilege descriptions (3.1). |
| Hannah, Jack P. | 08/24/20 | 7.2 | Redact "Claim Report 2020-08-21" to remove personally identifiable information per A. Mendelson. |
| Hinton, Carla Nadine | 08/24/20 | 5.6 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (2.3); handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole (1.7); handle eDiscovery tasks regarding SC Investigations draft email production set PPLPUCC016, per S. Vitiello (0.8); review SC Investigations draft privilege documentation workflow, per M. Clarens (0.8). |
| Huebner, Marshall S. | 08/24/20 | 9.2 | Participation in presentation by States on claim and model and multiple Davis Polk and Purdue calls and emails regarding same (2.4);  discussions with M. Kesselman and E. Vonnegut regarding multiple claim, estimation and settlement issues (1.0); emails to mediators regarding same (0.2); review of email and attachments from ratepayers and various emails with Davis Polk team and Purdue regarding same (0.9); confidential call with Purdue and third-party regarding potential creditor matter (1.4); extended  calls with Davis Polk and M. Kesselman regarding estimation, allowance, class action, |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | mediation and related matters (1.8); review of various letters regarding discovery and privilege issues and emails regarding same (0.1); participate in deposition training call and emails regarding same (0.8); emails regarding mark up of deposition protocol (0.2); Davis Polk emails regarding upcoming depositions and documents (0.4). |
| Jacobson, Alexa | 08/24/20 | 2.1 | Complete review of documents for production. |
| Jarrett, Janice | 08/24/20 | 13.0 | Review second-level documents for confidentiality and issues regarding personal and third party information. |
| Jernigan, Ben | 08/24/20 | 5.6 | Review documents in accordance with protective order. |
| Kaminetzky, Benjamin S. | 08/24/20 | 0.6 | Review deposition notices (0.1); analysis regarding depositions strategy (0.3); review discovery dispute correspondence (0.2). |
| King, Robert G. | 08/24/20 | 4.5 | Attend discovery telephone conference with R. Hoff, C. Oluwole, and others (0.5); telephone conference with C. Oluwole and J. Chen regarding upcoming production (0.5); prepare for upcoming  Creditors Committee email production and email correspondence regarding same (3.5). |
| Lee, Grace | 08/24/20 | 1.4 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 08/24/20 | 1.5 | Review documents in preparation for production. |
| Malone, Patrick O. | 08/24/20 | 4.6 | Review documents for production. |
| Maria, Edwin | 08/24/20 | 12.3 | Review documents for production. |
| McClammy, James I. | 08/24/20 | 2.6 | Attend deposition demonstration (1.0); emails regarding deposition issues (0.5); teleconference with Davis Polk and Pillsbury Winthrop regarding de-designation of documents (0.5); follow up regarding Non-Consenting States group request (0.6). |
| Mendelson, Alex S. | 08/24/20 | 7.4 | Confer with C. Oluwole and A. Guo regarding revisions to privilege log and appendix (1.6); review relevant documents and revise same (4.8); correspond with J. Hagen regarding preparation of weekly claims report (0.1); correspond with review team regarding privilege inquiries (0.9). |
| Mendes, Nelson | 08/24/20 | 11.2 | Review documents for common interest privilege review. |
| Nolan, Isabella | 08/24/20 | 0.5 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 08/24/20 | 9.9 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.8); confer with J. McClammy regarding the same (0.5); confer with  Purdue, financial advisors, vendors and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (4.4); confer with S. Alexander regarding email productions made to the Creditors Committee (0.2); attend weekly discovery meeting via teleconference (0.5); confer with Davis Polk team regarding privilege log issues raised by Creditors Committee (0.2); confer with H. Williford regarding individuals' roles for privilege log addendum (0.2); draft reply to the Creditors Committee regarding privilege log related inquiries (0.7); attend remote deposition demonstration (0.8); confer with Davis Polk team and others regarding depositions and review correspondence regarding same (0.4); confer with Davis Polk team and co-counsel regarding remote deposition demonstration (0.2). |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Parris, Jeffrey | 08/24/20 | 7.8 | Review documents for production. |
| Parrott, Andy T. | 08/24/20 | 3.8 | Review documents for production. |
| Paydar, Samira | 08/24/20 | 9.4 | Review documents relating to investigation. |
| Pergament, Joshua | 08/24/20 | 9.7 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Robertson, Christopher | 08/24/20 | 0.1 | Emails with D. Consla regarding Nalmefene reporting. |
| Sanfilippo, Anthony Joseph | 08/24/20 | 16.1 | Review documents for production. |
| Sawczuk, Lara | 08/24/20 | 11.5 | Review documents for production |
| Schlosser, Jeremy | 08/24/20 | 11.5 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/24/20 | 11.9 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Sieben, Brian G. | 08/24/20 | 1.6 | Attention to email with M. Huebner (0.2); review motion and complaint (1.0); review agenda for weekly call (0.3); review chart for purposes of weekly group call (0.1). |
| Spock, Benjamin | 08/24/20 | 5.7 | Redaction Claim Report per A. Mendelson. |
| Tasch, Tracilyn | 08/24/20 | 7.0 | Review documents for privilege, confidentiality, and issues regarding personal and third party information. |
| Thomson, Daniel J. | 08/24/20 | 1.0 | Review documents responsive to discovery requests. |
| Wittig, Amelia | 08/24/20 | 5.0 | Redact Claim Report 2020-08-21 per A. Mendelson. |
| Yu, Brandon | 08/24/20 | 3.0 | Redact Claims Report per A. Mendelson. |
| Bias, Brandon C. | 08/25/20 | 0.3 | Call with G. Cardillo regarding privilege issues. |
| Callan, Olivia | 08/25/20 | 2.4 | Update Creditors Committee Deposition Requests Tracker as per C. Oluwole. |
| Cardillo, Garrett | 08/25/20 | 0.6 | Email correspondence with B. Kaminetzky, Ad Hoc Committee regarding discovery stipulation (0.3); review Creditors Committee changes to discovery stipulation and email B. Kaminetzky regarding same (0.1); analyze draft Creditors Committee letter (0.2). |
| Chen, Chen | 08/25/20 | 5.2 | Document review for production. |
| Chen, Johnny W. | 08/25/20 | 7.4 | Prepare and finalize revised PPLPUCC015 production set per follow-up with C. Oluwole, S. Vitiello, and TCDI team (1.5); revise amended supplemental privilege report and legend for the Creditors Committee per responses from J. McClammy and C. Oluwole (1.0); coordinate logistics for PPLPUCC016 production with C. Oluwole, R. King, C. Hinton, and TCDI team (0.5); prepare and consolidate next tranche of plaintiff fact sheets for TCDI team (2.8); prepare PPLPUCC 594 production sets for TCDI team (0.9); prepare documents from Purdue for production to the Monitor per C. Oluwole (0.7). |
| Echegaray, Pablo | 08/25/20 | 11.0 | Review documents for production. |
| Echeverria, Eileen | 08/25/20 | 3.6 | Review documents for production. |
| Fodera, Anthony | 08/25/20 | 7.6 | Review assigned Creditors Committee Email documents in Relativity for production. |
| Ghile, Daniela | 08/25/20 | 14.5 | Review documents and update the privilege log. |
| Golodner, Scott | 08/25/20 | 9.3 | Review email from R. King and other attorneys regarding review protocols (0.2); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (9.1). |
| Guo, Angela W. | 08/25/20 | 6.4 | Call with counsel for Creditors Committee  Non-Consenting States group,  ad Hoc Committee, and other groups regarding |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | deposition protocol (0.5); review notes from first call regarding deposition protocol (0.2); prepare privilege log, review documents, and respond to reviewers' questions regarding same (2.9); review privilege log and conduct quality check review of documents and common interest privilege descriptions (1.5); review documents in accordance with review protocol (0.5); review diligence correspondence (0.8). |
| Hannah, Jack P. | 08/25/20 | 4.7 | Modify "Claims Report 2020-08-21" to redact personally identifiable information per A. Mendelson (4.1); update tracker per R. King (0.6). |
| Hinton, Carla Nadine | 08/25/20 | 6.1 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.8); handle eDiscovery tasks regarding two draft document production sets, per C. Oluwole (1.5); handle eDiscovery tasks regarding SC Investigations finalized updated email production set PPLPUCC015, per R. King (1.7); review SC Investigations draft privilege document workflow, per M. Clarens (1.1). |
| Huebner, Marshall S. | 08/25/20 | 1.3 | Conference call with large group regarding deposition issues (0.7); several calls with Creditors Committee counsel regarding pending matters and hearing (0.6). |
| Jacobson, Alexa | 08/25/20 | 0.3 | Complete review of documents for production. |
| Jarrett, Janice | 08/25/20 | 13.0 | Review second-level documents for confidentiality and issues regarding personal and third party information. |
| Jernigan, Ben | 08/25/20 | 7.1 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 08/25/20 | 0.1 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 08/25/20 | 2.4 | Review and revise estimation talking points (0.1); conference call with M. Huebner, C. Duggan, M. Clarens, J. McClammy regarding depositions and updates (0.7); review and comment on Creditors Committee letter regarding depositions (0.1); conference call with M. Kesselman, R. Silbert, C. Ricarte, R. Aleali, C. Duggan, M. Clarens, J. McClammy regarding depositions strategy (1.2); review and revise Creditors Committee discovery stipulation (0.1); review discovery correspondence (0.2). |
| King, Robert G. | 08/25/20 | 6.3 | Email correspondence preparing for upcoming UCC Email Review production (5.5); confer with M. Hannah, R. Jones, and S. Vitiello regarding review status (0.5); draft cover letter for small interceding production and finalize same (0.3). |
| Lee, Grace | 08/25/20 | 1.2 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 08/25/20 | 8.3 | Review documents in preparation for production. |
| Malone, Patrick O. | 08/25/20 | 5.9 | Review documents in response to production. |
| Maria, Edwin | 08/25/20 | 10.4 | Review documents for production. |
| McClammy, James I. | 08/25/20 | 3.7 | Teleconferences regarding deposition protocol (1.4); review and comment on deposition protocol (0.6); emails regarding deposition protocol (0.3); teleconference with Davis Polk and the Company regarding upcoming depositions (0.8); follow up regarding upcoming depositions (0.6). |
| Mendelson, Alex S. | 08/25/20 | 5.7 | Attend meet and confer regarding deposition protocol via teleconference (1.1); draft summary regarding same for circulation to team (0.7); prepare amended privilege log for production to creditors (0.3); prepare weekly claims report pursuant to protective order for production to creditors (2.3); correspond with review team regarding privilege inquiries (1.3). |
| Mendes, Nelson | 08/25/20 | 11.3 | Review documents for common interest privilege review. |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Oluwole, Chautney M. | 08/25/20 | 9.4 | Confer with Davis Polk team and many others regarding remote deposition protocol (1.5); confer with M. Tobak and counsel to C. Landau regarding deposition issues (0.4); confer with Purdue and Davis Polk team regarding the same (1.3); review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.8); confer with J. McClammy regarding same (0.4); confer with M. Clarens regarding same (0.2); confer with M. Clarens and S. Vitiello regarding same (0.6); confer with Creditors Committee regarding privilege log issues (0.3); confer with Non-Consenting States group and J. McClammy regarding MDL productions (0.2); review Creditors Committee's and Non-Consenting States group's discovery letter, revise same and refer to Davis Polk team regarding same (0.3); confer with Creditors Committee regarding same (0.1); confer with Purdue, financial advisors, vendors and Davis Polk team regarding Creditors Committee email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.7); confer with O. Callan regarding tracking of patent settlement agreements (0.2); prepare draft email regarding production of Department of Justice documents (0.4). |
| Parris, Jeffrey | 08/25/20 | 9.5 | Review documents for production. |
| Parrott, Andy T. | 08/25/20 | 4.8 | Review documents for production. |
| Paydar, Samira | 08/25/20 | 8.8 | Review documents relating to investigation. |
| Pergament, Joshua | 08/25/20 | 11.5 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 08/25/20 | 16.5 | Review documents for production. |
| Sawczuk, Lara | 08/25/20 | 11.3 | Review documents for production. |
| Schlosser, Jeremy | 08/25/20 | 11.7 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/25/20 | 12.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 08/25/20 | 6.0 | Review draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 08/25/20 | 0.8 | Review documents responsive to discovery requests. |
| Tobak, Marc J. | 08/25/20 | 0.4 | Call with L. Imes, C. Dysard, C. Oluwole regarding C. Landau deposition. |
| Young, Ryan | 08/25/20 | 0.6 | Prepare portfolio for I. Sackler deposition as per A. Whisenant. |
| Yu, Brandon | 08/25/20 | 2.3 | Redact Claims Report per A. Mendelson. |
| Ash, Jeffrey | 08/26/20 | 4.0 | Review onboarding and training materials |
| Callan, Olivia | 08/26/20 | 1.2 | Track Patent Settlement Agreements as per C. Oluwole. |
| Cardillo, Garrett | 08/26/20 | 0.3 | Email to B. Kaminetzky regarding Creditors Committee discovery stipulation. |
| Chen, Chen | 08/26/20 | 7.3 | Document review for production. |
| Chen, Johnny W. | 08/26/20 | 8.3 | Revise and finalize PPLP 594 production documents for AlixPartners and the Monitor (1.7); prepare final tranche of plaintiff fact sheet documents for TCDI team (2.1); revise searches across Sackler Family  Side B productions per R. Berger (0.3); assist review team with document issues and native redactions (0.5); revise PPLPUCC016 production |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | population per privilege redaction releases from King & Spalding team and privilege report export releases from Cobra Solutions team (3.4); follow-up with TCDI team regarding documents redacted for privilege for populations previously produced to the Department of Justice (0.3). |
| Echegaray, Pablo | 08/26/20 | 11.0 | Review documents for production. |
| Echeverria, Eileen | 08/26/20 | 8.5 | Review documents for production. |
| Fodera, Anthony | 08/26/20 | 7.1 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ghile, Daniela | 08/26/20 | 14.5 | Review documents and update the Privilege Log. |
| Golodner, Scott | 08/26/20 | 8.0 | Draft email to, and review email from, R. King and other attorneys regarding review protocols (0.1); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (7.9). |
| Guo, Angela W. | 08/26/20 | 7.7 | Track reviewers' progress through privilege log review (0.8); correspondence regarding same (0.5); draft and assign out privilege log batches (1.2); review and respond to reviewers' privilege log questions (1.1); identify third parties for privilege searches and batches; devise, revise, and create searches for privilege log review (1.3); correspondence regarding same (0.8); track  protective order acknowledgements (0.2); draft correspondence, guidelines, and onboarding materials for new Creditors Committee Email Reviewers (1.0); draft correspondence with assignments for privilege log reviewers (0.8). |
| Hinton, Carla Nadine | 08/26/20 | 5.8 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.4); handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole (1.6); handle eDiscovery tasks regarding SC Investigations draft EMail production set PPLPUCC019, per R. King (1.7); review SC Investigations draft privilege document workflow, per M. Clarens (1.1). |
| Huebner, Marshall S. | 08/26/20 | 1.3 | Further emails regarding upcoming depositions and litigation protocol (0.7); emails regarding document production issues (0.6). |
| Jacobson, Alexa | 08/26/20 | 3.3 | Complete review of documents for production. |
| Jarrett, Janice | 08/26/20 | 14.0 | Review second-level documents for confidentiality and issues regarding personal and third party information. |
| Jernigan, Ben | 08/26/20 | 7.1 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 08/26/20 | 4.4 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 08/26/20 | 0.4 | Correspondence with Sackler Family counsel regarding stipulation (0.3); review draft deposition protocol (0.1). |
| King, Robert G. | 08/26/20 | 3.8 | Email correspondence regarding document designation in UCC Email Review (0.7); email correspondence regarding patent settlement review (0.7); email correspondence coordinating upcoming production in UCC Email Review (2.4). |
| Lee, Grace | 08/26/20 | 4.2 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 08/26/20 | 2.6 | Review documents in preparation for production. |
| Malone, Patrick O. | 08/26/20 | 6.2 | Review documents for production. |
| Maria, Edwin | 08/26/20 | 11.4 | Review documents for production. |
| Mendelson, Alex S. | 08/26/20 | 3.3 | Correspond with A. Guo and C. Oluwole regarding changes to review procedures (0.5); correspond with review team concerning privilege inquiries (2.8). |
| Mendes, Nelson | 08/26/20 | 10.9 | Review documents for common interest privilege review. |
| Nolan, Isabella | 08/26/20 | 1.8 | Perform confidentiality review of documents pursuant to |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 08/26/20 | 4.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding  same (0.1); confer with M. Clarens regarding the same (0.6); complete quality check review of production (0.2); confer with Purdue, financial advisors, vendors and Davis Polk team regarding  same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests; confer with Creditors Committee and  Non-Consenting States group regarding Department of Justice productions (2.4); confer with Purdue and A. Kramer regarding Creditors Committee's Rule 2004 motion (0.2); confer with Haug Partners and R. Aleali regarding Coventry entities (0.1); confer with Purdue, Skadden Arps and Dechert regarding deposition issues (0.2); confer with Davis Polk team regarding same (0.1). |
| Parris, Jeffrey | 08/26/20 | 10.0 | Review documents for production. |
| Parrott, Andy T. | 08/26/20 | 4.4 | Review documents for production. |
| Paydar, Samira | 08/26/20 | 9.1 | Review documents relating to investigation. |
| Pergament, Joshua | 08/26/20 | 9.8 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 08/26/20 | 16.1 | Review documents for production. |
| Sawczuk, Lara | 08/26/20 | 9.8 | Review documents for production. |
| Schlosser, Jeremy | 08/26/20 | 11.6 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/26/20 | 12.4 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third party information. |
| Tasch, Tracilyn | 08/26/20 | 10.3 | Review draft privilege log entries and review documents for common interest privilege. |
| Tobierre, Elizabeth Reba | 08/26/20 | 6.1 | Review and redact documents based on personally identifiable information or third-party confidentiality. |
| Ash, Jeffrey | 08/27/20 | 11.0 | Conference with S. Golodner regarding review of documents (0.6), review documents for production (10.4). |
| Benedict, Kathryn S. | 08/27/20 | 0.2 | Correspondence with C. Oluwole regarding protective order. |
| Callan, Olivia | 08/27/20 | 5.7 | Track Patent Settlement Agreements as per C. Oluwole (1.2); update Creditors Committee Deposition Trackers as per C. Oluwole (4.5). |
| Chau, Kin Man | 08/27/20 | 10.6 | Prepare documents for production according to case team specifications (2.8);  conduct various searches in review platform for case team (3.2); receive production data for case team review (1.3); update production log for case team review (3.3). |
| Chen, Chen | 08/27/20 | 7.3 | Document review for production. |
| Chen, Johnny W. | 08/27/20 | 9.0 | Construct searches regarding Sackler Family  Side B productions per R. Berger (0.5); construct additional pre-production quality check searches over potential PPLPUCC016 production (2.2); follow-up with C. Oluwole and R. King regarding pre-production quality check results and exclusion categories for PPLPUCC016 production (1.3); review and resolve technical issue documents in preparation for production per R. King (3.8); teleconference with A. Guo and J. Pergament regarding privilege report searches (0.5); |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | prepare summarized domain report for documents on privilege report release #9 from Cobra Solutions team per A. Guo (0.7). |
| Echegaray, Pablo | 08/27/20 | 13.5 | Review documents for production. |
| Echeverria, Eileen | 08/27/20 | 4.5 | Review documents for production. |
| Elaiwat, Hebah | 08/27/20 | 4.9 | Review onboarding and training materials (2.9); review documents for production (2.0). |
| Eng, Brendan | 08/27/20 | 2.1 | Perform diligence document review. |
| Fodera, Anthony | 08/27/20 | 7.0 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ghile, Daniela | 08/27/20 | 13.5 | Review documents and update Privilege Log. |
| Golodner, Scott | 08/27/20 | 10.5 | Confer with J. Ash, via telephone, regarding review protocols (0.6);   draft email to, and review email from R. King and other attorneys regarding review protocols (0.2); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (9.7). |
| Guo, Angela W. | 08/27/20 | 9.0 | Create, review, revise, and devise search terms for privilege log review, including correspondence regarding same (4.8); calls with A. Mendelson regarding same (1.6); call with J. Pergament regarding same (0.5); assign privilege log batches to reviewers (0.5); review documents for privilege quality check purposes (0.7); review unique domain names (0.2); compile feedback from reviewers for quality check searches (0.4); review diligence related correspondence (0.3). |
| Hinton, Carla Nadine | 08/27/20 | 6.2 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.7); handle eDiscovery tasks regarding two draft document production sets, per C. Oluwole (1.3); handle eDiscovery tasks regarding SC Investigations draft UCC Email Review production set PPLPUCC016, per R. King (1.7); review SC Investigations draft privilege document requests, per R. King  (1.5). |
| Huebner, Marshall S. | 08/27/20 | 1.6 | Emails with Purdue, S. Birnbaum and mediators regarding term sheet, creditor legal fees and developing deals (0.7); emails regarding estimation issues (0.1); emails with multiple parties regarding  M. Sackler deposition, privilege issues and Norton Rose production (0.8). |
| Jacobson, Alexa | 08/27/20 | 2.9 | Complete review of documents for production. |
| Jarrett, Janice | 08/27/20 | 12.0 | Review second-level documents for confidentiality and issues regarding personal and third-party information. |
| Jernigan, Ben | 08/27/20 | 4.1 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 08/27/20 | 12.6 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 08/27/20 | 1.2 | Call with G. Cardillo regarding discovery disputes (0.3); review materials and prepare for discovery litigation (0.9). |
| King, Robert G. | 08/27/20 | 7.0 | Confer with C. Oluwole regarding quality check review of upcoming UCC Email Review production (0.3); coordinate same with team (0.5); email correspondence regarding document designation in UCC Email Review (0.5); coordinate and prepare upcoming production in UCC Email Review (5.7). |
| Lee, Grace | 08/27/20 | 1.5 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 08/27/20 | 5.3 | Review documents in preparation for production. |
| Malone, Patrick O. | 08/27/20 | 6.2 | Review documents for production. |
| Maria, Edwin | 08/27/20 | 11.2 | Review documents for production. |
| McClammy, James I. | 08/27/20 | 1.0 | Teleconference C. Oluwole regarding  discovery issues (0.4); emails regarding  discovery responses (0.3); review revised deposition protocol (0.3). |
| Mendelson, Alex S. | 08/27/20 | 4.8 | Review and compile search terms for implementation in |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | privilege review (0.6); confer with A. Guo and C. Oluwole regarding same (0.3); confer with A. Guo regarding additional search terms and logistics (1.5); perform confidentiality review of documents pursuant to protective order in preparation for production to creditors (1.8); correspond with review team regarding privilege log inquiries (0.6). |
| Mendes, Nelson | 08/27/20 | 4.0 | Review documents for UCC Email Review quality control (2.0) review and prepare emails and internal documents related to common interest privilege log batching (2.0). |
| Oluwole, Chautney M. | 08/27/20 | 7.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.1); confer with J. McClammy regarding  same (0.3); confer with M. Clarens regarding  same (0.4); confer with D. Darcy, J. Lewis and A. Pravda regarding email and privilege review (0.5); confer with K. Benedict, G. Cardillo and B. Bias regarding diligence and discovery (0.5); complete quality check review of production (0.3); confer with Purdue, financial advisors, vendors and Davis Polk team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (3.8); confer with various parties regarding Protective Order acknowledgments (0.2). |
| Parris, Jeffrey | 08/27/20 | 12.0 | Review documents for production. |
| Parrott, Andy T. | 08/27/20 | 2.3 | Review documents for production. |
| Paydar, Samira | 08/27/20 | 8.8 | Review documents relating to investigation. |
| Pergament, Joshua | 08/27/20 | 11.2 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same (4.1); collaborate with A. Guo, J. Chen and others to create targeted search parameters and batching processes for review of new privilege log documents (6.5); call with A. Guo regarding same (0.6). |
| Sanfilippo, Anthony Joseph | 08/27/20 | 11.8 | Review documents for production. |
| Sawczuk, Lara | 08/27/20 | 7.3 | Review documents for production. |
| Schlosser, Jeremy | 08/27/20 | 11.8 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/27/20 | 12.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 08/27/20 | 4.5 | Review of documents for third-party confidentiality and review of draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 08/27/20 | 9.0 | Review documents responsive to discovery requests. |
| Tobierre, Elizabeth Reba | 08/27/20 | 1.0 | Review and redact document for third-party confidentiality and personally identifiable information. |
| Ash, Jeffrey | 08/28/20 | 11.9 | Review documents for production. |
| Chau, Kin Man | 08/28/20 | 2.9 | Correspondence with the vendor regarding database or document review updates |
| Chen, Chen | 08/28/20 | 0.1 | Document review for production. |
| Chen, Johnny W. | 08/28/20 | 9.1 | Revise and finalize PPLPUCC016 production set for substantial compliance per R. King (4.7); construct various searches across privilege release 09 set for review batching per follow-up with A. Guo (3.8); follow-up with Cobra Solutions team regarding patent settlement review (0.3); assist A. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Datta, Davee | 08/28/20 | 11.8 | Sanfilippo with native document redactions (0.3). Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 08/28/20 | 11.0 | Review documents for production |
| Echeverria, Eileen | 08/28/20 | 7.8 | Review documents for production. |
| Elaiwat, Hebah | 08/28/20 | 9.5 | Review documents for production. |
| Ghile, Daniela | 08/28/20 | 6.5 | Review the Privilege Log Search Terms spreadsheet (0.8); draft email to Angela Guo regarding adding new domains to the Unique Domains list (0.3); review documents and update privilege log (2.2); review documents for confidentiality, professional eyes only designations and privilege (3.2). |
| Golodner, Scott | 08/28/20 | 9.7 | Email to, and review email from, J. Ash and other attorneys regarding review protocols (0.3); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (9.4). |
| Guo, Angela W. | 08/28/20 | 9.1 | Create, review, revise, and devise search terms for privilege log review; correspondence regarding same (5.0); call with J. Pergament and J. Chen regarding privilege log same (0.9); conduct privilege log quality check review (0.8); respond to reviewers' questions (0.5); reviewing unique domain names from produced privilege logs (1.0); conduct quality check review of documents for email production (0.9). |
| Hannah, Jack P. | 08/28/20 | 0.3 | Revise attorney absence calendar per R. King. |
| Hinton, Carla Nadine | 08/28/20 | 7.9 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (2.2); handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole (1.4); handle eDiscovery tasks regarding incoming document production set for upload to View Only platform, per C. Oluwole (1.1); handle eDiscovery tasks to finalize SC Investigations EMail production set PPLPUCC016, per R. King (2.1); review SC Investigations draft privilege document requests, per R. King (1.1). |
| Huebner, Marshall S. | 08/28/20 | 7.9 | Attend D. Sackler deposition and emails and debrief call regarding same. |
| Jacobson, Alexa | 08/28/20 | 1.4 | Complete review of documents for production. |
| Jarrett, Janice | 08/28/20 | 6.0 | Review second-level documents for confidentiality and issues regarding personal and third-party information. |
| Jernigan, Ben | 08/28/20 | 2.8 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 08/28/20 | 11.9 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 08/28/20 | 4.3 | Attend D. Sackler deposition (3.5); call with J. McClammy regarding depositions (0.2); conference call with M. Huebner, M. Clarens, C. Duggan and J. McClammy regarding D. Sackler deposition (0.2); review discovery correspondence (0.4). |
| King, Robert G. | 08/28/20 | 7.1 | Email correspondence regarding Creditors Committee document designation (0.3); email correspondence regarding and coordination of upcoming Creditors Committee email production (6.8). |
| Lee, Grace | 08/28/20 | 2.1 | Review documents to respond to Creditors' Committee discovery requests. |
| Levavi, Dov | 08/28/20 | 3.1 | Review documents in preparation for production. |
| Malone, Patrick O. | 08/28/20 | 2.8 | Review documents for production. |
| Maria, Edwin | 08/28/20 | 10.7 | Review documents for production. |
| McClammy, James I. | 08/28/20 | 5.8 | Attend D. Sackler deposition (5.5); review deposition memorandum (0.3). |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Mendes, Nelson | 08/28/20 | 9.0 | Review documents for UCC Email Review quality check (7.0); review and prepare emails and internal documents related to common interest privilege log batching (2.0). |
| Nolan, Isabella | 08/28/20 | 4.6 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 08/28/20 | 5.4 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with Purdue, financial advisors, vendors and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.5); prepare response to  Non-Consenting States group regarding productions (0.6); confer with Skadden Arps regarding Creditors Committee's request (0.2); confer with Davis Polk team regarding Sackler Family access to documents (0.3); prepare response to  Non-Consenting States group regarding access to  professional eyes only documents (0.3); review potentially privileged documents shared by Milbank Tweed (0.4); confer with J. McClammy regarding same (0.2); confer with Milbank Tweed regarding  same (0.1); confer with R. Hoff and Skadden Arps regarding Creditors Committee's request (0.1). |
| Parris, Jeffrey | 08/28/20 | 6.0 | Review documents for production. |
| Paydar, Samira | 08/28/20 | 8.1 | Review documents relating to investigation. |
| Pergament, Joshua | 08/28/20 | 12.7 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same (4.3); collaborate with A. Guo, J. Chen and others to create targeted search parameters and batching processes for review of new privilege log documents (8.4) |
| Sanfilippo, Anthony Joseph | 08/28/20 | 5.0 | Review documents for production. |
| Sawczuk, Lara | 08/28/20 | 7.0 | Review documents for production. |
| Schlosser, Jeremy | 08/28/20 | 11.6 | Conduct second-level review of emails in accordance with protective order. |
| Tasch, Tracilyn | 08/28/20 | 8.2 | Review of documents for third-party confidentiality and review of draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 08/28/20 | 5.5 | Review documents responsive to discovery requests. |
| Tobierre, Elizabeth Reba | 08/28/20 | 5.0 | Review and redact documents for personally identifiable information and third-party confidentiality. |
| Young, Ryan | 08/28/20 | 1.3 | Prepare preliminary portfolio of Sackler Family deposition documents as per R. Berger. |
| Chen, Chen | 08/29/20 | 0.1 | Review documents for production. |
| Chen, Johnny W. | 08/29/20 | 5.0 | Review email threading analysis and follow-up with A. Guo, review team, and Cobra Solutions team regarding revisions to document batching and privilege report views (0.8); follow-up with R. King regarding documents redacted for privilege in PPLPUCC016 production set (0.4); revise all privilege analysis quality check searches for privilege report export 09 per follow-up with A. Guo and review team (3.8). |
| Datta, Davee | 08/29/20 | 8.6 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Dolsenhe, Chloe O. | 08/29/20 | 6.2 | Review and redact for confidentiality and personally identifiable information. |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Echegaray, Pablo | 08/29/20 | 3.6 | Review documents for production. |
| Echeverria, Eileen | 08/29/20 | 4.2 | Review documents for production. |
| Fodera, Anthony | 08/29/20 | 5.3 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ghile, Daniela | 08/29/20 | 11.0 | Review documents for confidentiality, privilege and professional eyes only (2.5); review documents and update the privilege log (8.5). |
| Golodner, Scott | 08/29/20 | 2.6 | Write email to, and review email from, R. King regarding review protocols (0.1); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (2.5). |
| Guo, Angela W. | 08/29/20 | 3.4 | Devise searches and batches for privilege log review (2.1); respond to reviewers' questions (1.0); correspondence regarding same (0.3). |
| King, Robert G. | 08/29/20 | 0.5 | Email correspondence regarding UCC Email Review production. |
| Maria, Edwin | 08/29/20 | 2.0 | Review documents for production. |
| Mendes, Nelson | 08/29/20 | 2.0 | Review documents for UCC Email Review quality check (1.5); review documents for common interest privilege review (0.5). |
| Nolan, Isabella | 08/29/20 | 3.2 | Perform confidentiality review of documents pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 08/29/20 | 0.4 | Confer with L. Imes regarding deposition transcript (0.1); confer with Davis Polk team regarding deposition issues (0.1); confer with R. King regarding UCC Email Review (0.1); review correspondence regarding same (0.1). |
| Parrott, Andy T. | 08/29/20 | 2.0 | Review documents for production. |
| Pergament, Joshua | 08/29/20 | 5.1 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same (3.3); collaborate with A. Guo, J. Chen and others to create targeted search parameters and batching processes for review of new privilege log documents (1.8). |
| Sanfilippo, Anthony Joseph | 08/29/20 | 4.5 | Review documents for production. |
| Schlosser, Jeremy | 08/29/20 | 6.6 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/29/20 | 9.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 08/29/20 | 3.8 | Review of documents for third-party confidentiality and review of draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 08/29/20 | 3.9 | Review documents responsive to discovery requests. |
| Tobierre, Elizabeth Reba | 08/29/20 | 2.4 | Review and redact documents based on third-party confidentiality and personally identifiable information. |
| Datta, Davee | 08/30/20 | 8.4 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Dolsenhe, Chloe O. | 08/30/20 | 6.5 | Review and redact for confidentiality and personally identifiable information. |
| Elaiwat, Hebah | 08/30/20 | 2.7 | Review documents for production. |
| Fodera, Anthony | 08/30/20 | 5.2 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ghile, Daniela | 08/30/20 | 3.0 | Review documents for common interest privilege review. |
| Guo, Angela W. | 08/30/20 | 0.3 | Review documents pursuant to privilege log (0.1); respond to privilege reviewers' questions (0.1); correspondence with C. Oluwole, J. Pergament, and M. Hannah regarding same (0.1). |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Jouvin, Zoe | 08/30/20 | 6.0 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 08/30/20 | 0.7 | Review correspondence regarding discovery and privilege disputes (0.4); review and edit deposition strategy memorandum (0.3). |
| Malone, Patrick O. | 08/30/20 | 0.5 | Review material PPLP agreements for assignability analysis. |
| Maria, Edwin | 08/30/20 | 3.1 | Review documents for production. |
| McCarthy, Gerard | 08/30/20 | 0.2 | Review discovery letter from Akin Gump. |
| Mendes, Nelson | 08/30/20 | 2.0 | Review documents for common interest privilege review. |
| Oluwole, Chautney M. | 08/30/20 | 0.4 | Confer with Cobra, Lit Tech and review team regarding privilege log review (0.1); review letter from Creditors Committee regarding privilege log issues (0.2); confer with A. Guo and A. Mendelson regarding  same (0.1) |
| Parrott, Andy T. | 08/30/20 | 1.4 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 08/30/20 | 3.5 | Review documents for production |
| Schlosser, Jeremy | 08/30/20 | 4.0 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/30/20 | 3.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information |
| Tasch, Tracilyn | 08/30/20 | 4.5 | Review of documents for third-party confidentiality and review of draft privilege log entries and review documents for common interest privilege. |
| Tobak, Marc J. | 08/30/20 | 0.4 | Review Creditors Committee letter regarding privilege issues. |
| Tobierre, Elizabeth Reba | 08/30/20 | 5.3 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Benedict, Kathryn S. | 08/31/20 | 1.9 | Telephone conference with C. Oluwole regarding protective order (0.3); correspondence with C. Oluwole regarding same (0.2); review correspondence from Creditors Committee regarding privilege issues (0.3); analyze third-party subpoena issue (0.9); correspondence with B. Kaminetzky and M. Tobak regarding same (0.2). |
| Bennett, Aoife | 08/31/20 | 10.3 | Redact private information for claims report project per A. Mendelson. |
| Bias, Brandon C. | 08/31/20 | 1.0 | Call with M. Huebner, C. Duggan, B. Kaminetzky, and others regarding discovery issues. |
| Callan, Olivia | 08/31/20 | 6.2 | Create Binder of Creditors Committee Correspondence as per C. Oluwole (2.9); update Creditors Committee Deposition Tracker as per C. Oluwole (0.4); redact Claims Report as per A. Mendelson (2.9). |
| Cardillo, Garrett | 08/31/20 | 3.9 | Telephone call with C. Duggan, M. Huebner, B. Kaminetzky, J. McClammy, M. Clarens, A. Guo, and C. Oluwole regarding response to Creditors Committee discovery correspondence (1.3); telephone call with C. Oluwole regarding next steps in connection with same (0.2); analyze documents cited by Creditors Committee in connection with same (1.9); call with B. Bias regarding additional privilege research (0.5) |
| Chen, Chen | 08/31/20 | 0.1 | Emails with team regarding document review. |
| Chen, Johnny W. | 08/31/20 | 11.7 | Prepare various document sets from AlixPartners team for processing (0.6); prepare privilege report subset and export of entries that fall within the fiduciary or good cause exception referenced by the Creditors Committee per M. Clarens (1.6); tele-conference with M. Clarens and C. Oluwole regarding privilege challenges from the Creditors Committee (0.4); construct searches across privilege report population per issues referenced in Creditors Committee letter per A. Guo |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and A. Mendelson (4.3); follow-up with TCDI team regarding PPLPUCC016 production export (0.4); follow-up with A. Guo and Cobra Solutions team regarding privilege report release 09 (0.5); create initial production searches to isolate potential PPLPUUC017 production set per R. King (1.5); follow-up with Z. Kaufman regarding various produced documents (0.2); construct searches related to M. Sackler across family productions and UCC Email Review documents per R. Berger (2.2). |
| Chu, Alvin | 08/31/20 | 13.1 | Quality check review of privilege log. |
| Datta, Davee | 08/31/20 | 12.1 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 08/31/20 | 9.0 | Review documents for production. |
| Echeverria, Eileen | 08/31/20 | 12.1 | Review documents for production |
| Elaiwat, Hebah | 08/31/20 | 8.5 | Review documents for production. |
| Elder, Abigail | 08/31/20 | 6.0 | Redactions for claimant responses as per A. Mendelsohn. |
| Fodera, Anthony | 08/31/20 | 9.0 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 08/31/20 | 7.0 | Quality check review of privilege log. |
| Ghile, Daniela | 08/31/20 | 15.0 | Review documents for common interest privilege review. |
| Golodner, Scott | 08/31/20 | 10.6 | Draft email to, and review email from R. King, and other attorneys regarding review protocols (0.3); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (10.3). |
| Hannah, Jack P. | 08/31/20 | 5.7 | Modify "Claim Report 08-28-2020" to redact personally identifiable information per A. Mendelson (5.4); revise attorney absence calendar per R. King (0.3). |
| Hinton, Carla Nadine | 08/31/20 | 7.5 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (2.2); handle follow up eDiscovery tasks regarding incoming document production set uploaded to View Only platform, per C. Oluwole (1.1); handle eDiscovery tasks regarding six incoming production sets for upload to the Davis Polk Workspace for attorney review, per C. Oluwole (4.2). |
| Huebner, Marshall S. | 08/31/20 | 1.2 | Multiple emails and attachments regarding new discovery demands and privilege issues (0.5); Davis Polk conference call regarding same (0.7). |
| Jacobson, Alexa | 08/31/20 | 0.8 | Complete review of documents for production. |
| Jarrett, Janice | 08/31/20 | 13.0 | Review second-level documents for confidentiality and issues regarding personal and third-party information. |
| Jernigan, Ben | 08/31/20 | 2.8 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 08/31/20 | 8.9 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 08/31/20 | 3.0 | Review discovery and discovery dispute letters (0.3); review Creditors Committee privilege letter and analysis regarding response (0.8); conference call with C. Duggan, G. Cardillo, A. Guo, A. Mendelson, B. Bias, M. Clarens, C. Oluwole, regarding privilege issues and strategy (1.1); call with Z. Kaufman regarding same (0.1); review revised deposition protocol (0.1); review deposition notices (0.1); review and revise deposition plan (0.4); correspondence with Z. Kaufman regarding same (0.1). |
| King, Robert G. | 08/31/20 | 1.6 | Email correspondence regarding document designation in UCC Email Review (0.2); email correspondence preparing for next production in UCC Email Review (1.4). |
| Lee, Grace | 08/31/20 | 3.4 | Review documents to respond to Creditors Committee |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | discovery requests. |
| Levine, Zachary | 08/31/20 | 4.7 | Research regarding claim settlement issues. |
| Maria, Edwin | 08/31/20 | 11.9 | Review documents for production. |
| McCarthy, Gerard | 08/31/20 | 1.2 | Call regarding response to Creditors Committee discovery letter. |
| McClammy, James I. | 08/31/20 | 2.0 | Teleconference C. Oluwole regarding production issues (0.4); emails regarding production, privilege issues (0.5); teleconference with Davis Polk team regarding privilege issues, response to Creditors Committee letter (0.5); review Creditors Committee letter (0.6). |
| Mendelson, Alex S. | 08/31/20 | 7.0 | Correspond with J. Hagen and others regarding preparation of weekly claim report (0.3); correspond with review team regarding privilege questions (2.0); review letter from Creditors Committee regarding privilege logs (0.4); confer with C. Oluwole, A. Guo, B. Kaminetzky and others regarding response to privilege letter (1.2); confer with A. Guo and C. Oluwole regarding response to privilege letter (0.7); develop privilege log searches and review results in connection with same (2.4). |
| Mendes, Nelson | 08/31/20 | 8.7 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 08/31/20 | 7.3 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 08/31/20 | 8.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with J. McClammy regarding the same (0.3); confer with Purdue, financial advisors, vendors and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, and processing of documents for review and production, privilege log review, data room access, and collection of documents in response to various diligence requests (2.7); confer with Davis Polk team regarding privilege issues (1.3); confer with M. Clarens regarding the same (0.8); confer with M. Clarens and J. Chen regarding the same (0.4); confer with G. Cardillo regarding the same (0.3); confer with A. Guo and A. Mendelson regarding the same (0.7); confer with K. Benedict regarding analysis of protective order (0.3); attend weekly discovery call via teleconference (0.3); confer with Milbank Tweed and JHA regarding document productions (0.2); confer with Non-Consenting States group regarding same (0.1); confer with Purdue and co-counsel regarding depositions (0.1); confer with RCCB regarding same (0.1). |
| Parris, Jeffrey | 08/31/20 | 5.0 | Review documents for production. |
| Parrott, Andy T. | 08/31/20 | 3.3 | Review documents for production. |
| Paydar, Samira | 08/31/20 | 9.7 | Review documents relating to investigation. |
| Pergament, Joshua | 08/31/20 | 8.2 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Popkin, David | 08/31/20 | 7.7 | Quality check documents for production. |
| Sanfilippo, Anthony Joseph | 08/31/20 | 16.1 | Review documents for production. |
| Schlosser, Jeremy | 08/31/20 | 11.9 | Conduct second-level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 08/31/20 | 9.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information |
| Tasch, Tracilyn | 08/31/20 | 9.0 | Review of documents for third-party confidentiality and review of draft privilege log entries and review documents for common interest privilege. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Walker, Amy | 08/31/20 | 5.2 | Review Claims Report redaction. |
| Wittig, Amelia | 08/31/20 | 5.9 | Performed redactions on PPLC - Claim Report 2020-08-28 [General Opioid Data Form - all] per Alex Mendelson. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **6,749.9** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 08/07/20 | 0.1 | Email to L. Nicholson regarding status of U.S. proceedings. |
| **Total PURD125 Cross-Border/International Issues** | | **0.1** | |
| | | | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Lutchen, Alexa B. | 08/03/20 | 0.6 | Teleconference with AlixPartners, PJT Partners, C. Robertson, and C. Oluwole regarding IAC diligence. |
| Robertson, Christopher | 08/03/20 | 0.6 | Call with AlixPartners, PJT Partners, A. Lutchen and C. Oluwole regarding IAC diligence issues. |
| Tobak, Marc J. | 08/03/20 | 0.5 | Correspondence with G. McCarthy regarding Jersey tolling agreement (0.1); conference with G. McCarthy regarding same (0.4); |
| Kaminetzky, Benjamin S. | 08/06/20 | 0.6 | Review and revise correspondence regarding IAC discovery (0.1); review press reports (0.1); review and analyze draft discovery requests (0.4). |
| McCarthy, Gerard | 08/06/20 | 0.2 | Review comments on tolling agreement. |
| Huebner, Marshall S. | 08/07/20 | 1.0 | Call with shareholder counsel regarding litigation issues. |
| McCarthy, Gerard | 08/09/20 | 1.0 | Summarize changes to tolling agreement (0.6); correspondence with Jersey counsel regarding same (0.2); correspondence with M. Tobak regarding same (0.1); correspondence with J. Rosen and J. Yecies regarding same (0.1). |
| Tobak, Marc J. | 08/09/20 | 0.3 | Review proposed changes to Jersey tolling agreement |
| Benedict, Kathryn S. | 08/10/20 | 0.3 | Review IAC update material circulated by A. Lutchen. |
| Kaminetzky, Benjamin S. | 08/10/20 | 0.2 | Review IAC correspondence. |
| Lutchen, Alexa B. | 08/10/20 | 0.2 | Correspondence with Davis Polk team regarding IAC diligence. |
| McCarthy, Gerard | 08/10/20 | 1.2 | Prepare for tolling call (0.2); call with M. Tobak regarding same (0.1); call with Sackler Family counsel, Creditors Committee, and M. Tobak regarding tolling (0.9). |
| Robertson, Christopher | 08/10/20 | 0.6 | Review and revise IAC diligence communication. |
| Tobak, Marc J. | 08/10/20 | 1.6 | Call with G. McCarthy, L. Oliver, D. Wright, Akin Gump, Creditors Committee Jersey counsel, J. Rosen, Sackler Family Side A Jersey Counsel regarding draft tolling agreement (0.9); prepare for same (0.3); call with G. McCarthy regarding same (0.4). |
| Huebner, Marshall S. | 08/13/20 | 2.0 | Sources and uses with Sackler Family Side B and emails regarding same (0.9); call with G. Uzzi and J. Rosen regarding Sackler Family issues (1.1). |
| Altus, Leslie J. | 08/17/20 | 0.9 | Review structural issues (0.3); review agenda for transfer process meeting (0.1); teleconference with financial advisers regarding model (0.5). |
| Benedict, Kathryn S. | 08/17/20 | 0.8 | Review IAC analysis from KPMG. |
| McCarthy, Gerard | 08/17/20 | 1.4 | Review tolling agreement revised draft (0.1); call with Creditors Committee, Jersey counsel regarding same (1.0); |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Tobak, Marc J. | 08/17/20 | 0.9 | call with L. Olivier regarding Jersey issues (0.2); correspondence with M. Tobak and B. Kaminetzky regarding same (0.1). Call with A. Preis, J. Yecies, E. Drummond, J. Speck, L. Oliver, and G. McCarthy regarding Sackler Family Side A tolling agreement. |
| Altus, Leslie J. | 08/18/20 | 0.3 | Review KPMG email regarding IAC restructuring. |
| Lutchen, Alexa B. | 08/18/20 | 0.3 | Communications with Davis Polk team regarding IAC diligence. |
| Benedict, Kathryn S. | 08/20/20 | 0.2 | Review correspondence from F. Bivens regarding intellectual property asset negotiations. |
| Huebner, Marshall S. | 08/21/20 | 0.7 | Call with G. Uzzi regarding various matters. |
| Tobak, Marc J. | 08/21/20 | 0.2 | Review revisions to Jersey tolling agreement. |
| Benedict, Kathryn S. | 08/22/20 | 0.3 | Review analysis of IAC tax modeling. |
| Altus, Leslie J. | 08/23/20 | 0.3 | Review email from KPMG regarding IAC issues (0.1); review T. Matlock email and summary regarding outstanding requests (0.2). |
| Lutchen, Alexa B. | 08/23/20 | 0.1 | Communications with team regarding IAC diligence. |
| McCarthy, Gerard | 08/24/20 | 0.1 | Emails regarding tolling with Creditors Committee and B. Kaminetzky. |
| McCarthy, Gerard | 08/25/20 | 0.2 | Emails with Creditors Committee regarding Jersey trusts. |
| McCarthy, Gerard | 08/26/20 | 0.5 | Call with Creditors Committee regarding tolling. |
| Tobak, Marc J. | 08/26/20 | 1.0 | Prepare for call regarding Jersey tolling agreement (0.2); conference with G. McCarthy, Akin Gump, Creditors Committee and Jersey counsel regarding Jersey tolling agreement (0.8). |
| McCarthy, Gerard | 08/27/20 | 0.3 | Draft tolling email. |
| Tobak, Marc J. | 08/27/20 | 0.4 | Correspondence with G. McCarthy regarding Jersey tolling agreement. |
| McCarthy, Gerard | 08/28/20 | 0.2 | Email with Sackler Family Side A counsel regarding trusts. |
| Vonnegut, Eli J. | 08/28/20 | 0.1 | Emails with team regarding Tino transaction with Mundi. |
| Lutchen, Alexa B. | 08/31/20 | 0.1 | Draft email regarding IAC diligence. |
| **Total PURD130 Equityholder/IAC Issues** | | **20.2** | |

**PURD135 Customer/Vendor/Lease/Contract Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Lele, Ajay B. | 08/03/20 | 0.2 | Emails to R. Aleali regarding change of control call. |
| Taylor, William L. | 08/03/20 | 0.3 | Analyze change of control issues. |
| Diggs, Elizabeth R. | 08/04/20 | 4.2 | Emails with R. Aleali, D. Lojac, and A. Lele regarding change of control transfer structure (0.4); call with A. Lele regarding transfer structure (0.6); call with W. Taylor, A. Lele, B. Curran, and E. Vonnegut regarding transfer structure (0.5); coordinate diligence review (2.7). |
| Lele, Ajay B. | 08/04/20 | 1.7 | Emails from R. Aleali regarding PPLP change of control analysis (0.5), call with W. Taylor regarding PPLP change of control issues (0.5); emails to E. Diggs regarding same (0.7). |
| Lojac, Dylan H. | 08/04/20 | 5.4 | Revise trust transfer checklist and circulate to specialists for input and incorporate comments (2.5); review various Purdue databases to determine approach on review of new documents (1.2); call with Davis Polk tax intellectual property, restructuring and trust & estates teams on the transfer process |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.6); call with E. Diggs and A. Poo on transfer diligence and process (0.5); prepare draft email to R. Aleali, providing an update on indexes and transfer diligence process (0.6). |
| Taylor, William L. | 08/04/20 | 1.1 | Participate in conference call with E. Vonnegut and others regarding PPLP issues (0.8); analyze PPLP issues (0.3). |
| Diggs, Elizabeth R. | 08/05/20 | 8.6 | Emails with A. Lele, W. Taylor, E. Vonnegut, D. Forester, D. Lojac, and A. Poo regarding transfer diligence and structure (5.5); coordinate diligence review (3.1). |
| Lele, Ajay B. | 08/05/20 | 3.8 | Call with R. Aleali, C. Robertson, E. Vonnegut, W. Taylor, E. Diggs and M. Florence regarding PPLP change of control issues (1.1); follow-up call regarding same with W. Taylor, C. Robertson and E. Diggs (0.6); call with J. Del Conte, E. Diggs, and C. Robertson regarding due diligence review of PPLP agreements (0.6); emails to W. Taylor and E. Diggs regarding diligence process (0.6); review contracts summaries provided by C. Roberston (0.9). |
| Levine, Zachary | 08/05/20 | 0.7 | Emails regarding material contracts (0.2); research regarding contracts issue (0.5). |
| Lojac, Dylan H. | 08/05/20 | 4.0 | Call with Purdue, Skadden Arps and Davis Polk regarding change of control process (1.1); call with Davis Polk team to follow up after first call (0.9); coordinate scheduling for conference calls to discuss transfer diligence process (0.3); call regarding material contracts with Purdue, Davis Polk, PJT Partners and AlixPartners (1.0); review correspondence with S. Brecher regarding transfer diligence checklist (0.5); create Kira account in anticipation of material contracts review (0.2). |
| Póo, Alexa | 08/05/20 | 0.6 | Correspondence with Davis Polk team regarding material contracts. |
| Taylor, William L. | 08/05/20 | 4.6 | Conference call with R. Aleali and others regarding PPLP transfer (1.2); follow up from conference call regarding PPLP transfers (3.0); conference call with AlixPartners and others regarding material contracts (0.4). |
| Diggs, Elizabeth R. | 08/06/20 | 8.2 | Emails with A. Lele, A. DePalma, M. Florence, W. Taylor, E. Vonnegut, D. Lojac and A. Poo regarding transfer diligence and structure (4.9); coordinate diligence review (3.3). |
| Lele, Ajay B. | 08/06/20 | 0.5 | Review emails from E. Diggs regarding diligence. |
| Levine, Zachary | 08/06/20 | 3.2 | Prepare summary of contracts issue in chapter 11. |
| Lojac, Dylan H. | 08/06/20 | 2.0 | Pull relevant high priority contracts for review. |
| Taylor, William L. | 08/06/20 | 0.4 | Analyze PPLP transfer issues. |
| Diggs, Elizabeth R. | 08/07/20 | 5.7 | Emails with C. Oluwole regarding Rhodes diligence (1.2); emails with A. Lele, W. Taylor, E. Vonnegut, D. Lojac, and A. Poo regarding transfer diligence and structure (4.5). |
| Lele, Ajay B. | 08/07/20 | 1.1 | Revise PPLP transfer diligence list (0.6); review emails from C. Oluwole regarding confidentiality agreements (0.3); call with R. Crosby and E. Diggs regarding Kira overview (0.2). |
| Lojac, Dylan H. | 08/07/20 | 8.3 | Pull material contracts for diligence review in connection with transfer process (2.1); correspondence with specialists regarding transfer diligence checklist (0.7); revise transfer diligence checklist (0.5); call with R. Crosby, E. Diggs and A. Poo regarding Kira interface and process (1.0); call with E. Diggs and A. Poo regarding approach for review of material contracts (0.5); call with A. Poo to discuss review of material contracts (0.7); review material contracts using Kira (2.8). |
| Póo, Alexa | 08/07/20 | 4.2 | Kira training regarding agreements (1.0); call with E. Diggs regarding document review (0.5); call with D. Lojac regarding document review (1.5); review material agreements (1.2). |

Invoice No.7022969
Invoice Date: October 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Diggs, Elizabeth R. | 08/08/20 | 7.7 | Review agreements with Rhodes (2.7); emails with C. Oluwole and A. DePalma regarding  same (0.8); review material agreements for transfer process (2.4); emails with D. Lojac, A. Poo, and A. Lele regarding  same (1.8). |
| Lele, Ajay B. | 08/08/20 | 0.6 | Emails to E. Diggs and D. Forester regarding diligence review. |
| Lojac, Dylan H. | 08/08/20 | 4.5 | Review material contracts and prepare diligence chart summaries. |
| Póo, Alexa | 08/08/20 | 7.5 | Review and summarize material agreements (high-priority). |
| Diggs, Elizabeth R. | 08/09/20 | 8.2 | Review agreements with Rhodes (2.8); email with C. Oluwole regarding same (0.4); review material agreements for transfer process (3.6); emails with D. Lojac, A. Poo, and A. Lele regarding same (1.4). |
| Lojac, Dylan H. | 08/09/20 | 6.6 | Review material contracts and prepare summary charts in connection with transfer diligence (5.7); conference call with E. Diggs and A. Poo to discuss approach to charts and outstanding items (0.5); review transfer diligence checklist and send to R. Aleali (0.4). |
| Póo, Alexa | 08/09/20 | 7.6 | Attend WebEx with E. Diggs and D. Lojac regarding agreement review (0.7); review and summarize material agreements (high-priority) (6.9). |
| Diggs, Elizabeth R. | 08/10/20 | 4.1 | Emails with C. Oluwole regarding Rhodes diligence (1.6); emails with A. Lele, W. Taylor, E. Vonnegut, D. Lojac and A. Poo regarding transfer diligence and structure (2.5). |
| Lele, Ajay B. | 08/10/20 | 0.8 | Call with E. Diggs regarding PPLP transfer diligence and resolutions. |
| Levine, Zachary | 08/10/20 | 2.6 | Prepare summary regarding contract issues. |
| Lojac, Dylan H. | 08/10/20 | 4.1 | Review and prepare summary charts of material contracts in connection with transfer diligence. |
| Póo, Alexa | 08/10/20 | 3.0 | Review and summarize material agreements (high-priority). |
| Taylor, William L. | 08/10/20 | 1.5 | Conduct PPLP transfer diligence and analysis. |
| Vonnegut, Eli J. | 08/10/20 | 0.1 | Emails regarding contract termination. |
| Comstock, Michael | 08/11/20 | 2.2 | Calls and emails regarding environmental permit transfer process (1.5); prepare permit diligence request list (0.7). |
| Diggs, Elizabeth R. | 08/11/20 | 10.7 | Call with R. Aleali,, A. DePalma, A. Lele, W. Taylor, E. Vonnegut, C. Robertson, B. Chen, Y. Chen, D. Lojac and A. Poo regarding transfer diligence (1.0); emails with R. Aleali,, A. DePalma, A. Lele, W. Taylor, E. Vonnegut, C. Robertson, B. Chen, Y. Chen, D. Lojac and A. Poo regarding transfer diligence and asset acquisition (4.1); revise and draft transfer diligence charts and summaries (5.6). |
| Huber, Betty Moy | 08/11/20 | 0.9 | Handle permit transfer issues. |
| Lele, Ajay B. | 08/11/20 | 1.1 | Attend environmental issues call with B. Huber, M. Comstock and W. Taylor (0.2); call with E. Diggs regarding due diligence review and update (0.5); revise memorandum regarding regulatory diligence issues (0.4). |
| Levine, Zachary | 08/11/20 | 6.7 | Review certain agreements with respect to assignment and termination issues and prepare summary regarding same. |
| Lojac, Dylan H. | 08/11/20 | 5.9 | Circulate revised transfer checklist ahead of transfer diligence call (0.1); attend transfer diligence call (1.0); prepare list of high-priority contracts divided into agreement type (0.8); prepare summary charts of high-priority contracts (4.0). |
| Póo, Alexa | 08/11/20 | 3.2 | Attend check in call with Davis Polk team regarding Purdue transfer process (0.8); correspondence with E. Diggs regarding material contracts review (0.2); review and summarize material agreements (high-priority) (2.2). |
| Taylor, William L. | 08/11/20 | 1.9 | Conference call with R. Aleali and others regarding PPLP |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | transfer (0.8); address issues relating to PPLP transfer (0.8); conference call with B. Huber and others regarding environmental permits (0.3). |
| Chen, Bonnie | 08/12/20 | 1.8 | Attend call with E. Diggs and C. Robertson to discuss contract diligence (0.8); attend call with Purdue to discuss patent assignments (0.4); review intellectual property diligence memorandum regarding contracts (0.6). |
| Diggs, Elizabeth R. | 08/12/20 | 13.7 | Call with A. Lele, B. Taylor, W. Curran, T. Matlock, J. Schwartz, B. Sieben, E. Vonnegut, C. Robertson and Z. Levine regarding transfer process (1.0); emails with A. Lele, R. Aleali, B. Taylor, E. Vonnegut, C. Robertson, B. Chen, Y. Chen, D. Lojac, A. Poo and E. Turay regarding transfer diligence (6.1); revise and draft transfer diligence charts (6.6). |
| Lele, Ajay B. | 08/12/20 | 1.7 | Call regarding Opco structure with W. Taylor, W. Curran, J. Schwartz, C. Robertson and E. Vonnegut (0.7); call regarding intellectual property diligence with B. Chen, E. Diggs and W. Taylor (0.5); call with E. Diggs regarding diligence status (0.5). |
| Levine, Zachary | 08/12/20 | 4.6 | Review and revise analysis with respect to contract assignment. |
| Lojac, Dylan H. | 08/12/20 | 9.3 | Call with Davis Polk tax, restructuring, mergers & acquisitions and trusts & estates teams to discuss structuring matters (1.0); organize notes from call to share internally (0.3); call with E. Diggs to discuss diligence summary charts (0.3); call with Davis Polk intellectual property, restructuring and mergers & acquisitions teams regarding transfer diligence of intellectual property assets (1.2); call with E. Diggs and A. Poo regarding diligence approach (0.4); revise summary charts based on comments from E. Diggs (1.2); review material contracts and prepare diligence summary charts in connection with high-priority agreements (4.9). |
| Póo, Alexa | 08/12/20 | 2.2 | Draft summary chart for material agreements (high-priority) (1.4); phone call regarding IP Transfer Diligence documents (0.5); phone call with E. Diggs and D. Lojac regarding revising material agreements (0.3). |
| Portnoy, Lawrence | 08/12/20 | 1.2 | Research regarding assignment of contracts after breach and related issues. |
| Taylor, William L. | 08/12/20 | 2.1 | Coordinate contract diligence for PPLP transfer (0.8); conference call with E. Vonnegut and others regarding PPLP transfer (1.3). |
| Vonnegut, Eli J. | 08/12/20 | 0.1 | Emails with contract counterparty counsel. |
| Anvari, Elyka A. | 08/13/20 | 1.3 | Conference call on diligence with A. Lele, M. Manning, B. Taylor, and E. Diggs (0.8); correspondences with Davis Polk team regarding review of contracts and assignment of same (0.5). |
| Chen, Bonnie | 08/13/20 | 0.8 | Attend call with E. Diggs regarding transfer diligence process (0.4); correspond with D. Bauer regarding transfer diligence process (0.3); schedule call to discuss transfer diligence process with Skadden Arps and R. Aleali (0.1). |
| Comstock, Michael | 08/13/20 | 0.2 | Emails regarding permit transfers. |
| Diggs, Elizabeth R. | 08/13/20 | 14.1 | Emails with M. Manning, E. Anvari, R. Aleali, A. Lele, B. Taylor, E. Vonnegut, C. Robertson, B. Chen, Y. Chen, D. Lojac and A. Poo regarding transfer diligence (7.1); revise and draft transfer diligence charts (7.0). |
| Lele, Ajay B. | 08/13/20 | 3.2 | Diligence update call with W. Taylor, E. Diggs, E. Anvari and M. Manning (0.8); review draft contract summary chart from E. |

138

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Diggs (0.8); review emails from M. Florence and R. Aleali regarding PPLP structuring (1.0); review emails from E. Diggs regarding contract diligence (0.6). |
| Levine, Zachary | 08/13/20 | 5.1 | Research regarding contract issues, as well as preparation of summary regarding same (4.7); review emails regarding contract issues (0.4). |
| Lojac, Dylan H. | 08/13/20 | 8.8 | Circulate conference call invite to Davis Polk mergers & acquisitions team regarding diligence process (0.2); review material contracts and prepare both red flags and full diligence summary charts of high-priority agreements (8.6). |
| Manning, Molly I. | 08/13/20 | 0.8 | Conference with W. Taylor, A. Lele, E. Diggs and E. Anvari regarding due diligence matters. |
| Póo, Alexa | 08/13/20 | 2.2 | Revise and draft high-priority material agreement diligence chart (0.3); draft and revise high-priority agreement diligence chart (1.9). |
| Portnoy, Lawrence | 08/13/20 | 0.8 | Review materials regarding assignment of claims and potential guilty plea. |
| Taylor, William L. | 08/13/20 | 2.2 | Participate in due diligence coordination call with A. Lele and others (0.8); review and coordinate PPLP transfer diligence process (1.4). |
| Turay, Edna | 08/13/20 | 1.7 | Attend mergers & acquisitions team meeting to discuss charting of red flags report and long form summary (0.9); revise diligence tracker and submission to E, Diggs for review (0.8). |
| Anvari, Elyka A. | 08/14/20 | 2.8 | Call with A. Lele, C. Robertson, E. Vonnegut, E. Diggs, L Portnoy, M. Manning, B Taylor and Z Levine regarding contract assignment and case law (0.7); call with M. Manning, L. Diggs, D. Lojac, E. Turay, A. Poo, and A. Lele regarding transfer process (0.6); call with Skadden Arps team, R. Aleali, and Davis Polk team regarding contract review (1.0); call with AlixPartners to discuss material contracts review (0.5). |
| Diggs, Elizabeth R. | 08/14/20 | 13.7 | Emails with M. Manning, R. Aleali, B. Taylor, E. Vonnegut, C. Robertson, B. Chen, Y. Chen, D. Lojac and A. Poo regarding transfer diligence (6.1); revise and draft transfer diligence charts (7.6). |
| Lele, Ajay B. | 08/14/20 | 2.5 | Call with L. Portnoy, W. Taylor and E. Diggs regarding contract analysis (0.5); call with E. Diggs, D. Lojac and M. Manning regarding contract review (0.5); call with Skadden Arps (M. Florence) and R. Aleali (1.0); review emails from E. Diggs and W. Taylor regarding diligence review (0.5). |
| Levine, Zachary | 08/14/20 | 0.5 | Call with mergers & acquisitions and litigation teams regarding contract assignment issues. |
| Lojac, Dylan H. | 08/14/20 | 5.9 | Conference call with Davis Polk mergers & acquisitions team to discuss diligence process (0.5); review material contracts and prepare both red flags and full diligence summary charts of high-priority agreements (2.8); correspondence with E. Diggs regarding agreement with Halo (0.4); revise transfer diligence checklist to incorporate comments from Davis Polk tax (0.3); call with AlixPartners, PJT Partners and Davis Polk teams regarding transfer diligence (0.8); organize notes from call to share internally (0.3); prepare draft email to R. Aleali as an update from call and coordinate review (0.8). |
| Manning, Molly I. | 08/14/20 | 5.1 | Conference call with W. Taylor, A. Lele, E. Diggs, P. Malone, C. Robertson, Z. Levine, L. Portnoy, E. Vonnegut, and E. Anvari regarding due diligence matters (0.7); conference with A. Lele, |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | E. Diggs, D. Lojac, A. Poo, E. Turay and E. Anvari regarding due diligence matters (0.5); conference with Purdue, W. Taylor, A. Lele, E. Diggs, P. Malone, C. Robertson, Z. Levine, W. Curran, B. Chen and E. Anvari regarding transfer process (0.9); conference with J. DelConte, E. Diggs, D. Lojac, and E. Anvari regarding due diligence matters (0.4); review material contracts and prepare diligence summary (2.2); conference with J. DelConte, E. Diggs, D. Lojac, and E. Anvari regarding due diligence matters (0.4). |
| Póo, Alexa | 08/14/20 | 6.8 | Call with team regarding high-priority diligence review and medium priority (0.5); review and draft diligence chart for high-priority agreements (6.3). |
| Portnoy, Lawrence | 08/14/20 | 2.2 | Call regarding implications of potential guilty plea on extant contracts (1.0); call with Skadden Arps and Davis Polk teams regarding implications of potential guilty plea on extant contracts (1.2). |
| Robertson, Christopher | 08/14/20 | 0.3 | Emails with R. Aleali regarding trust agreement. |
| Taylor, William L. | 08/14/20 | 2.9 | Conference call with R. Aleali, Skadden Arps and others regarding PPLP transfer (1.0); conference call with A. Lele and others to coordinate PPLP transfer diligence (0.4); conference call with E. Vonnegut and others regarding PPLP transfer issues (0.7); analyze PPLP transfer issues (0.8). |
| Vonnegut, Eli J. | 08/14/20 | 0.2 | Calls regarding contract termination with R. Aleali and contract counterparty counsel. |
| Anvari, Elyka A. | 08/15/20 | 4.1 | Review material contracts diligence charts. |
| Chen, Bonnie | 08/15/20 | 0.4 | Discuss transfer process diligence with E. Anvari, M. Manning, and D. Bauer. |
| Lojac, Dylan H. | 08/15/20 | 10.7 | Review material contracts and prepare both red flags and full diligence summary charts of high-priority agreements. |
| Manning, Molly I. | 08/15/20 | 9.6 | Review material contracts and prepare diligence summary. |
| Póo, Alexa | 08/15/20 | 7.8 | Draft, revise and incorporate comments to high-priority diligence material agreements diligence chart (7.4); call with D. Lojac and M. Manning regarding revisions to chart and applicable regulation and termination provisions (0.4). |
| Taylor, William L. | 08/15/20 | 0.6 | Coordinate contract diligence for PPLP transfer. |
| Turay, Edna | 08/15/20 | 0.5 | Attend diligence call with mergers & acquisition team. |
| Anvari, Elyka A. | 08/16/20 | 4.2 | Call with B Taylor, M Manning, A Poo, and D Lojac regarding diligence red flags (1.1); prepare decision tree for material contract red flags review (1.4); review red flags diligence summary chart (1.2); call with M Manning, A Poo and D Lojac regarding diligence (0.4); call with M Manning regarding diligence (0.1). |
| Benedict, Kathryn S. | 08/16/20 | 0.6 | Correspondence with D. Lojac and others regarding pipeline contract analysis (0.2); telephone conference with D. Lojac and others regarding same (0.4). |
| Lojac, Dylan H. | 08/16/20 | 11.5 | Review material contracts and prepare both red flags and full diligence summary charts of high-priority agreements (9.5); coordinate with intellectual property team to review certain intellectual property-related documents in connection with transfer diligence process (1.0); coordinate scheduling of call with Davis Polk mergers & acquisitions, restructuring, intellectual property, and litigation teams to discuss transfer diligence process (0.5); coordinate and participate in call with |

Invoice No.7022969
Invoice Date: October 27, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Manning, Molly I. | 08/16/20 | 12.3 | Davis Polk mergers & acquisitions to discuss transfer diligence process (0.5). Review material contracts and prepare diligence summary (11.2); conference with W. Taylor, E. Anvari, D. Lojac, and A. Poo regarding due diligence matters (1.1). |
| Póo, Alexa | 08/16/20 | 9.0 | Call with Davis Polk team regarding high-priority material agreements (1.5); revise high-priority material agreements charts (7.5). |
| Taylor, William L. | 08/16/20 | 2.3 | Analyze and coordinate contract diligence for PPLP transfer (1.8); participate in conference call with E. Anvari and others regarding contract diligence (0.5). |
| Anvari, Elyka A. | 08/17/20 | 4.5 | Calls with Davis Polk mergers & acquisitions team regarding diligence (1.3); review diligence charts and further correspondences regarding  same (3.2). |
| Benedict, Kathryn S. | 08/17/20 | 0.3 | Correspondence with C. Robertson regarding contract counterparty stay violations. |
| Chen, Bonnie | 08/17/20 | 2.3 | Attend call with W. Taylor, M. Manning, and C. Robertson regarding transfer diligence of contracts (0.8); attend call with W. Taylor, C. Robertson, Skadden Arps, and R. Aleali to discuss transfer diligence of contracts (0.9); attend call with Y. Chen, D. Kearney, M. Policastro, and D. Bauer to discuss transfer diligence of contracts (0.4); attend call with Y. Chen to discuss findings on diligence of contracts for potential transfer (0.2). |
| Comstock, Michael | 08/17/20 | 0.5 | Prepare for transfer process check-in call (0.3); emails regarding same (0.2). |
| Huber, Betty Moy | 08/17/20 | 0.3 | Consider transfer matters. |
| Lele, Ajay B. | 08/17/20 | 0.7 | Review emails from W. Taylor and R. Aleali regarding diligence status and governance documents. |
| Levine, Zachary | 08/17/20 | 1.3 | Telephone conference with  mergers & acquisitions team regarding contract transfer diligence (0.8); review emails regarding contract assignment issues (0.5) |
| Lojac, Dylan H. | 08/17/20 | 15.8 | Conference call with Davis Polk, intellectual property, and mergers & acquisitions teams to discuss transfer diligence process (0.5); second conference call with Davis Polk mergers & acquisitions, intellectual property, and litigation teams to discuss transfer diligence process (0.5); conference call with B. Miller and A. DePalma to discuss agreement requests (0.5); conference call with Davis Polk mergers & acquisitions regarding transfer diligence process (0.5); correspondence with Purdue regarding agreement requests (0.7); correspondence with Davis Polk mergers & acquisitions regarding transfer diligence approach and agreement requests (0.8); correspondence with Davis Polk litigation team to provide certain requested agreements (0.4); correspondence with Davis Polk BK to review additional items and revise charts accordingly (0.5); correspondence with Davis Polk intellectual property regarding their review of certain material contracts (0.4); prepare call agenda ahead of weekly check-in call and solicit comments from Davis Polk specialists (3.6); prepare diligence tracker of all material agreements ahead of weekly check-in call (4.2); review of material agreements to prepare both red flags and full diligence summary charts of high-priority agreements (3.2). |
| Manning, Molly I. | 08/17/20 | 11.0 | Conference with Purdue, W. Taylor, P. Malone, C. Robertson, Z. Levine, W. Curran, B. Chen and E. Anvari regarding due |

Invoice No.7022969
Invoice Date: October 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | diligence (0.9); conference with W. Taylor, E. Anvari, D. Lojac and A. Poo regarding due diligence matters (0.8); review material contracts and prepare diligence summary (8.5); conference with W. Taylor, E. Anvari, D. Lojac, and A. Poo regarding due diligence matters (0.8). |
| Póo, Alexa | 08/17/20 | 13.8 | Phone call with team regarding Department of Justice example agreements (0.5); review new agreements from Purdue (5.0); draft high-priority diligence chart (7.2); correspondence with Purdue regarding expired agreements (0.2); phone call with Purdue, Davis Polk team, and Skadden Arps regarding Department of Justice examples (0.9). |
| Portnoy, Lawrence | 08/17/20 | 1.4 | Internal call regarding assignment of contracts issue and the legal research regarding same (0.8); call with Skadden Arps regarding assignment of contracts issue (0.6). |
| Taylor, William L. | 08/17/20 | 4.2 | Conference call with L. Portnoy and others regarding PPLP transfer (0.9); conference call with R. Aleali and others regarding diligence on PPLP transfer (1.0); conference call with E. Anvari and team regarding diligence process (0.5); analyze PPLP transfer issues (1.8). |
| Turay, Edna | 08/17/20 | 4.1 | Attend  transfer diligence  status calls (0.8); and internal call with the mergers & acquisitions team (0.6); review of material contracts agreements (2.7). |
| Chen, Bonnie | 08/18/20 | 0.9 | Attend call with Skadden Arps, W. Taylor, M. Manning, E. Vonnegut and R. Aleali regarding transfer diligence. |
| Comstock, Michael | 08/18/20 | 1.5 | Attend transfer process  status call (0.5); review environmental permits (1.0). |
| Huber, Betty Moy | 08/18/20 | 1.0 | Call and emails with transfer diligence team regarding permit matters. |
| Lele, Ajay B. | 08/18/20 | 0.5 | Review emails from D. Lojac regarding diligence plan. |
| Lojac, Dylan H. | 08/18/20 | 9.4 | Attend weekly transfer diligence  status call (1.0); revise transfer diligence checklist (0.1); call and email correspondence with E. Turay to discuss transfer diligence process approach (0.6); call with A. DePalma regarding accessing Ariba database of documents (0.5); review  material agreements and prepare both long-form and red flags diligence chart summaries of high-priority agreements (7.2). |
| Manning, Molly I. | 08/18/20 | 6.3 | Conference with Purdue, W. Taylor, A. Lele, E. Diggs, P. Malone, C. Robertson, Z. Levine, W. Curran, B. Chen and E. Anvari regarding transfer process (0.8); review material contracts and prepare diligence summary (5.5). |
| Taylor, William L. | 08/18/20 | 2.9 | Review issues arising from changing general partners (1.4); conference with R. Aleali and others regarding PPLP transfer (0.8); review PPLP transfer issues (0.7). |
| Turay, Edna | 08/18/20 | 4.9 | Attend transfer diligence call (0.9); review and charting of the distribution and settlement agreements in Kira (3.0); revise red flags report based on comments from M. Manning (1.0). |
| Anvari, Elyka A. | 08/19/20 | 4.3 | Review diligence charts as well as correspondences regarding same. |
| Benedict, Kathryn S. | 08/19/20 | 0.2 | Correspondence with D. Lojac and others regarding IQVIA contracts. |
| Chen, Bonnie | 08/19/20 | 0.7 | Conduct transfer diligence on contracts. |
| Comstock, Michael | 08/19/20 | 1.2 | Review environmental permits. |
| Huber, Betty Moy | 08/19/20 | 0.6 | Emails with transfer diligence team regarding environmental permit transfers. |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Levine, Zachary | 08/19/20 | 0.3 | Review emails from litigation team regarding contract assignment issues |
| Lojac, Dylan H. | 08/19/20 | 14.0 | Revise red flags and long-form diligence charts and send to M. Manning and E. Anvari (2.8); correspondence with Davis Polk  intellectual property team regarding its review of certain material agreements (0.5); correspondence with B. Miller to confirm certain agreements to review and request additional agreements (0.6); coordinate access to Ariba database (1.4); coordinate scheduling calls with various Davis Polk parties regarding transfer diligence process (0.4); call with Davis Polk mergers & acquisitions team to discuss transfer diligence process (0.5); review  additional material agreements and prepare both red flags and long-form diligence summary charts for high-priority agreements (7.8). |
| Manning, Molly I. | 08/19/20 | 5.7 | Review material contracts and draft red flags report (5.3); conference with W. Taylor,  E. Anvari, D. Lojac and A. Poo regarding due diligence matters (0.4). |
| Póo, Alexa | 08/19/20 | 4.2 | Call with team regarding diligence and new agreements to review (0.5); review agreement (3.7). |
| Taylor, William L. | 08/19/20 | 1.5 | Analyze PPLP transfer issues (0.8); coordinate PPLP transfer issues (0.7). |
| Turay, Edna | 08/19/20 | 7.1 | Attend transfer diligence call (1.0); review and chart distribution and settlement agreements in Kira (4.5); correspondence with the mergers & acquisitions team (0.5); revise red flags summary chart based on comments from M. Manning (1.1). |
| Anvari, Elyka A. | 08/20/20 | 4.1 | Calls with Davis Polk team to discuss material contracts analysis, review and status (2.1); review diligence charts (2.0). |
| Benedict, Kathryn S. | 08/20/20 | 0.2 | Correspondence with D. Lojac and others regarding IQVIA contracts. |
| Chen, Bonnie | 08/20/20 | 1.3 | Review transfer agreement charts. |
| Comstock, Michael | 08/20/20 | 1.3 | Review environmental permits. |
| Lele, Ajay B. | 08/20/20 | 0.4 | Review email from A. Preis regarding status |
| Levine, Zachary | 08/20/20 | 0.4 | Call with  mergers & acquisitions team regarding contract assignment issues |
| Lojac, Dylan H. | 08/20/20 | 9.5 | Call with Davis Polk  restructuring, litigation and mergers & acquisitions teams to discuss breach and cure issues relating to material agreements (0.5); call with Davis Polk mergers & acquisitions to discuss transfer diligence process (0.5); review and revise red flags and long-form summary charts in connection with transfer diligence process (3.1); prepare additional summary charts in connection with transfer diligence review (5.4). |
| Manning, Molly I. | 08/20/20 | 4.5 | Conference with W. Taylor, P. Malone, C. Robertson, Z. Levine, L. Portnoy, E. Vonnegut, D. Lojac, A. Poo and E. Anvari regarding due diligence (0.6); conference with W. Taylor,  E. Anvari, D. Lojac and A. Poo regarding due diligence matters (0.3); review material contracts and draft red flags report (3.6). |
| Póo, Alexa | 08/20/20 | 4.3 | Call with Davis Polk team regarding curability of breach (0.5); call with E. Turay regarding diligence review (0.3); review high-priority agreements and draft diligence review chart (3.5). |
| Portnoy, Lawrence | 08/20/20 | 0.4 | Call with W. Taylor and others internally regarding assignment of contracts issues. |
| Taylor, William L. | 08/20/20 | 1.6 | Conference call with L. Portnoy, C. Robertson and others |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Name** | **Date** | **Hours** | **Narrative** | |
| | | | regarding PPLP transfer legal analysis (0.7); conference call with diligence team regarding PPLP diligence (0.3); analyze PPLP transfer issues (0.6). | |
| Turay, Edna | 08/20/20 | 6.8 | Attend material contracts call with Purdue. Internal diligence (0.8); call with mergers & acquisitions team to follow up on diligence (0.5); continue review and chart of material contracts (5.5). | |
| Anvari, Elyka A. | 08/21/20 | 2.0 | Review red flags diligence chart and provide comments. | |
| Lojac, Dylan H. | 08/21/20 | 7.2 | Review inventory agreements and correspond with B. Miller regarding status (1.4); revise red flags chart and circulate to W. Taylor for review (2.2); review additional agreements for charts (1.2); correspondence with Davis Polk intellectual property regarding review of certain intellectual property agreements (0.4); call with Davis Polk mergers & acquisitions team to discuss transfer diligence (0.5); further revise red flags chart and circulate to E. Anvari (1.5). | |
| Manning, Molly I. | 08/21/20 | 7.1 | Review material contracts and draft red flags report (6.8); conference with W. Taylor, E. Anvari, D. Lojac and A. Poo regarding due diligence matters (0.3). | |
| Póo, Alexa | 08/21/20 | 4.3 | Call with team regarding diligence summary chart (0.3); review new high-priority agreements and draft summary chart of agreements (4.0). | |
| Robertson, Christopher | 08/21/20 | 0.6 | Emails with R. Aleali regarding customer escrow. | |
| Taylor, William L. | 08/21/20 | 0.9 | Conference call with PPLP transfer diligence team (0.3); analyze PPLP transfer issues (0.6). | |
| Turay, Edna | 08/21/20 | 3.8 | Attend diligence call with mergers & acquisitions team (0.8) review and chart distribution and supply agreements for red flags report (3.0). | |
| Lojac, Dylan H. | 08/22/20 | 5.2 | Conference call with A. Giebisch and A. Poo regarding outstanding tasks and approach (0.4); revise red flags chart to incorporate E. Anvari comments (1.4); correspondence with Davis Polk intellectual property team to review long-form and red flags diligence charts (0.6); review additional agreements for incorporation in long-form and red flags diligence charts (2.8). | |
| Póo, Alexa | 08/22/20 | 5.7 | Review and summarize high-priority agreements for diligence chart. | |
| Lojac, Dylan H. | 08/23/20 | 6.5 | Further revise red flags chart and circulate to W. Taylor for review (3.3); correspondence with Davis Polk restructuring team to review certain services agreements for assignability (0.4); multiple circulations and revisions of transfer diligence call agenda (2.4); correspondence with Davis Polk intellectual property team regarding review of certain agreements (0.4). | |
| Póo, Alexa | 08/23/20 | 1.4 | Review new high-priority agreements. | |
| Taylor, William L. | 08/23/20 | 0.6 | Analyze PPLP transfer issues. | |
| Anvari, Elyka A. | 08/24/20 | 2.2 | Correspondence with transfer diligence team regarding diligence as well as review of the summary for same (1.1); call with E. Diggs regarding diligence (0.4); correspondences regarding diligence and case law (0.7). | |
| Chen, Bonnie | 08/24/20 | 6.8 | Revise transfer contract charts. | |
| Comstock, Michael | 08/24/20 | 2.5 | Prepare chart of environmental permit transfer requirements. | |
| Diggs, Elizabeth R. | 08/24/20 | 13.8 | Call with R. Aleali, B. Taylor, E. Vonnegut, C. Robertson, B. Chen, Y. Chen, D. Lojac and A. Poo regarding transfer diligence (1.1); call with M. Manning regarding transfer diligence (1.0); review and revise transfer diligence charts | |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (6.6); emails with R. Aleali, B. Taylor, E. Vonnegut, C. Robertson, B. Chen, Y. Chen, D. Lojac and A. Poo regarding transfer diligence (5.1). |
| Giebisch, Allison | 08/24/20 | 1.3 | Call with M. Manning, D. Lojac and A. Poo to discuss transfer diligence (0.5); review and revise high-priority contracts chart (0.8). |
| Huber, Betty Moy | 08/24/20 | 0.8 | Analyze permits. |
| Lele, Ajay B. | 08/24/20 | 0.2 | Review updated diligence agenda. |
| Levine, Zachary | 08/24/20 | 4.0 | Review select agreements with respect to assignment issues (1.9); research regarding section 365 related issues (2.1). |
| Lojac, Dylan H. | 08/24/20 | 8.8 | Correspondence with B. Miller regarding certain agreements (0.3); call with Davis Polk mergers & acquisitions team to discuss next steps in diligence review (0.5); revise call agenda for Davis Polk and Purdue review and circulate to call group (0.7); revise red flags chart to incorporate multiple sets of comments from W. Taylor (5.3); call with P. Malone regarding contract analysis request and circulation of materials regarding  same (0.7); incorporate  intellectual property comments to red flags chart (1.3). |
| Manning, Molly I. | 08/24/20 | 0.9 | Teleconference with B. Chen, Y. Chen, E. Diggs and M. Policastro regarding diligence review (0.2); teleconference with E. Diggs, D. Lojac, A. Poo and A. Giebisch regarding diligence review (0.7). |
| Póo, Alexa | 08/24/20 | 5.4 | Revise and update red flag summary chart (4.9); call with Davis Polk team regarding high-priority diligence status (0.5). |
| Robertson, Christopher | 08/24/20 | 0.4 | Call with R. Aleali regarding customer escrow (0.3); emails with B. Miller regarding vendor contract (0.1). |
| Taylor, William L. | 08/24/20 | 4.4 | Comment on PPLP transfer diligence charts (3.5); comment on equity contract transfer analysis summary (0.5); coordinate diligence process (0.4). |
| Anvari, Elyka A. | 08/25/20 | 2.8 | Review and revise diligence materials (0.6); attend weekly transfer process  status call (1.1); call with B. Taylor, E. Diggs, and D. Lojac regarding diligence update (1.1). |
| Chen, Bonnie | 08/25/20 | 2.6 | Attend call with Skadden Arps,  Davis Polk and R. Aleali to discuss transfer diligence (1.0); review transfer diligence charts (1.6). |
| Comstock, Michael | 08/25/20 | 2.0 | Prepare for and attend transfer process status call (1.2); review environmental permits (0.8). |
| Diggs, Elizabeth R. | 08/25/20 | 13.6 | Call with R. Aleali, B. Taylor, E. Vonnegut, C. Robertson, B. Chen, Y. Chen, D. Lojac and A. Poo regarding transfer diligence (1.1); emails with R. Aleali, B. Taylor, E. Vonnegut, C. Robertson, B. Chen, Y. Chen, D. Lojac and A. Poo regarding transfer diligence (5.2); call with D. Lojac and A. Poo regarding transfer diligence (0.5); review and revise transfer diligence charts and related documents (6.8). |
| Giebisch, Allison | 08/25/20 | 1.0 | Call with Skadden Arps regarding transfer diligence updates. |
| Huber, Betty Moy | 08/25/20 | 1.4 | Call regarding contract and license transfers; consider issues. |
| Lele, Ajay B. | 08/25/20 | 1.0 | Attend weekly due diligence call  with R. Aleali, W. Taylor, E. Diggs, and C. Robertson. |
| Lojac, Dylan H. | 08/25/20 | 6.7 | Attend weekly status call (1.1); conference call with E. Diggs, P. Malone, D. Chu and A. Poo regarding executory contracts research (0.5); attend  status call with Davis Polk mergers & acquisitions team (0.6); correspondence with B. Miller regarding follow-up diligence requests (0.5); review and revise long-form and red flags charts in connection with transfer diligence (4.0). |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Póo, Alexa | 08/25/20 | 4.3 | Attend weekly call with Purdue and Skadden Arps regarding transfer diligence (1.0);  attend  internal  call with Davis Polk team regarding diligence; (1.1); revise diligence charts (2.2). |
| Taylor, William L. | 08/25/20 | 3.0 | Prepare for weekly PPLP transfer call (0.6); weekly PPLP transfer call (1.2); conference call with diligence team regarding PPLP transfer (0.5); coordinate PPLP transfer analysis (0.7). |
| Anvari, Elyka A. | 08/26/20 | 1.0 | Review red flags chart instruction template (0.8); correspondences regarding Duke Health amendment (0.2). |
| Diggs, Elizabeth R. | 08/26/20 | 13.5 | Emails with B. Taylor, C. Robertson, B. Chen, Y. Chen, D. Lojac and A. Poo regarding transfer diligence and research with respect to executory contracts (3.7); review and revise transfer diligence charts and related documents (9.8). |
| Giebisch, Allison | 08/26/20 | 0.8 | Incorporate intellectual property comments to high-priority contract review chart (0.6); confer with D. Lojac regarding the same (0.2). |
| Lojac, Dylan H. | 08/26/20 | 1.8 | Coordinate update of red flags summary chart based on intellectual property team comments (0.4); prepare sample agreement type summaries in response to restructuring and litigation teams request (1.4). |
| Póo, Alexa | 08/26/20 | 2.0 | Draft and revise summary chart for  restructuring  team analysis |
| Taylor, William L. | 08/26/20 | 1.0 | Analyze antitrust issues in connection with PPLP transfer. |
| Comstock, Michael | 08/27/20 | 0.8 | Review environmental permits. |
| Consla, Dylan A. | 08/27/20 | 2.0 | Call with C. Robertson regarding  vendor issues (0.4); review correspondence from trust party counsel regarding  trust issues (0.4); review  trust agreement (0.3); draft email to R. Aleali regarding   trust agreement issues (0.7); emails with R. Aleali and C. Robertson regarding   trust agreement issues (0.2). |
| Diggs, Elizabeth R. | 08/27/20 | 12.3 | Emails with B. Taylor, C. Robertson, B. Chen, Y. Chen, D. Lojac and A. Poo regarding transfer diligence and research regarding executory contracts (5.5); review and revise transfer diligence charts and related documents (6.8). |
| Levine, Zachary | 08/27/20 | 0.2 | Review emails from mergers & acquisitions team regarding contract assignment issues. |
| Póo, Alexa | 08/27/20 | 3.8 | Draft chart summarizing the type of agreements for restructuring team analysis |
| Portnoy, Lawrence | 08/27/20 | 0.3 | Conference with W. Taylor regarding assignment of contracts issues. |
| Robertson, Christopher | 08/27/20 | 1.3 | Discuss customer trust issue with D. Consla (0.5); review and revise Purdue email regarding same (0.8). |
| Taylor, William L. | 08/27/20 | 2.0 | Comment on red flag template together with conference call with L. Diggs regarding same (1.3); commenting on material breach summary chart (0.3); comment on executory contracts research summary (0.4). |
| Chen, Bonnie | 08/28/20 | 0.4 | Review status of transfer diligence regarding material contracts. |
| Diggs, Elizabeth R. | 08/28/20 | 12.3 | Emails with B. Taylor, B. Chen, Y. Chen, D. Lojac, and A. Poo regarding transfer diligence (2.3); emails with B. Taylor, R. Aleali, D. Lojac and C. Robertson regarding sale of Rhodes assets (1.6); review and revise transfer diligence and related documents (7.8); call with D. Lojac and A. Poo regarding transfer diligence (0.6). |
| Giebisch, Allison | 08/28/20 | 0.5 | Call with L. Diggs, D. Lojac and A. Poo regarding next steps with respect to red flag summary chart for high- priority |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | contract review. |
| Lojac, Dylan H. | 08/28/20 | 1.8 | Correspondence and review relating to red flags charts. |
| Póo, Alexa | 08/28/20 | 2.2 | Call with team regarding red flags summary chart (0.5); summarize agreements for summary chart (1.7). |
| Taylor, William L. | 08/28/20 | 2.3 | Coordinate PPLP transfer diligence including comment on red flags summary template (1.4); coordinate comments on talking points (0.9). |
| Diggs, Elizabeth R. | 08/29/20 | 9.8 | Emails with B. Taylor, B. Chen, Y. Chen, D. Lojac, and A. Poo regarding transfer diligence (2.9); review and revise transfer diligence and related documents (6.9). |
| Lojac, Dylan H. | 08/29/20 | 4.5 | Review material agreements and prepare diligence summary charts. |
| Póo, Alexa | 08/29/20 | 3.1 | Draft analysis chart of high-priority agreement. |
| Taylor, William L. | 08/29/20 | 1.7 | Analyze PPLP indemnity issues (1.4); comment on red flags chart template (0.3). |
| Chen, Bonnie | 08/30/20 | 3.4 | Revise transfer contract diligence charts. |
| Diggs, Elizabeth R. | 08/30/20 | 13.1 | Emails with B. Taylor, B. Chen, Y. Chen, D. Lojac and A. Poo regarding transfer diligence (4.7); review and revise transfer diligence and related documents (7.9); call with B. Chen and Y. Chen regarding same (0.5). |
| Lojac, Dylan H. | 08/30/20 | 6.0 | Review agreements and prepare agreement type chart in response to Davis Polk  restructuring and litigation teams' request (3.3); extensive email correspondence with E. Diggs regarding transfer diligence (1.0); coordinate revision of transfer diligence call agenda (1.0); review and revise diligence tracker and correspondence with Davis Polk intellectual property team regarding  same (0.7). |
| Póo, Alexa | 08/30/20 | 0.9 | Revise high-priority diligence chart. |
| Taylor, William L. | 08/30/20 | 0.6 | Comment on agenda for PPPL call (0.3); coordinate PPLP transfer diligence review (0.3). |
| Chen, Bonnie | 08/31/20 | 3.2 | Revise charts for transfer diligence. |
| Diggs, Elizabeth R. | 08/31/20 | 16.8 | Call with D. Lojac, A. Poo and L. Turay regarding transfer diligence (0.8); emails with A. Lele, B. Taylor, E. Vonnegut, Y. Chen, D. Lojac, A. Poo, and E. Turay regarding transfer diligence (4.5); review and revise transfer diligence and related documents (10.1); call with E. Vonnegut, B. Taylor and A. Lele regarding amendment (0.7); call with B Miller regarding amendment (0.7). |
| Lele, Ajay B. | 08/31/20 | 3.4 | Call with W. Taylor, E. Diggs and E. Vonnegut regarding agreement amendments (0.6); review emails regarding structure from J. Schwartz and E. Vonnegut (0.5); review intellectual property assignment questions per D. Forester request (0.5); review Oklahoma State University agreement per R. Aleali request (0.5); review diligence chart (0.4); review emails from E. Diggs and W. Taylor regarding diligence (0.5); review diligence call agenda (0.4). |
| Lojac, Dylan H. | 08/31/20 | 7.6 | Circulate call agenda for review and consolidate comments (0.8); review and revise red flags chart (6.8). |
| Póo, Alexa | 08/31/20 | 2.6 | Draft and compile red flags summary chart of high-priority agreements (2.3); call with E. Turay and D. Lojac regarding coverage and status of high-priority review (0.3). |
| Taylor, William L. | 08/31/20 | 2.0 | Conference call with E. Vonnegut and others regarding renewal issues (0.5); conference call with B. Miller and others regarding renewal issues (0.5); analyze renewal issues (0.4); coordination of PPLP contract diligence (0.6). |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Turay, Edna | 08/31/20 | 3.3 | Call with mergers & acquisitions team (0.6); revise red flags report based on updated template (2.5); correspondence with the mergers & acquisitions team (0.2). |
| Vonnegut, Eli J. | 08/31/20 | 0.6 | Call with W. Taylor, A. Lele, and E. Diggs regarding OSU agreement and related contract amendment questions. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **797.0** | |

**PURD140 Employee/Pension Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brecher, Stephen I. | 08/01/20 | 4.6 | Call with Davis Polk team regarding compensation motion (0.5); correspondence with R. Aleali regarding Catalyst agreement (0.2); correspondence with Skadden Arps regarding same (0.1); review and revise Catalyst agreement (2.2); call with Purdue regarding same (0.5); review separation agreement (0.5); call with J. Kasprisin regarding Catalyst schedules (0.6). |
| Consla, Dylan A. | 08/01/20 | 4.2 | Review and revise compensation motion (2.0); emails with J. Millerman, M. Pucci and D. Mazer regarding compensation issues (0.5); call with J. Kasprisin regarding compensation motion (0.6); review and revise J. Lowne declaration in support of compensation motion (1.1). |
| Kasprisin, Justin Alexander | 08/01/20 | 0.6 | Review compensation motion (0.1); call with D. Consla regarding compensation programs (0.5). |
| Millerman, James M. | 08/01/20 | 1.5 | Emails with E. Vonnegut regarding his comments to compensation motion (0.4); emails with D. Consla regarding motion (0.5); emails with S. Brecher regarding motion (0.3); emails with D. Mazer regarding same (0.1); emails with M. Pucci regarding same (0.2). |
| Pucci, Michael V. | 08/01/20 | 2.3 | Draft J. Lowne declaration (1.6); and review and revise compensation motion (0.7). |
| Vonnegut, Eli J. | 08/01/20 | 3.1 | Review and revise compensation motion (2.4); emails with Davis Polk team regarding compensation motion (0.4); discuss compensation timeline with M. Huebner (0.3). |
| Brecher, Stephen I. | 08/02/20 | 6.0 | Davis Polk correspondence regarding compensation motion (0.8); comments to same (1.6); review Purdue comments to same (0.2); Davis Polk call regarding Purdue comments to compensation motion (1.3); comments to compensation memorandum (1.8); correspondence with R. Aleali regarding insider analysis (0.1); correspondence with Purdue and Willis Towers regarding compensation matters (0.2). |
| Consla, Dylan A. | 08/02/20 | 4.7 | Call with S. Brecher, J. Millerman, and D. Mazer regarding compensation motion (0.8); emails with J. Millerman regarding compensation motion (0.4); emails with J. Millerman, S. Brecher, and others regarding compensation motion (1.1); review and comment on J. Lowne declaration (0.4); emails with Willis Towers regarding compensation motion (0.2); review comments from S. Destefano regarding compensation motion (0.4); review and revise compensation motion (0.9); call with J. Millerman regarding compensation motion (0.5). |
| Crandall, Jeffrey P. | 08/02/20 | 0.1 | Review PBGC issues. |
| Kasprisin, Justin Alexander | 08/02/20 | 0.8 | Attend telephone conference with J. Millerman, S. Brecher, D. Consla, D. Mazer, and M. Pucci regarding compensation motion. |
| Mazer, Deborah S. | 08/02/20 | 1.8 | Teleconference with J. Millerman, S. Brecher, D. Consla, M. |

148

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Millerman, James M. | 08/02/20 | 8.8 | Pucci, and others regarding compensation motion (0.8); draft J. Lowne declaration in support of compensation motion (1.0). Review compensation motion (1.2); emails with D. Consla regarding brief and related documents (0.9); emails with M. Pucci regarding same (0.4); emails with S. Brecher regarding same (0.4); emails with E. Vonnegut regarding same (0.7); review comments of Purdue team, E. Vonnegut, S. Brecher, and D. Consla to compensation motion (1.2); call with M. Pucci regarding same (0.4); emails with S. Brecher and D. Consla regarding various comments to compensation motion (0.8); call with S. Brecher, D. Consla and others regarding Purdue's comments (0.8); emails with S. Brecher and D. Consla regarding process (0.4); call with D. Consla regarding same (0.5); comment on compensation motion (1.1). |
| Pucci, Michael V. | 08/02/20 | 4.4 | Teleconference with J. Millerman regarding compensation motion (0.8); teleconference with S. Brecher regarding compensation motion (0.8); review and revise Lowne declaration (0.5); review and revise compensation motion (2.3). |
| Brecher, Stephen I. | 08/03/20 | 5.1 | Call with Purdue regarding performance metrics (1.0); attend Compensation Committee meeting (0.2); call with R. Aleali regarding compensation matters (0.6); call with J. Crandall regarding PBGC (0.2); calls with Davis Polk team regarding compensation motion (0.3); call with Willis Towers regarding declaration (0.5); review revised compensation deck (0.1); correspondence with Skadden Arps regarding Catalysts schedules (0.1); correspondence with Purdue regarding same (0.1); conference call with Davis Polk team regarding compensation documents (1.1); review Willis Towers compensation motion comments (0.2); comment on compensation memorandum (0.7). |
| Consla, Dylan A. | 08/03/20 | 5.9 | Call with Purdue, E. Vonnegut, and S. Brecher regarding compensation motion (1.0); review prior compensation orders (0.5); emails with E. Vonnegut, J. Millerman, and S. Brecher regarding compensation motion (0.4); review and revise compensation motion (1.2); emails with J. Millerman regarding compensation motion (0.5); call with Willis Towers regarding compensation declaration (0.5); calls with R. Aleali regarding compensation motion (0.3); emails with Willis Towers regarding compensation motion (0.2); emails with Purdue regarding compensation motion (0.4); review prior Gartrell declaration (0.5); emails with E. Vonnegut, S. Brecher, J. Millerman regarding compensation issues (0.4). |
| Crandall, Jeffrey P. | 08/03/20 | 0.2 | Review PBGC issues. |
| Huebner, Marshall S. | 08/03/20 | 0.7 | Attend Compensation Committee call (0.4); draft and respond to Davis Polk and Purdue emails regarding same and upcoming compensation matters (0.3). |
| Mazer, Deborah S. | 08/03/20 | 2.2 | Draft compensation motion. |
| Millerman, James M. | 08/03/20 | 2.2 | Emails with E. Vonnegut and D. Consla regarding a hearing date for compensation motion (0.3); call with Purdue personnel including C. DeStefano, K. Laurel, S. Hinden, S. Brecher and E. Vonnegut regarding compensation plan and motion (1.0); emails with E. Vonnegut, S. Brecher and D. Consla regarding same (0.4); call with S. Brecher and D. Consla regarding same (0.5). |
| Pucci, Michael V. | 08/03/20 | 1.2 | Review compensation motion (0.7); review J. Lowne |

149

Invoice No.7022969
Invoice Date: October 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 08/03/20 | 0.1 | declaration (0.3); and correspondence with D. Consla and D. Mazer regarding filing logistics and J. Lowne declaration (0.2). Emails with J. DelConte regarding compensation issues. |
| Vonnegut, Eli J. | 08/03/20 | 2.4 | Call regarding LTRP treatment with Purdue and Willis Towers (0.7); attend Compensation Committee and Talent Committee call regarding metrics (0.2); call regarding 2020 compensation with Willis Towers (0.3); call regarding 2020 compensation with R. Aleali (0.3); schedule compensation motion hearing (0.3); review compensation regarding 2020 compensation (0.3); call regarding compensation with J. Delconte (0.2); call regarding compensation with S. Brecher (0.1). |
| Brecher, Stephen I. | 08/04/20 | 4.6 | Comments to compensation FAQs (0.8); call with D. Shell regarding Catalyst benefits schedule (0.5); draft same (1.6); call with R. Aleali regarding compensation matters (0.3); review compensation motion (0.1); comments to compensation memorandum (1.3). |
| Consla, Dylan A. | 08/04/20 | 1.1 | Emails with E. Vonnegut, S. Brecher, and J. Millerman regarding compensation issues (0.2); review compensation motion (0.4); emails with Willis Towers regarding compensation issues (0.3); emails with Purdue, Willis Towers, S. Brecher, and others regarding compensation issues (0.2). |
| Crandall, Jeffrey P. | 08/04/20 | 0.2 | Review PBGC issues. |
| Mazer, Deborah S. | 08/04/20 | 0.7 | Draft compensation motion. |
| Brecher, Stephen I. | 08/05/20 | 1.7 | Review trust transfer checklist (0.2); review revised compensation memorandum (0.2); draft PBGC waiver letter (0.4); correspondence with Purdue regarding Catalyst schedule (0.2); revise same (0.2); call with R. Aleali regarding compensation matters (0.3); correspondence with C. DeStefano regarding severance analysis (0.2). |
| Vonnegut, Eli J. | 08/05/20 | 0.3 | Coordinate hearing timing for compensation motion. |
| Brecher, Stephen I. | 08/06/20 | 1.6 | Review 401(k) regarding incentive compensation (0.2); call with C. DeStefano regarding same (0.6); correspondence with Davis Polk team regarding compensation motion (0.2); correspondence with Rhodes regarding benefits schedule (0.6). |
| Consla, Dylan A. | 08/06/20 | 1.2 | Calls with AlixPartners regarding compensation motion issues (0.8); emails with AlixPartners regarding compensation motion issues (0.4). |
| Millerman, James M. | 08/06/20 | 1.8 | Emails with S. Brecher and D. Consla regarding compensation plans and related pleadings, calls and coming drafting session. |
| Pucci, Michael V. | 08/06/20 | 1.8 | Conduct quality check review of documents to be produced (1.3); and review draft of compensation motion (0.5). |
| Benedict, Kathryn S. | 08/07/20 | 0.3 | Telephone conference with D. Mazer regarding progress of compensation motion. |
| Brecher, Stephen I. | 08/07/20 | 6.3 | Call with J. DelConte regarding compensation (0.4); call with Purdue and Willis Towers regarding compensation motion (3.3);  calls with Davis Polk team regarding same (0.8); call with R. Aleali regarding same (0.3); comments to Catalyst schedules (0.3); Call with AlixPartners and Willis Towers regarding compensation programs (1.0); correspondence with Davis Polk team regarding same (0.2). |
| Consla, Dylan A. | 08/07/20 | 6.8 | Call with Purdue, Willis Towers , S. Brecher, J. Millerman and others regarding compensation motion issues (3.2); call with S. Brecher, J. Millerman, D. Mazer, M. Pucci regarding |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | compensation issues (0.4); call with E. Vonnegut, S. Brecher, J. Millerman, S. Mazer, M. Pucci regarding compensation motion issues (0.5); emails with Willis Towers regarding compensation issues (0.1); emails with J. Millerman, S. Brecher regarding compensation issues (0.7); call with Willis Towers, AlixPartners, E. Vonnegut, S. Brecher, and others regarding compensation issues (0.9); call with D. Mazer regarding compensation issues (0.6); call with E. Vonnegut, J. DelConte and S. Brecher regarding compensation motion issues (0.2); emails with J. Millerman regarding compensation motion issues (0.2). |
| Mazer, Deborah S. | 08/07/20 | 6.3 | Teleconference with Davis Polk Team, Purdue team, and Willis Towers team regarding compensation motion (3.2); teleconference with S. Brecher, J. Millerman, D. Consla, and M. Pucci regarding same (0.4); teleconference with E. Vonnegut, S. Brecher, J. Millerman, D. Consla, and M. Pucci regarding same (0.6); teleconference with K. Benedict regarding same (0.2); teleconference with E. Vonnegut, J. Millerman, S. Brecher, D. Consla, AlixPartners team and Willis Towers team regarding J. Gartrell declaration in support of compensation motion and compensation programs (0.9); teleconference with D. Consla regarding J. Gartrell declaration ISO compensation motion (0.6); draft J. Gartrell declaration (0.4). |
| Millerman, James M. | 08/07/20 | 5.8 | Emails with S. Brecher, D. Mazer, D. Consla, and M. Pucci regarding compensation plan documents and prepare for drafting session with Purdue and Willis Towers (0.5); review brief and Willis Towers declaration in preparation for call (0.3); emails with E. Vonnegut and S. Brecher regarding work planning and timing (0.4); participate in drafting session with Purdue, Willis Towers personnel, S. Brecher, D. Consla and others (3.2); call with S. Brecher, D. Consla and others regarding next steps on brief and declaration (0.4); call with E. Vonnegut, S. Brecher, D. Consla and others regarding motion and Willis Towers declaration (0.5); emails with E. Vonnegut, S. Brecher and D. Consla regarding pleadings, work planning and timing (0.5). |
| Pucci, Michael V. | 08/07/20 | 6.6 | Telephonic drafting session with R. Aleali regarding compensation motion (3.2); teleconferences with E. Vonnegut, S. Brecher, J. Millerman, and others regarding compensation motion (0.5); correspondence with D. Mazer regarding same (0.2); draft chart comparing compensation expert declarations (2.5); and teleconference with J. DelConte regarding LTRP calculations (0.2). |
| Vonnegut, Eli J. | 08/07/20 | 2.1 | Discuss LTRP issues with S. Brecher and D. Consla (0.3); compensation motion call with D. Consla, S. Brecher, J. Millerman, D. Mazer and prepare for same (0.8); call regarding compensation support with Willis Towers (1.0). |
| Brecher, Stephen I. | 08/08/20 | 0.3 | Correspondence with Skadden Arps regarding Catalyst schedules. |
| Mazer, Deborah S. | 08/08/20 | 3.4 | Draft Gartrell declaration in support of compensation motion. |
| Millerman, James M. | 08/08/20 | 1.5 | Emails with E. Vonnegut regarding compensation motion and Willis Towers declaration (0.7); emails with D. Consla regarding review same (0.8). |
| Sandhu, Sharanjit Kaur | 08/08/20 | 0.9 | Correspondence with D. Mazer regarding compensation motion (0.4); revise compensation motion according to |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | instructions (0.5). |
| Vonnegut, Eli J. | 08/08/20 | 0.3 | Emails regarding compensation documents. |
| Brecher, Stephen I. | 08/09/20 | 0.5 | Correspondence and call with J. Millerman and D. Mazer regarding compensation deceleration. |
| Mazer, Deborah S. | 08/09/20 | 4.2 | Teleconference with J. Millerman regarding J. Gartrell declaration (0.2); draft same (4.0). |
| Millerman, James M. | 08/09/20 | 2.8 | Emails with S. Brecher and D. Mazer regarding compensation motion and declarations (0.5); review precedents (1.0); review brief in light of Willis Towers declaration discussions (0.5); emails with S. Brecher and D. Mazer regarding same (0.5); call with S. Brecher and D. Mazer regarding Willis Towers declaration (0.3). |
| Sandhu, Sharanjit Kaur | 08/09/20 | 6.6 | Revise compensation motion for D. Mazer's review. |
| Brecher, Stephen I. | 08/10/20 | 4.6 | Review severance calculation (0.4); correspondence with Purdue regarding same (0.2); comments to Willis Towers declaration (2.8); call with D. Mazer regarding same (0.5); correspondence with D. Shell regarding Catalyst schedules (0.1); call with R. Aleali regarding compensation matters (0.5); correspondence with Davis Polk team regarding compensation motion (0.1). |
| Mazer, Deborah S. | 08/10/20 | 4.3 | Teleconference with S. Brecher regarding compensation motion and declaration in support of compensation motion (0.3); draft same (4.0). |
| Millerman, James M. | 08/10/20 | 0.3 | Emails with E. Vonnegut and S. Brecher regarding compensation motion. |
| Sandhu, Sharanjit Kaur | 08/10/20 | 0.3 | Revise compensation motion for D. Mazer's review (0.2); correspondence with D. Mazer regarding same (0.1). |
| Vonnegut, Eli J. | 08/10/20 | 0.1 | Emails with team regarding severance calculations. |
| Brecher, Stephen I. | 08/11/20 | 5.3 | Revise Willis Towers declaration (1.7); revise compensation motion (3.6). |
| Mazer, Deborah S. | 08/11/20 | 1.7 | Draft J. Gartrell declaration in support of compensation motion. |
| Vonnegut, Eli J. | 08/11/20 | 0.2 | Emails regarding compensation papers. |
| Brecher, Stephen I. | 08/12/20 | 2.2 | Correspondence with Davis Polk team regarding J. Gartrell declaration (0.3); draft PBGC waiver letter (0.6); correspondence with Purdue regarding compensation matters (0.3); review advisor correspondence regarding long-term compensation calculation (0.2); call with E. Vonnegut regarding compensation matters (0.5); correspondence with R. Aleali regarding pension payment (0.3). |
| Crandall, Jeffrey P. | 08/12/20 | 0.2 | Review PBGC issues. |
| Mazer, Deborah S. | 08/12/20 | 0.9 | Teleconference with S. Brecher regarding J. Gartrell declaration (0.2); draft J. Gartrell declaration (0.7). |
| Millerman, James M. | 08/12/20 | 1.9 | Review and comment on draft compensation motion. |
| Vonnegut, Eli J. | 08/12/20 | 0.8 | Call with S. Brecher regarding compensation 401(k) and emails regarding same. |
| Brecher, Stephen I. | 08/13/20 | 0.5 | Call with Willis Towers regarding J. Gartrell declaration (0.4); Correspondence with R. Aleali regarding benefit payment (0.1). |
| Mazer, Deborah S. | 08/13/20 | 0.3 | Teleconference with J. Gartrell and others at Willis Towers, S. Brecher, E. Vonnegut, and J. Millerman regarding Willis Towers' declaration in support of compensation motion (0.3). |
| Millerman, James M. | 08/13/20 | 0.6 | Emails with S. Brecher regarding compensation motion (0.3); call with S. Hinden, J. Gartrell, E. Vonnegut, S. Brecher regarding motion and declarations (0.3). |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vonnegut, Eli J. | 08/13/20 | 1.2 | Review and revise Willis Towers compensation declaration (1.0); call with Willis Towers regarding compensation declaration (0.2). |
| Brecher, Stephen I. | 08/14/20 | 1.8 | Call with Purdue regarding PBGC (0.4); correspondence with R. Aleali regarding pension payment (0.2); review revised Willis Towers declaration (0.6); call with D. Mazer regarding same (0.2); correspondence with Purdue regarding severance calculation (0.4). |
| Crandall, Jeffrey P. | 08/14/20 | 0.3 | Call with Purdue, S. Brecher, and C. Roberts regarding PBGC. |
| Mazer, Deborah S. | 08/14/20 | 3.2 | Teleconference with S. Brecher regarding Willis Towers declaration (0.1); draft Willis Towers declaration (3.1). |
| Brecher, Stephen I. | 08/17/20 | 2.3 | Call with Purdue, Alixpartners, and Willis Towers regarding incentive compensation (0.8); call with R. Aleali regarding same (0.2); call with J. Crandall regarding pension issue (0.2); correspondence with Purdue regarding same (0.1); correspondence with Purdue regarding compensation matters (0.3); correspondence with C. DeStefano regarding 401(k) issue (0.2); Prepare for Special Committee meeting (0.3); correspondence with J. Lowne regarding PBGC (0.2). |
| Crandall, Jeffrey P. | 08/17/20 | 0.4 | Review pension payout issues (0.2); call with S. Brecher regarding same (0.2). |
| Kasprisin, Justin Alexander | 08/17/20 | 0.7 | Attend teleconference with J. Lowne, C. DeStefano, K. Laurel, R. Aleali, J. DelConte, S. Hinden, E. Vonnegut, S. Brecher, and D. Mazer regarding compensation issues. |
| Mazer, Deborah S. | 08/17/20 | 0.9 | Teleconference with AlixPartners, Willis Towers, Purdue, and Davis Polk teams regarding compensation calculations (0.7); prepare for same (0.2). |
| Millerman, James M. | 08/17/20 | 0.2 | Emails with S. Brecher and others regarding call with financial advisors and Purdue. |
| Vonnegut, Eli J. | 08/17/20 | 0.4 | Call regarding LTRP calculation. |
| Crandall, Jeffrey P. | 08/18/20 | 0.8 | Review insider severance issues (0.2); call with Purdue, S. Brecher regarding same (0.4); review background regarding same (0.2). |
| Kasprisin, Justin Alexander | 08/18/20 | 4.4 | Review asset purchase agreement with respect to compensation issues and prepare issues list. |
| Mazer, Deborah S. | 08/18/20 | 2.5 | Revise compensation motion. |
| Robertson, Christopher | 08/18/20 | 0.5 | Call with R. Aleali, K. Laurel, C. DeStefano, J. Crandall, and S. Brecher regarding severance issues. |
| Vonnegut, Eli J. | 08/18/20 | 0.2 | Call with M. Kesselman regarding compensation. |
| Brecher, Stephen I. | 08/19/20 | 2.5 | Conference with J. Kasprisin regarding Catalyst issues list (0.2); draft same (2.0); call with R. Aleali regarding compensation matters (0.2); correspondence with C. DeStefano regarding 401(k) issue (0.1). |
| Crandall, Jeffrey P. | 08/19/20 | 0.2 | Review update regarding compensation issues. |
| Kasprisin, Justin Alexander | 08/19/20 | 3.0 | Review asset purchase agreement with respect to compensation issues and prepare issues list. |
| Mazer, Deborah S. | 08/19/20 | 1.1 | Teleconference with M. Pucci regarding  compensation motion status (0.2); revise compensation motion (0.9). |
| Millerman, James M. | 08/19/20 | 2.5 | Review and comment on compensation motion (1.4); review notes and prior  revised drafts in connection with same (0.3); emails with M. Pucci regarding precedents (0.4); review precedents (0.4). |
| Pucci, Michael V. | 08/19/20 | 1.2 | Correspondence with J. Millerman regarding compensation motion (0.3) and research regarding retentive effect of compensation plan item (0.9). |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brecher, Stephen I. | 08/20/20 | 3.6 | Correspondence with C. DeStefano regarding compensation matters (0.2); revise compensation discussion deck (1.1); call with Purdue regarding PBGC (0.6); review revised compensation motion (0.4); call with R. Aleali regarding compensation matters (0.8); comments to Catalyst agreement (0.5) |
| Crandall, Jeffrey P. | 08/20/20 | 0.6 | Review Catalyst issues and update (0.4); review PBGC update (0.1); review Central States update (0.1). |
| Kasprisin, Justin Alexander | 08/20/20 | 0.3 | Call with J. Crandall and S. Brecher regarding compensation Motion and Catalyst transaction |
| Mazer, Deborah S. | 08/20/20 | 2.3 | Draft compensation motion (2.1); revise Willis Towers declaration (0.2). |
| Millerman, James M. | 08/20/20 | 0.4 | Emails with D. Mazer and M. Pucci regarding compensation motion. |
| Pucci, Michael V. | 08/20/20 | 0.9 | Review and revise compensation motion (0.6); review draft Willis Towers' declaration for compensation motion (0.3). |
| Robertson, Christopher | 08/20/20 | 0.5 | Call with J. Lowne, R. Aleali, J. Crandall, S. Brecher, and J. Olszewski regarding PBGC issues. |
| Tobak, Marc J. | 08/20/20 | 2.5 | Conference with L. Imes, C. Dysard regarding C. Landau deposition and release questions (0.9); correspondence with J. McClammy and C. Oluwole regarding same (0.2); conference with C. Oluwole regarding same (0.2); review prior work product regarding non-consensual third-party release (0.7); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, and E. Vonnegut regarding same (0.5). |
| Crandall, Jeffrey P. | 08/21/20 | 0.3 | Review PBGC issues (0.1); review compensation issues (0.2). |
| Kasprisin, Justin Alexander | 08/21/20 | 0.6 | Review declaration of J. Lowne in support of compensation motion. |
| Mazer, Deborah S. | 08/21/20 | 0.2 | Teleconference with J. Millerman regarding  compensation motion. |
| Millerman, James M. | 08/21/20 | 2.1 | Emails with S. Brecher, D. Mazer, and M. Pucci regarding compensation motion (0.7); calls with M. Pucci regarding same (0.9); emails with M. Pucci and D. Mazer regarding same (0.5). |
| Pucci, Michael V. | 08/21/20 | 1.1 | Teleconference with J. Millerman regarding compensation motion (0.6); and review and revise compensation motion (0.5) |
| Tobak, Marc J. | 08/21/20 | 0.3 | Conference with M. Huebner and J. McClammy regarding senior employee release issues. |
| Vonnegut, Eli J. | 08/21/20 | 0.2 | Emails with team regarding compensation. |
| Mazer, Deborah S. | 08/23/20 | 0.6 | Draft Gartrell Declaration  in support of compensation motion. |
| Vonnegut, Eli J. | 08/23/20 | 0.5 | Review and comment on compensation papers. |
| Consla, Dylan A. | 08/24/20 | 1.9 | Call with J. Millerman regarding compensation motion (0.5); emails with M. Huebner, E. Vonnegut, and C. Robertson regarding pension issues (0.3); emails with D. Mazer regarding compensation motion (0.2); emails with M. Pucci regarding Lowne declaration (0.2); call with D. Mazer regarding compensation motion (0.7). |
| Crandall, Jeffrey P. | 08/24/20 | 0.4 | Review PBGC issues (0.2); review Asset Purchase Agreement  revised draft (0.2). |
| Mazer, Deborah S. | 08/24/20 | 0.5 | Teleconference with D. Consla regarding  compensation motion (0.4); email correspondence with Davis Polk team |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding  same (0.1). |
| Millerman, James M. | 08/24/20 | 1.6 | Emails with D. Consla regarding compensation motion and declaration of J. Lowne in support of compensation motion (0.8); emails with M. Pucci and D. Mazer regarding same (0.4); review materials, including distribution history in connection with same (0.4). |
| Pucci, Michael V. | 08/24/20 | 1.8 | Review and revise Lowne declaration in support of compensation motion. |
| Tobak, Marc J. | 08/24/20 | 0.3 | Correspondence with C. Dysard regarding C. Landau deposition (0.2); correspondence with C. Oluwole regarding same (0.1). |
| Consla, Dylan A. | 08/25/20 | 2.4 | Call with J. Millerman, D. Mazer, M. Pucci regarding compensation declaration (0.4); review and revise J. Lowne declaration (1.8); emails with Purdue regarding compensation declaration (0.2). |
| Kasprisin, Justin Alexander | 08/25/20 | 4.4 | Review declaration of J. Lowne and compensation motion (1.1); prepare comments to Asset Purchase Agreement with respect to compensation issues (2.7); attend telephone conference with J. Millerman, D. Consla, D. Mazer and M. Pucci regarding compensation motion and declarations (0.6). |
| Mazer, Deborah S. | 08/25/20 | 0.9 | Teleconference with J. Millerman, D. Consla, M. Pucci and others regarding compensation motion (0.3); revise compensation motion (0.3); correspondence with Davis Polk team regarding  same (0.3). |
| Millerman, James M. | 08/25/20 | 1.1 | Review J. Lowne declaration and compensation motion (0.5); call with D. Consla, D. Mazer and M. Pucci regarding motion and declarations (0.4); emails with D. Consla regarding J. Lowne declaration (0.2). |
| Pucci, Michael V. | 08/25/20 | 0.7 | Correspondence with D. Mazer regarding compensation motion (0.2); teleconference with J. Millerman regarding J. Lowne declaration (0.5). |
| Vonnegut, Eli J. | 08/25/20 | 1.2 | Call with Creditors Committee advisors regarding compensation (0.8); review Creditors Committee compensation follow-up (0.4). |
| Brecher, Stephen I. | 08/26/20 | 4.0 | Call with R. Aleali regarding benefits matters (0.4); call with J. Kasprisin regarding same (0.4); comments to Catalyst Agreement (1.1); Davis Polk correspondence regarding compensation motion (0.1); correspondence with Purdue regarding  compensation issue (0.2); call with E. Vonnegut regarding same (0.5); call with Purdue regarding same (0.6); correspondence with R. Aleali regarding benefits schedule (0.2); call with Purdue and AlixPartners regarding PBGC issues (0.5). |
| Consla, Dylan A. | 08/26/20 | 1.4 | Review comments on compensation motion (0.3); emails with S. Brecher, J. Millerman regarding compensation motion (0.4); emails with Willis Towers regarding compensation motion issues (0.3); call with Purdue regarding PBGC issues (0.4). |
| Crandall, Jeffrey P. | 08/26/20 | 0.9 | Review PBGC issues (0.3); call with Purdue and working group (0.4); review Catalyst Asset Purchase Agreement with respect to PBGC issues (0.2). |
| Huebner, Marshall S. | 08/26/20 | 0.8 | Conference call with Purdue regarding compensation issues (0.4); and emails regarding pension plan issues (0.1); call with M. Kesselman and E. Vonnegut regarding compensation motion and approach (0.2); emails regarding same (0.1). |

155

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kasprisin, Justin Alexander | 08/26/20 | 3.3 | Prepare comments to Asset Purchase Agreement. |
| Millerman, James M. | 08/26/20 | 1.0 | Emails with S. Brecher, D. Consla and D. Mazer regarding comments on compensation motion by Purdue team and Willis Towers. |
| Pucci, Michael V. | 08/26/20 | 1.0 | Revise compensation motion to incorporate Purdue, Willis Towers revisions. |
| Vonnegut, Eli J. | 08/26/20 | 0.8 | Analyze compensation issue and call regarding same with M. Kesselman. |
| Consla, Dylan A. | 08/27/20 | 0.3 | Emails with Purdue,  Willis Towers S. Brecher, and J. Millerman regarding compensation issues. |
| Crandall, Jeffrey P. | 08/27/20 | 0.5 | Review and revise Catalyst asset purchase agreement (0.3); call with J. Kasprisin (0.2). |
| Kasprisin, Justin Alexander | 08/27/20 | 0.6 | Prepare comments to Catalyst asset purchase agreement (0.2); review comparison of benefit plans (0.4). |
| Millerman, James M. | 08/27/20 | 0.8 | Emails with E. Vonnegut regarding compensation motion (0.3); emails with D. Consla regarding compensation motion and Purdue comments (0.5). |
| Vonnegut, Eli J. | 08/27/20 | 0.6 | Review compensation diligence for  Creditors Committee. |
| Benedict, Kathryn S. | 08/28/20 | 1.6 | Correspondence with J. Millerman, M. Tobak, S. Brecher, D. Mazer, and others regarding compensation motions (0.3); analyze  compensation motion papers (1.3). |
| Brecher, Stephen I. | 08/28/20 | 3.0 | Davis Polk correspondence regarding compensation motion (0.6); review compensation motion (0.4);  Davis Polk call regarding same (0.4); call with Purdue regarding same (1.1); call with R. Aleali regarding  compensation issue (0.5). |
| Consla, Dylan A. | 08/28/20 | 3.5 | Emails with E. Vonnegut, J. Millerman, S. Brecher,  Willis Towers, and AlixPartners regarding  Creditors Committee questions about compensation (0.8); call with S. Brecher, J. Millerman regarding  compensation issues (0.6); call with Purdue, S. Brecher, J. Millerman regarding  compensation issues (0.9); emails with S. Brecher, J. Millerman, M. Pucci regarding compensation issues (0.3); emails with  Willis Towers, AlixPartners, S. Brecher, J. Millerman, M. Pucci regarding compensation issues (0.3); review and comment on compensation motion (0.6). |
| Crandall, Jeffrey P. | 08/28/20 | 0.8 | Review compensation motion issues (0.5); review Catalyst Asset Purchase Agreement PBGC issues (0.3). |
| Kasprisin, Justin Alexander | 08/28/20 | 2.7 | Review declaration of J. Gartrell (0.7); attend telephone conference with S. Brecher regarding asset purchase agreement (0.2); prepare email correspondence to C. DeStefano regarding asset purchase agreement and disclosure schedules (0.6); attend telephone conference with J. Millerman, S. Brecher, D. Consla and M. Pucci regarding compensation motion (0.3); attend telephone conference with R. Aleali, K. Laurel, C. DeStefano, S. Hinden, D. Sims, J. Millerman, S. Brecher, and M. Pucci regarding compensation motion (0.9). |
| Mazer, Deborah S. | 08/28/20 | 1.1 | Teleconference with R. Aleali (PPLP), J. Gartrell , J. Millerman, S. Brecher, M. Pucci, D. Consla, and others regarding compensation motion (0.9); email correspondence with Davis Polk team regarding same (0.2). |
| Millerman, James M. | 08/28/20 | 5.0 | Review comments of Purdue and  Willis Towers teams to compensation motion (0.9); draft e-mail to Davis Polk team including J. Crandall and E. Vonnegut regarding comments, |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | declarations and order (0.4); emails with S. Brecher regarding same (0.5) prepare for call with Purdue and Willis Towers teams on compensation motion (0.8); call with S. Brecher, D. Consla and others in advance of Purdue call (0.3); participate in call with Purdue and Willis Towers teams (0.9); emails with S. Brecher and D. Consla regarding compensation motion and Creditors Committee diligence requests (0.5); emails with M. Tobak, K. Benedict and D. Mazer regarding motion and declarations (0.7). |
| Pucci, Michael V. | 08/28/20 | 2.7 | Teleconference with J. Millerman and S. Brecher regarding compensation motion (0.3); teleconference with R. Aleali regarding compensation motion (0.9); review and revise J. Lowne declaration in support of compensation motion (0.8); review and revise compensation motion (0.7). |
| Consla, Dylan A. | 08/29/20 | 0.3 | Emails with AlixPartners, WTW, E. Vonnegut, J. Millerman regarding KEIP issues. |
| Crandall, Jeffrey P. | 08/29/20 | 0.3 | Review Catalyst issues. |
| Kasprisin, Justin Alexander | 08/29/20 | 0.4 | Review asset purchase agreement, disclosure schedules and prepare email correspondence to C. DeStefano regarding same. |
| Millerman, James M. | 08/29/20 | 0.6 | Emails with D. Consla regarding Creditors Committee data requests (0.2); emails with E. Vonnegut regarding compensation motion (0.4). |
| Vonnegut, Eli J. | 08/29/20 | 0.3 | Emails with Davis Polk team regarding compensation diligence. |
| Brecher, Stephen I. | 08/30/20 | 2.5 | Call with J. Kasprisin regarding separation agreement (0.3); correspondence with Purdue regarding same (0.2); review draft of same (0.2); review compensation motion (1.3); exchange correspondence with Davis Polk team regarding same (0.5). |
| Consla, Dylan A. | 08/30/20 | 2.3 | Emails with J. Millerman, S. Brecher, M. Pucci regarding KEIP issues (0.6); emails with E. Vonnegut, J. Millerman, S. Brecher, M. Pucci regarding KEIP issues (0.3); review KEIP motion (1.2); emails with AlixPartners regarding KEIP motion (0.2). |
| Crandall, Jeffrey P. | 08/30/20 | 0.3 | Review separation agreement issues. |
| Kasprisin, Justin Alexander | 08/30/20 | 5.4 | Prepare separation agreement, consulting agreement and general release for P. Mederios. |
| Millerman, James M. | 08/30/20 | 2.2 | Emails with E. Vonnegut regarding compensation motion (0.3); review revised draft of motion and comment on same (1.5); emails with E. Vonnegut, S. Brecher and D. Consla regarding content of compensation motion (0.4). |
| Pucci, Michael V. | 08/30/20 | 0.3 | Correspondence with J. Millerman regarding compensation motion. |
| Tobak, Marc J. | 08/30/20 | 1.5 | Revise draft compensation motion and supporting declarations. |
| Vonnegut, Eli J. | 08/30/20 | 0.5 | Emails with J. Millerman regarding compensation motion (0.4); emails regarding severance question (0.1). |
| Benedict, Kathryn S. | 08/31/20 | 0.6 | Correspondence with J. Millerman, S. Brecher, M. Tobak, D. Consla, M. Pucci, and others regarding compensation plan motion (0.4); correspondence with M. Tobak regarding compensation plan motion (0.2). |
| Brecher, Stephen I. | 08/31/20 | 4.2 | Correspondence with Skadden Arps regarding Catalyst agreement (0.2); review employee schedule information (0.2); conference with J. Kasprisin regarding same (0.1); review M. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Consla, Dylan A. | 08/31/20 | 5.6 | Tobak comments to compensation motion (0.1); Davis Polk correspondence regarding compensation motion (1.0); review compensation motion (0.5); review separation agreement (1.2); conference with J. Kasprisin regarding same (0.5); correspondence with J. Crandall regarding same (0.2); correspondence with E. Vonnegut regarding same (0.2). Emails with E. Vonnegut, J. Millerman, S. Brecher, M. Pucci regarding KEIP/KERP motion (0.9); emails with M. Pucci regarding KEIP/KERP motion issues (0.3); emails with M. Tobak regarding KEIP/KERP issues (0.2); call with J. Millerman regarding KEIP/KERP issues (0.6); review and revise KEIP/KERP motion (2.6); emails with E. Vonnegut regarding UCC KEIP data requests (0.4); emails with Province, Akin regarding UCC KEIP data requests (0.3); emails with Alix regarding KEIP issues (0.3). |
| Crandall, Jeffrey P. | 08/31/20 | 2.4 | Review Catalyst and compensation issues (0.4); call with Purdue and Davis Polk working group (0.8); review compensation agreement issues, draft (1.2). |
| Huebner, Marshall S. | 08/31/20 | 0.9 | Call with A. Preis, AlixPartners, and Purdue regarding compensation issues. |
| Kasprisin, Justin Alexander | 08/31/20 | 3.6 | Attend telephone conference with R. Aleali, C. DeStefano, K. Laurel, J. Crandall, and S. Brecher regarding benefits (0.9); review employee census (0.2); prepare separation agreement for P. Mederios (0.9); review employee census, prepare comments (1.6). |
| Millerman, James M. | 08/31/20 | 3.3 | Review and comment on multiple iterations and sets of comments on compensation motion (1.8); emails with M. Tobak regarding  same (0.3); emails with K. Benedict regarding  (0.2); emails with D. Consla regarding compensation motion and litigation comments (0.4); call with D. Consla regarding  same (0.6). |
| Pucci, Michael V. | 08/31/20 | 3.5 | Review and revise compensation motion to reflect revisions from E. Vonnegut and S. Brecher (1.3); cite-check compensation motion (2.2). |
| Tobak, Marc J. | 08/31/20 | 2.3 | Revise draft compensation motion. |
| Vonnegut, Eli J. | 08/31/20 | 1.1 | Review compensation diligence (0.7); review separation agreement analysis (0.4). |
| **Total PURD140 Employee/Pension Issues** | | **302.1** | |

### PURD145 General Case Administration

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 08/01/20 | 1.2 | Review and reply to accumulated emails and discussion with E. Vonnegut regarding various matters. |
| Robertson, Christopher | 08/01/20 | 0.1 | Follow-up email to A. Preis regarding monitor professional retention. |
| Sieben, Brian G. | 08/02/20 | 0.4 | Review and respond to email with J. Schwartz, D. Dostal, and M. Huebner. |
| Benedict, Kathryn S. | 08/03/20 | 1.1 | Review and revise workstreams planning. |
| Giddens, Magali | 08/03/20 | 0.4 | Review recent filings regarding case status. |
| Horley, Tim | 08/03/20 | 0.3 | Prepare litigation workstreams updates. |
| Huebner, Marshall S. | 08/03/20 | 0.6 | Discussions with General Counsel regarding multiple matters. |
| Knudson, Jacquelyn Swanner | 08/03/20 | 0.3 | Revise workstream chart. |
| Altman, Olivia | 08/04/20 | 0.5 | Attend weekly workstreams meeting. |

Invoice No.7022969
Invoice Date: October 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 08/04/20 | 1.7 | Review and revise workstreams planning (0.7); correspondence with C. Robertson and others in advance of workstreams conference (0.1); attend workstreams planning (0.7); telephone conference with G. McCarthy regarding same (0.2). |
| Bennett, Aoife | 08/04/20 | 4.0 | Create portfolio of cases mentioned litigation issue memorandum per G. Cardillo. |
| Chu, Dennis | 08/04/20 | 1.4 | Attend weekly meeting (0.7); revise workstreams chart (0.5); correspond with C. Robertson and others regarding same (0.2). |
| Consla, Dylan A. | 08/04/20 | 0.9 | Emails with C. Robertson and D. Chu regarding workstreams chart (0.2); attend weekly workstreams call (0.7). |
| Diggs, Elizabeth R. | 08/04/20 | 0.5 | Attend weekly workstreams team meeting. |
| Forester, Daniel F. | 08/04/20 | 0.9 | Review workstreams and participate on all-hands workstreams call. |
| Giddens, Magali | 08/04/20 | 1.2 | Attend weekly workstreams meeting (0.7); review recent filings regarding case status (0.5). |
| Horley, Tim | 08/04/20 | 1.0 | Prepare litigation workstreams updates (0.3); attend weekly all-hands workstreams meeting (0.7). |
| Huebner, Marshall S. | 08/04/20 | 1.6 | Prepare for and attend weekly call with financial advisors (0.8); prepare for and attend weekly call with senior lawyers and Purdue (0.8). |
| Kaminetzky, Benjamin S. | 08/04/20 | 0.7 | Attend weekly principals' conference call. |
| Knudson, Jacquelyn Swanner | 08/04/20 | 1.4 | Video conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, and D. Rubin regarding litigation workstreams (0.7); prepare for weekly workstreams meeting with entire team (0.2); attend workstreams meeting with entire team (0.5). |
| Levine, Zachary | 08/04/20 | 0.7 | Attend workstreams meeting. |
| Lojac, Dylan H. | 08/04/20 | 0.6 | Attend weekly internal workstreams meeting call. |
| Lutchen, Alexa B. | 08/04/20 | 0.7 | Attend workstreams team meeting. |
| Mazer, Deborah S. | 08/04/20 | 0.8 | Attend weekly team workstreams meeting. |
| McCarthy, Gerard | 08/04/20 | 0.5 | Review workstreams chart (0.3); call with K. Benedict regarding workstreams (0.2). |
| Mendelson, Alex S. | 08/04/20 | 0.7 | Attend weekly workstreams team meeting via teleconference. |
| Millerman, James M. | 08/04/20 | 0.7 | Attend weekly workstreams team call. |
| Oluwole, Chautney M. | 08/04/20 | 0.7 | Attend weekly Davis Polk workstreams team meeting.. |
| Robertson, Christopher | 08/04/20 | 3.6 | Emails with A. Preis regarding monitor retention (0.2); review and revise workstreams chart (0.3); coordination call with Davis Polk, AlixPartners and PJT Partners (0.7); attend weekly principals' strategy call (0.8); conduct all-hands Davis Polk worsskstreams meeting (0.7); call with R. Aleali regarding outstanding workstreams and case strategy issues (0.9). |
| Rubin, Dylan S. | 08/04/20 | 0.7 | Attend full team workstreams meeting. |
| Sandhu, Sharanjit Kaur | 08/04/20 | 0.7 | Attend weekly workstreams meeting with Davis Polk team. |
| Taylor, William L. | 08/04/20 | 0.5 | Participate in weekly team workstreams call. |
| Tobak, Marc J. | 08/04/20 | 0.7 | Attend workstreams team meeting. |
| Benedict, Kathryn S. | 08/05/20 | 1.7 | Review and revise workstreams planning (0.5); correspondence with M. Clarens, C. Oluwole, and others |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding associate time for litigation workstreams (0.4); teleconference with M. Clarens, G. McCarthy, and C. Oluwole regarding same (0.4); call with G. McCarthy regarding same (0.1); second call with G. McCarthy regarding same (0.3). |
| Giddens, Magali | 08/05/20 | 1.2 | Revise spreadsheet regarding due diligence (0.4); correspondence with C. Oluwole regarding same (0.1); begin additional revisions to same (0.3); electronically file KMPG monthly fee statement (0.2 ; review August 5 docket entries (0.2). |
| Huebner, Marshall S. | 08/05/20 | 0.7 | Calls and emails with General Counsel regarding various workstreams and strategic issues (0.4); Davis Polk emails regarding privilege issues (0.3). |
| McCarthy, Gerard | 08/05/20 | 4.5 | Call with B. Kaminetzky and M. Tobak regarding case administration, work streams (0.3); call with M. Tobak regarding same (0.6); call with G. Best regarding same (0.3); call with M. Tobak regarding same (0.4); call with K. Benedict regarding same (0.3); call with K. Benedict and M. Tobak regarding same (0.4); call with M. Tobak and B. Kaminetzky regarding same (0.2); draft email regarding same (0.5); review work streams (1.5). |
| Tobak, Marc J. | 08/05/20 | 1.5 | Conferences with B. Kaminetzky and G. McCarthy regarding long-term litigation planning including preliminary injunction, estimation, confirmation, diligence, and related issues (0.5); conference with G. McCarthy, K. Benedict regarding same (1.0). |
| Benedict, Kathryn S. | 08/06/20 | 1.2 | Review and revise workstreams planning (0.5); correspondence with G. McCarthy and D. Popkin regarding onboarding (0.1); onboard D. Popkin (0.4); telephone conference with G. McCarthy regarding same (0.2). |
| Giddens, Magali | 08/06/20 | 2.7 | Review diligence material (0.8); review documents filed on docket regarding case status (1.0); retrieve precedent for K. Benedict regarding filing proposed stipulations (0.4); correspondence with same regarding same ( 0.2); electronically file same (0.3 ). |
| Huebner, Marshall S. | 08/06/20 | 0.9 | Attend bi-weekly senior management call. |
| Levine, Zachary | 08/06/20 | 1.9 | Revise case calendar. |
| Richmond, Marjorie | 08/06/20 | 2.5 | Search for expert witness testimony submitted in various bankruptcy cases for T. Horley. |
| Robertson, Christopher | 08/06/20 | 1.9 | Attend weekly coordination call with M. Huebner, E. Vonnegut, AlixPartners, PJT Partners, and senior Purdue management (0.7); emails with K. Benedict regarding notice of presentment (0.4); review and revise case calendar (0.6); review presentment email to Chambers (0.2). |
| Vonnegut, Eli J. | 08/06/20 | 0.7 | Attend bi-weekly core advisors call. |
| Benedict, Kathryn S. | 08/07/20 | 1.4 | Review and revise workstreams planning (0.6); telephone conference with G. McCarthy regarding litigation team associate distribution (0.1); e-conference with G. McCarthy and B. Bias to provide an overview of team (0.5); correspondence with M. Tobak and G. McCarthy regarding same (0.2). |
| Chu, Dennis | 08/07/20 | 0.1 | Route docket updates. |
| Giddens, Magali | 08/07/20 | 0.8 | Review docket filings regarding case status. |
| Levine, Zachary | 08/07/20 | 0.9 | Review hearing transcript and prepare summary of relevant quotes for M. Huebner. |
| Altman, Olivia | 08/10/20 | 4.0 | Review and revise disbursement detail (3.5); revise June billing detail (0.5). |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 08/10/20 | 0.8 | Review and revise workstreams planning (0.5); correspondence with M. Tobak, G. McCarthy, and others regarding associate onboarding queries (0.3). |
| Carvajal, Shanaye | 08/10/20 | 0.3 | Teleconference with T. Horley regarding workstream. |
| Horley, Tim | 08/10/20 | 0.3 | Prepare litigation workstreams updates. |
| Levine, Zachary | 08/10/20 | 0.3 | Telephone conference with C. Robertson regarding workstreams. |
| Sieben, Brian G. | 08/10/20 | 0.5 | Review email, review diligence request (0.4); email with J. Schwartz regarding deceased family member (0.1). |
| Altman, Olivia | 08/11/20 | 0.4 | File AlixPartners monthly fee statement on docket (0.3); correspondence with team regarding same (0.1). |
| Benedict, Kathryn S. | 08/11/20 | 0.6 | Review and revise workstreams planning. |
| Bennett, Aoife | 08/11/20 | 0.2 | Attend weekly workstreams meeting. |
| Chu, Dennis | 08/11/20 | 0.9 | Revise workstreams chart (0.5); correspond with C. Robertson and various other parties regarding same (0.4). |
| Horley, Tim | 08/11/20 | 0.3 | Prepare litigation workstreams updates. |
| Huebner, Marshall S. | 08/11/20 | 1.1 | Review and reply to emails on variety of topics including calls and emails from individual claimants and Creditors Committee issues. |
| Levine, Zachary | 08/11/20 | 0.6 | Telephone conference with C. Robertson regarding workstreams (0.3); emails with D. Chu and C. Robertson regarding workstreams (0.3). |
| Robertson, Christopher | 08/11/20 | 1.1 | Review and revise workstreams chart (0.3); attend weekly coordination call with Davis Polk, AlixPartners and PJT Partners (0.8). |
| Altman, Olivia | 08/12/20 | 2.0 | File notice on adversary docket (0.4); file June fee statement (0.2); prepare and file notice of presentment (0.4); correspond with C. Robertson regarding same (0.3); review and revise time entries for C. Oluwole with respect to reporting diligence (0.7). |
| Benedict, Kathryn S. | 08/12/20 | 0.3 | Review and revise workstreams planning. |
| Chu, Dennis | 08/12/20 | 0.6 | Revise workstreams chart (0.3); correspond with C. Robertson and M. Pera regarding same (0.1); route docket updates (0.2). |
| Huebner, Marshall S. | 08/12/20 | 1.3 | Calls with M. Kesselman regarding various matters (0.6); review and reply to Purdue emails on various topics (0.7). |
| Robertson, Christopher | 08/12/20 | 1.7 | Finalize monitor retention motion and prepare for filing (0.7); review and revise workstreams chart (0.3); review AlixPartners and PJT coordination call agenda (0.1); call with R. Aleali regarding status of various ongoing workstreams (0.6). |
| Benedict, Kathryn S. | 08/13/20 | 0.2 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 08/13/20 | 1.4 | Review and route various miscellaneous emails (0.4); Attend bi-weekly call with senior management and co-advisors. (1.0). |
| Lele, Ajay B. | 08/13/20 | 0.9 | Attend weekly update call with C. Robertson, M. Huebner, R. Aleali and J. Lowne. |
| Robertson, Christopher | 08/13/20 | 1.2 | Attend weekly coordination call with senior Purdue management, PJT Partners`, and AlixPartners (0.9); call with R. Aleali regarding ongoing workstreams and next steps (0.3). |
| Taylor, William L. | 08/13/20 | 0.9 | Participate in bi-weekly call with R. Aleali and others. |
| Vonnegut, Eli J. | 08/13/20 | 0.2 | Attend weekly coordination call. |
| Altman, Olivia | 08/14/20 | 2.0 | Prepare and on call for ordinary course professional filing. |
| Callan, Olivia | 08/14/20 | 8.1 | Track government plaintiff fact sheets as per C. Oluwole (4.2); track patent settlement agreements as per C. Oluwole (3.9). |
| Huebner, Marshall S. | 08/14/20 | 0.5 | Review and route various emails with General Counsel. |
| Altman, Olivia | 08/15/20 | 0.6 | File ordinary course professional documents and notices on |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | docket (0.4); correspondence with C. Robertson, and others regarding same (0.2). |
| Chu, Dennis | 08/15/20 | 0.1 | Route docket updates. |
| Huebner, Marshall S. | 08/15/20 | 0.7 | Multiple emails with Davis Polk and Purdue regarding various accumulated matters. |
| Benedict, Kathryn S. | 08/16/20 | 0.4 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 08/16/20 | 2.3 | Review and respond to emails on second and final pass. |
| Benedict, Kathryn S. | 08/17/20 | 0.5 | Review and revise workstreams planning. |
| Chu, Dennis | 08/17/20 | 0.3 | Prepare notice of filing for monitor report (0.2); route docket updates (0.1). |
| Giddens, Magali | 08/17/20 | 0.8 | Correspondence with team regarding Hearing agenda preparation (0.1); review recent filings (0.7). |
| Huebner, Marshall S. | 08/17/20 | 2.1 | Multiple calls and emails with General Counsel regarding updates (0.9); internal, AlixPartners and Purdue  discussions and emails regarding Suboxone issues and talking points regarding same (0.5); review and reply to emails and voicemails from various parties (0.7). |
| Levine, Zachary | 08/17/20 | 0.7 | Revise case calendar (0.5); emails with Purdue regarding case calendar (0.2) |
| Robertson, Christopher | 08/17/20 | 0.2 | Emails with R. Aleali regarding August 26 hearing (0.1); coordinate filing of monitor report (0.1). |
| Sieben, Brian G. | 08/17/20 | 1.9 | Review email with R. Aleali, D. Lojac regarding meeting agenda (0.2); review proposed meeting agenda (0.4); review draft planning document (1.3). |
| Zaleck, Mark | 08/17/20 | 1.3 | Obtain court documents in various cases for A. Hendin. |
| Altman, Olivia | 08/18/20 | 1.0 | Review docket filings. |
| Benedict, Kathryn S. | 08/18/20 | 2.0 | Review and revise workstreams planning (0.4); correspondence with C. Robertson and others regarding workstreams planning (0.2); correspondence with B. Bias regarding workstreams tracking project (0.2); prepare for e-conference regarding workstreams planning (0.2); attend weekly workstreams team call (0.7); correspondence with D. Chu and others regarding hearing agenda (0.3). |
| Bias, Brandon C. | 08/18/20 | 1.8 | Attend videoconference call for weekly Purdue meeting (1.7); Revise workstream chart (0.1). |
| Brecher, Stephen I. | 08/18/20 | 0.6 | Attend weekly workstreams meeting. |
| Cardillo, Garrett | 08/18/20 | 0.5 | Attend weekly workstreams meeting. |
| Chu, Dennis | 08/18/20 | 4.3 | Revise notice of filing for monitor report (0.1); route docket updates (0.2); attend weekly workstreams meeting (0.6); prepare and revise draft August omnibus hearing agenda (1.3); correspond with C. Robertson, K. Benedict and others regarding same (0.2); revise same per comments from litigation team (0.6); correspond with C. Robertson and others regarding workstreams chart (0.5); multiple emails to onboard B. Bias regarding litigation updates to workstreams chart (0.6); correspond with C. Robertson regarding one-off research question (0.2). |
| Giddens, Magali | 08/18/20 | 3.8 | Review previous agenda and current docket (0.5); draft agenda for August 26 omnibus hearing (1.1); review various correspondence with litigation and restructuring teams regarding same (0.4); review additional docket filings (0.6); attend weekly workstreams meeting (0.7); prepare for and electronically file second monitor's report (0.3); correspondence with C. Robertson, D. Chu and others regarding same (0.2). |
| Huebner, Marshall S. | 08/18/20 | 3.1 | Attend weekly call with financial advisors (1.0); attend weekly |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | call with Purdue and senior lawyers from all firms (1.0); two calls and follow-up emails with M. Kesselman regarding multiple issues (1.1). |
| Knudson, Jacquelyn Swanner | 08/18/20 | 0.8 | Telephone conference with entire team regarding case update. |
| Levine, Zachary | 08/18/20 | 0.9 | Attend workstreams meeting (0.7); coordinate call scheduling (0.2) |
| Lojac, Dylan H. | 08/18/20 | 0.6 | Attend weekly workstreams team meeting. |
| Lutchen, Alexa B. | 08/18/20 | 0.4 | Attend weekly workstreams team meeting. |
| Mazer, Deborah S. | 08/18/20 | 0.7 | Attend weekly workstreams meeting. |
| Mendelson, Alex S. | 08/18/20 | 0.7 | Attend weekly workstreams meeting via teleconference. |
| Millerman, James M. | 08/18/20 | 0.7 | Participate in weekly team workstreams call. |
| Oluwole, Chautney M. | 08/18/20 | 0.7 | Attend weekly Davis Polk workstreams team meeting. |
| Robertson, Christopher | 08/18/20 | 3.3 | Review monitor report notice of filing (0.1); review monitor report (0.5); review and revise workstreams chart (0.2); attend weekly coordination call with Davis Polk, PJT Partners, and AlixPartners (0.8); attend weekly principals' strategy call with senior Purdue and legal advisors (1.1); conduct weekly all-hands workstreams meeting (0.6). |
| Rubin, Dylan S. | 08/18/20 | 0.7 | Attend  workstreams team meeting. |
| Sieben, Brian G. | 08/18/20 | 1.5 | Review revised agenda  trackers (0.5); conference call with Purdue regarding ongoing matters (0.8); attention to email and review correspondence regarding same (0.2). |
| Townes, Esther C. | 08/18/20 | 0.7 | Attend weekly workstreams team meeting. |
| Vonnegut, Eli J. | 08/18/20 | 1.6 | Attend weekly advisors call (0.6); attend weekly principals call (1.0). |
| Benedict, Kathryn S. | 08/19/20 | 0.6 | Review and revise workstreams planning. |
| Chu, Dennis | 08/19/20 | 0.2 | Revise draft August omnibus hearing agenda (0.1); route docket updates (0.1). |
| Giddens, Magali | 08/19/20 | 1.1 | Correspondence with C. Robertson regarding filing objection to Collegium lift-stay motion (0.2); prepare for and electronically file same (0.4); correspondence with Prime Clerk regarding service of same (0.1); review court filings (0.4). |
| Huebner, Marshall S. | 08/19/20 | 1.9 | Two  discussions with M. Kesselman regarding multiple matters including pipeline, mediation, valuation, Plan and case strategy (1.2); review, route and reply to various emails (0.7). |
| Robertson, Christopher | 08/19/20 | 0.4 | Review and comment on draft hearing agenda. |
| Benedict, Kathryn S. | 08/20/20 | 1.0 | Review and revise workstreams planning (0.8); correspondence with D. Chu and others regarding omnibus hearing agenda (0.2). |
| Chu, Dennis | 08/20/20 | 0.3 | Revise draft August omnibus hearing agenda (0.2); correspond with C. Robertson and K. Benedict regarding same (0.1). |
| Giddens, Magali | 08/20/20 | 1.0 | Review docket regarding new items to be added to agenda (0.3); review team correspondence regarding agenda updates (0.2); review recent filed documents (0.5). |
| Huebner, Marshall S. | 08/20/20 | 3.4 | Prepare for and attend bi-weekly call with senior management and financial advisors (1.1); multiple emails with Purdue and financial advisors regarding financial projections and evaluation (0.9); three calls with M. Kesselman regarding multiple strategic issues and all aspects of upcoming calendar (1.4). |
| Knudson, Jacquelyn Swanner | 08/20/20 | 0.4 | Review and revise litigation workstreams chart |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 08/20/20 | 1.1 | Attend weekly update and strategy call with AlixPartners, PJT Partners, and senior Purdue advisors and emails with E. Vonnegut regarding hotline message. |
| Vonnegut, Eli J. | 08/20/20 | 1.2 | Attend bi-weekly principals call (1.1); correspondence with C. Robertson regarding creditor hotline messages (0.1). |
| Altman, Olivia | 08/21/20 | 1.2 | File Debtors' NAACP statement (0.3); correspond with M. Giddens regarding same (0.3); review docket (0.6). |
| Benedict, Kathryn S. | 08/21/20 | 0.2 | Review and revise workstreams planning. |
| Giddens, Magali | 08/21/20 | 1.3 | Correspondence with C. Robertson regarding filing Ernst & Young Supplemental Engagement Letter (0.1); review C. Robertson correspondence to and with E. Vonnegut regarding same (0.1); prepare for and electronically file same (0.3); correspondence with Prime Clerk regarding service of same (0.1); review recent filings (0.7). |
| Huebner, Marshall S. | 08/21/20 | 0.9 | Calls with M. Kesselman regarding various matters (0.5); emails with Davis Polk regarding tax issues (0.1); multiple emails with PJT Partners regarding valuation issue and analysis (0.3). |
| Levine, Zachary | 08/21/20 | 0.5 | Review case management order (0.3); emails regarding transcript from recent hearing (0.2) |
| Oluwole, Chautney M. | 08/21/20 | 0.1 | Revise workstreams chart. |
| Robertson, Christopher | 08/21/20 | 0.2 | Emails with J. Knudson regarding caller on creditor hotline. |
| Huebner, Marshall S. | 08/22/20 | 0.3 | Review and reply to  various emails. |
| Chu, Dennis | 08/23/20 | 0.1 | Correspond with M. Giddens regarding August omnibus hearing agenda. |
| Sieben, Brian G. | 08/23/20 | 0.5 | Review proposed call agenda. |
| Altman, Olivia | 08/24/20 | 0.3 | File  monthly operating report on docket. |
| Benedict, Kathryn S. | 08/24/20 | 0.4 | Review and revise workstreams planning. |
| Chu, Dennis | 08/24/20 | 0.8 | Revise August omnibus hearing agenda (0.3); emails with C. Robertson D. Consla, K. Benedict, M. Giddens and others regarding same (0.2); prepare filing version of same (0.1); route docket updates (0.2). |
| Consla, Dylan A. | 08/24/20 | 1.1 | Emails with C. Robertson regarding  monthly operating report (0.2); review and comment on agenda (0.5); emails with D. Chu regarding  agenda (0.2); emails with C. Robertson, K. Benedict, and D. Chu regarding  agenda (0.2). |
| Giddens, Magali | 08/24/20 | 6.2 | Retrieve, organize and download agenda binder documents (1.8); correspondence and communications with copy center regarding same (0.4); update agenda (0.8); correspondence regarding same and agenda with K. Pape (0.3); further update agenda (0.9); correspondence regarding D. Chu revisions and seeking additional comments (0.3); electronically file Cornerstone retention application (0.3); electronically file agenda (0.3); correspondence with Prime Clerk regarding service (0.2); review documents filed (0.9). |
| Huebner, Marshall S. | 08/24/20 | 0.5 | Status call with General Counsel regarding multiple matters. |
| Knudson, Jacquelyn Swanner | 08/24/20 | 0.2 | Email correspondence with M. Tobak, G. McCarthy, K. Benedict, A. Lutchen, C. Oluwole, G. Cardillo, and D. Rubin regarding weekly litigation workstreams meeting. |
| Robertson, Christopher | 08/24/20 | 0.5 | Discuss fee order with E. Lisovicz (0.1); emails with Chambers and fee examiner regarding fee order and fee hearing process (0.4). |
| Altman, Olivia | 08/25/20 | 1.1 | Review non-Davis Polk interim fee applications and retrieve monthly fee statements for billing detail to provide to |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Chambers (0.6); attend telephonic weekly workstreams meeting (0.5). |
| Benedict, Kathryn S. | 08/25/20 | 1.5 | Review and revise workstreams planning (0.8); prepare for call regarding same (0.1); conference regarding workstreams with C. Robertson, D. Consla, J. Knudson, and others (0.6). |
| Bias, Brandon C. | 08/25/20 | 1.0 | Revise workstreams chart. |
| Chu, Dennis | 08/25/20 | 3.9 | Prepare draft of second interim fee order (1.2); correspond with D. Consla regarding same (0.2); revise same per comments from D. Consla, fee examiner and others (0.4); call with M. Pera regarding same (0.1); update workstreams chart, including per comments from C. Robertson and others (0.6); correspond with C. Robertson and others regarding same (0.3); attend weekly workstreams meeting (0.6); prepare amended agenda for August omnibus hearing (0.3); route docket updates (0.2). |
| Consla, Dylan A. | 08/25/20 | 4.2 | Emails with C. Robertson, Z. Levine, M. Pera, and D. Chu regarding  fee order (0.4); emails with D. Chu regarding  fee order (0.2); review and revise draft omnibus fee order (0.9); emails with C. Robertson regarding  fee hearing issues (0.6); emails with various professionals regarding  fee hearing (0.4); draft fee hearing talking points (0.6); emails with Purdue and C. Robertson regarding  Board meeting notes (0.1); attend weekly workstreams meeting (0.6); emails with C. Robertson and D. Chu regarding  agenda (0.2); emails with C. Robertson regarding  fee order (0.2) |
| Dekhtyar, Mariya | 08/25/20 | 0.6 | Attend weekly workstreams meeting. |
| Diggs, Elizabeth R. | 08/25/20 | 0.6 | Attend weekly workstreams team meeting. |
| Forester, Daniel F. | 08/25/20 | 0.6 | Attend all-hands weekly workstreams call. |
| Giddens, Magali | 08/25/20 | 6.6 | Detailed email to K. Pape attaching agenda and recent filings (0.4); correspondence with J. McClammy attaching same and regarding documents required (0.2); email with M. Huebner regarding hearing preparation requirement (0.2); secure CourtSoutions lines for M. Huebner and B. Kaminetzky (0.4); review recent filings (0.8); identify Debtor and Creditors Committee professional fee applications that did not include time detail (0.5); download same and download billing detail from relevant monthly fee statements and check copies (1.7); correspondence with O. Altman regarding Ad Hoc Committee fee applications not including same (0.1); various emails to K. Pape containing same (0.3); further correspondence queries regarding same (0.3); correspondence with team regarding amended agenda (0.5); electronically file same (0.2); correspondence to K. Pape attaching same (0.1); correspondence with Prime Clerk regarding service of same (0.1); correspondence with team regarding NAACP stipulation to be filed (0.3); review same (0.2); electronically file same (0.2); correspondence with Prime Clerk regarding service (0.1). |
| Huebner, Marshall S. | 08/25/20 | 3.8 | Prepare for hearing (0.4); attend weekly call with financial advisors (1.0); weekly call with senior lawyers from other firms and Purdue internal law department (1.0); calls and emails with General Counsel regarding pending matters (1.2); review of draft order and call with D. Consla regarding same (0.2). |
| Kaminetzky, Benjamin S. | 08/25/20 | 2.1 | Attend weekly advisors conference call (0.9); attend weekly principals conference call (1.1); call with M. Huebner regarding update and strategy (0.1). |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 08/25/20 | 0.6 | Attend weekly workstreams meeting with entire team. |
| Lele, Ajay B. | 08/25/20 | 0.6 | Attend weekly  workstreams team call. |
| Levine, Zachary | 08/25/20 | 1.4 | Review hearing agenda (0.1); attend weekly workstreams call with Davis Polk team (0.5); call with C. Robertson regarding hearing preparation (0.8). |
| Lojac, Dylan H. | 08/25/20 | 0.7 | Status call with General Counsel regarding multiple matters. |
| Mazer, Deborah S. | 08/25/20 | 0.6 | Attend weekly workstreams meeting. |
| Mendelson, Alex S. | 08/25/20 | 0.6 | Attend weekly team workstreams meeting via teleconference. |
| Millerman, James M. | 08/25/20 | 0.6 | Participate in weekly workstreams team call. |
| Pera, Michael | 08/25/20 | 0.6 | Attend weekly Davis Polk workstreams meeting. |
| Robertson, Christopher | 08/25/20 | 1.1 | Review and coordinate finalization of fee order (0.6); conduct all-hands workstreams meeting (0.5). |
| Rubin, Dylan S. | 08/25/20 | 0.6 | Attend full team workstreams meeting. |
| Sandhu, Sharanjit Kaur | 08/25/20 | 0.6 | Attend weekly workstreams meeting. |
| Taylor, William L. | 08/25/20 | 0.3 | Participate in part of weekly workstreams call. |
| Townes, Esther C. | 08/25/20 | 0.5 | Attend weekly team workstreams meeting. |
| Vonnegut, Eli J. | 08/25/20 | 2.0 | Attend weekly principals call (1.0); attend weekly advisors call (1.0). |
| Altman, Olivia | 08/26/20 | 0.4 | Review correspondence regarding press release. |
| Benedict, Kathryn S. | 08/26/20 | 2.6 | Review and revise workstreams planning (0.6); prepare for omnibus hearing (0.1); attend August omnibus hearing (1.7); correspondence with C. Robertson, J. Knudson, and others regarding summary of same (0.2). |
| Bivens, Frances E. | 08/26/20 | 1.5 | Attend August omnibus hearing. |
| Chu, Dennis | 08/26/20 | 2.9 | Call with M. Pera regarding Omnibus Hearing (0.1); revise workstreams chart (0.2); correspond with C. Robertson and M. Pera regarding same (0.2); revise second interim fee order per comments from chambers and D. Consla (1.3); call and correspond with D. Consla regarding same (0.4); further revisions per comments from D. Consla (0.3); correspond with M. Huebner, C. Robertson and D. Consla regarding same (0.1); route docket updates (0.3). |
| Consla, Dylan A. | 08/26/20 | 4.3 | Attend omnibus hearing telephonically (1.7); emails with H. Huebner, C. Robertson regarding fee order issues (0.5); emails with chambers regarding  fee order issues (0.3); revise fee order (1.2); correspondence with D. Chu regarding  fee order (0.6). |
| D'Angelo, Nicholas | 08/26/20 | 1.8 | Review related materials in connection with Omnibus hearing. |
| Dekhtyar, Mariya | 08/26/20 | 0.2 | Call with M. Giddens to discuss Omnibus Hearing. |
| Duggan, Charles S. | 08/26/20 | 1.5 | Attend telephonic court hearing. |
| Giddens, Magali | 08/26/20 | 1.7 | Call with M. Dekhtyar regarding Omnibus Hearing (0.2); review and file twelfth proposed preliminary injunction order (0.5); correspondence with D. Rubin regarding same (0.1); correspondence with Prime Clerk regarding service of same (0.1); review filings and case documents on Desk Site (0.8). |
| Guo, Angela W. | 08/26/20 | 0.3 | Revise notes from hearing. |
| Huebner, Marshall S. | 08/26/20 | 2.2 | Prepare for and attend August omnibus hearing (1.4); post-hearing emails regarding Collegium lift stay motions result and next steps (0.5); post-hearing emails regarding order (0.3). |
| Kaminetzky, Benjamin S. | 08/26/20 | 2.0 | Prepare for August omnibus hearing (0.3);  attend hearing (1.7). |
| Knudson, Jacquelyn Swanner | 08/26/20 | 1.8 | Email correspondence with M. Huebner, B. Kaminetzky, and C. Robertson regarding hearing (0.1); telephone conference |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with J. McClammy regarding same (0.1); email correspondence with Court regarding NAACP Stipulation (0.2); email correspondence with R. Aleali, C. Robertson, K. Benedict, and E. Townes regarding hearing summary (0.1); email correspondence with C. Robertson, K. Benedict, and E. Townes regarding same (0.1); draft summary of interim fee application and NAACP intervention motion (0.4); email correspondence with K. Benedict regarding same (0.2); email correspondence with C. Robertson and K. Benedict regarding same (0.2); revise hearing summary (0.3); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. McClammy, M. Huebner, B. Kaminetzky, E. Vonnegut, T. Graulich, M. Tobak, C. Robertson, and K. Benedict regarding same (0.1). |
| Levine, Zachary | 08/26/20 | 0.6 | Prepare email to chambers regarding notice of presentment for monitor retention motion (0.4); finalize monitor retention proposed order (0.2). |
| McClammy, James I. | 08/26/20 | 0.7 | Attend omnibus hearing. |
| Robertson, Christopher | 08/26/20 | 6.8 | Emails with M. Pera and D. Consla regarding fee order (0.2); coordinate preparation and submission of HDS order with Z. Levine (0.2) review and revise form of HDS order (0.7); prepare summary of hearing for Purdue (1.1); prepare Debtors' Collegium lift-stay motion oral argument (2.9); attend hearing and argue lift-stay motion (1.7). |
| Vonnegut, Eli J. | 08/26/20 | 2.3 | Revise talking points regarding Collegium lift-stay motion (0.9); monitor hearing on Collegium and follow-up regarding same (1.4). |
| Altman, Olivia | 08/27/20 | 0.2 | Review correspondence with team regarding monthly fee filing. |
| Benedict, Kathryn S. | 08/27/20 | 0.4 | Review and revise workstreams planning. |
| Chu, Dennis | 08/27/20 | 3.9 | Revise second interim fee order per comments from chambers (2.7); further revise same per comments form C. Robertson and D. Consla (1.0); route docket updates (0.2). |
| Consla, Dylan A. | 08/27/20 | 0.2 | Emails with C. Robertson regarding workstream issues. |
| Giddens, Magali | 08/27/20 | 1.7 | Electronically file  Ernst & Young monthly fee statement and correspondence regarding same (0.3); correspondence with Prime Clerk regarding same (0.1); prepare diligence report (0.9); correspondence with C. Oluwole regarding time keepers who had not yet filed entries (0.1); correspondence regarding other items to update (0.3). |
| Robertson, Christopher | 08/27/20 | 0.3 | Review and revise fee order (0.2); emails with D. Consla regarding same (0.1). |
| Benedict, Kathryn S. | 08/28/20 | 0.2 | Review and revise workstreams planning. |
| Chu, Dennis | 08/28/20 | 0.4 | Revise second interim fee order per further comments from D. Consla. |
| Consla, Dylan A. | 08/28/20 | 0.8 | Call with C. Robertson regarding  workstreams. |
| Giddens, Magali | 08/28/20 | 0.8 | Review docket filings and organize files. |
| Knudson, Jacquelyn Swanner | 08/28/20 | 0.2 | Email correspondence with M. Giddens regarding hearing transcript. |
| Robertson, Christopher | 08/28/20 | 1.1 | Emails with F. Bivens and K. Benedict regarding development agreement issues (0.3); call with D. Consla regarding ongoing workstreams and next steps (0.8). |
| Benedict, Kathryn S. | 08/29/20 | 0.1 | Review and revise workstreams planning. |
| Consla, Dylan A. | 08/30/20 | 0.9 | Emails with E. Vonnegut, C. Robertson, Jones Day regarding Collegium order issues (0.4); emails with M. Kesselman regarding hearing transcript review (0.1); emails with J. |

Invoice No.7022969
Invoice Date: October 27, 2020

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **Time Detail By Project** | | | |
| | | | Knudson, S. Sandhu regarding hearing transcript review (0.4). |
| Knudson, Jacquelyn Swanner | 08/30/20 | 0.3 | Correspondence with D. Consla regarding hearing quotes. |
| Altman, Olivia | 08/31/20 | 0.9 | File OCP on the docket (0.4); review recent filings (0.5). |
| Benedict, Kathryn S. | 08/31/20 | 0.6 | Review and revise workstreams planning. |
| Consla, Dylan A. | 08/31/20 | 0.6 | Review hearing transcript (0.3); review summary of key quotes in hearing transcripts (0.2); emails with M. Kesselman regarding hearing transcript (0.1). |
| Giddens, Magali | 08/31/20 | 1.2 | Review documents and file PJT  monthly fee statement. |
| Sandhu, Sharanjit Kaur | 08/31/20 | 2.2 | Review omnibus hearing transcript for memorandum on specific topics per D. Consla's instructions (1.6); route docket notices (0.4); correspondence with M. Pera regarding updates to workstreams chart (0.2). |
| Schwartz, Jeffrey N. | 08/31/20 | 0.1 | Review call agenda. |
| **Total PURD145 General Case Administration** | | **246.8** | |
| | | | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Robertson, Christopher | 08/03/20 | 0.9 | Emails with R. Ringer and M. Huebner regarding Houlihan Lokey retention. |
| Consla, Dylan A. | 08/04/20 | 0.2 | Emails with C. McDonald regarding Creditors Committee fee issues. |
| Consla, Dylan A. | 08/05/20 | 0.6 | Review ordinary course professionals report (0.5); emails with C. Robertson regarding same (0.1). |
| Robertson, Christopher | 08/05/20 | 0.3 | Email from D. Consla regarding ordinary course professionals caps (0.1); emails with C. George regarding monitor professional motion (0.2). |
| Pera, Michael | 08/06/20 | 0.3 | Calls with Debtors' professional regarding fee examiner report. |
| Robertson, Christopher | 08/06/20 | 0.3 | Email to E. Vonnegut regarding expert engagement. |
| Robertson, Christopher | 08/07/20 | 0.2 | Emails with B. Miller regarding supplemental Ernst & Young engagement. |
| Robertson, Christopher | 08/08/20 | 0.3 | Emails with D. Consla regarding  Ernst & Young supplemental engagement (0.1); email to fee examiner regarding Stikeman Elliott engagement (0.2). |
| Robertson, Christopher | 08/10/20 | 0.7 | Emails with U.S. Trustee and AlixPartners regarding U.S. Trustee fees (0.2); email to K. McCarthy regarding court approval question (0.4); emails with C. George regarding monitor professional motion (0.1). |
| Consla, Dylan A. | 08/11/20 | 0.2 | Emails with Purdue regarding Creditors Committee professional reimbursement issues. |
| Pera, Michael | 08/11/20 | 0.8 | Review fee statement of Debtors' professional for privilege and confidentiality issues. |
| Robertson, Christopher | 08/11/20 | 0.5 | Emails with R. Aleali regarding ordinary course professionals retention. |
| Consla, Dylan A. | 08/12/20 | 0.5 | Emails with C. Robertson regarding ordinary course professionals issues (0.3); emails with AlixPartners regarding ordinary course professionals issues (0.1); emails with Purdue regarding Creditors Committee special counsel reimbursement (0.1). |
| Robertson, Christopher | 08/13/20 | 0.5 | Emails with ordinary course professional regarding retainer (0.4); emails with B. Miller regarding Ernst & Young supplemental retention (0.1). |
| Robertson, | 08/14/20 | 2.9 | Revise notice of Ernst & Young supplemental retention (0.7); |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher | | | emails and calls with professional regarding retention issues (1.3); call with R. Aleali regarding same (0.1); emails with J. McClammy and C. Oluwole regarding payments to vendor (0.3); review PilieroMazza questionnaire and affidavit and coordinate finalization of related filings (0.5). |
| Robertson, Christopher | 08/15/20 | 0.2 | Coordinate filing of PilieroMazza retention documents. |
| Robertson, Christopher | 08/19/20 | 0.1 | Emails with Kramer Levin regarding fee approval process. |
| Levine, Zachary | 08/21/20 | 1.6 | Research regarding retention issues. |
| Robertson, Christopher | 08/21/20 | 1.1 | Finalize and submit Houlihan Lokey retention order (0.8); finalize and coordinate filing of Ernst & Young supplemental retention documents (0.3). |
| Levine, Zachary | 08/23/20 | 0.9 | Emails regarding retention issues. |
| Consla, Dylan A. | 08/24/20 | 0.2 | Emails with  Ernst & Young, C. Robertson regarding   Ernst & Young retention issues. |
| Robertson, Christopher | 08/24/20 | 0.1 | Emails with R. Aleali regarding  Ernst & Young supplemental retention. |
| Consla, Dylan A. | 08/27/20 | 1.7 | Review and comment on proposed fee order (0.9); draft supplemental  ordinary course professionals notice (0.3); emails with C. Robertson, D. Chu regarding  fee order issues (0.3); emails with fee examiner, C. Robertson, and D. Chu regarding  fee order issues (0.2). |
| Levine, Zachary | 08/27/20 | 4.1 | Research regarding  fee-related issues. |
| Pera, Michael | 08/27/20 | 0.7 | Review fee statement of Debtors' professional for privilege and confidentiality issues. |
| Robertson, Christopher | 08/27/20 | 0.2 | Email to R. Aleali and M. Florence regarding ordinary course professional retention (0.1); review  ordinary course professionals supplemental notice (0.1). |
| Consla, Dylan A. | 08/28/20 | 0.4 | Emails with fee examiner regarding  fee issues (0.2); emails with C. Robertson and D. Chu regarding  fee issues (0.2). |
| Consla, Dylan A. | 08/31/20 | 1.0 | Review OCP report (0.3); emails with AlixPartners, O. Altman regarding OCP report (0.1); emails with UCC, AHC, UST regarding OCP report (0.1); review and revise fee order (0.2); emails with chambers, M. Huebner regarding fee order (0.3). |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **21.5** | |

**PURD160 Support Agreement/Plan/Disclosure Statement**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vonnegut, Eli J. | 08/02/20 | 5.2 | Review and revise Plan term sheet and conduct research and analysis regarding same. |
| Levine, Zachary | 08/03/20 | 8.3 | Review E. Vonnegut comments to Plan term sheet (1.2); call with E. Vonnegut, C. Robertson and S. Massman regarding Plan term sheet (1.0); revise Plan term sheet (6.1). |
| Massman, Stephanie | 08/03/20 | 1.3 | Call with E. Vonnegut, C. Robertson, and Z. Levine regarding Plan term sheet. |
| Robertson, Christopher | 08/03/20 | 2.2 | Review and revise Plan term sheet (0.5); call with E. Vonnegut, S. Massman and Z. Levine regarding same (1.0); follow-up calls with Z. Levine regarding same (0.5); emails with J. Millerman regarding same (0.2). |
| Consla, Dylan A. | 08/04/20 | 2.1 | Emails with D. Chu regarding Plan structure (0.2); research regarding settlement structure issues (1.5); emails with T. Graulich, C. Robertson, and Z. Levine regarding settlement structure issues (0.4). |
| Levine, Zachary | 08/04/20 | 7.1 | Call with C. Robertson regarding Plan term sheet issues (0.5); |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | revise Plan term sheet (5.1); review emails and related materials regarding Plan structure issues with respect to professional fees (1.5). |
| Robertson, Christopher | 08/04/20 | 3.0 | Call with S. Birnbaum, E. Vonnegut, and M. Tobak regarding Plan structuring issues (0.5); call with Z. Levine regarding Plan term sheet (0.7); review and revise Plan term sheet (1.8). |
| Vonnegut, Eli J. | 08/04/20 | 2.4 | Call with Davis Polk team on Plan structuring (0.5); call regarding change of control and follow-up regarding same (1.6); prepare for Plan structure call with Ad Hoc Committee regarding same (0.3). |
| Chu, Dennis | 08/05/20 | 3.8 | Conduct legal research regarding claim treatment in Plan (3.4); correspond with D. Consla regarding same (0.4). |
| Consla, Dylan A. | 08/05/20 | 2.8 | Research regarding settlement structure issues (0.6); review precedents regarding settlement structure issues (2.2). |
| Levine, Zachary | 08/05/20 | 6.0 | Research regarding Plan structure issues with respect to professionals fees (3.9); revise Plan term sheet as well as emails concerning Plan term sheet (2.1). |
| Robertson, Christopher | 08/05/20 | 4.6 | Call with R. Aleali, W. Taylor, A. Lele, W. Curran, E. Vonnegut, Z. Levine, J. Bragg, M. Florence and J. Adams regarding emergence planning (1.1); follow-up call with E. Vonnegut and Z. Levine regarding same (0.7); email to W. Taylor, W. Curran, A. Lele and others regarding material contracts review in connection with same (0.2); discuss Plan term sheet with Z. Levine (0.5); emails with D. Consla regarding channeling injunction research (0.4); review and revise Plan term sheet (0.4); call with R. Aleali, K. McCarthy, B. Miller, W. Taylor, A. Lele, E. Vonnegut, L. Diggs, D. Lojac, PJT Partners, and AlixPartners regarding material contracts review in connection with emergence planning (1.3). |
| Vonnegut, Eli J. | 08/05/20 | 3.9 | Call regarding change of control analysis with Purdue and co-advisors (1.0); coordinate change of control analysis and Plan structure work (1.1); change of control call with W. Taylor and staffing follow-up regarding same (0.4); prepare for Ad Hoc Committee Plan structure call (1.2); call with M. Kesselman regarding Plan structure (0.2). |
| Robertson, Christopher | 08/06/20 | 3.1 | Call with M. Kesselman, S. Birnbaum, M. Huebner, and E. Vonnegut regarding strategic planning issues (1.4); call with Z. Levine regarding contract review in connection with emergence planning (0.2); review contract memorandum (0.7); call with Kramer Levin, S. Birnbaum, and E. Vonnegut regarding State claims issues (0.8). |
| Vonnegut, Eli J. | 08/06/20 | 1.2 | Prepare for Ad Hoc Committee Plan structure call (0.4); attend Ad Hoc Committee Plan structure call (0.8). |
| Huebner, Marshall S. | 08/07/20 | 1.0 | Call with States counsel regarding multiple Plan issues. |
| Millerman, James M. | 08/10/20 | 3.6 | Review estimation procedures motion and revise same (2.6); emails with M. Tobak and Z. Levine regarding motion (0.8); emails with Word Processing and B. Robinson regarding cold read (0.2). |
| Robertson, Christopher | 08/10/20 | 1.4 | Emails with E. Vonnegut regarding material contracts review memorandum (0.1); email to mergers & acquisitions review team regarding same (0.3); discuss same with W. Taylor (0.3); call with Z. Levine regarding Plan term sheet and related issues (0.6); review contract review memorandum (0.1). |
| Tobak, Marc J. | 08/10/20 | 5.9 | Analyze estimation/claim issues, sources of claim relating to public claimants (2.6); analyze estimation/claim issues, value drivers relating to private claimants (0.7); correspondence with |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Cornerstone regarding public claims analysis (0.4); correspondence with Dechert regarding same (0.2); revise draft supplemental information request form (0.3); review analysis of expert testimony in prior estimation proceedings (0.6); correspondence with G. McCarthy regarding staffing for estimation (0.2); correspondence with E. Vonnegut regarding information requests to States (0.2); conference with E. Vonnegut, C. Robertson, K. Eckstein, M. Cyganowski, and D. Moulton regarding state claim calculation (0.7). |
| Vonnegut, Eli J. | 08/10/20 | 0.7 | Review change of control issues regarding internal restructuring. |
| Levine, Zachary | 08/11/20 | 1.1 | Research regarding Plan structure issues. |
| Robertson, Christopher | 08/11/20 | 1.3 | Call with Davis Polk mergers & acquisitions, restructuring, tax, and intellectual property teams, Skadden Arps, J. Adams, AlixPartners, and PJT Partners regarding emergence planning (0.8); follow-up discussion with Z. Levine (0.3); discuss material contracts review for emergence planning with Z. Levine (0.2). |
| Vonnegut, Eli J. | 08/11/20 | 0.3 | Call with Schwartz regarding Plan structure. |
| Levine, Zachary | 08/12/20 | 1.7 | Calls with C. Robertson and E. Vonnegut regarding emergence planning issues and research regarding related issues. |
| Robertson, Christopher | 08/12/20 | 2.0 | Discuss emergence planning issues with W. Taylor, A. Lele, E. Diggs, W. Curran, T. Matlock, J. Schwartz, B. Sieben, E. Vonnegut and Z. Levine (0.9); follow-up call with E. Vonnegut and Z. Levine regarding same (0.4); discuss contract review in connection with emergence planning with Z. Levine (0.2); call with B. Chen, W. Taylor, E. Diggs and others regarding intellectual property issues in connection with emergence planning (0.5). |
| Sieben, Brian G. | 08/12/20 | 2.6 | Email with internal working group regarding post-emergence issues (0.3); review confidential abatement term sheet (1.8); conference call with internal working group regarding post-emergence structure and related issues (0.5). |
| Vonnegut, Eli J. | 08/12/20 | 1.0 | Attend call on change of control analysis in internal restructuring with W. Taylor, A. Lele and C. Robertson and follow-up discussions. |
| Robertson, Christopher | 08/13/20 | 1.4 | Conduct legal research relating to emergence planning issues. |
| Sieben, Brian G. | 08/13/20 | 3.8 | Attention to email with T. Matlock regarding post-emergence structure (0.2); review abatement fund proposal related correspondence regarding same (2.8); conference call with Kraemer Levin (0.8). |
| Vonnegut, Eli J. | 08/13/20 | 1.7 | Emails with Davis Polk team regarding Plan structuring issues (0.2); discuss Plan structure with Ringer (0.2); review change of control analysis (0.9); call with R. Aleali regarding change of control analysis (0.4). |
| Chen, Bonnie | 08/14/20 | 0.1 | Discuss transfer process on call with M. Policastro. |
| Huebner, Marshall S. | 08/14/20 | 0.5 | Morning call with E. Vonnegut regarding Plan structuring issues. |
| Robertson, Christopher | 08/14/20 | 4.5 | Conduct legal research relating to emergence planning issues (2.1); call with L. Portnoy, W. Taylor, E. Vonnegut, A. Lele, E. Anvari, M. Manning, Z. Levine, E. Diggs and P. Malone regarding same (0.8); emails with M. Florence regarding contracts assignment process (0.2); call with B. Taylor, E. |

171

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Vonnegut, L. Portnoy, D. Bauer, E. Manning, E. Diggs, E. Anvari, P. Malone, J. Adams, Skadden Arps, and R. Aleali regarding same (1.0); review contracts research prepared by Z. Levine (0.3); discuss same with Z. Levine (0.1). |
| Turay, Edna | 08/14/20 | 2.4 | Kira training with E. Diggs (0.4); call with the mergers & acquisitions team regarding diligence strategy (0.5); initial review of medium priority contracts (1.5). |
| Vonnegut, Eli J. | 08/14/20 | 1.0 | Call regarding asset transfer process with Davis Polk team and co-advisors. |
| Robertson, Christopher | 08/16/20 | 0.1 | Email to D. Lojac regarding emergence planning contract review. |
| Levine, Zachary | 08/17/20 | 4.4 | Research regarding plan structure issues. |
| Malone, Patrick O. | 08/17/20 | 8.9 | Call with L. Portnoy to discuss material contract transfer diligence (0.1); call with B. Taylor and others regarding same (0.8); call with B. Taylor, Skadden Arps and others regarding same (0.9); follow-up call with L. Portnoy regarding same (0.1); review material contracts for discussion (0.4); email to L. Portnoy regarding same (0.1); perform legal research on material contract transfer issues (6.5). |
| Robertson, Christopher | 08/17/20 | 3.4 | Discuss emergence planning issues with Davis Polk restructuring, mergers & acquisitions, litigation and intellectual property teams (0.7); follow-up email to D. Lojac (0.3); discuss emergence planning with R. Aleali, Skadden Arps, and Davis Polk (0.9); email to E. Vonnegut regarding follow-up questions from M. Florence (0.2); discuss additional emergence planning issues and research questions with E. Vonnegut (0.5); emails with D. Chu and S. Sandhu regarding same (0.7); emails with K. Benedict regarding same (0.1). |
| Vonnegut, Eli J. | 08/17/20 | 1.7 | Emails regarding asset transfer process and change of control issues (0.7); call with C. Robertson regarding asset transfer process (0.5); call with M. Huebner regarding asset transfer process (0.5). |
| Levine, Zachary | 08/18/20 | 1.4 | Research regarding precedent chapter 11 cases. |
| Malone, Patrick O. | 08/18/20 | 4.0 | Perform legal research regarding assumption of material contracts (3.9); emails to L. Portnoy and W. Taylor regarding same (0.1). |
| Robertson, Christopher | 08/18/20 | 3.4 | Call with E. Vonnegut and D. Chu regarding emergence planning research (0.2); discuss emergence planning issues with Davis Polk, Skadden Arps, PJT Partners, and AlixPartners (0.9); conduct follow-up legal research regarding emergence planning issues (2.3). |
| Vonnegut, Eli J. | 08/18/20 | 1.9 | Call with C. Robertson and D. Chu regarding asset transfer process (0.2); emails and analysis regarding transfer process issues (0.3); call regarding transfer process with Davis Polk team, Purdue and co-advisors (0.8); discuss asset transfer and related issues with R. Aleali (0.6). |
| Millerman, James M. | 08/19/20 | 1.9 | Call with M. Tobak, K. Benedict, Z. Levine and D. Popkin regarding comments of R. Silbert and E. Vonnegut and next steps (0.9); review precedent case data (1.0). |
| Robertson, Christopher | 08/19/20 | 2.6 | Prepare analysis for R. Aleali regarding precedent Plan structuring issues. |
| Sieben, Brian G. | 08/19/20 | 1.0 | Review revised distribution assumptions, related Creditors Committee letter regarding assumptions. |
| Malone, Patrick O. | 08/20/20 | 0.8 | Call with B. Taylor, L. Portnoy, and others regarding material contracts (0.6); prepare for same (0.2). |
| Robertson, | 08/20/20 | 3.9 | Conduct additional legal diligence regarding emergence |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Christopher | | | structuring issues (3.1); review work product regarding same conducted by D. Chu (0.2); discuss same with D. Chu (0.4); call with Z. Levine regarding additional emergence-planning issues (0.2). |
| Robertson, Christopher | 08/21/20 | 2.3 | Conduct additional legal review regarding emergence structure. |
| Vonnegut, Eli J. | 08/21/20 | 0.9 | Call with Department of Justice counsel regarding asset transfer issues. |
| Malone, Patrick O. | 08/24/20 | 1.5 | Call with D. Lojac to discuss material contract transfer issues (0.1); emails with D. Lojac regarding same (0.1); revise research summary related to material contract transfer issues (0.3); review applicable covenants for each material contract (0.7); review draft memorandum regarding same from D. Chu (0.3). |
| Robertson, Christopher | 08/24/20 | 4.8 | Review and comment on emergence planning memorandum (0.8); discuss emergence planning workstreams with Z. Levine (0.7); review and revise further draft of planning memorandum (0.6); discuss same with Z. Levine (0.3); emails with B. Taylor regarding memorandum (0.7); further review and revise same (1.7). |
| Malone, Patrick O. | 08/25/20 | 0.8 | Call with L. Portnoy to discuss status of material contract transfer research (0.1); call with E. Diggs and D. Chu regarding material contracts (0.5); emails to C. Robertson regarding research (0.2). |
| Robertson, Christopher | 08/25/20 | 1.0 | Attend emergence planning strategy call with Purdue, Davis Polk, Skadden Arps, King & Spalding, PJT Partners and AlixPartners teams. |
| Sieben, Brian G. | 08/25/20 | 2.2 | Review diligence chart, call agenda (0.3); conference call with Purdue (1.1); review proposed term sheet regarding post-emergence structure (0.8). |
| Vonnegut, Eli J. | 08/25/20 | 1.4 | Review asset transfer and change of control analysis (0.5); call regarding contract transfer analysis with Davis Polk team and co-advisors (0.9). |
| Levine, Zachary | 08/26/20 | 0.8 | Research regarding attorney fee-related issues. |
| Malone, Patrick O. | 08/26/20 | 1.2 | Emails to W. Taylor regarding material contract issues research (0.2); email E. Diggs regarding material contract issues (0.1); perform further research for material contract issues (0.4); revise draft research summary (0.5). |
| Robertson, Christopher | 08/26/20 | 0.4 | Review and revise emergence planning memorandum (0.3); email to B. Taylor regarding legal issues raised in same (0.1). |
| Vonnegut, Eli J. | 08/26/20 | 0.8 | Discuss confirmation arguments with M. Huebner and D. Bernstein. |
| Levine, Zachary | 08/27/20 | 0.8 | Review precedent confirmation hearing transcript with respect to plan-related issues. |
| Malone, Patrick O. | 08/27/20 | 1.3 | Confer with C. Robertson and D. Chu regarding material contract research (0.1); review summaries of relevant material contract provisions and draft analysis for each (1.2). |
| Vonnegut, Eli J. | 08/27/20 | 1.4 | Call on change of control issues and asset transfer with Davis Polk, Skadden, King & Spalding and Purdue (1.0); follow-up analysis of change of control issues (0.4). |
| Consla, Dylan A. | 08/28/20 | 0.2 | Emails with S. Sharanjit regarding  settlement structure issues. |
| Kaminetzky, Benjamin S. | 08/28/20 | 0.4 | Analysis regarding plan structuring issues. |
| Levine, Zachary | 08/28/20 | 1.6 | Review settlement term sheets and emails regarding Plan structure related issues from E. Vonnegut. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Malone, Patrick O. | 08/28/20 | 4.6 | Draft analysis of legal issues related to PPLP's material contracts (4.5); email to C. Robertson, D. Chu regarding same (0.1). |
| Robertson, Christopher | 08/28/20 | 0.4 | Discuss emergence planning memorandum with D. Chu and B. Hanley. |
| Townes, Esther C. | 08/28/20 | 0.2 | Review correspondence from E. Vonnegut regarding Plan issues. |
| Consla, Dylan A. | 08/29/20 | 0.2 | Emails with E. Vonnegut, J. Millerman regarding settlement structure issues. |
| Millerman, James M. | 08/29/20 | 1.4 | Emails with D. Consla regarding summary of recent decision for M. Huebner (0.2); emails with K. Benedict and D. Consla regarding E. Vonnegut's plan and settlement approach including review and analysis of same (0.9); draft note to E. Vonnegut regarding same (0.3). |
| Townes, Esther C. | 08/29/20 | 0.5 | Review correspondence with E. Vonnegut and J. Millerman regarding Plan issues (0.1); analyze same (0.4). |
| Millerman, James M. | 08/30/20 | 0.6 | Review notes by B. Kaminetzky and E. Vonnegut regarding claims (0.3); emails with D. Consla and Z. Levine regarding legal research (0.3). |
| Townes, Esther C. | 08/30/20 | 1.6 | Review case law and analysis regarding Plan issues. |
| Consla, Dylan A. | 08/31/20 | 1.9 | Emails with E. Vonnegut, J. Millerman, C. Robertson, Z. Levine regarding plan structure issues (0.6); calls with J. Millerman, Z. Levine regarding settlement structure issues (0.6); calls with Z. Levine regarding settlement structure issues (0.7). |
| Kaminetzky, Benjamin S. | 08/31/20 | 0.4 | Conference call with M. Huebner, E. Vonnegut, and D. Consla regarding plan strategy. |
| Levine, Zachary | 08/31/20 | 3.3 | Research regarding plan issues. |
| Malone, Patrick O. | 08/31/20 | 5.7 | Draft analysis of legal issues for PPLP's additional material contracts. |
| Massman, Stephanie | 08/31/20 | 0.5 | Team meeting regarding plan and claims strategy. |
| Millerman, James M. | 08/31/20 | 2.5 | Emails with E. Vonnegut regarding ratepayer claims (0.7); oversee legal research (0.2); emails with K. Benedict regarding motion (0.2); emails with E. Vonnegut and others regarding dealing with holdouts (0.3); emails with Z. Levine regarding Plan (0.2); call with Z. Levine and D. Consla regarding potential settlement (0.4); emails with M. Tobak regarding potential settlement (0.5). |
| Townes, Esther C. | 08/31/20 | 5.5 | Analyze and review case law regarding Plan issues. |
| Vonnegut, Eli J. | 08/31/20 | 0.4 | Analyze Plan structure issues based on mediation status. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **187.9** | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| | | | |
|---|---|---|---|
| Chu, Dennis | 08/01/20 | 1.0 | Revise analysis in response to U.S. Trustee questions regarding second interim fee application, including per comments from M. Huebner (0.4); call with M. Pera regarding same (0.4); correspond with M. Huebner, C. Robertson, and M. Pera regarding same (0.2). |
| Pera, Michael | 08/01/20 | 0.5 | Call with D. Chu regarding response to U.S. Trustee regarding fee issues. |
| Robertson, Christopher | 08/01/20 | 0.3 | Review revised response to U.S. Trustee fee application questions. |
| Chu, Dennis | 08/02/20 | 0.5 | Revise analysis in response to U.S. Trustee questions |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding second interim fee application. |
| Horley, Tim | 08/02/20 | 2.2 | Review June billing detail for confidentiality and privilege. |
| Pera, Michael | 08/02/20 | 2.9 | Review June fee statement for privilege and confidentiality issues (2.5); review budgets and guidelines in response to U.S. Trustee inquiry (0.4). |
| Altman, Olivia | 08/03/20 | 2.0 | Review June billing detail (0.4); review second week of June billing detail and disbursements (1.0); review June billing detail for privilege and confidentiality (0.2); correspondence with M. Giddens regarding same (0.4). |
| Carvajal, Shanaye | 08/03/20 | 1.3 | Review bills for privilege and confidentiality. |
| Chu, Dennis | 08/03/20 | 5.6 | Revise analysis in response to U.S. Trustee questions regarding second interim fee application, including per comments from M. Huebner (1.4); review June billing detail for privilege and confidentiality (3.8); call with M. Pera regarding response to U.S. Trustee and June fee statement (0.2); correspond with C. Robertson and M. Pera regarding budget (0.2). |
| Combs, Chris | 08/03/20 | 0.2 | Email E. Kim regarding billing privilege review (0.1); email S. Sandhu regarding same (0.1). |
| Giddens, Magali | 08/03/20 | 5.1 | Review June billing detail (2.1); correspondence and coordination regarding same (0.4); research regarding previously unbilled disbursements, including ensuring sufficient hours to request overtime meals and car service (2.5); correspondence with D. Chu regarding June monthly fee statement (0.1). |
| Hendin, Alexander J. | 08/03/20 | 1.2 | Review June KPMG fee statement (0.7); review June Davis Polk billing detail (0.4); emails with T. Matlcok and L. Altus regarding billing detail (0.1). |
| Robertson, Christopher | 08/03/20 | 0.6 | Emails with M. Pera regarding budget (0.2); review and revise response to U.S. Trustee regarding fee application (0.4). |
| Sandhu, Sharanjit Kaur | 08/03/20 | 3.9 | Review June bill detail for privilege and confidentiality (3.7); correspondence with D. Chu regarding same (0.2). |
| Altman, Olivia | 08/04/20 | 1.5 | Correspondence regarding June billing detail with Davis Polk team (1.0); attend meeting with Davis Polk team regarding (0.5). |
| Carvajal, Shanaye | 08/04/20 | 0.8 | Finalize and send final bills following review. |
| Chu, Dennis | 08/04/20 | 2.2 | Coordinate response to U.S. Trustee questions regarding second interim fee application per M. Huebner (0.2); review June billing detail for privilege and confidentiality (0.9); call with S. Sandhu, M. Giddens, and O. Altman regarding coordination of June monthly fee statement (0.2); follow-up call with S. Sandhu regarding same (0.1); prepare budget and staffing plan (0.8). |
| Giddens, Magali | 08/04/20 | 4.7 | Review June billing detail (2.5); correspondence and coordination regarding same (0.4); review previously unbilled disbursements (1.6); attend billing meeting with S. Sandhu , D. Chu and O. Altman (0.2). |
| Hendin, Alexander J. | 08/04/20 | 0.3 | Review comments from T. Matlock regarding June invoice detail (0.1); correspondence with Davis Polk restructuring team regarding June billing detail (0.1); emails with T. Matlock and M. Pera regarding KPMG fee statement for June (0.1). |
| Matlock, Tracy L. | 08/04/20 | 0.4 | Review billing detail for privilege. |
| Pera, Michael | 08/04/20 | 0.5 | Review June billing statement for privilege and confidentiality. |
| Sandhu, Sharanjit Kaur | 08/04/20 | 4.2 | Review June billing detail for privilege and confidentiality (3.6); correspondence with D. Chu and M. Giddens regarding same (0.2); call with M. Giddens, O. Altman, and D. Chu regarding |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.2); call with D. Chu regarding same (0.1); correspondence with M. Pera regarding same (0.1). |
| Chu, Dennis | 08/05/20 | 2.2 | Review June billing detail for privilege and confidentiality (1.4); correspond with C. Robertson regarding same (0.1); correspond with S. Sandhu, O. Altman, and M. Giddens regarding same (0.1); prepare budget and staffing plan (0.4); correspond with M. Pera regarding same (0.2). |
| Giddens, Magali | 08/05/20 | 3.8 | Review June billing detail. |
| Robertson, Christopher | 08/05/20 | 3.6 | Call with M. Giddens regarding June billing detail (0.1); review June billing detail for confidentiality and privilege (3.5). |
| Sandhu, Sharanjit Kaur | 08/05/20 | 1.7 | Review June billing detail for privilege and confidentiality (1.5); correspondence with D. Chu and M. Giddens regarding same (0.2). |
| Altman, Olivia | 08/06/20 | 3.0 | Prepare and revise disbursements table. |
| Chu, Dennis | 08/06/20 | 5.5 | Review June billing detail for privilege and confidentiality (3.9); call with S. Sandhu to coordinate preparation of June monthly fee statement (0.3); multiple emails with M. Pera, S. Sandhu, M. Giddens and O. Altman to coordinate preparation of June monthly fee statement (0.5); call with M. Pera regarding same (0.1); call with M. Giddens regarding same (0.1); correspond with M. Pera regarding budget and staffing plan (0.1); review fee examiner report on second interim fee application (0.5). |
| Giddens, Magali | 08/06/20 | 5.2 | Review June billing detail. |
| Robertson, Christopher | 08/06/20 | 0.2 | Coordinate response to fee examiner report with M. Pera and D. Chu. |
| Sandhu, Sharanjit Kaur | 08/06/20 | 6.2 | Review June billing detail for privilege and confidentiality (4.9); correspondence with D. Chu regarding same (0.3); prepare June fee statement for M. Pera's review (1.0). |
| Altman, Olivia | 08/07/20 | 2.0 | Review and revise disbursements table. |
| Chu, Dennis | 08/07/20 | 5.3 | Review June billing detail for privilege and confidentiality (2.9); call with M. Pera, S. Sandhu regarding June fee statement and fee examiner's report on second interim fee application (0.4); follow-up call with S. Sandhu regarding same (0.2); correspond with S. Sandhu, M. Giddens, and O. Altman to coordinate June and July fee statements (0.2); prepare response to fee examiner's report on second interim fee application (1.3); call with S. Sandhu to coordinate same (0.3). |
| Giddens, Magali | 08/07/20 | 2.9 | Review June bill detail for privilege and confidentiality. |
| Sandhu, Sharanjit Kaur | 08/07/20 | 2.1 | Review June bill detail for privilege and confidentiality (1.3); correspondence with D. Chu regarding same (0.3); review fee examiner's responses to the second interim fee application (0.2); correspondence with D. Chu regarding same (0.3). |
| Chu, Dennis | 08/08/20 | 0.1 | Correspond with S. Sandhu regarding coordination of July fee statement. |
| Chu, Dennis | 08/09/20 | 1.2 | Review June billing detail for privilege and confidentiality (0.3); prepare response to fee examiner's report on second interim fee application (0.9). |
| Chu, Dennis | 08/10/20 | 8.9 | Review June billing detail for privilege and confidentiality (0.6); prepare June fee statement (5.2); correspond with C. Robertson and M. Pera regarding same (0.2); correspond with O. Altman regarding exhibits to same (0.2); revise June fee statement per comments from M. Pera (0.2); prepare response to fee examiner's report on second interim fee application (1.8); correspond with C. Robertson, M. Pera regarding same (0.2); call with S. Sandhu regarding same (0.2); correspond with S. Sandhu regarding fee examiner's |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | report and June fee statement (0.3). |
| Giddens, Magali | 08/10/20 | 3.2 | Review July billing detail. |
| Robertson, Christopher | 08/10/20 | 0.4 | Emails with D. Chu regarding fee examiner response (0.1); review June monthly fee statement (0.3). |
| Sandhu, Sharanjit Kaur | 08/10/20 | 3.4 | Review fee examiner's second interim fee application report (0.4); prepare talking points in response (2.8); correspondence with D. Chu regarding same (0.2). |
| Chu, Dennis | 08/11/20 | 5.9 | Revise June fee statement per comments from M. Huebner and C. Robertson (0.8); call and correspond with M. Huebner regarding same (0.2); prepare response to fee examiner's report on second interim fee application (3.4); revise same per comments from M. Pera (0.7); call and correspond with M. Pera and S. Sandhu regarding same (0.4); follow-up calls regarding same with S. Sandhu (0.4). |
| Giddens, Magali | 08/11/20 | 1.9 | Review July billing detail. |
| Huebner, Marshall S. | 08/11/20 | 0.3 | Review of June invoice and emails and call with D. Chu regarding same. |
| Pera, Michael | 08/11/20 | 1.3 | Review and revise response to fee examiner (0.7); call with S. Sandhu and D. Chu regarding same (0.6). |
| Sandhu, Sharanjit Kaur | 08/11/20 | 4.5 | Correspondence with M. Pera and D. Chu regarding fee examiner's second interim fee application report (0.6); correspondence with D. Chu regarding same (0.3); further revise talking points in response to fee examiner's second interim fee application report (3.6). |
| Chu, Dennis | 08/12/20 | 3.6 | Revise June fee statement per comments from M. Huebner and prepare filing version of same (0.6); coordinate final changes to same (0.3); revise response to fee examiner's report on second interim fee application per comments from C. Robertson (0.5); call with M. Huebner regarding same (0.1); follow-up e-mail with C. Robertson regarding same (0.1); prepare budget (0.3); review July billing detail for privilege and confidentiality (1.7). |
| Huebner, Marshall S. | 08/12/20 | 0.2 | Review of fee examiner issues and call with D. Chu regarding same. |
| Robertson, Christopher | 08/12/20 | 1.1 | Review and revise response to fee examiner report (0.8); final review of monthly invoice (0.1); emails with D. Klauder and T. Bielli regarding interim fee report (0.2). |
| Sandhu, Sharanjit Kaur | 08/12/20 | 1.0 | Review July billing detail for privilege and confidentiality (0.8); correspondence with D. Chu and C. Robertson regarding filing of June fee statement (0.2). |
| Altman, Olivia | 08/13/20 | 0.2 | Correspondence with team regarding July billing detail. |
| Chu, Dennis | 08/13/20 | 0.7 | Review July bill for privilege and confidentiality. |
| Huebner, Marshall S. | 08/13/20 | 0.2 | Call regarding fee examiner resolution. |
| Robertson, Christopher | 08/13/20 | 0.9 | Prepare for call with fee examiner (0.2); call with fee examiner regarding second interim report (0.4); email to M. Huebner regarding same (0.2); follow-up call with M. Huebner regarding same (0.1). |
| Sandhu, Sharanjit Kaur | 08/13/20 | 2.2 | Review July billing detail for privilege and confidentiality. |
| Altman, Olivia | 08/14/20 | 0.2 | Correspondence with team regarding July billing detail. |
| Chu, Dennis | 08/14/20 | 4.7 | Review July billing detail for privilege and confidentiality (3.4); correspond with S. Sandhu regarding coordination of same (0.2); call with M. Pera regarding budget (0.4): revise budget, including revisions per M. Pera (0.5); correspond with C. Robertson regarding same (0.2). |
| Pera, Michael | 08/14/20 | 0.5 | Review draft budget for U.S. Trustee (0.1); call with D. Chu |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.4). |
| Chu, Dennis | 08/17/20 | 0.4 | Review July billing detail for privilege and confidentiality (0.2); correspond with S. Sandhu regarding coordination of same (0.2). |
| Giddens, Magali | 08/17/20 | 3.4 | Review July billing detail (2.7); correspondence and coordination regarding same (0.4); request and send LEDES billing file to P. Schwartz and to fee examiner (0.3). |
| Sandhu, Sharanjit Kaur | 08/17/20 | 4.4 | Review July billing detail for privilege and confidentiality (4.2); correspondence with D. Chu and M. Giddens regarding same (0.2). |
| Chu, Dennis | 08/18/20 | 1.7 | Review July billing detail for privilege and confidentiality. |
| Giddens, Magali | 08/18/20 | 3.6 | Review July billing detail (3.2); correspondence with C. Oluwole regarding obtaining D. Popkin time information for August entry (0.1); check with C. Cicchini and Accounting regarding same (0.2); follow up with C. Oluwole (0.1 ) |
| Robertson, Christopher | 08/18/20 | 0.2 | Call with M. Giddens regarding July fee statement (0.1); email to M. Huebner regarding second interim fee application (0.1). |
| Sandhu, Sharanjit Kaur | 08/18/20 | 1.6 | Review July billing detail for privilege and confidentiality. |
| Giddens, Magali | 08/19/20 | 4.7 | Review various rounds of July billing detail (3.9); correspondence, calls and coordination regarding same (0.8). |
| Sandhu, Sharanjit Kaur | 08/19/20 | 0.7 | Review July billing detail for privilege and confidentiality. |
| Giddens, Magali | 08/20/20 | 4.9 | Review billing detail (3.7); diligence report preparation (0.5); correspondence with C. Oluwole regarding same (0.1); request update to capture new time (0.1); revise same (0.3); final revisions per C. Oluwole comments (0.2). |
| Sandhu, Sharanjit Kaur | 08/20/20 | 2.7 | Review July billing detail for privilege and confidentiality. |
| Chu, Dennis | 08/21/20 | 0.9 | Calls with S. Sandhu to coordinate review of July bills and preparation of July fee statement (0.5); call with M. Pera and S. Sandhu regarding same (0.4). |
| Giddens, Magali | 08/21/20 | 1.7 | Review July billing detail. |
| Sandhu, Sharanjit Kaur | 08/21/20 | 1.1 | Review July billing detail for privilege and confidentiality (0.2); correspondence with D. Chu and M. Pera regarding same (0.9). |
| Chu, Dennis | 08/23/20 | 1.1 | Review July bill for privilege and confidentiality. |
| Chu, Dennis | 08/24/20 | 1.7 | Review July bill for privilege and confidentiality (0.6); prepare billing onboarding materials for M. Dekhtyar (1.1). |
| Giddens, Magali | 08/24/20 | 2.6 | Review billing detail (2.2); correspondence and coordination regarding same (0.4). |
| Sandhu, Sharanjit Kaur | 08/24/20 | 2.9 | Review July billing detail for privilege and confidentiality. |
| Cardillo, Garrett | 08/25/20 | 0.1 | Email correspondence with B. Bias regarding July billing detail review. |
| Chu, Dennis | 08/25/20 | 1.7 | Review July bill for privilege and confidentiality (0.7); calls with S. Sandhu regarding coordination of July bill review (0.3); onboarding call with S. Sandhu and M. Dekhtyar regarding billing (0.7). |
| Dekhtyar, Mariya | 08/25/20 | 0.9 | Call with D. Chu and S. Sandhu about fee application process and coordination going forward. |
| Giddens, Magali | 08/25/20 | 1.1 | Review billing detail. |
| Kim, Eric M. | 08/25/20 | 0.3 | Review July billing detail for privilege and confidentiality. |
| Sandhu, Sharanjit Kaur | 08/25/20 | 1.6 | Correspondence with litigation, Special Committee, and tax teams regarding confidentiality and privilege review for July billing detail (0.5); correspondence with D. Chu and M. |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Dekhtyar regarding fee statement and fee application review process (0.9); correspondence with D. Chu regarding same (0.2). |
| Whisenant, Anna Lee | 08/25/20 | 1.0 | Review Special Committee portion of July billing detail for privilege and confidentiality. |
| Chu, Dennis | 08/26/20 | 3.1 | Review July bill for privilege and confidentiality. |
| Dekhtyar, Mariya | 08/26/20 | 1.5 | Revise August billing detail (1.0); create task chart (0.5). |
| Giddens, Magali | 08/26/20 | 1.6 | Review billing detail (1.0); work regarding diligence report (0.6). |
| Sandhu, Sharanjit Kaur | 08/26/20 | 2.6 | Review July billing detail for privilege and confidentiality. |
| Bias, Brandon C. | 08/27/20 | 3.0 | Review July billing detail for privilege. |
| Dekhtyar, Mariya | 08/27/20 | 3.7 | Review August billing detail for privilege and confidentiality (2.7); call with M. Giddens regarding August billing detail (1.0). |
| Giddens, Magali | 08/27/20 | 1.6 | Review billing detail. |
| Sandhu, Sharanjit Kaur | 08/27/20 | 2.6 | Review July billing detail for privilege and confidentiality. |
| Cardillo, Garrett | 08/28/20 | 0.5 | Review July billing detail for privilege and confidentiality. |
| Chu, Dennis | 08/28/20 | 1.7 | Review July bill for privilege and confidentiality. |
| Dekhtyar, Mariya | 08/28/20 | 1.5 | Review August billing detail for privilege and confidentiality. |
| Giddens, Magali | 08/28/20 | 1.8 | Review and revise diligence detail (0.4); prepare diligence report (0.5); correspondence and call with C. Oluwole regarding same (0.2); identify all deposition related entries and tag same to be move to diligence matter (0.7). |
| Sandhu, Sharanjit Kaur | 08/28/20 | 1.7 | Review July billing detail for privilege and confidentiality. |
| Sandhu, Sharanjit Kaur | 08/30/20 | 1.8 | Review July billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 08/31/20 | 3.2 | Review July billing detail for privilege and confidentiality (1.4); call with M. Giddens regarding revisions to Purdue August billing details (0.9); call with S. Sandhu regarding Purdue July billing detail (0.9). |
| Giddens, Magali | 08/31/20 | 4.1 | Work on billing and diligence report. |
| Hendin, Alexander J. | 08/31/20 | 0.1 | Review July billing detail and emails with Davis Polk restructuring team regarding same. |
| Matlock, Tracy L. | 08/31/20 | 0.3 | Review billing detail for privilege and confidentiality and correspond regarding same with A. Hendin. |
| Pera, Michael | 08/31/20 | 2.9 | Review Davis Polk July billing detail for privilege and confidentiality issues. |
| Popkin, David | 08/31/20 | 0.2 | Correspondence with G Cardillo about July billing review for privilege and confidentiality. |
| Sandhu, Sharanjit Kaur | 08/31/20 | 4.8 | Review July billing detail for privilege and confidentiality (3.8); correspondence with M. Dekhtyar regarding same (0.5); draft summary of billing detail overview for M. Dekhtyar's review (0.5). |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **223.5** | |
| | | | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Altus, Leslie J. | 08/01/20 | 2.3 | Review draft responses to Duff & Phelps inquiry (0.5); call with W. Curran and T. Matlock regarding same (0.7); analysis regarding emergence structure issues and email exchanges with T. Matlock and Davis Polk team regarding same (1.1). |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Curran, William A. | 08/01/20 | 1.7 | Draft responses to Duff & Phelps inquiries (1.0); call with L. Altus and T. Matlock regarding same (0.7). |
| Matlock, Tracy L. | 08/01/20 | 1.0 | Call with W. Curran and L. Altus regarding Creditors Committee inquiries (0.7); review and emails regarding same (0.3). |
| Curran, William A. | 08/02/20 | 0.2 | Emails with C. Duggan regarding distribution agreement. |
| Curran, William A. | 08/03/20 | 2.0 | Duff & Phelps diligence call (0.8); analyze same (1.2). |
| Dostal, Derek | 08/03/20 | 0.8 | Attend call with W. Curran and others regarding structure and other discussions. |
| Forester, Daniel F. | 08/03/20 | 0.7 | Attention to patent assignments and correspondence with D. Bauer regarding same. |
| Hendin, Alexander J. | 08/03/20 | 0.2 | Conference call with Davis Polk and Akin Gump teams. |
| Matlock, Tracy L. | 08/03/20 | 2.0 | Call with B. Gong regarding background (0.2); email B. Gong regarding same (0.1); emails with W. Curran and L. Altus regarding discovery (0.8); emails with M. Clarens and C. Oluwole regarding same (0.2); emails regarding tax analysis with W. Curran (0.2); analysis regarding distributions (0.3); analyze issues regarding tax structure (0.2). |
| Schwartz, Jeffrey N. | 08/03/20 | 0.7 | Conference call with D. Dostal and others regarding 34 Act issues (0.4); follow up regarding structuring issues (0.3). |
| Sieben, Brian G. | 08/03/20 | 0.7 | Review emails (0.2); conference call with J. Schwartz and D. Dostal regarding post-emergence structure and review post-emergence structure and tax implications of qualified settlement funds (0.5). |
| Curran, William A. | 08/04/20 | 1.7 | Analyze emergence structure. |
| Gong, Bree | 08/04/20 | 1.8 | Communicate with W. Curran, L. Altus, and T. Matlock for background of the project (0.9); reviewed authorities relevant to structuring considerations and associated tax issues (0.9). |
| Hendin, Alexander J. | 08/04/20 | 6.7 | Conference with W. Curran, T. Matlock, L. Altus, and B. Gong regarding structuring (0.8); teleconference with T. Matlock regarding memorandum (0.3); review and update memorandum regarding distributions made by certain Debtor entities (2.7); review governance documents of PPLP in connection with updating and revising memorandum (1.6); conference call with Davis Polk, Akin Gump, Haug Partners teams regarding document productions (1.3). |
| Matlock, Tracy L. | 08/04/20 | 4.9 | Call with W. Curran, L. Altus and others regarding tax analysis and structure (0.8); call with B. Gong regarding background and structure (0.9); call with A. Hendin regarding tax analysis (0.3); call with W. Curran, L. Altus, B. Taylor, E. Vonnegut, and others regarding emergence transactions (1.1); email to A. Hendin regarding tax analysis memorandum (0.1); emails with J. Schwartz regarding structure (0.6); analysis regarding structure (1.1). |
| Schwartz, Jeffrey N. | 08/04/20 | 4.3 | Email exchange regarding emergence structure, potential tax treatment, and draft explanatory email to T. Matlock regarding modification of thinking (2.7); participate in change of control teleconference (1.1); follow up regarding abatement trust (0.5). |
| Sieben, Brian G. | 08/04/20 | 0.5 | Email with J. Schwartz, W. Curran, and T. Matlock regarding emerge structure (0.4); review authorities relevant to emergence structure issues and related tax implications (0.1). |
| Bauer, David R. | 08/05/20 | 0.3 | Discussions with E. Vonnegut regarding due diligence review (0.2); discussions with D. Forester regarding same (0.1). |
| Curran, William A. | 08/05/20 | 1.1 | Conference with R. Aleali regarding emergence mechanics. |
| Gong, Bree | 08/05/20 | 4.8 | Reviewed relevant legal authorities and prepared analysis |

180

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding tax issues in connection with potential emergence structures. |
| Matlock, Tracy L. | 08/05/20 | 0.7 | Emails with C. Robertson, W. Curran, and L. Altus regarding tax model (0.2); revise memorandum regarding tax characterization of Debtors (0.5). |
| Robertson, Christopher | 08/05/20 | 0.3 | Email to T. Matlock regarding tax modeling. |
| Sieben, Brian G. | 08/05/20 | 0.4 | Discussion with J. Schwartz regarding post-emergence structure (0.2); review tax implications of post-emergence structure (0.2). |
| Bauer, David R. | 08/06/20 | 0.3 | Emails with Davis Polk team regarding potential asset transfer. |
| Forester, Daniel F. | 08/06/20 | 0.4 | Teleconference with D. Bauer regarding potential further restructuring. |
| Kearney, Daniel P. | 08/06/20 | 0.3 | Teleconference with Y. Chen regarding status of deal and new workstream. |
| Matlock, Tracy L. | 08/06/20 | 0.5 | Analyze structure and email D. Dobrovolskiy regarding same. |
| Curran, William A. | 08/07/20 | 0.2 | Emails with R. Aleali regarding PPLP tax status. |
| Gong, Bree | 08/07/20 | 4.0 | Draft email to T. Matlock explaining legal analysis regarding certain tax issues in connection with structuring. |
| Hendin, Alexander J. | 08/07/20 | 1.6 | Call with Haug Partners , Akin Gump, and team regarding objections to subpoena. |
| Matlock, Tracy L. | 08/07/20 | 1.7 | Call with Haug Partners, Akin Gump, and team regarding objections to subpoena (1.6); emails regarding tax analysis (0.1). |
| Sieben, Brian G. | 08/07/20 | 1.5 | Review changes to Delaware General Corporation Law  (1.4); attention to email with W. Taylor, A. Lele regarding same (0.1). |
| Bauer, David R. | 08/08/20 | 0.5 | Provide comments regarding patent assignments (0.3); discussions with D. Forester regarding same (0.2). |
| Forester, Daniel F. | 08/08/20 | 1.4 | Teleconference with D. Bauer regarding potential patent assignments (0.4); correspondence regarding same (0.4); review and revise patent assignments (0.6). |
| Matlock, Tracy L. | 08/10/20 | 1.8 | Revise memorandum regarding distributions. |
| Chen, Bonnie | 08/11/20 | 0.1 | Correspond with R. Inz regarding call to discuss patent assignments. |
| Curran, William A. | 08/11/20 | 0.5 | Conference with R. Aleali regarding assignment considerations. |
| Hendin, Alexander J. | 08/11/20 | 1.6 | Review comments from T. Matlock regarding memorandum with respect to distributions made by Debtor entities (0.4); review structure charts and organizational documents of Debtors (0.9); prepare written summary of same for T. Matlock and L. Altus (0.3). |
| Matlock, Tracy L. | 08/11/20 | 1.4 | Call with R. Aleali, Skadden Arps, Davis Polk team regarding structure considerations (0.8); email W. Curran regarding same (0.1); revise transfer checklist (0.4); emails with L. Altus regarding same (0.1). |
| Sieben, Brian G. | 08/11/20 | 1.5 | Conference call with Purdue regarding ongoing issues (0.7); discussion with J. Schwartz - attention to email (0.3); review IRS guidance regarding taxation of government instrumentalities (0.5). |
| Altus, Leslie J. | 08/12/20 | 4.0 | Call with W. Curran and T Matlock regarding tax model (0.8); call with Haug team regarding Creditors Committee requests (0.9); review email regarding emergence structure (0.5); Rrview memorandum regarding tax distributions and send comments (1.8). |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Curran, William A. | 08/12/20 | 1.8 | Conference with W. Taylor regarding emergence structure (0.6); conference with J. Doyle regarding royalties (0.4); conference with L. Altus and T. Matlock regarding tax model (0.8). |
| Kearney, Daniel P. | 08/12/20 | 1.2 | Teleconferences with B. Chen and corporate team regarding patent assignment and asset transfer review. |
| Matlock, Tracy L. | 08/12/20 | 2.0 | Call with Davis Polk team regarding emergence planning (0.8); call with A. Hendin, L. Altus, AlixPartners and PJT Partners regarding projections (0.8); emails with Brown Rudnick regarding structure (0.1); email E. Vonnegut regarding same (0.1); emails with L. Altus regarding distributions (0.2). |
| Townes, Esther C. | 08/12/20 | 0.5 | Conference with M. Huebner and J. McClammy regarding adverse event reporting (0.3); review email correspondence with Skadden Arps regarding same (0.2). |
| Altus, Leslie J. | 08/13/20 | 4.4 | Review email regarding emergence structure (0.5); call with Brown Rudnick and Kramer Levin tax teams regarding emergence structure (0.7); follow-up call with Davis Polk team regarding same (0.5); evaluate Abatement term sheet and structural consideration (1.9); email to W. Curran and T. Matlock with thoughts regarding structure (0.5); review email from A. Hendin regarding tax distribution memorandum and follow up (0.3). |
| Bauer, David R. | 08/13/20 | 0.3 | Discussions with B. Chen and M. Policastro regarding review of agreements in connection with potential restructuring. |
| Curran, William A. | 08/13/20 | 1.2 | Conference with B. Kelley and others regarding emergence structure (0.7); conference L. Altus and others regarding same (0.5). |
| Hendin, Alexander J. | 08/13/20 | 3.9 | Review emails from T. Matlock, L. Altus regarding memorandum addressing distributions (0.2); review Purdue organizational documents in response to questions from T. Matlock, L. Altus (0.5); prepare summary regarding same for T. Matlock and L. Altus (0.2); revise memorandum regarding certain distributions to reflect comments from L. Altus (2.3); status update call with Davis Polk team, Brown Rudnick, and Kramer Levin teams (0.7). |
| Matlock, Tracy L. | 08/13/20 | 1.4 | Call with L. Altus, J. Schwartz and W. Curran regarding structure (0.5); call with same, Kramer Levin and Brown Rudnick regarding same (0.7); emails with A. Hendin regarding distributions (0.2). |
| Policastro, Michael V. | 08/13/20 | 0.2 | Call with D. Bauer regarding license review project. |
| Townes, Esther C. | 08/13/20 | 0.9 | Review form regarding adverse event reporting (0.1); conference with Purdue, Skadden Arps, and J. McClammy regarding same (0.8). |
| Chen, Bonnie | 08/14/20 | 0.4 | Attend call with Skadden Arps, W. Taylor, E. Diggs, R. Aleali and E. Vonnegut regarding transfer process. |
| Curran, William A. | 08/14/20 | 1.9 | Conference R. Aleali regarding asset transfer (0.9); conference with E. Vonnegut, Skadden Arps, and Purdue teams regarding asset transfers (1.0). |
| Gong, Bree | 08/14/20 | 2.1 | Draft email to W. Curran and L. Altus summarizing research findings regarding certain tax issues in connection with emergence. |
| Huebner, Marshall S. | 08/14/20 | 0.7 | Attend Conference call with financial advisors regarding suspicious order monitoring and monitor report. |
| Matlock, Tracy L. | 08/14/20 | 1.4 | Tax analysis regarding emergence (1.3); email AlixPartners and PJT Partners regarding projections (0.1). |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Policastro, Michael V. | 08/14/20 | 0.9 | Telephone call regarding license review project with B. Chen (0.2); teleconference regarding same with L. Diggs and E. Turay (0.7). |
| Sieben, Brian G. | 08/14/20 | 3.2 | Review correspondence regarding proposed post-emergence structure (1.0); draft statutory classification charts (2.0); attention to email regarding same (0.2). |
| Bauer, David R. | 08/15/20 | 0.2 | Discussions with B. Chen regarding contract review in connection with potential asset transfer. |
| Hendin, Alexander J. | 08/15/20 | 0.2 | Emails with T. Matlock, L. Altus, M. Clarens, and C. Oluwole regarding PPLP LPAs. |
| Policastro, Michael V. | 08/15/20 | 1.0 | Review and summarize license agreements. |
| Policastro, Michael V. | 08/16/20 | 5.6 | Review and summarize license agreements. |
| Altus, Leslie J. | 08/17/20 | 1.7 | Review draft memorandum regarding distributions from A. Hendin (0.7); review B. Gong's research summary and email with Davis Polk team with thoughts (1.0). |
| Bauer, David R. | 08/17/20 | 0.4 | Discussions with B. Chen, Y. Chen and M. Policastro regarding agreement review in connection with potential asset transfer. |
| Chen, Yifu | 08/17/20 | 5.7 | Review license agreements in dataroom along with preparing charts of relevant provisions in connection with request from Purdue (4.4); prepare for (0.3); attend call with Purdue to discuss potential transaction (0.5); discuss same with intellectual property team (0.5). |
| Curran, William A. | 08/17/20 | 0.4 | Conference with J. Doyle regarding  intellectual property considerations |
| Hendin, Alexander J. | 08/17/20 | 3.8 | Review authorities and case filings regarding distributions made by insolvent entities (1.7); correspondence with Davis Polk reference and library team regarding same (0.2); revise memorandum regarding distributions to reflect comments from L. Altus (1.0); emails with T. Matlock and L. Altus regarding same (0.2); conference call with L. Altus, T. Matlock, Alix Partners, and PJT Partners regarding projections (0.5); review organizational documents sent by C. Oluwole, and emails with T. Matlock and L. Altus regarding  same (0.2). |
| Kearney, Daniel P. | 08/17/20 | 0.6 | Teleconference with B. Chen, Y. Chen and M. Policastro regarding material contracts review project. |
| Matlock, Tracy L. | 08/17/20 | 1.8 | Analyze tax consequences of emergence (0.7); email W. Curran and L. Altus regarding structure (0.3); call with L. Altus, AlixPartners, PJT Partners, and A. Hendin regarding projections (0.5); emails with team regarding same (0.3). |
| Policastro, Michael V. | 08/17/20 | 4.8 | Teleconference regarding license review project with D. Bauer, B. Chen, Y. Chen, and D. Kearney (0.5); analyze and summarize intellectual property license agreements (4.3). |
| Altus, Leslie J. | 08/18/20 | 7.5 | Revise memorandum regarding distributions (5.9); review research regarding emergence structure issues (0.8); call with W. Curran and T. Matlock regarding structuring considerations (0.8). |
| Benedict, Kathryn S. | 08/18/20 | 0.7 | Correspond with T. Matlock regarding estimation result for tax purposes (0.2); telephone conference with T. Matlock regarding same (0.5). |
| Chen, Yifu | 08/18/20 | 2.7 | Prepare for, attend call with client team to discuss potential transaction (0.4); review, revise chart of relevant provisions in connection with Purdue question (1.1); review documents in data room for documentary due diligence (1.2). |
| Curran, William A. | 08/18/20 | 1.7 | Conference R. Aleali, E. Vonnegut, and Skadden Arps team regarding asset transfers (1.0); conference with L. Altus |

Invoice No.7022969
Invoice Date: October 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding exit considerations (0.7) |
| Hendin, Alexander J. | 08/18/20 | 4.1 | Call with R. Aleali, Skadden Arps, Davis Polk team, and advisors regarding emergence process (0.8); conference call with W. Curran, L. Altus, and T. Matlock regarding structuring considerations (0.8); review documents related to 2004, 2010 restructurings (0.4); prepare summary of relevant documents for L. Altus and emails with L. Altus (0.3); review claim estimation letter (0.3); emails regarding same with L. Altus, T. Matlock (0.3); review and revise memorandum regarding distributions to reflect comments from L. Altus (1.2). |
| Matlock, Tracy L. | 08/18/20 | 3.8 | Call with R. Aleali, Skadden Arps, Davis Polk team, and advisors regarding emergence process (0.8); analysis regarding structure (2.2); call with W. Curran, L. Altus, A. Hendin regarding structuring considerations (0.8). |
| Policastro, Michael V. | 08/18/20 | 2.3 | Review and summarize intellectual property license agreements. |
| Altus, Leslie J. | 08/19/20 | 4.5 | Brief review of Catalyst Asset Purchase Agreement and flag tax issues (0.9); review and analyze research summary from B. Gong regarding emergence issues (1.0); analyze emergence structure issues (0.7); call with W. Curran and tax team regarding same (1.0); prepare tax status summary email (0.4); review letter from Akin Gump regarding claims procedures (0.5). |
| Benedict, Kathryn S. | 08/19/20 | 0.2 | Correspondence with T. Matlock and others regarding estimation and tax issues. |
| Chen, Yifu | 08/19/20 | 6.3 | Review documents in data room, revise diligence charts in connection with Purdue request. |
| Curran, William A. | 08/19/20 | 1.0 | Conference with L. Altus, T. Matlock, A. Hendin and B. Gong regarding emergence planning. |
| Gong, Bree | 08/19/20 | 6.5 | Summarize research findings regarding potential CODI regarding estimation of claims (2.5); analyze tax issues related to settlement of claims (2.9); meet with W. Curran, L. Altus, A. Hendin and T. Matlock regarding structure and tax analysis (1.1). |
| Hendin, Alexander J. | 08/19/20 | 1.8 | Revise memorandum regarding distributions to reflect comments from L. Altus, including review and summary of relevant organizational documents (0.5); review letter, exhibit sent by Creditors Committee regarding mediation process (0.3); conference call with W. Curran, T. Matlock, L. Altus, and B. Gong regarding outstanding tax work streams as well as structuring considerations (1.0). |
| Levine, Zachary | 08/19/20 | 0.3 | Review materials concerning bankruptcy treatment of intellectual property. |
| Matlock, Tracy L. | 08/19/20 | 7.0 | Meet with B. Curran, L. Altus, A. Hendin and B. Gong regarding structure and tax analysis (1.0); review authorities and tax analysis regarding emergence (1.6); review distribution production materials (0.7); call with C. Oluwole regarding same (0.2); email C. Oluwole regarding same (0.1); revise Asset Purchase Agreement (2.9); review memorandum regarding distributions (0.5). |
| Policastro, Michael V. | 08/19/20 | 1.4 | Review and summarize draft information technology agreements. |
| Altus, Leslie J. | 08/20/20 | 1.2 | Review and revise draft memorandum regarding distributions from A. Hendin. |
| Chen, Yifu | 08/20/20 | 6.4 | Review license agreements in dataroom along with preparing charts of relevant provisions in connection with request from |

Invoice No.7022969
Invoice Date: October 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Purdue. |
| Hendin, Alexander J. | 08/20/20 | 3.6 | Revise memorandum regarding distributions (2.6); review organizational and governance documents relevant to memorandum (0.7); emails with T. Matlock and L. Altus regarding memorandum (0.3). |
| Kearney, Daniel P. | 08/20/20 | 0.2 | Teleconference with Y. Chen regarding material contracts review. |
| Matlock, Tracy L. | 08/20/20 | 1.7 | Revise distribution memorandum (1.3); email to A. Hendin and L. Altus regarding same (0.1); conduct tax analysis regarding emergence (0.3). |
| Altus, Leslie J. | 08/21/20 | 1.7 | Call with Davis Polk tax team regarding emergence structure issues (0.8); review email from Davis Polk team regarding emergence issues (0.5); email exchanges with A. Hendin and T. Matlock regarding emergence structure (0.4). |
| Chen, Yifu | 08/21/20 | 3.6 | Review documents in data room in connection with, along with the revision of diligence charts in response to Purdue request. |
| Curran, William A. | 08/21/20 | 1.0 | Analyze  Sunny Pharm Tech contract |
| Gong, Bree | 08/21/20 | 7.0 | Analyze claim estimation process (3.0); attend tax team meeting regarding deal structure and  workstream items (1.0); draft emails to tax teams summarizing the estimation process for claims (3.0). |
| Hendin, Alexander J. | 08/21/20 | 3.3 | Attend internal conference with W. Curran, L. Altus, T. Matlock, and B. Gong regarding various tax issues (0.6); prepare revised straw man structure slide (2.3); emails with T. Matlock and L. Altus regarding structuring considerations (0.4). |
| Matlock, Tracy L. | 08/21/20 | 2.3 | Review KPMG document requests and email to Akin Gump and KPMG (0.5); review distribution memorandum (0.1); review structure and email A. Hendin regarding same (0.4); meeting with W. Curran, L. Altus, A. Hendin and B. Gong regarding structure and tax analysis (0.7); analyze same (0.4); email team regarding same (0.1); email to E. Vonnegut and C. Robertson regarding IAC structure (0.1). |
| Policastro, Michael V. | 08/21/20 | 2.7 | Review and summarize  IT agreements. |
| Verdolini, Mario J. | 08/21/20 | 1.1 | Review and revise tax distribution memorandum. |
| Chen, Yifu | 08/22/20 | 3.2 | Review documents in data room along with revising diligence charts as requested by Purdue. |
| Policastro, Michael V. | 08/22/20 | 5.0 | Review and summarize IT agreements. |
| Chen, Yifu | 08/23/20 | 7.3 | Review and revise draft charts in connection with proposed transaction. |
| Hendin, Alexander J. | 08/23/20 | 0.1 | Emails with W. Curran regarding various work streams. |
| Policastro, Michael V. | 08/23/20 | 6.7 | Review and summarize draft IT agreements. |
| Bauer, David R. | 08/24/20 | 0.2 | Discussions with B. Chen regarding contract review. |
| Chen, Yifu | 08/24/20 | 11.6 | Review documents in data room and preparation of diligence charts as requested by Purdue (10.8); discuss same with B. Chen and mergers & acquisitions team (0.8). |
| Curran, William A. | 08/24/20 | 0.7 | Analysis regarding IT contract. |
| Forester, Daniel F. | 08/24/20 | 0.3 | Review correspondence from Stevens Lee. |
| Hendin, Alexander J. | 08/24/20 | 3.3 | Exchange emails with W. Curran and D. Lojac regarding various work streams related to tax (0.1); review email from M. Huebner regarding recent filings (0.1); review comments on memorandum regarding distributions sent by M. Verdolini (0.3); revise structure slide deck to reflect comments from L. Altus, including documentation and analysis of various tax considerations (2.0); review tax authorities relevant to slide |

185

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | deck revisions (0.8). |
| Policastro, Michael V. | 08/24/20 | 7.2 | Calls to discuss IT and IP agreement review project with B. Chen (0.1); correspondence with Y. Chen regarding same (0.2); correspondence  with B. Chen and Y. Chen regarding same (0.3); correspondence with E. Diggs, M. Manning, B. Chen and Y. Chen regarding same (0.2); review and summarize IT agreements (6.4). |
| Chen, Yifu | 08/25/20 | 0.9 | Review, revise diligence charts in connection with Purdue request (0.4); prepare diligence tracker (0.5). |
| Curran, William A. | 08/25/20 | 1.5 | Review and revise Asset Purchase Agreement (0.7); analyze distribution contract (0.4); internal conference with A. Hendin regarding various work streams and related tax considerations (0.4). |
| Forester, Daniel F. | 08/25/20 | 0.4 | Review and respond to correspondence from R. Aleali and further correspondence with Skadden Arps team regarding IP issues. |
| Hendin, Alexander J. | 08/25/20 | 6.8 | Attend weekly transfer process call (1.0); review Catalyst Asset  Purchase Agreement, emails regarding same with W. Curran (0.6); internal conference with W. Curran regarding various work streams, related tax considerations (0.4); review authorities regarding classification and sourcing of certain payments (3.5); prepare written summary and analysis regarding same for W. Curran (1.0); review, revise structure slides and summary of related tax considerations for W. Curran (0.3). |
| Chen, Yifu | 08/26/20 | 1.4 | Review and revise diligence charts. |
| Curran, William A. | 08/26/20 | 0.1 | Email to J. Doyle regarding distribution contract. |
| Hendin, Alexander J. | 08/26/20 | 1.4 | Review analyses and summaries of tax issues prepared by B. Gong (0.3); review authorities related to  intellectual property tax question posed by W. Curran (0.9); attention to emails from T. Matlock, L. Altus regarding Catalyst  Asset Purchase Agreement (0.2). |
| Policastro, Michael V. | 08/26/20 | 0.7 | Correspondence with D. Lojac and B. Miller regarding document requests. |
| Bauer, David R. | 08/27/20 | 0.5 | Attend call with R. Schlossberg, M. Sumner and D. Forester regarding   intellectual property-related questions in connection with potential sale. |
| Chen, Yifu | 08/27/20 | 1.3 | Review additional documents provided by Purdue in connection with diligence charts. |
| Curran, William A. | 08/27/20 | 0.3 | Review emails from J. Schwartz regarding emergence structure. |
| Hendin, Alexander J. | 08/27/20 | 0.6 | Review emails from C. Robertson regarding Catalyst  Asset Purchase Agreement and emails with W. Curran regarding same (0.3); review  revised draft of Catalyst  Asset Purchase Agreement circulated by Skadden Arps team, including emails with Skadden Arps team regarding same (0.3). |
| Sieben, Brian G. | 08/27/20 | 1.0 | Discuss post-emergence structure with J. Schwartz (0.5); review post-emergence structure term sheet and related guidance (0.5). |
| Bauer, David R. | 08/28/20 | 0.6 | Discussions with B. Chen regarding  update pertaining to pipeline asset review (0.3); discussions with D. Forester regarding  Rhodes sale transaction (0.3). |
| Chen, Yifu | 08/28/20 | 2.4 | Review and revise diligence charts in connection with Purdue request (1.8); prepare diligence tracker (0.6). |
| Sieben, Brian G. | 08/28/20 | 4.3 | Review draft talking points (0.9); discuss  post-emergence structure with J. Schwartz (0.4); draft post-emergence |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | alternative structure (3.0). |
| Bauer, David R. | 08/29/20 | 0.4 | Discussions with D. Forester regarding sale transaction (0.2); discussions with B. Chen regarding review of agreements in connection with potential asset transfer (0.2). |
| Chen, Yifu | 08/29/20 | 1.4 | Review and revise diligence chart in connection with Purdue request (1.1); respond to question regarding assignments (0.3). |
| Sieben, Brian G. | 08/29/20 | 6.4 | Review and revise abatement fund structure presentation (5.0); email with J. Schwartz regarding same (0.4); review term sheet for purposes of incorporation (0.5); review talking points and proposed issues (0.5). |
| Bannon, Marisa Elena | 08/30/20 | 2.9 | Conduct legal analysis of intellectual property licenses |
| Bauer, David R. | 08/30/20 | 0.2 | Discussions regarding Rhodes sale transaction with D. Forester. |
| Chen, Yifu | 08/30/20 | 6.8 | Review and revise diligence charts at Purdue request (3.8); prepare legal analysis regarding assignability (2.2); discuss with B. Chen, M. Bannon regarding same (0.8). |
| Policastro, Michael V. | 08/30/20 | 5.6 | Comment on draft red flags charts regarding IT agreements. |
| Bannon, Marisa Elena | 08/31/20 | 3.7 | Conduct legal analysis of IP licenses |
| Bauer, David R. | 08/31/20 | 1.3 | Attending call with F. Bivens, B. Chen, K. Benedict, D. Consla regarding early stage asset review (1.0); discussions with D. Forester regarding sale transaction (0.3). |
| Chen, Yifu | 08/31/20 | 6.4 | Review and revise diligence charts at request of Purdue (4.5); prepare legal analysis on assignability (1.2); discuss with mergers & acquisitions team, B. Chen, M. Bannon regarding same (0.7). |
| Consla, Dylan A. | 08/31/20 | 1.2 | Emails with C. Robertson, B. Chen regarding IP assignment issues (0.2); call M. Tobak, F. Bivens, K. Benedict, D. Bauer regarding IP issues (0.5); draft submission regarding Collegium orders (0.5). |
| Hendin, Alexander J. | 08/31/20 | 0.6 | Internal conference with T. Matlock on ongoing tax work streams (0.2); emails with T. Matlock, W. Curran, L. Altus, and B. Gong regarding tax work streams (0.2); review structuring slide deck sent by J. Schwartz (0.2). |
| Matlock, Tracy L. | 08/31/20 | 1.1 | Analysis of structure (0.7); discuss same with B. Sieben (0.2); discuss structure and status with A. Hendin (0.2). |
| Policastro, Michael V. | 08/31/20 | 5.7 | Summarize IT agreements. |
| Sieben, Brian G. | 08/31/20 | 1.5 | Call with T. Matlock (0.2); review potential post-emergence structure, summary (0.8); review term sheet (0.5). |
| **Total PURD170 IP, Regulatory and Tax** | | **320.3** | |

**PURD175 Special Committee/Investigations Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Brock, Matthew R. | 08/01/20 | 0.8 | Research case law related to potential claims held by the Company. |
| Clarens, Margarita | 08/01/20 | 5.9 | Communication with team regarding updates to Creditors Committee discovery stipulation (2.6); call with the Company regarding same (1.2); draft revisions to stipulation language (2.1). |
| Duggan, Charles S. | 08/01/20 | 1.6 | Review, email and telephone conferences regarding draft discovery stipulation with UCC. |
| Brock, Matthew R. | 08/02/20 | 1.8 | Research case law related to potential claims held by the |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | Company. |
| Clarens, Margarita | 08/02/20 | 4.8 | Call with J. McClammy regarding discovery stipulation (0.6); revise stipulation language (1.9); email with the Company and team regarding same (1.4); email with Creditors Committee regarding revisions to discovery stipulation (0.9). |
| Duggan, Charles S. | 08/02/20 | 3.1 | Email with J. McClammy, M. Clarens, C. Ricarte, C. Oluwole regarding draft discovery stipulation with UCC (2.1); review revised drafts of discovery stipulation with UCC (0.4); email with W. Curran, T. Matlock regarding diligence regarding tax distributions (0.6). |
| Brock, Matthew R. | 08/03/20 | 2.1 | Research potential claims by the Company (1.6); draft summary of arguments for same (0.5). |
| Clarens, Margarita | 08/03/20 | 10.1 | Call with Creditors Committee and Non-Consenting States Group regarding stipulation (1.0); call with M. Huebner regarding discovery (0.2); call with C. Duggan regarding discovery (1.2); call with co-counsel and the Company regarding discovery (1.1); call with S. Vitiello regarding Creditors Committee requests (0.3); call with M. Huebner, C. Duggan, and B. Kaminetzky regarding strategy (1.1); call with team regarding discovery requests (0.4); call with the Company regarding indemnifications (0.3); call with Company and C. Duggan regarding Special Committee meeting (0.6); call with Z. Kaufman and C. Duggan regarding Special Committee presentation (1.3); review draft of same (0.3); communicate with C. Oluwole and team regarding discovery issues and privilege (2.3). |
| Duggan, Charles S. | 08/03/20 | 6.8 | Email and telephone conference with counsel for UCC, M. Huebner, B. Kaminetzky, J. McClammy, M. Clarens regarding draft discovery stipulation with UCC (2.3); email and telephone conference with M. Kessler, R. Aleali, J. Huebner, B. Kaminetzky regarding special committee meeting (0.5); prepare for meeting of special committee and conference with M. Clarens, Z. Kaufman, E. Kim regarding same (2.8); email with M. Clarens regarding draft response to UCC and Side B counsel regarding discovery coordination (0.7); telephone conference with R. Aleali, M. Clarens, counsel for Skadden and Dechert regarding indemnification requests (0.5). |
| Hamby, Aly | 08/03/20 | 0.9 | Review Company documents in connection with analysis of potential claims by the Company. |
| Huebner, Marshall S. | 08/03/20 | 2.5 | Various internal calls regarding Special Committee projects and progress (1.3); conference call with the Company regarding August 4 Creditors Committee meeting (0.8); emails regarding same (0.4). |
| Kaufman, Zachary A. | 08/03/20 | 5.9 | Review and revise presentation for upcoming Special Committee meeting (4.6); conference with C. Duggan and M. Clarens regarding same (1.3). |
| Kim, Eric M. | 08/03/20 | 3.6 | Videoconference with K. Wolfgang regarding potential claims held by the Company (0.5); correspond with K. Wolfgang, B. Theodora, R. Berger and A. Ricci regarding same (0.8); review and analyze documents regarding same (2.3). |
| Theodora, Brooke | 08/03/20 | 0.1 | Review email from E. Kim regarding potential claims against shareholders. |
| Vitiello, Sofia A. | 08/03/20 | 8.7 | Attend weekly discovery call (1.1); teleconference with C. Duggan, M. Clarens, R. Aleali, and others regarding upcoming agenda items for Special Committee meeting (0.3); teleconference with B. Kaminetzky, J. McClammy, M. Clarens |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and others regarding discovery (0.5); coordinate tasks and draft correspondence related to requests from the Creditors Committee (6.8). |
| Whisenant, Anna Lee | 08/03/20 | 0.5 | Review documents related to potential claims held by the Company (0.3); call with J. McClammy, C. Oluwole, Creditors Committee, and others regarding tax distributions (0.2). |
| Wolfgang, Katelyn Trionfetti | 08/03/20 | 0.6 | Meet with E. Kim regarding potential claims document review. |
| Berger, Rae | 08/04/20 | 5.3 | Review documents regarding potential claims (4.8); meet with K. Wolfgang, E. Kim, B. Theodora, and A. Ricci regarding potential claims (0.5). |
| Brock, Matthew R. | 08/04/20 | 1.8 | Research case law related to potential claims held by the Company. |
| Clarens, Margarita | 08/04/20 | 12.7 | Call with C. Duggan and Z. Kaufman regarding Special Committee presentation (0.5); call with J. McClammy regarding discovery stipulation (0.3); draft revisions to stipulation (0.7); email with the Company regarding same (0.2); participate in Special Committee meeting (1.5); communications with C. Oluwole regarding document review (3.4); review protocol for supplemental document review (1.2); call with A. Guo and T. Horley regarding privilege (0.7); call with counsel for Norton Rose regarding discovery (0.3); follow up regarding same (0.2); review draft email to Creditors Committee regarding discovery (0.4); calls with C. Duggan regarding discovery and SC Investigation (2.6); emails with E. Kim, A. Whisenant regarding Bates White (0.7). |
| Duggan, Charles S. | 08/04/20 | 5.5 | Prepare for, attend meeting of special committee (2.5); telephone conference with B. Kaminetzky regarding special committee process (0.4); email, telephone conferences with M. Clarens regarding IAC custodians, discovery stipulation (1.4); email correspondence with UCC counsel regarding discovery stipulation (0.4); email with M. Clarens, Z. Kaufman regarding transfer pricing analysis (0.6); email with M. Clarens regarding draft response to UCC and Side B counsel regarding discovery coordination (0.2). |
| Hamby, Aly | 08/04/20 | 1.5 | Review Company documents in connection with analysis of potential claims by the Company. |
| Huebner, Marshall S. | 08/04/20 | 2.5 | Attend Special Committee meeting (1.6); exchange multiple emails and calls with Special Committee team regarding various investigation issues (0.9). |
| Kaminetzky, Benjamin S. | 08/04/20 | 0.1 | Call with M. Clarens regarding Special Committee meeting. |
| Kaufman, Zachary A. | 08/04/20 | 3.6 | Conference with C. Duggan and M. Clarens regarding upcoming Special Committee meeting (0.5); review and revise presentation for upcoming Special Committee meeting (1.4); attend Special Committee meeting (1.7). |
| Kim, Eric M. | 08/04/20 | 2.6 | Review draft responses to Creditors Committee diligence requests (1.4); conference with K. Wolfgang, B. Theodora, A. Ricci, and R. Berger regarding investigation into potential claims held by the Company (0.5); correspond with K. Wolfgang, B. Theodora, A. Ricci, and R. Berger regarding same (0.4); review documents regarding same (0.3). |
| Meyer, Corey M. | 08/04/20 | 1.3 | Review and analyze documents in relation to potential claims by the Company. |
| Ricci, Anthony J. | 08/04/20 | 4.6 | Review documents related to potential claims held by Company (4.0); meet with K. Wolfgang, E. Kim, B. Theodora, |

189

Invoice No.7022969
Invoice Date: October 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and R. Berger regarding document review (0.6). |
| Theodora, Brooke | 08/04/20 | 4.7 | Review documents related to potential claims again shareholders (4.2); meet with K. Wolfgang, E. Kim, and A. Ricci, R. Berger regarding same (0.5). |
| Vitiello, Sofia A. | 08/04/20 | 4.5 | Attend Special Committee meeting (1.6); coordinate tasks related to requests from Official Committee (2.9). |
| Whisenant, Anna Lee | 08/04/20 | 3.1 | Review documents related to potential claims held by the Company (1.1); correspond with M. Clarens and E. Kim regarding transfer pricing analysis (0.6); review case law regarding potential claims by the Company (1.4). |
| Wolfgang, Katelyn Trionfetti | 08/04/20 | 0.6 | Meet with E. Kim, B. Theodora, R. Berger, and A. Ricci to discuss potential claims review. |
| Berger, Rae | 08/05/20 | 5.2 | Review documents regarding potential claims held by the Company. |
| Brock, Matthew R. | 08/05/20 | 6.8 | Review summary of potential claims arguments (0.7); research potential claims held by the Company (4.6) confer with C. Meyer, R. Wasim, and A. Whisenant regarding same (0.4); attend team meeting regarding matter status and strategy (1.1). |
| Clarens, Margarita | 08/05/20 | 8.2 | Call with review team regarding Creditors Committee discovery request (0.9); call with K. Benedict regarding privilege review (0.4); call with M. Huebner regarding discovery stipulation (0.1); communications with team regarding privilege review (4.3); finalize discovery stipulation with Creditors Committee (0.9); calls with C. Duggan and J. McClammy regarding same (0.4); call with the Company regarding same (0.5); conference with E. Kim and Z. Kaufman and team regarding SC Investigation (0.7). |
| Duggan, Charles S. | 08/05/20 | 2.3 | Email with M. Clarens regarding status of UCC stipulation and correspondence with UCC and Side B regarding discovery coordination (1.2); telephone conference with R. Aleali, M. Clarens, regarding draft discovery stipulation with UCC (0.5); correspond among counsel for Debtors, UCC and NCSG regarding revised draft stipulation (0.6). |
| Hamby, Aly | 08/05/20 | 0.6 | Review Company documents in connection with analysis of potential claims by the Company. |
| Kaufman, Zachary A. | 08/05/20 | 1.1 | Conference with M. Clarens, K. Wolfgang, N. Williams, S. Vitiello, and E. Kim regarding analysis of potential claims by the Company. |
| Kim, Eric M. | 08/05/20 | 6.0 | Review documents relating to potential claims held by the Debtors (0.4); correspond with K. Wolfgang, B. Theodora, R. Berger, and A. Ricci regarding same (0.3); review and revise draft responses to the Creditors Committee regarding potential claims held by the Company (5.3). |
| Meyer, Corey M. | 08/05/20 | 1.7 | Review and analyze documents in relation to potential claims by the Company. |
| Ricci, Anthony J. | 08/05/20 | 3.5 | Review documents in connection with potential claims by the Company. |
| Theodora, Brooke | 08/05/20 | 1.8 | Review documents relating to potential claims held by Company can assert against shareholders (1.5); correspond with E. Kim and K. Wolfgang regarding review of documents relating to potential claims (0.3). |
| Vitiello, Sofia A. | 08/05/20 | 1.8 | Meet with M. Clarens and senior team to discuss next steps (1.1); coordinate tasks related to production to Creditors Committee (0.7). |
| Whisenant, Anna Lee | 08/05/20 | 4.9 | Review documents related to potential claims held by the |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Company (0.4); review case law regarding timing of certain claims held by the Company (1.5); review Bates White responses to inquiries and requests from Creditors Committee (2.5); call with Bates White and D. Saussy regarding pricing of acquisition of certain assets (0.5). |
| Williams, Nikolaus | 08/05/20 | 1.1 | Call with Bates White (F. Selck and others) regarding foreseeability analysis. |
| Wolfgang, Katelyn Trionfetti | 08/05/20 | 1.1 | Meeting with M. Clarens, N. Williams, M. Brock, S. Vitiello, E. Kim, and Z. Kaufman regarding potential claims by the Company. |
| Berger, Rae | 08/06/20 | 2.8 | Review documents regarding potential claims held by the Company. |
| Brock, Matthew R. | 08/06/20 | 0.7 | Research potential claims held by the Company (0.2); confer with M. Clarens and others regarding same (0.3); call with C. Meyer, R. Wasim, and A. Whisenant regarding same (0.2). |
| Clarens, Margarita | 08/06/20 | 9.4 | Communications with team, Creditors Committee, Non-Consenting States Group regarding filing discovery stipulation (1.2); call with B. McMahon regarding privilege (0.3); call with M. Florence regarding Rhodes (0.6); follow up with team regarding same (1.1); call with C. Duggan regarding discovery, investigation, and strategy (1.0); calls with C. Oluwole regarding discovery and privilege (2.1); call with S. Vitiello regarding discovery (0.2); draft emails regarding Creditors Committee discovery (1.8); email with M. Huebner and team regarding discovery (0.4); review email from Creditors Committee regarding privilege log (0.7). |
| Duggan, Charles S. | 08/06/20 | 4.2 | Email with M. Huebner, M. Clarens regarding UCC requests regarding privilege log information (1.7); email with M. Clarens, B. Kaminetzky regarding potential IAC custodians (0.7); email, telephone conference with M. Clarens regarding Special Committee investigation projects, responses to UCC requests (1.3); email with M. Clarens regarding proposals for review of documents from Norton Rose (0.5). |
| Kaufman, Zachary A. | 08/06/20 | 1.1 | Correspond with M. Clarens regarding analysis of potential claims by the Company (0.5); correspond with A. Whisenant regarding analysis of potential claims by the Company (0.6). |
| Kim, Eric M. | 08/06/20 | 11.3 | Call with M. Florence and M. Clarens regarding Rhodes (0.5); correspond with M. Clarens regarding same (0.8); call with M. Clarens, A. Whisenant, F. Selck, S. Karki, and B. Wolfert regarding potential claims held by the Company (0.8); review documents regarding same (0.7); draft responses to Creditors Committee requests regarding transfer pricing analysis (8.5). |
| Meyer, Corey M. | 08/06/20 | 1.1 | Review and analyze documents in relation to potential claims by the Company. |
| Ricci, Anthony J. | 08/06/20 | 0.2 | Document review of potential claims held by the Company. |
| Tobak, Marc J. | 08/06/20 | 0.3 | Correspond with M. Clarens regarding privilege log. |
| Vitiello, Sofia A. | 08/06/20 | 3.7 | Teleconference with M. Clarens regarding next steps (0.2); coordinate tasks related to requests from Creditors Committee (3.5). |
| Wasim, Roshaan | 08/06/20 | 2.2 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 08/06/20 | 6.3 | Review documents related to potential claims held by the Company (0.3); review case law regarding exceptions to statutes of limitation (3.3); meet with M. Brock, C. Meyer and R. Wasim regarding strategy for pursuing certain claims held by the Company (0.2); review research in preparation for |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.6); review case law regarding potential claims held by the Company (0.7); call with F. Selk, S. Karaki, B. Wolfert , M. Clarens, and E. Kim regarding transfer pricing analysis (0.8); review Bates White work product regarding same (0.4). |
| Brock, Matthew R. | 08/07/20 | 0.6 | Confer with C. Duggan and others regarding  potential claims held by the Company (0.3); review and analyze legal research regarding same (0.3). |
| Clarens, Margarita | 08/07/20 | 11.8 | Attend call with Creditors Committee and Haug Partners regarding discovery (0.9); call with E. Kim regarding Bates White analysis (0.4); call with B. Kaminetzky and C. Duggan regarding Creditors Committee, Non-Consenting States group discovery request (1.8); call with Simpson Thacher regarding discovery request (0.4); email with Creditors Committee regarding investigation (0.3); communicate with C. Oluwole and team regarding discovery, privilege, and Creditors Committee requests (5.3); review emails from Creditors Committee regarding requests (1.2); call with C. Duggan regarding investigation, strategy (1.5). |
| Combs, Chris | 08/07/20 | 0.2 | Email with S. Vitiello regarding quality check production review. |
| Duggan, Charles S. | 08/07/20 | 4.5 | Telephone conferences, email with B. Kaminetzky, M. Tobak, M. Clarens, C. Oluwole regarding UCC position regarding privileged materials (2.5); email, conferences with M. Clarens, C. Oluwole regarding privilege log issues (1.2); email with M. Clarens, C. Oluwole, counsel for UCC and other parties regarding depositions, UCC discovery requests (0.8). |
| Hamby, Aly | 08/07/20 | 0.3 | Conference with L. Harutian regarding evaluation of potential claims. |
| Harutian, Liana | 08/07/20 | 0.6 | Call with S. Vitiello and Z. Kaufman regarding evaluation of potential claims against shareholders (0.2); call with A. Hamby regarding same (0.4). |
| Kaufman, Zachary A. | 08/07/20 | 1.7 | Conference with S. Vitiello regarding analysis of potential claims by the Company (0.4); correspond with A. Whisenant regarding analysis of potential claims by the Company (0.6); conference with S. Vitiello and L. Harutian regarding analysis of potential claims by the Company (0.3); review the Company documents in connection with analysis of potential claims by the Company (0.4). |
| Kim, Eric M. | 08/07/20 | 3.9 | Teleconference with M. Clarens and A. Whisenant regarding transfer pricing analysis (0.4); review and revise responses to Creditors Committee regarding same (3.5). |
| Meyer, Corey M. | 08/07/20 | 0.3 | Review and analyze documents in relation to potential claims by the Company. |
| Tobak, Marc J. | 08/07/20 | 1.3 | Call with B. Kaminetzky, C. Duggan, and M. Clarens regarding Creditors Committee privilege waiver argument (1.0); correspondence with M. Clarens regarding privilege log (0.3). |
| Vitiello, Sofia A. | 08/07/20 | 5.4 | Coordinate tasks related to requests from  Creditors Committee (2.5); review documents pertaining to production to Creditors Committee (2.9). |
| Wasim, Roshaan | 08/07/20 | 5.4 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 08/07/20 | 6.4 | Review documents related to potential claims held by the Company (0.2); review case law regarding timing of  claims brought by the Company (1.6); review case law related to potential claims held by the Company (3.7); call with M. Clarens and E. Kim regarding transfer pricing analysis (0.4); |

Invoice No.7022969
Invoice Date: October 27, 2020

<table>
<tr><th colspan="4" style="text-align:center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>review Bates White work product in relation to transfer pricing analysis (0.5).</td></tr>
<tr><td>Duggan, Charles S.</td><td>08/08/20</td><td>1.0</td><td>Email with B. Kaminetzky, M. Huebner, M. Tobak, M. Clarens regarding response to UCC position regarding privilege.</td></tr>
<tr><td>Kim, Eric M.</td><td>08/08/20</td><td>6.4</td><td>Draft responses to Creditors Committee questions regarding potential claims held by the Company (4.7); review documents regarding same (1.7).</td></tr>
<tr><td>Meyer, Corey M.</td><td>08/08/20</td><td>0.3</td><td>Review and analyze documents in relation to potential claims by the Company.</td></tr>
<tr><td>Vitiello, Sofia A.</td><td>08/08/20</td><td>2.9</td><td>Coordinate tasks pertaining to requests from  Creditors Committee.</td></tr>
<tr><td>Berger, Rae</td><td>08/09/20</td><td>1.5</td><td>Review documents regarding potential claims held by the Company.</td></tr>
<tr><td>Brock, Matthew R.</td><td>08/09/20</td><td>0.5</td><td>Research potential claims.</td></tr>
<tr><td>Clarens, Margarita</td><td>08/09/20</td><td>4.9</td><td>Call with C. Duggan, B. Kaminetzky, and team regarding Creditors Committee requests (1.1); draft email to Creditors Committee responding to requests (0.4); call with B. Jernigan regarding legal analysis (0.5); call with C. Duggan and J. McClammy regarding Norton Rose discovery (0.5); call with the Company, co-counsel, and team regarding Creditors Committee requests (1.1); calls with C. Oluwole regarding discovery issues (0.4); emails with co-counsel and team regarding discovery requests (0.7); review emails from Creditors Committee, counsel for individuals (0.2).</td></tr>
<tr><td>Duggan, Charles S.</td><td>08/09/20</td><td>4.0</td><td>Telephone conference, email with B. Kaminetzky, M. Huebner, M. Tobak, M. Clarens, M. Kesselman, Skadden, Wiggin & Dana regarding discovery platform, privilege issues (3.5); telephone conference with Simpson Thacher regarding UCC information request from Norton Rose (0.5).</td></tr>
<tr><td>Kaufman, Zachary A.</td><td>08/09/20</td><td>1.6</td><td>Review the Company documents in connection with analysis of potential claims by the Company (1.3); correspond with B. Kaminetzky, M. Clarens, and C. Oluwole regarding Creditors Committee requests (0.3).</td></tr>
<tr><td>Kim, Eric M.</td><td>08/09/20</td><td>2.6</td><td>Review and analyze documents relating to potential claims held by the Company.</td></tr>
<tr><td>Vitiello, Sofia A.</td><td>08/09/20</td><td>8.1</td><td>Teleconference with C. Duggan, M. Clarens, and others to discuss recent requests from Creditors Committee (1.2); teleconference with C. Duggan, M. Clarens, J. McClammy, and C. Oluwole to discuss issues regarding discovery (0.5); teleconference with Creditors Committee, the Company, and others to discuss issues regarding privilege (1.1); draft letter to the Creditors Committee (3.3); coordinate tasks related to requests from Creditors Committee (2.0).</td></tr>
<tr><td>Berger, Rae</td><td>08/10/20</td><td>3.8</td><td>Review documents regarding potential claims.</td></tr>
<tr><td>Brock, Matthew R.</td><td>08/10/20</td><td>2.0</td><td>Research issues related to potential claims held by the Company (0.8); videoconference with C. Duggan and others regarding same (0.6); confer with C. Meyer, R. Wasim, and A. Whisenant regarding same (0.3); confer with M. Clarens and Z. Kaufman regarding D. Sackler deposition (0.3).</td></tr>
<tr><td>Clarens, Margarita</td><td>08/10/20</td><td>7.6</td><td>Call with C. Ricarte regarding discovery question (0.4); call with counsel for S. Baker, family regarding Norton Rose discovery (0.7); calls with C. Duggan, team regarding discovery, Special Committee investigation (1.1); call with co-counsel, Purdue regarding discovery (1.1); call with M. Brock and team regarding claims analysis (0.5); call with Creditors Committee regarding discovery (1.1); call with C. Oluwole</td></tr>
</table>

193

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding discovery (0.2); call with Simpson Thacher regarding discovery (0.4); call with C. Duggan regarding investigation (0.3); call with M. Huebner and team regarding strategy (0.6); communications with R. Hoff and team regarding discovery (1.2). |
| Combs, Chris | 08/10/20 | 1.3 | Review documents elevated to Special Committee to develop potential claims by the Company. |
| Duggan, Charles S. | 08/10/20 | 4.8 | Telephone conferences with M. Clarens regarding providing information responses to the Creditors Committee (0.8); telephone conference with B. Kaminetzky, counsel for parties regarding document productions (0.9); telephone conferences with J. McClammy and M. Clarens regarding subpoena and information requests to Purdue's counsel (0.6); telephone conference with J. McLoughlin regarding proposed information requests from the Company's  counsel (0.3); team meeting with M. Clarens, and M. Brock regarding investigation of potential claims (0.5); telephone conference with M. Huebner, B. Kaminetzky, E. Vonnegut, and M. Clarens regarding status of responses to information requests (0.4); telephone conference with M. Huebner, B. Kaminetzky, and M. Clarens with counsel for Creditors Committee regarding privilege issues (1.3). |
| Huebner, Marshall S. | 08/10/20 | 0.9 | Emails and calls regarding Special Committee work products and potentially sharing same. |
| Kaufman, Zachary A. | 08/10/20 | 2.7 | Correspond with M. Clarens regarding analysis of potential claims by the Company (0.7); conference with S. Vitiello regarding analysis of potential claims by the Company (0.6); review the Company documents in connection with analysis of potential claims by the Company (1.4). |
| Kim, Eric M. | 08/10/20 | 7.8 | Conference with A. Whisenant, F. Selck and S. Karki regarding responses to Creditors Committee requests (1.0); revise same (4.5); review documents relating to potential claims held by the Debtors (2.3). |
| Meyer, Corey M. | 08/10/20 | 4.6 | Confer with C. Duggan, M. Clarens, M. Brock, and team to discuss analysis of potential claims by the Company (0.5); conduct quality check review of documents to be produced to the Creditors Committee (1.4); review and analyze documents in relation to potential claims by the Company (0.9); draft analysis of potential claims by the Company (1.8). |
| Ricci, Anthony J. | 08/10/20 | 4.7 | Review documents related to potential claims held by the Company. |
| Vitiello, Sofia A. | 08/10/20 | 5.7 | Draft letter to the Creditors Committee (1.5); discuss ongoing tasks pertaining to potential claims by the Company with Z. Kaufman (0.6); join weekly discovery call (1.1); coordinate tasks related to requests from Creditors Committee (2.5). |
| Vonnegut, Eli J. | 08/10/20 | 0.7 | Call with M. Huebner, C. Duggan, B. Kaminetzky, and M. Clarens regarding Special Committee investigation and Creditors Committee inquiries, follow up regarding same. |
| Wasim, Roshaan | 08/10/20 | 6.2 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 08/10/20 | 9.6 | Review documents related to potential claims held by the Company (0.6); review case law regarding timing of potential |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | claims held by Company (5.7); review case law related to potential claims held by the Company (1.7); call with C. Duggan, M. Clarens, M. Brock and associate team regarding same (0.6); call with Bates White and E. Kim regarding transfer pricing analysis (1.0). |
| Berger, Rae | 08/11/20 | 0.4 | Review documents regarding potential claims by the Company. |
| Brock, Matthew R. | 08/11/20 | 4.5 | Confer with M. Clarens, Z. Kaufman, C. Meyer, and R. Wasim regarding D. Sackler deposition (0.7); research for same (0.8); revise factual outline related to potential claims held by company (2.8); review summary of veil piercing legal analysis (0.2). |
| Clarens, Margarita | 08/11/20 | 13.9 | Review email from Creditors Committee regarding discovery (0.4); email regarding same (0.6); communication with C. Oluwole and team regarding discovery issues, document review, and privilege (4.4); review work product for Special Committee presentation (3.5); review and revise letter to Creditors Committee (2.7); conference with Bates White regarding analysis (1.0); call with Simpson Thacher and Creditors Committee regarding discovery (0.6); call with E. Vonnegut, M. Huebner, C. Duggan and B. Kaminetzky regarding strategy (0.7). |
| Combs, Chris | 08/11/20 | 2.4 | Review documents elevated to Special Committee to develop potential claims by the Company (1.5); review targeted searches to prepare for production to Creditors Committee (0.9). |
| Duggan, Charles S. | 08/11/20 | 3.1 | Email with M. Clarens regarding document review, production protocols, and response to Creditors Committee requests (0.7); email, teleconference with B. Kaminetzky regarding draft response to Creditors Committee correspondence regarding privilege issues (0.9); teleconference meeting with Bates White regarding updated analysis (1.5). |
| Gelbfish, Isaac M. | 08/11/20 | 4.9 | Review the Company documents in connection with potential claims by the Company. |
| Halford, Edgar Bernard | 08/11/20 | 7.5 | Compile and organize documents for the Purdue potential claims arguments portfolio and generate a table of contents per C. Meyer. |
| Harutian, Liana | 08/11/20 | 7.4 | Analyze documents regarding evaluation of potential claims against shareholders. |
| Kaufman, Zachary A. | 08/11/20 | 3.8 | Conference with M. Clarens and M. Brock regarding analysis of potential claims by the Company (0.7); conference with S. Vitiello regarding analysis of potential claims by the Company (0.3); review Purdue documents in connection with analysis of potential claims by the Company (2.8). |
| Kim, Eric M. | 08/11/20 | 4.6 | Conference with C. Mullin, F. Selck, S. Karki, B. Wolfert, C. Duggan, M. Clarens, N. Williams, and A. Whisenant regarding potential claims held by the Debtors (1.5); review email from K. Porter (Akin Gump) regarding privilege issues (0.3); revise responses to Creditors Committee requests (1.1); review documents relating to potential claims held by the Company (1.7). |
| Meyer, Corey M. | 08/11/20 | 2.8 | Email E. Halford regarding portfolio of documents related to potential claims by the Company (0.2); revise portfolio of documents related to potential claims by the Company (1.2); review and analyze documents in relation to potential claims by the Company (1.4). |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Vitiello, Sofia A. | 08/11/20 | 2.6 | Teleconference with C. Duggan and M. Clarens to discuss requests from Creditors Committee (0.9); coordinate task related to requests from Creditors Committee (0.6); revise letter to Creditors Committee per M. Clarens (1.1). |
| Wasim, Roshaan | 08/11/20 | 2.8 | Review documents in connection with legal analysis of potential claims by the Company. |
| Wasserman, Benjamin D. | 08/11/20 | 0.6 | Review documents for Creditors Committee production (0.5); email S. Vitiello regarding the same (0.1). |
| Whisenant, Anna Lee | 08/11/20 | 8.4 | Review documents related to potential claims held by the Company (0.7); quality check documents in advance of production to other constituencies (1.5); review case law regarding timing of potential claims held by Company (3.4); review case law related to potential claims held by the Company (1.3); call with Bates White, C. Duggan, M. Clarens and E. Kim regarding Bates White analysis (1.5). |
| Williams, Nikolaus | 08/11/20 | 1.6 | Call with Bates White (C. Mullen) and others regarding investigation regarding potential claims by the Company |
| Brock, Matthew R. | 08/12/20 | 5.3 | Call with C. Duggan, M. Clarens, and Z. Kaufman regarding depositions (1.1); confer with C. Duggan, M. Clarens, and others regarding same (0.7); review correspondence from Creditors Committee regarding same (0.2); review and revise potential claims fact summary (3.3). |
| Clarens, Margarita | 08/12/20 | 9.6 | Review draft correspondence regarding discovery (0.3); email with M. Huebner regarding discovery issues (0.4); calls with C. Duggan, Z. Kaufman regarding Special Committee presentation (1.7); review and revise draft work product for Special Committee (3.8); calls with C. Oluwole regarding the Company request and discovery (0.6); emails regarding same (1.3); review correspondence regarding depositions (0.4); emails with diligence team regarding same (0.2); calls with C. Duggan, team regarding same (0.9). |
| Combs, Chris | 08/12/20 | 3.2 | Compile portfolio of documents related to potential claims held by the Company. |
| Duggan, Charles S. | 08/12/20 | 3.6 | Email with M. Clarens regarding email to represented parties (0.2); email D. Schwartz and M. Brock regarding deposition planning (0.5); email M. Clarens and colleagues regarding coordination of discovery (0.2); teleconference with M. Clarens and Z. Kaufman regarding discovery projects and Special Committee materials (2.7). |
| Kaufman, Zachary A. | 08/12/20 | 11.9 | Conference with C. Duggan and M. Clarens regarding analysis of potential claims by the Company (2.8); conference with C. Duggan, M. Clarens, and M. Brock regarding Creditors Committee requests (0.9); conference with M. Clarens regarding analysis of potential claims by the Company (1.1); conference with M. Clarens regarding upcoming Special Committee meeting (0.3); conference with S. Vitiello regarding analysis of potential claims by the Company (0.7); review the Company documents in connection with analysis of potential claims by the Company (4.1); revise presentation for upcoming Special Committee meeting (1.6); correspond with M. Clarens, M. Brock, and E. Kim regarding depositions in connection with analysis of potential claims by Purdue (0.4). |
| Kim, Eric M. | 08/12/20 | 2.9 | Correspond with Z. Kaufman regarding Creditors Committee depositions (0.1); revise responses to Creditors Committee requests (2.5); email to M. Clarens regarding same (0.1); correspond with Z. Kaufman regarding presentation to Special |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Committee (0.2). |
| Ricci, Anthony J. | 08/12/20 | 1.6 | Review documents related to potential claims by the Company. |
| Vitiello, Sofia A. | 08/12/20 | 4.8 | Coordinate tasks regarding production to Creditors' Committee (1.3); review documents in connection with Special Committee investigation (2.4); draft materials for Special Committee meeting (1.1.) |
| Wasim, Roshaan | 08/12/20 | 7.2 | Review documents in connection with legal analysis of potential claims by the Company. |
| Wasserman, Benjamin D. | 08/12/20 | 1.5 | Review documents for production to Creditors Committee (1.1); email S. Vitiello regarding same (0.4). |
| Whisenant, Anna Lee | 08/12/20 | 4.8 | Review documents related to potential claims held by the Company (1.4); review case law regarding exceptions to statutes of limitation (2.6); review Bates White work product in connection with transfer pricing analysis (0.8). |
| Brock, Matthew R. | 08/13/20 | 2.2 | Revise outline of facts related to potential claims held by the Company (1.9); confer with C. Meyer and R. Wasim regarding same (0.1); confer with Z. Kaufman, E. Kim, and R. Wasim regarding depositions (0.2). |
| Clarens, Margarita | 08/13/20 | 10.1 | Revise draft Special Committee presentation (0.7); call with J. McClammy regarding discovery (0.2); call with B. Kaminetzky and team regarding Creditors Committee draft stipulation (0.3); call with A. Lees regarding discovery (0.2); communications with team regarding discovery, document review, and privilege (4.4); revise draft letter to Creditors Committee regarding depositions (0.8); review and revise response to Creditors Committee regarding Bates White (1.9); call regarding same (0.3);  call with Creditors Committee regarding discovery (0.7); review draft Creditors Committee discovery schedule stipulation (0.6). |
| Duggan, Charles S. | 08/13/20 | 2.9 | Review draft Creditors Committee discovery stipulation and correspondence with B. Kaminetzky and others regarding same (1.4); review presentation regarding Sackler Family trusts and discuss with M. Clarens (1.1); email with M. Clarens and R. Aleali regarding Special Committee meeting agenda (0.2); scan correspondence among parties regarding discovery (0.2). |
| Gelbfish, Isaac M. | 08/13/20 | 0.1 | Communicate with Z. Kaufman regarding Company documents relevant to potential claims by the Company. |
| Harutian, Liana | 08/13/20 | 2.8 | Analyze documents regarding evaluation of potential claims. |
| Kaufman, Zachary A. | 08/13/20 | 9.3 | Revise presentation for upcoming Special Committee meeting (6.6); review Company documents in connection with analysis of potential claims by the Company (2.7) |
| Kim, Eric M. | 08/13/20 | 5.6 | Email with M. Brock and Z. Kaufman regarding depositions (0.2); teleconference with Raymond-side Family counsel regarding cash transfers (0.9); review presentation regarding same (0.4); call with M. Clarens regarding responses to Creditors Committee requests (0.3); revise draft responses to Creditors Committee requests (1.2); review documents regarding potential claims held by the Company (2.6). |
| Ricci, Anthony J. | 08/13/20 | 3.0 | Review documents in connection with analysis of potential claims held by the Company. |
| Vitiello, Sofia A. | 08/13/20 | 3.5 | Draft materials for Special Committee meeting (1.2); coordinate tasks in connection with requests from the Official Committee (2.3). |
| Wasim, Roshaan | 08/13/20 | 5.5 | Review documents in connection with legal analysis of |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | potential claims by the Company. |
| Whisenant, Anna Lee | 08/13/20 | 6.6 | Review documents related to potential claims held by the Company (0.9); review case law regarding potential claims issues (4.4); attend call with Side B counsel related to cash transfers (0.9); call with M. Clarens regarding same (0.4). |
| Berger, Rae | 08/14/20 | 2.1 | Review documents regarding potential claims. |
| Brock, Matthew R. | 08/14/20 | 3.3 | Revise memorandum regarding potential claims held by the Company (0.5); revise potential claims facts outline (0.9); call with C. Duggan, D. Schwarz, and M. Clarens regarding deposition strategy (0.9); prepare for same (0.2); confer with M. Clarens, Z. Kaufman, and A. Whisenant regarding same (0.8). |
| Clarens, Margarita | 08/14/20 | 8.2 | Call with team regarding depositions (1.0): Draft response to Creditors Committee regarding discovery (0.8); follow-up regarding same (0.4); communications with M. Huebner and team regarding Special Committee meeting (0.3); call with L. Imes regarding discovery (0.3); calls with C. Oluwole regarding discovery (1.2); communications with team regarding discovery, document review, and privilege (2.3); review documents relating to Special Committee investigation (1.9). |
| Combs, Chris | 08/14/20 | 2.1 | Review documents to prepare for productions and to develop potential claims by the Company. |
| Duggan, Charles S. | 08/14/20 | 3.4 | Email with M. Huebner, B. Kaminetzky, J. McClammy, M. Clarens, and C. Oluwole regarding document production to Creditors Committee and other parties (0.9); email, telephone conference with M. Clarens, counsel for represented parties regarding discovery issues (0.5); telephone conference with M. Clarens regarding various discovery issues (0.5); review draft minutes of Special Committee meeting (0.3); email with E. Kim, M. Clarens regarding Bates White analysis (0.2); telephone conference with M. Clarens, D. Schwartz, M. Brock, and Z. Kaufman regarding deposition planning (1.0). |
| Kaufman, Zachary A. | 08/14/20 | 6.4 | Correspond with M. Clarens and C. Oluwole regarding Creditors Committee requests (0.8); review the Company documents in connection with analysis of potential claims by the Company (4.3); correspond with A. Whisenant regarding analysis of potential claims by the Company (0.8); conference with M. Brock and A. Whisenant regarding analysis of potential claims by the Company (0.5). |
| Kim, Eric M. | 08/14/20 | 3.1 | Revise responses to Creditors Committee regarding transfer pricing analysis (0.9); correspond with A. Whisenant regarding same (0.2); review documents relating to potential claims held by the Company (2.0). |
| Vitiello, Sofia A. | 08/14/20 | 3.7 | Coordinate tasks related to requests from Creditors Committee (1.4); review documents in connection with production to Creditors Committee (2.3). |
| Wasim, Roshaan | 08/14/20 | 3.6 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 08/14/20 | 2.7 | Compile collectability documents for D. Sackler deposition (2.2); call with M. Brock and Z. Kaufman regarding same (0.5). |
| Clarens, Margarita | 08/15/20 | 2.1 | Review work product relating to claims analysis. |

198

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Duggan, Charles S. | 08/15/20 | 0.4 | Email with J. McClammy and M. Clarens regarding coordination among parties regarding privilege log. |
| Kaufman, Zachary A. | 08/15/20 | 0.9 | Review Company documents in connection with analysis of potential claims by the Company. |
| Brock, Matthew R. | 08/16/20 | 2.5 | Review and analyze potential D. Sackler deposition exhibits. |
| Clarens, Margarita | 08/16/20 | 4.9 | Review and update presentation to Special Committee (3.2); telephone conference with C. Duggan regarding status of responses to Creditors Committee discovery request (1.0); revise and send letter to Creditors Committee regarding discovery (0.4); email with J. McClammy, M. Huebner, and team regarding Creditors Committee request (0.3). |
| Duggan, Charles S. | 08/16/20 | 7.9 | Review materials for Special Committee meeting and teleconferences with M. Clarens and Z. Kaufman regarding same (6.6); telephone conference with M. Clarens regarding status of responses to Creditors Committee discovery requests (1.0); email with M. Huebner, B. Kaminetzky, J. McClammy, and M. Clarens regarding document production (0.3). |
| Kaufman, Zachary A. | 08/16/20 | 8.4 | Conference with C. Duggan and M. Clarens regarding presentation for upcoming Special Committee meeting (3.8); review and revise presentation for upcoming Special Committee meeting (4.6). |
| Kim, Eric M. | 08/16/20 | 0.1 | Email with M. Clarens and S. Vitiello regarding Creditors Committee diligence. |
| Whisenant, Anna Lee | 08/16/20 | 2.1 | Prepare portfolio of documents cited in Special Committee presentation. |
| Wolfgang, Katelyn Trionfetti | 08/16/20 | 0.1 | Email to E. Kim regarding review of potential claims documents. |
| Brock, Matthew R. | 08/17/20 | 5.1 | Revise veil piercing memorandum (0.9); review and analyze potential D. Sackler deposition exhibits (3.3); revise same (0.2); confer with M. Clarens, Z. Kaufman, A. Whisenant, and C. Meyer regarding same (0.5); review correspondence regarding same (0.2). |
| Clarens, Margarita | 08/17/20 | 10.4 | Call with M. Huebner, C. Duggan and team regarding Creditors Committee request (0.5); call with Simpson regarding discovery (0.4); conference with Bates White (0.4); call with J. Snider and M. Flynn regarding discovery (0.5); call with M. Kesselman and team regarding Special Committee meeting (1.0); call with J. McClammy and C. Duggan regarding Norton Rose documents (0.3); draft email the Company regarding same (0.6); call with Creditors Committee regarding discovery (1.0); prepare for Special Committee presentation (3.3); review documents in connection with upcoming deposition (2.4). |
| Duggan, Charles S. | 08/17/20 | 6.9 | Prepare for Special Committee meeting (1.2); teleconference with M. Kesselman, M. Huebner, B. Kaminetzky, and M. Clarens regarding update for Special Committee (1.2); telephone conferences with M. Huebner, B. Kaminetzky, J. McClammy, M. Clarens, colleagues, counsel for Creditors Committee, and Non-Consenting States group regarding document production considerations (2.3); telephone conferences with M. Flynn, M. Clarens regarding privilege question (0.5); email and telephone conferences with M. |

Invoice No.7022969
Invoice Date: October 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Kesselman, R. Aleali, J. McClammy, and M. Clarens regarding cost-sharing considerations (1.0); review correspondence from Sackler Family counsel regarding legal representation (0.2); correspondence with M. Clarens regarding responses to Creditors Committee information requests and deposition scheduling (0.5). |
| Huebner, Marshall S. | 08/17/20 | 1.2 | Review of materials for August 18 Creditors Committee meeting (0.4); call with  the Company and Davis Polk and emails regarding same (0.8). |
| Kaufman, Zachary A. | 08/17/20 | 11.7 | Conference with M. Clarens regarding analysis of potential claims by the Company (2.4); review and revise presentation for upcoming Special Committee meeting (4.7); conference with Bates White and M. Clarens regarding analysis of potential claims by the Company (0.4); conference with C. Duggan, M. Clarens, M. Kesselman, and others regarding upcoming Special Committee meeting (1.3); review the Company documents in connection with analysis of potential claims by the Company (2.9). |
| Killmond, Marie | 08/17/20 | 0.6 | Review background materials sent by Z. Kaufman. |
| Kim, Eric M. | 08/17/20 | 3.1 | Review documents relating to potential claims held by the Company. |
| Meyer, Corey M. | 08/17/20 | 2.9 | Review and analyze documents related to potential claims by Sackler Family (0.9); review documents to be produced to the Creditors Committee for privilege (1.8); call M. Brock to discuss review of documents to be produced to the Creditors Committee (0.2). |
| Ricci, Anthony J. | 08/17/20 | 0.6 | Review notable documents (0.3); document review in connection with potential claims held by the Company (0.3). |
| Vitiello, Sofia A. | 08/17/20 | 8.5 | Teleconference with M. Huebner, C. Duggan, B. Kaminetzky and others to discuss requests from the Official Committee (1.0); teleconference with M. Clarens to discuss next steps on correspondence from Official Committee (0.4); join for weekly discovery call (0.3); teleconference with Official Committee and Debtors to discuss requests (1.4); revise scheduling stipulation draft from Official Committee (2.1); coordinate tasks related to requests from Official Committee (1.8); review documents (1.5). |
| Whisenant, Anna Lee | 08/17/20 | 5.1 | Prepare chronology of Sackler Side B collectability documents (2.0); revise Special Committee presentation (1.8); compile collectability documents for D. Sackler deposition (1.3). |
| Berger, Rae | 08/18/20 | 1.1 | Conference with M. Clarens and M. Brock regarding deposition of D. Sackler. |
| Brecher, Stephen I. | 08/18/20 | 2.2 | Attend Special Committee meeting (0.5); call with J. Kasprisin regarding Catalyst agreement (0.2); call with the Company regarding benefits matters (0.5); call with R. Aleali regarding severance issue (0.1); review Noramco  revised draft of Catalyst's agreement (0.4); call with J. Kasprisin regarding same (0.5). |
| Brock, Matthew R. | 08/18/20 | 5.4 | Confer with M. Clarens, Z. Kaufman, C. Meyer, A. Whisenant, and others regarding D. Sackler depositions (2.2); call with deposition team regarding upcoming depositions (1.1); prepare for same (0.5); confer with E. Kim regarding D. Sackler deposition (0.2); call with C. Duggan, B. Kaminetzky, J. McClammy, and others regarding deposition strategy (1.4). |
| Clarens, Margarita | 08/18/20 | 9.2 | Call with Davis Polk Litigation team regarding depositions (0.7); participate in Special Committee meeting (1.8); prepare |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | for same (0.6); call with M. Kesselman, C. Ricarte, and team regarding discovery, Special Committee matters (1.4);  call with B. Kaminetzky, C. Duggan and J. McClammy regarding discovery (1.2); emails with Simpson regarding discovery (0.6); review communications between Creditors Committee and Sackler Family parties regarding discovery (0.8); email with C. Oluwole regarding discovery (0.3); email with TCDI regarding Norton Rose (0.2); call with R. Hoff regarding same (0.2); review documents relating to Special Committee investigation (1.4). |
| Duggan, Charles S. | 08/18/20 | 6.5 | Correspondence with B. Kaminetzky, J. McClammy, M. Clarens, and S. Vitiello regarding deposition planning (1.9); prepare for and attend meeting of Special Committee (2.4); email, telephone conferences with M. Kesselman, C. Ricarte, R. Aleali, J. McClammy, M. Clarens regarding protocol for review of Norton Rose documents (2.2). |
| Huebner, Marshall S. | 08/18/20 | 1.9 | Review of updated materials for and attend Special Committee call. |
| Kaminetzky, Benjamin S. | 08/18/20 | 1.8 | Attend Special Committee meeting. |
| Kaufman, Zachary A. | 08/18/20 | 8.0 | Revise presentation for upcoming Special Committee meeting (0.7); conference with C. Duggan and M. Clarens regarding Special Committee meeting (0.3); attend Special Committee meeting (1.8); conference with M. Clarens, M. Brock, A. Whisenant, and C. Meyer regarding analysis of potential claims by the Company (0.9); conference with M. Clarens, M. Brock, E. Kim, M. Killmond, R. Berger, A. Whisenant, and C. Meyer regarding analysis of potential claims by the Company (1.0); review the Company documents in connection with analysis of potential claims by the Company (3.3). |
| Killmond, Marie | 08/18/20 | 1.9 | Attend team update call regarding deposition preparation process (1.1); review background materials sent by Z. Kaufman (0.8). |
| Kim, Eric M. | 08/18/20 | 8.2 | Videoconference with M. Clarens, M. Brock and others regarding depositions (1.0); teleconference with C. Duggan, B. Kaminetzky, J. McClammy, M. Clarens and others regarding same (1.4); call with M. Brock regarding same (0.1); review documents relating to same (5.7). |
| Meyer, Corey M. | 08/18/20 | 7.7 | Compile portfolio of documents for D. Sackler deposition (3.7); calls with A. Whisenant regarding same (0.6); call with M. Clarens, M. Brock, Z. Kaufman and A. Whisenant regarding same (0.9); call with M. Clarens, M. Brock and depositions workstream regarding strategy and next steps (1.0); call with E. Kim to discuss outline for D. Sackler deposition (0.2); compile portfolio of documents for D. Sackler deposition outline (1.3). |
| Ricci, Anthony J. | 08/18/20 | 3.3 | Document review in connection with potential claims held by the Company. |
| Vitiello, Sofia A. | 08/18/20 | 3.6 | Teleconference with B. Kaminetzky, C. Duggan, and others to discuss depositions (1.3); coordinate tasks related to requests from Creditors Committee (2.3). |
| Whisenant, Anna Lee | 08/18/20 | 9.5 | Compile collectability documents for D. Sackler deposition (4.8); calls with C. Meyer regarding same (0.6); call with M. Clarens, M. Brock, Z. Kaufman and C. Meyer regarding same (0.9); call with M. Clarens, M. Brock and depositions workstream regarding strategy and next steps (1.0); prepare |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | chronology of Sackler Family Side B collectability documents (2.2). |
| Wolfgang, Katelyn Trionfetti | 08/18/20 | 0.2 | Communicate with E. Kim regarding potential claims review. |
| Berger, Rae | 08/19/20 | 1.8 | Review documents in connection with analysis of potential claims by the Company. |
| Brock, Matthew R. | 08/19/20 | 5.2 | Research and revise potential claims memorandum (4.4); confer with A. Whisenant regarding same (0.1); confer with M. Kesselman, C. Ricarte, M. Clarens, A. Whisenant and others regarding D. Sackler deposition materials (0.6); confer with E. Kim regarding D. Sackler deposition outline (0.1). |
| Clarens, Margarita | 08/19/20 | 8.3 | Call with C. Oluwole regarding discovery (0.8); call with S. Vitiello regarding Creditors Committee communications (0.5); call with Simpson Thacher regarding discovery (0.5); call with C. Duggan regarding Special Committee investigation (1.2); respond to press inquiry regarding Report 1A (1.6); review and revise email to Creditors Committee (0.8); prepare for upcoming deposition (2.6); email with Purdue regarding same (0.3). |
| Duggan, Charles S. | 08/19/20 | 3.7 | Telephone conference with Simpson Thacher regarding review of Norton Rose documents (1.1); email and telephone conference with M. Clarens regarding same (0.8); review materials, teleconference with Bates White regarding updated default risk analysis (1.4); review email among counsel for Sackler Family  Side A, Creditors Committee regarding privilege logs (0.2); email with M. Clarens regarding information sharing with Creditors Committee counsel (0.1); email with S. Vitiello regarding document review protocol (0.1). |
| Kim, Eric M. | 08/19/20 | 7.0 | Videoconference with C. Mullin, F. Selck, S. Karki, C. Duggan, M. Clarens and others regarding potential claims held by the Company (1.0); review draft presentation regarding same (1.1); prepare deposition outline in connection with claims held by the Company (4.5); teleconference with C. Meyer and A. Whisenant regarding potential depositions in connection with claims held by Debtors (0.4)). |
| Meyer, Corey M. | 08/19/20 | 10.1 | Review and analyze documents in relation to potential claims by the Company (0.8); call with E. Kim and A. Whisenant to discuss preparation of outline for deposition of D. Sackler (0.4); calls with A. Whisenant to discuss outline for deposition of D. Sackler and production of documents regarding same (0.6); draft outline for deposition of D. Sackler (7.9); prepare production of documents regarding deposition of D. Sackler (0.4). |
| Vitiello, Sofia A. | 08/19/20 | 8.2 | Draft correspondence to  Creditors Committee (0.7); coordinate tasks related to requests from  Creditors Committee, including emails with discovery vendor (3.4); prepare materials in connection with upcoming deposition (4.1). |
| Whisenant, Anna Lee | 08/19/20 | 10.9 | Prepare chronology of Sackler Family Side B collectability documents (1.2); review case law regarding formation of trusts and role of trustees(2.5); draft response to media inquiry (0.5); call with Bates White, C. Duggan, M. Clarens, and E. Kim regarding foreseeability analysis (1.0); review documents related to potential claims held by the Company (1.0); compile documents for D. Sackler deposition (2.5); prepare outline for D. Sackler deposition (1.2); call with E. Kim and C. Meyer |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.4); calls with C. Meyer regarding same (0.6). |
| Berger, Rae | 08/20/20 | 3.0 | Review documents in connection with analysis of potential claims by the Company (2.5); call with M. Brock regarding deposition of M. Sackler (0.5). |
| Brock, Matthew R. | 08/20/20 | 3.6 | Confer with Davis Polk team regarding production to the Creditors Committee (0.3); strategy regarding family depositions (1.7); confer with M. Clarens, E. Kim, and others regarding same (0.8); confer with R. Berger regarding M. Sackler deposition (0.6); review research regarding veil piercing (0.2). |
| Clarens, Margarita | 08/20/20 | 7.3 | Call with Paul Hastings regarding director depositions (0.4); review documents in advance of deposition (3.3); communicate with Davis Polk Litigation team and Purdue regarding same (1.1); communicate with Creditors Committee and team regarding discovery stipulation (1.4); communicate with team regarding discovery, privilege (1.1). |
| Duggan, Charles S. | 08/20/20 | 3.6 | Correspondence with M. Clarens regarding depositions (0.6); teleconference with B. Kaminetzky, J. McClammy regarding deposition protocol (1.0); review draft Bates White preliminary assessment regarding default risk (1.0); email, telephone conference with J. McClammy regarding discovery stipulation (0.4); email with M. Clarens regarding court filings and discovery issues (0.2); review correspondence from counsel for Creditors Committee to Sackler Family counsel regarding privilege log (0.4). |
| Kim, Eric M. | 08/20/20 | 10.8 | Prepare deposition outlines in connection with claims held by the Debtors (10.0); correspond with C. Meyer and A. Whisenant regarding same (0.8). |
| Meyer, Corey M. | 08/20/20 | 7.3 | Review and highlight documents for D. Sackler deposition (2.4); revise and update outline for D. Sackler deposition (1.1); compile documents for D. Sackler deposition (2.3); call with A. Whisenant to discuss same (0.7); review and analyze documents in relation to potential claims by the Company (0.8). |
| Vitiello, Sofia A. | 08/20/20 | 7.0 | Prepare materials for upcoming deposition (3.1); coordinate tasks related to requests from Creditors Committee (2.4); review documents for production issues (1.5). |
| Vonnegut, Eli J. | 08/20/20 | 0.3 | Call regarding Sackler Family with M. Huebner and B. Kaminetzky. |
| Whisenant, Anna Lee | 08/20/20 | 10.3 | Compile documents for D. Sackler deposition (4.4); draft descriptions of same (1.3); call with C. Meyer regarding same (0.6); prepare chronology of Sackler Family Side B collectability documents (2.0); review case law regarding potential claims held by the Company (2.0). |
| Berger, Rae | 08/21/20 | 2.6 | Review and analyze the Company documents in connection with potential claims by the Company (1.1); communicate with M. Brock regarding deposition of M. Sackler (0.5); conference with A. Whisenant and C. Meyer regarding Sackler depositions (1.0). |
| Brock, Matthew R. | 08/21/20 | 1.4 | Review potential M. Sackler deposition exhibits (1.0); confer with R. Berger regarding same (0.1); confer with M. Clarens and others regarding D. Sackler documents (0.2); confer with E. Kim and others regarding D. Sackler deposition (0.1). |
| Clarens, Margarita | 08/21/20 | 3.1 | Review documents in advance of depositions (0.8); |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with Davis Polk Litigation team regarding same (0.9); correspondence with Purdue regarding same (0.6); review email to Purdue regarding deposition strategy (0.3); review deposition protocol (0.5). |
| Duggan, Charles S. | 08/21/20 | 1.7 | Email with S. Vitiello, M. Clarens regarding document review protocol (0.5); email with M. Clarens, M. Kesselman regarding document productions (0.4); review memorandum regarding deposition protocol and email with B. Kaminetzky, J. McClammy, M. Clarens regarding same (0.8). |
| Kim, Eric M. | 08/21/20 | 1.9 | Prepare for deposition of D. Sackler. |
| Meyer, Corey M. | 08/21/20 | 10.0 | Review and analyze documents in relation to potential claims by the Company (0.5); review documents related to D. Sackler deposition (2.3); compile documents related to same (4.2); calls with A. Whisenant to discuss compilation of documents regarding same (0.9); call with A. Whisenant and R. Berger to discuss process for compiling documents for depositions (0.6); call with S. Vitiello to discuss production issues regarding same (0.3); prepare analysis of documents related to D. Sackler deposition (1.2). |
| Vitiello, Sofia A. | 08/21/20 | 7.7 | Coordinate tasks related to requests from Creditors Committee (2.2); emails with team related to document review (1.4); prepare materials in connection with upcoming deposition (4.1). |
| Wasim, Roshaan | 08/21/20 | 1.0 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 08/21/20 | 9.5 | Prepare chronology of Sackler Family Side B collectability documents (2.8); compile documents for D. Sackler deposition (4.6); calls with C. Meyer regarding same (1.1); call with R. Berger and C. Meyer regarding deposition workstream (1.0). |
| Brock, Matthew R. | 08/22/20 | 0.4 | Review M. Sackler deposition exhibits. |
| Duggan, Charles S. | 08/22/20 | 0.5 | Review selected documents regarding potential upcoming deposition. |
| Meyer, Corey M. | 08/22/20 | 0.3 | Review and analyze documents in relation to potential claims by the Company. |
| Brock, Matthew R. | 08/23/20 | 1.9 | Revise deposition preparation checklist (1.0); call with M. Kesselman, C. Ricarte, and others regarding document production (0.7); confer with C. Duggan, D. Schwartz, and M. Clarens regarding remote deposition protocol (0.2). |
| Clarens, Margarita | 08/23/20 | 0.9 | Call with M. Kesselman, C. Ricarte regarding depositions (0.7); call with C. Duggan regarding same (0.2). |
| Duggan, Charles S. | 08/23/20 | 1.0 | Telephone conference with M. Kesselman, C. Ricarte, M. Clarens regarding deposition preparation (0.6); email among counsel for the Company and governmental claimants regarding claims (0.2); telephone conference with M. Clarens regarding deposition preparation (0.2). |
| Harutian, Liana | 08/23/20 | 1.5 | Analyze documents regarding evaluation of potential claims. |
| Vitiello, Sofia A. | 08/23/20 | 0.7 | Coordinate tasks related to requests from Creditors Committee. |
| Wasim, Roshaan | 08/23/20 | 1.0 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 08/23/20 | 0.5 | Review documents related to potential claims held by the Company. |
| Berger, Rae | 08/24/20 | 3.0 | Review and analyze Purdue documents in connection with preparation of M. Sackler deposition portfolio (2.0); attend remote deposition training to prepare for Sackler Family |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | depositions (1.0). |
| Brock, Matthew R. | 08/24/20 | 8.9 | Revise deposition outline (7.2); confer with E. Kim and Z. Kaufman regarding D. Sackler deposition (0.2); confer with Creditors Committee regarding materials for same (0.3) confer with Z. Kaufman and R. Berger regarding M. Sackler deposition (0.5); confer with D. Schwartz regarding remote depositions (0.2); call regarding protocol for same (0.5). |
| Clarens, Margarita | 08/24/20 | 3.8 | Review documents in connection with deposition (0.8); call with Creditors Committee regarding same (0.5); call with C. Duggan regarding same (0.7); email with Creditors Committee team regarding depositions (1.8). |
| Combs, Chris | 08/24/20 | 1.5 | Review documents to develop potential claims by the Company (1.3); review correspondence from team regarding same (0.2). |
| Duggan, Charles S. | 08/24/20 | 4.1 | Email among counsel for Creditors Committee and other parties regarding Creditors Committee discovery stipulation (0.2); telephone conference with counsel for Creditors Committee regarding deposition preparation (0.5); Email, telephone conferences with M. Huebner, M. Clarens regarding deposition preparation (0.9); email with D. Schwartz, M. Brock regarding deposition protocols (0.6); attend vendor's virtual deposition demonstration (1.0); email with B. Kaminetzky, J. McClammy, Purdue and counsel for Creditors Committee and other parties regarding deposition protocols (0.9). |
| Gelbfish, Isaac M. | 08/24/20 | 1.4 | Review the Company documents in connection with potential claims by the Company. |
| Harutian, Liana | 08/24/20 | 1.0 | Analyze documents regarding evaluation of potential claims. |
| Kaufman, Zachary A. | 08/24/20 | 3.3 | Review the Company documents in connection with analysis of potential claims by the Company (1.9); correspond with M. Clarens, M. Brock, and R. Berger regarding depositions in connection with analysis of potential claims by the Company (0.8); conference with S. Vitiello regarding analysis of potential claims by the Company (0.6). |
| Killmond, Marie | 08/24/20 | 1.3 | Attend Lexitas remote deposition overview (0.5); begin to review I. Sackler Lefcourt documents (0.8). |
| Kim, Eric M. | 08/24/20 | 4.0 | Review memoranda regarding potential claims held by the Company (3.0); review documents in connection with deposition of D. Sackler (0.5); conference with remote deposition vendor regarding Creditors Committee depositions (0.5). |
| Meyer, Corey M. | 08/24/20 | 7.6 | Review and analyze documents in relation to potential claims by the Company (2.6); attend deposition training with Lexitas (0.9); prepare summaries of documents for D. Sackler deposition (3.7); review and compile documents related to D. Sackler deposition (0.4). |
| Ricci, Anthony J. | 08/24/20 | 1.6 | Document review for production. |
| Vitiello, Sofia A. | 08/24/20 | 6.4 | Teleconference with Davis Polk team regarding depositions (0.5); attend Lexitas deposition training (1.0); attend weekly discovery call with R. Hoff and others (0.5); review documents in connection with potential claims by the Company (2.1); coordinate tasks related to requests for the Special Committee (2.3). |
| Wasim, Roshaan | 08/24/20 | 2.4 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 08/24/20 | 5.2 | Compile folder of documents relevant to depositions (0.2); call with Lexitas Legal regarding remote deposition protocol (0.9); |

Invoice No.7022969
Invoice Date: October 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review and summarize Rule 30(b)(6) motion from Creditors Committee to IACs (1.8); prepare chronology of documents related to collectability (0.8); compile folder of documents relevant to depositions (0.2); call with Lexitas Legal regarding remote deposition protocol (0.9); review documents related to potential claims held by the Company (0.4). |
| Wolfgang, Katelyn Trionfetti | 08/24/20 | 0.6 | Review documents related to potential claims by the Company. |
| Berger, Rae | 08/25/20 | 0.7 | Review documents in connection with potential claims by the Company. |
| Brock, Matthew R. | 08/25/20 | 7.1 | Revise D. Sackler deposition outline (0.7); confer with E. Kim and others regarding same (0.1); confer with M. Clarens and others regarding D. Sackler materials for Creditors Committee (0.1); call with Creditors Committee regarding remote deposition protocol (0.8); revise outline for call with Creditors Committee regarding D. Sackler (1.2); confer with C. Meyer and others regarding same (0.1); call with Creditors Committee regarding D. Sackler deposition (0.7); prepare for same (0.2); confer with C. Duggan and M. Clarens regarding same (1.0); call with M. Huebner, B. Kaminetzky, C. Duggan, J. McClammy, and M. Clarens regarding D. Sackler deposition (0.9); draft list of top D. Sackler documents (1.0); confer with C. Oluwole regarding deposition procedure (0.1); research same (0.2). |
| Clarens, Margarita | 08/25/20 | 6.4 | Call with S. Vitiello and C. Oluwole regarding discovery (0.6); call with C. Oluwole regarding discovery (0.2); call with Creditors Committee and other parties regarding deposition protocol (1.2); calls with M. Brock and C. Duggan regarding depositions (0.4); call with Creditors Committee regarding deposition (0.6); call with C. Duggan and M. Brock regarding depositions (1.2); call with Creditors Committee parties regarding deposition protocol (0.3); call with Purdue regarding depositions (1.2); call with C. Duggan, B. Kaminetzky, and M. Huebner regarding depositions (0.7). |
| Duggan, Charles S. | 08/25/20 | 8.2 | Attend teleconferences with M. Huebner, Skadden Arps counsel, and counsel for U.S. government regarding claims process, Special Committee investigation (1.1); telephone conference with M. Clarens regarding insolvency analysis and Norton Rose documents (0.5) telephone conferences with counsel for Creditors Committee regarding joint deposition preparation (0.6); review and comment on preliminary analysis by Bates White (0.9); telephone conferences and email among counsel for Debtor, Creditors Committee Non-Consenting States group and Sackler Family regarding video deposition protocols (1.9); telephone conference with M. Kesselman, C. Ricarte, R. Silbert, B. Kaminetzky, and M. Clarens regarding plans for upcoming deposition schedule (1.3); teleconference with M. Huebner, B. Kaminetzky, J. McClammy, and M. Clarens regarding deposition plan, Special Committee process (0.8); telephone conferences with M. Clarens and M. Brock regarding deposition preparation (1.1). |
| Harutian, Liana | 08/25/20 | 1.1 | Analyze documents in regard to evaluation of potential claims against shareholders. |
| Killmond, Marie | 08/25/20 | 1.3 | Select relevant documents to be used in preparing for I. Sackler Lefcourt deposition (0.8), communicate with A. Whisenant regarding same (0.5). |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Eric M. | 08/25/20 | 3.4 | Teleconference with M. Hurley, K. Porter (Akin Gump) and C. Duggan, M. Clarens, M. Brock regarding depositions (0.6); correspond with M. Brock, C. Meyer, and A. Whisenant regarding deposition of D. Sackler (0.5); prepare for same (2.3). |
| Meyer, Corey M. | 08/25/20 | 8.7 | Call with C. Duggan, M. Clarens, and team and Creditors Committee regarding D. Sackler deposition (0.6); revise outline for D. Sackler deposition (2.8); draft summaries of documents for D. Sackler deposition (3.2); draft protocol for sharing deposition related documents with the Creditors Committee (1.4); review and analyze documents in relation to potential claims by the Company (0.7). |
| Vitiello, Sofia A. | 08/25/20 | 7.0 | Teleconference with M. Clarens and C. Oluwole regarding requests from Creditors Committee (0.6); teleconference with M. Hannah (Cobra) regarding review for Creditors Committee (0.2); teleconference with R. King, M. Hannah (Cobra) and R. Jones (King & Spalding) regarding document review for Creditors Committee (0.6); coordinate tasks related to requests from Creditors Committee (3.1); review documents in connection with claims by the Company (2.0); teleconference with all parties regarding deposition protocol (0.5). |
| Wasim, Roshaan | 08/25/20 | 2.2 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 08/25/20 | 5.5 | Summarize documents for D. Sackler deposition (3.8); call with C. Meyer regarding same (0.4); call with Creditors' Committee, C. Duggan, M. Clarens, and others regarding same (0.6); call with M. Killmond regarding I. Sackler deposition (0.3); review documents related to potential claims held by the Company (0.4). |
| Berger, Rae | 08/26/20 | 2.6 | Review Company documents in connection with analysis of potential claims by the Company. |
| Brock, Matthew R. | 08/26/20 | 4.7 | Review revised remote deposition protocol (0.2); correspondence with team regarding D. Sackler deposition (0.5); prepare for same (1.6); call with C. Duggan, D. Schwartz, M. Clarens, and others regarding same (1.9); review correspondence from counsel for D. Sackler regarding same (0.1); confer with E. Kim and C. Meyer regarding D. Sackler deposition outline (0.3); confer with Z. Kaufman and R. Berger regarding M. Sackler deposition (0.1). |
| Clarens, Margarita | 08/26/20 | 9.6 | Review deposition protocol (0.4); review email regarding depositions (0.2); email M. Brock, team regarding upcoming depositions (0.2); review deposition outline (2.2); call with Milbank regarding deposition (0.2); call with C. Duggan, M. Brock and team regarding deposition (1.8); conference with E. Kim and team regarding discovery, Norton Rose, Special Committee investigation (1.1); review work product regarding investigation (2.3); draft summary of email to the Company regarding discovery (0.6); call with C. Oluwole regarding same (0.6). |
| Duggan, Charles S. | 08/26/20 | 2.9 | Email with R. Aleali regarding special committee meeting agenda (0.2); email and teleconferences with M. Clarens, M. Brock, D. Schwartz, C. Meyer regarding preparation for D. Sackler deposition (2.7). |
| Gelbfish, Isaac M. | 08/26/20 | 1.4 | Review the Company documents in connection with potential claims by the Company. |

Invoice No.7022969
Invoice Date: October 27, 2020

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td>Harutian, Liana</td><td>08/26/20</td><td>0.7</td><td>Analyze documents regarding evaluation of potential claims held by the Company.</td></tr>
<tr><td>Kaufman, Zachary A.</td><td>08/26/20</td><td>4.0</td><td>Correspond with M. Clarens and C. Oluwole regarding upcoming depositions (1.3); conference with M. Clarens regarding upcoming depositions (0.9); correspond with R. Berger regarding analysis of potential claims by the Company (0.6); conference with M. Clarens, E. Kim, and S. Vitiello regarding analysis of potential claims by the Company (0.5); review the Company documents in connection with analysis of potential claims by the Company (0.7).</td></tr>
<tr><td>Kim, Eric M.</td><td>08/26/20</td><td>8.2</td><td>Call with M. Clarens, S. Vitiello, and Z. Kaufman regarding Special Committee investigation (1.2); teleconference with C. Duggan, M. Clarens, M. Brock, C. Meyer, and D. Schwartz regarding D. Sackler deposition (1.9); prepare for D. Sackler deposition (5.1).</td></tr>
<tr><td>Meyer, Corey M.</td><td>08/26/20</td><td>9.7</td><td>Review and analyze documents in relation to potential claims by the Company (2.8); update portfolio of documents for D. Sackler deposition (2.1); review outline and documents for D. Sackler deposition (0.6); call with C. Duggan, M. Clarens and team to discuss outline for D. Sackler deposition (1.9); call with M. Brock and E. Kim to discuss outline for D. Sackler deposition (0.2); revise outline for D. Sackler deposition (2.1);</td></tr>
<tr><td>Vitiello, Sofia A.</td><td>08/26/20</td><td>1.2</td><td>Coordinate tasks pertaining to document review for Creditors Committee</td></tr>
<tr><td>Wasim, Roshaan</td><td>08/26/20</td><td>1.6</td><td>Review documents in connection with legal analysis of potential claims by the Company.</td></tr>
<tr><td>Berger, Rae</td><td>08/27/20</td><td>6.5</td><td>Review Company documents in connection with analysis of potential claims by the Company (5.8); call with Z. Kaufman regarding deposition of M. Sackler (0.7).</td></tr>
<tr><td>Brock, Matthew R.</td><td>08/27/20</td><td>8.7</td><td>Confer with Z. Kaufman and R. Berger regarding M. Sackler deposition (0.2); research for deposition (0.1); prepare for same (1.8); revise outline for same (1.7); calls with C. Duggan and M. Clarens regarding same (1.7); confer with C. Duggan, M. Clarens, E. Kim, C. Meyer, and others regarding same (1.3); call with D. Schwartz regarding deposition strategy (1.9).</td></tr>
<tr><td>Clarens, Margarita</td><td>08/27/20</td><td>8.7</td><td>Prepare for deposition of D. Sackler (6.2); review work product for the Company relating to depositions (1.2); calls with Creditors Committee regarding deposition (0.4); communications with S. Vitielo, E. Kim and team regarding discovery, investigation (0.5); review emails from C. Oluwole regarding discovery and privilege (0.4).</td></tr>
<tr><td>Duggan, Charles S.</td><td>08/27/20</td><td>6.5</td><td>Email with M. Clarens regarding production of documents from Norton Rose (0.5); email with M. Clarens regarding production of documents to Creditors Committee (0.2); email and telephone conferences with M. Clarens, counsel for Creditors Committee and other parties regarding deposition protocols (0.3); teleconference with M. Clarens, email with M. Kesselman, M. Clarens, and C. Meyer regarding deposition preparation (5.5).</td></tr>
<tr><td>Kaufman, Zachary A.</td><td>08/27/20</td><td>2.9</td><td>Correspond with M. Clarens and C. Oluwole regarding upcoming depositions (0.4); correspond with M. Brock regarding upcoming depositions (0.3); review the Company documents in connection with analysis of potential claims by the Company (1.5); call with R. Berger regarding analysis of potential claims by the Company (0.7).</td></tr>
<tr><td>Kim, Eric M.</td><td>08/27/20</td><td>8.2</td><td>Prepare for D. Sackler deposition.</td></tr>
</table>

208

Invoice No.7022969
Invoice Date: October 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 08/27/20 | 0.3 | Review revised deposition protocol. |
| Meyer, Corey M. | 08/27/20 | 13.5 | Review and analyze documents in relation to potential claims by the Company (3.6); review and revise outline for D. Sackler deposition (3.7); email communications with Lexitas to coordinate Davis Polk attendance at D. Sackler deposition and related deposition services (0.8); review and analyze documents related to D. Sackler deposition issues (3.1); review and summarize key points from deposition protocol (0.8); draft bullet points and summaries of key issues for D. Sackler deposition (1.5). |
| Vitiello, Sofia A. | 08/27/20 | 4.2 | Review materials in connection with potential claims by the Company (1.1); coordinate tasks related to requests from Creditors Committee (1.8); coordinate materials for upcoming depositions (1.3). |
| Wasim, Roshaan | 08/27/20 | 3.8 | Review documents in connection with legal analysis of potential claims by the Company. |
| Wolfgang, Katelyn Trionfetti | 08/27/20 | 1.0 | Review documents related to potential claims by the Company. |
| Berger, Rae | 08/28/20 | 7.0 | Review Purdue documents in connection with preparation for deposition of M. Sackler. |
| Brock, Matthew R. | 08/28/20 | 9.7 | Attend D. Sackler deposition (7.7); confer with C. Duggan, M. Clarens, and others regarding same (1.1); calls with C. Duggan, M. Clarens, and others regarding same (0.4); draft summary of same (0.5). |
| Clarens, Margarita | 08/28/20 | 8.9 | Participate in D. Sackler deposition (8.5); follow-up with team regarding same (0.4). |
| Duggan, Charles S. | 08/28/20 | 10.9 | Prepare for and attend deposition of D. Sackler. |
| Kaufman, Zachary A. | 08/28/20 | 0.9 | Review the Company documents in connection with analysis of potential claims by the Company (0.4); correspond with R. Berger regarding analysis of potential claims by the Company (0.3); correspond with M. Clarens regarding analysis of potential claims by the Company (0.2). |
| Kim, Eric M. | 08/28/20 | 1.6 | Prepare for D. Sackler deposition (0.5); correspond with C. Duggan, M. Clarens, M. Brock and C. Meyer regarding same (0.5); Review documents relating to potential claims held by the Company (0.6). |
| Meyer, Corey M. | 08/28/20 | 5.0 | Call with C. Duggan, M. Clarens and team to discuss deposition of D. Sackler (0.4); review and analyze documents in relation to the deposition of D. Sackler (1.2); email M. Brock and E. Kim regarding deposition of D. Sackler (0.3); review and analyze documents in relation to claims by the Company (3.1). |
| Vitiello, Sofia A. | 08/28/20 | 3.6 | Emails with team regarding tasks resulting from deposition (1.1); coordinate task related to requests from Creditors Committee (1.2); review documents in connection with potential claims by the Company (1.3). |
| Wasim, Roshaan | 08/28/20 | 6.4 | Review documents in connection with legal analysis of potential claims by the Company. |
| Berger, Rae | 08/29/20 | 8.0 | Prepare outline for deposition of M. Sackler. |
| Brock, Matthew R. | 08/29/20 | 2.1 | Review and analyze potential M. Sackler deposition exhibits (1.3); draft summary of D. Sackler deposition (0.7); confer with M. Clarens regarding same (0.1). |
| Kim, Eric M. | 08/29/20 | 0.5 | Review transcript of D. Sackler deposition. |
| Meyer, Corey M. | 08/29/20 | 0.4 | Email Lexitas regarding D. Sackler deposition transcript (0.1); review and analyze documents in relation to potential claims by the Company (0.3). |

Invoice No.7022969
Invoice Date: October 27, 2020

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Berger, Rae | 08/30/20 | 3.4 | Prepare outline for deposition of M. Sackler. |
| Brock, Matthew R. | 08/30/20 | 0.8 | Review potential M. Sackler deposition exhibits (0.5); revise D. Sackler deposition summary (0.2); confer with C. Duggan and others regarding same (0.1). |
| Clarens, Margarita | 08/30/20 | 1.2 | Email with B. Kaminetzky and team regarding depositions (0.4); draft email to E. Kim and team regarding Norton Rose discovery (0.8). |
| Duggan, Charles S. | 08/30/20 | 0.9 | Email with B. Kaminetzky and M. Clarens regarding deposition planning (0.2); scan draft summary of deposition of D. Sackler (0.2) email with R. Aleali regarding Special Committee minutes (0.1);  scan correspondence from Creditors Committee to other parties (0.2); scan correspondence from Creditors Committee to  the Company regarding discovery and privilege issues (0.2). |
| Kaufman, Zachary A. | 08/30/20 | 4.4 | Review and revise deposition tracker (0.4); correspond with B. Kaminetzky, C. Duggan, M. Clarens and others regarding the same (0.2); review and revise outline for M. Sackler's deposition (1.7); review D. Sackler deposition transcript (2.1). |
| Killmond, Marie | 08/30/20 | 1.2 | Review topics outline of I. Sackler Lefcourt deposition. |
| Wasim, Roshaan | 08/30/20 | 2.4 | Review documents in connection with legal analysis of potential claims by the Company. |
| Berger, Rae | 08/31/20 | 7.4 | Conference with Z. Kaufman and M. Brock regarding M. Sackler deposition (0.3); revise document set for M. Sackler deposition (0.5); review company documents in connection with preparation for deposition of M. Sackler (5.0); conference with M. Clarens, Z. Kaufman, and M. Brock regarding M. Sackler deposition (0.8); call with Z. Kaufman regarding M. Sackler deposition (0.2); update M. Sackler deposition outline (0.6). |
| Brock, Matthew R. | 08/31/20 | 5.5 | Calls with M. Clarens, Z. Kauffman, and R. Berger regarding M. Sackler deposition (1.1); revise outline for same (2.5); correspondence with M. Clarens, Z. Kauffman, and R. Berger regarding same (0.6); research for same (0.7); review correspondence from Creditors Committee regarding same (0.1); strategy regarding upcoming depositions (0.1); confer with team regarding same (0.3); confer with M. Killmond regarding S. Baker deposition (0.1). |
| Clarens, Margarita | 08/31/20 | 8.2 | Calls with C. Oluwole regarding Creditors Committee requests, discovery (1.2); conference with B. Kaminetzky and team regarding response to Creditors Committee (1.3); call with Purdue and co-counsel regarding discovery (0.2); call with C. Duggan regarding investigation, discovery issues (0.5); call with Simpson regarding Norton Rose documents (1.3); review emails from various counsel regarding discovery issues (0.4); review documents in advance of M. Sackler deposition (2.1); communications with team regarding same (1.2). |
| Duggan, Charles S. | 08/31/20 | 2.8 | Telephone conference with M. Clarens, lawyers from STB regarding protocols for review of Norton Rose documents (1.7); telephone conference with M. Huebner, B. Kaminetzky, M. Clarens regarding Creditors Committee correspondence requesting information regarding privileged documents (1.1). |
| Kaufman, Zachary A. | 08/31/20 | 6.8 | Correspond with J. Chen regarding productions to the Creditors Committee in connection with analysis of potential claims by the Company (0.4); conference with M. Brock and R. Berger regarding M. Sackler deposition (0.3); conference with M. Clarens, M. Brock, and R. Berger regarding M. Sackler |

Invoice No.7022969
Invoice Date: October 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | deposition (0.8); review and revise M. Sackler deposition outline (4.4); correspond with M. Clarens and M. Brock regarding same (0.6); correspond with B. Kaminetzky and C. Oluwole regarding deposition tracker (0.3). |
| Killmond, Marie | 08/31/20 | 1.1 | Review outline of key topics and documents for I. Sackler Lefcourt deposition. |
| Kim, Eric M. | 08/31/20 | 0.5 | Correspond with M. Clarens and C. Meyer regarding Creditors Committee diligence requests to Norton Rose. |
| Meyer, Corey M. | 08/31/20 | 4.6 | Review and analyze documents in relation to potential claims by the Company (3.3);  review and analyze documents related to T. Sackler (1.3). |
| **Total PURD175 Special Committee/Investigations Issues** | | **1,206.9** | |
| **PURD180 Rule 2004 Discovery** | | | |
| Guo, Angela W. | 08/03/20 | 0.2 | Meet and confer with Creditors Committee and Haug Partners. |
| McClammy, James I. | 08/03/20 | 1.0 | Teleconference regarding Haug discovery issues. |
| Oluwole, Chautney M. | 08/03/20 | 0.1 | Confer with Lit Tech regarding processing of documents produced in response to Non-Consenting States group's Rule 2004 subpoenas. |
| Altus, Leslie J. | 08/04/20 | 1.0 | Call with Haug Partners and Akin Gump regarding Creditors Committee inquiries. |
| Clarens, Margarita | 08/04/20 | 1.1 | Attend meet and confer between Sackler Family and IACs. |
| Guo, Angela W. | 08/04/20 | 1.3 | Call with counsel for Creditors Committee and Haug Partners regarding Rule 2004 discovery. |
| Kim, Eric M. | 08/04/20 | 0.8 | Meet and confer with Haug Partners regarding Creditors Committee discovery requests. |
| Matlock, Tracy L. | 08/04/20 | 1.5 | Call with Haug Partners, Akin Gump, C. Oluwole, L. Altus, and others regarding document requests. |
| Oluwole, Chautney M. | 08/04/20 | 1.3 | Attend meet and confer between Creditors Committee and Haug Partners regarding Rule 2004 discovery via teleconference. |
| Whisenant, Anna Lee | 08/04/20 | 1.3 | Call with M. Clarens, C. Oluwole, E. Kim, Creditors Committee, and Haug Partners regarding discovery requests. |
| Oluwole, Chautney M. | 08/05/20 | 0.3 | Confer with M. Giddens regarding review of billing for weekly diligence costs reporting and review billing detail and prepare weekly-incurred costs email. |
| Guo, Angela W. | 08/07/20 | 0.4 | Call with counsel for IACs, Creditors Committee, and Davis Polk regarding depositions. |
| McClammy, James I. | 08/07/20 | 1.7 | Follow up regarding Haug discovery responses (0.4); teleconference with Davis Polk and Simpson Thacher regarding Norton Rose discovery (0.5); emails regarding Norton Rose discovery (0.8). |
| Oluwole, Chautney M. | 08/07/20 | 2.5 | Attend meet and confer between Creditors Committee and Haug Partners regarding Rule 2004 discovery via teleconference (1.6); attend meet and confer between Creditors Committee and RCCB regarding depositions via teleconference (0.2); confer with S. Baker's counsel regarding Rule 2004 discovery (0.5); review correspondence between parties regarding  same (0.2). |
| Whisenant, Anna Lee | 08/07/20 | 1.5 | Call with M. Clarens, C. Oluwole, Creditors' Committee, and Haug Partners regarding discovery requests. |
| McClammy, James I. | 08/09/20 | 0.6 | Review Creditors Committee insurance 2004 motion and email regarding same. |
| Guo, Angela W. | 08/10/20 | 1.2 | Call with counsel for the Creditors, IACs, Non-Consenting |

Invoice No.7022969
Invoice Date: October 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | States group, and Debtors regarding outstanding diligence issues (0.5); revise notes from call (0.1); call with Simpson Thacher, Akin Gump, Milbank Tweed, R.r Cooper, and Non-Consenting States group regarding S. Baker document collection (0.5); revise notes from call (0.1). |
| McClammy, James I. | 08/10/20 | 1.8 | Teleconferences with Purdue, shareholder and S. Baker counsel regarding Norton Rose discovery (0.8); teleconference with Akin Gump and others regarding IAC discovery (1.0). |
| Oluwole, Chautney M. | 08/10/20 | 1.1 | Review correspondence between parties regarding Rule 2004 discovery (0.2); attend meet and confer between Creditors Committee and RCCB regarding Rule 2004 discovery via teleconference (0.4); attend meet and confer between Creditors Committee and S. Baker's counsel regarding Rule 2004 discovery via teleconference (0.5). |
| Oluwole, Chautney M. | 08/11/20 | 0.1 | Review correspondence between parties regarding Rule 2004 discovery. |
| Townes, Esther C. | 08/11/20 | 0.5 | Review meet and confer letter from NAS group regarding discovery (0.2); correspondence with Purdue, Dechert, and J. McClammy regarding same (0.1); correspondence with J. McClammy regarding same (0.1); correspondence with S. Markowitz regarding same (0.1). |
| Guo, Angela W. | 08/12/20 | 1.0 | Call with counsel for IACs and Creditors' Committees regarding production from IACs. |
| Oluwole, Chautney M. | 08/12/20 | 1.4 | Attend meet and confer between RCCB and Creditors Committee regarding 2004 discovery (1.0); review correspondence between parties regarding 2004 discovery (0.1); review and revise billing detail for weekly cost reporting (0.3). |
| Townes, Esther C. | 08/12/20 | 0.7 | Review NAS group Rule 2004 requests (0.1); correspondence with Purdue, Dechert, and J. McClammy regarding same (0.1); conference with same regarding same (0.5). |
| Whisenant, Anna Lee | 08/12/20 | 0.9 | Call with C. Oluwole, R. Aleali, Haug Partners and others regarding discovery requests. |
| Clarens, Margarita | 08/13/20 | 2.5 | Call with C. Ricarte and Haug Partners regarding discovery (0.4); attend sources and uses presentation (0.8); follow up with team regarding same (1.3). |
| Oluwole, Chautney M. | 08/13/20 | 1.5 | Attend Milbank Tweed's Sources and Uses Presentation (0.9); revise billing data for weekly cost reporting (0.1); confer with creditor groups regarding same (0.1); review correspondence between parties regarding Rule 2004 discovery (0.2). |
| Townes, Esther C. | 08/13/20 | 1.0 | Conference with Dechert NAS group, J. McClammy, and C. Oluwole regarding NAS group meet and confer on follow-up discovery requests. |
| McClammy, James I. | 08/17/20 | 1.1 | Teleconferences regarding Norton Rose discovery issues (0.7); follow up regarding Simpson Thacher and Norton Rose issues (0.4). |
| Clarens, Margarita | 08/19/20 | 0.6 | Meet and confer with Sackler Family, Non-Consenting States group, and Creditors Committee (0.6). |
| McClammy, James I. | 08/19/20 | 0.5 | Teleconference regarding Norton Rose discovery |
| Oluwole, Chautney M. | 08/19/20 | 0.5 | Attend meet and confer between Non-Consenting States group and Sackler Family Side A regarding document designations. |
| Oluwole, Chautney M. | 08/21/20 | 0.4 | Review correspondence between parties regarding Rule 2004 discovery issues |
| Brock, Matthew R. | 08/24/20 | 0.1 | Review correspondence regarding IAC depositions. |

Invoice No.7022969
Invoice Date: October 27, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Kim, Eric M. | 08/24/20 | 0.5 | Review Creditor's Committee's draft Rule 30(b)(6) deposition notice of Independent Associated Companies. |
| Oluwole, Chautney M. | 08/24/20 | 1.5 | Review correspondence between Creditors Committee and others regarding Rule 2004 discovery issues. |
| Oluwole, Chautney M. | 08/26/20 | 1.1 | Review correspondence between parties regarding Rule 2004 discovery issues. |
| McClammy, James I. | 08/27/20 | 0.5 | Teleconference regarding  IAC discovery. |
| Oluwole, Chautney M. | 08/27/20 | 0.4 | Attend meet and confer between Creditors Committee and RCCB regarding Rule 2004 discovery. |
| Townes, Esther C. | 08/27/20 | 0.9 | Conferences with J. Knudson regarding NAS group discovery requests (0.3); draft response to NAS group regarding same (0.6). |
| Oluwole, Chautney M. | 08/28/20 | 0.4 | Review bill for weekly cost reporting and confer with M. Giddens and Davis Polk team regarding  same. |
| Kaminetzky, Benjamin S. | 08/31/20 | 0.9 | Email regarding IAC discovery, professional eyes only designations, search terms, preliminary injunction, Sackler Family depositions, blood sample agreement, insurance stipulation, timeline, and tasks. |
| Meyer, Corey M. | 08/31/20 | 0.9 | Revise draft protocol for reviewing documents from Norton Rose Fulbright. |
| Oluwole, Chautney M. | 08/31/20 | 0.3 | Review correspondence between Creditors Committee and others regarding Rule 2004 discovery (0.1); review billing detail for weekly cost reporting and confer with M. Giddens regarding  same (0.1); confer with creditor groups regarding same (0.1). |
| **Total PURD180 Rule 2004 Discovery** | | **40.9** | |
| **TOTAL** | | **11,833.8** | |