AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**ELEVENTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | August 1, 2020 through August 31, 2020 |
| Fees Incurred: | $5,749,763.50 |
| 20% Holdback: | $1,149,952.70 |
| Total Compensation Less 20% Holdback: | $4,599,810.80 |
| Monthly Expenses Incurred: | $646,665.40 |
| Total Fees and Expenses Requested: | **$6,396,428.90** |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Eleventh Monthly Fee Statement") covering the period from August 1, 2020 through and including August 31, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* [ECF No. 1023]. By the Eleventh Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2]

---

[2] The total amount sought for fees and expenses ($6,396,428.90) reflects a voluntary reduction of $2,224,459.50 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than ten (10) hours of services during the Compensation Period, as well as other voluntary reductions. Such fees are excluded from

Akin Gump requests (a) interim allowance and payment of compensation in the amount of $4,599,810.80 (80% of $5,749,763.50) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $646,665.40[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees in its interim or final fee applications.  For the avoidance of doubt, the foregoing reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

[3] This amount includes $596,454.86 relating to fees and expenses incurred by the Committee's consultants.  Expense reports or invoices for such amounts are included within Exhibit E.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Eleventh Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Eleventh Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on November 12, 2020** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Eleventh Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Eleventh Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Eleventh Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
October 29, 2020

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/  Arik Preis*
    Ira Dizengoff
    Arik Preis
    Mitchell Hurley
    Sara L. Brauner
    Edan Lisovicz
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    idizengoff@akingump.com
    apreis@akingump.com
    mhurley@akingump.com
    sbrauner@akingump.com
    elisovicz@akingump.com

*Counsel to the Official Committee of Unsecured Creditors Purdue Pharma L.P.,* et al.

## Exhibit A

### Timekeeper Summary

| Partners | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | $1,225.00 | 179.4 | $219,765.00 |
| Paul Butler | Litigation | 1991 | $1,175.00 | 13.9 | $16,332.50 |
| Julius Chen | Litigation | 2010 | $1,015.00 | 19.1 | $19,386.50 |
| Ashley Crawford | Litigation | 2003 | $1,075.00 | 158.7 | $170,602.50 |
| Ira Dizengoff | Financial Restructuring | 1992 | $1,595.00 | 1.8 | $2,871.00 |
| Mitchell Hurley | Litigation | 1997 | $1,595.00 | 270.6 | $431,607.00 |
| Stephen Kho | International Trade | 1998 | $1,135.00 | 22.2 | $25,197.00 |
| Jeffrey Kochian | Corporate | 2000 | $1,360.00 | 50.3 | $68,408.00 |
| Eli Miller | Corporate | 2009 | $1,075.00 | 23.4 | $25,155.00 |
| Arik Preis | Financial Restructuring | 2001 | $1,595.00 | 164.4 | $262,218.00 |
| Corey Roush | Litigation | 1997 | $1,135.00 | 24.0 | $27,240.00 |
| Robert Salcido | Health | 1989 | $1,155.00 | 24.5 | $28,297.50 |
| Elizabeth Scott | Litigation | 2007 | $1,075.00 | 318.4 | $342,280.00 |
| Seth Slotkin | Tax | 1996 | $1,195.00 | 10.1 | $12,069.50 |
| Joseph Sorkin | Litigation | 2008 | $1,350.00 | 39.7 | $53,595.00 |
| James Tysse | Litigation | 2008 | $1,075.00 | 21.8 | $23,435.00 |
| David Vondle | Intellectual Property | 2002 | $1,115.00 | 60.6 | $67,569.00 |
| Jacqueline Yecies | Litigation | 2009 | $1,115.00 | 43.8 | $48,837.00 |
| **Partner Total** | | | | **1446.7** | **$1,844,865.50** |
| **Senior Counsel & Counsel** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Christin Carey | Public Law & Policy | 2012 | $885.00 | 57.3 | $50,710.50 |
| Sharon Davidov | Tax | 2013 | $1,010.00 | 12.6 | $12,726.00 |
| Eugene Elder | Health | 1993 | $975.00 | 62.1 | $60,547.50 |
| Daniel Graver | Health | 2014 | $885.00 | 27.3 | $24,160.50 |
| Elizabeth Harris | Tax | 1987 | $1,065.00 | 129.4 | $137,811.00 |
| Matthew Hartman | Intellectual Property | 2010 | $930.00 | 79.3 | $73,749.00 |
| Taylor Lea Jones | Health | 2007 | $965.00 | 16.9 | $16,308.50 |

| Name | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Jeffrey Kane | Litigation | 2015 | $850.00 | 125.1 | $106,335.00 |
| Kristi Kirksey | Tax | 2014 | $985.00 | 80.0 | $78,800.00 |
| Edan Lisovicz | Financial Restructuring | 2014 | $975.00 | 63.3 | $61,717.50 |
| Matthew Lloyd | Litigation | 2012 | $910.00 | 191.1 | $173,901.00 |
| Clayton Matheson | Litigation | 2010 | $950.00 | 23.2 | $22,040.00 |
| Brennan Meier | Litigation | 2012 | $910.00 | 138.5 | $126,035.00 |
| Erin Parlar | Litigation | 2015 | $925.00 | 217.3 | $201,002.50 |
| Heather Peckham | Litigation | 2000 | $935.00 | 138.5 | $129,497.50 |
| Nicholas Petree | Litigation | 2012 | $910.00 | 65.6 | $59,696.00 |
| Katherine Porter | Litigation | 2011 | $1,025.00 | 277.9 | $284,847.50 |
| Ali Rabbani | Litigation | 2007 | $965.00 | 29.2 | $28,178.00 |
| Jillie Richards | Litigation | 2007 | $850.00 | 218.8 | $185,980.00 |
| Sophie Shih-Yu Chu | Corporate | 2007 | $1,025.00 | 110.7 | $113,467.50 |
| Jonathan Underwood | Intellectual Property | 2014 | $850.00 | 26.1 | $22,185.00 |
| Molly Whitman | Litigation | 2013 | $885.00 | 99.8 | $88,323.00 |
| Richard R. Williams, Jr. | Litigation | 2014 | $960.00 | 86.1 | $82,656.00 |
| Dennis Windscheffel | Litigation | 2004 | $965.00 | 35.1 | $33,871.50 |
| **Senior Counsel & Counsel Total** | | | | **2311.2** | **$2,174,546.00** |
| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Tyler Andrews | Corporate | 2019 | $535.00 | 11.1 | $5,938.50 |
| Sudhana Bajracharya | Health | 2018 | $650.00 | 14.4 | $9,360.00 |
| Brooks Barker | Financial Restructuring | 2018 | $775.00 | 61.6 | $47,740.00 |
| Megi Belegu | Litigation | 2020 | $565.00 | 140.2 | $79,213.00 |
| Nafisa Bringe | Litigation | 2016 | $735.00 | 14.2 | $10,437.00 |
| Marc Caplan | Tax | 2019 | $675.00 | 18.4 | $12,420.00 |
| Jess Coleman | Financial Restructuring | 2020 | $615.00 | 63.0 | $38,745.00 |
| Shane Copelin | Corporate | 2018 | $575.00 | 49.5 | $28,462.50 |
| Richard D'Amato | Litigation | 2017 | $810.00 | 12.7 | $10,287.00 |
| Travil Earp | Corporate | 2018 | $575.00 | 51.8 | $29,785.00 |
| Alyx Eva | Litigation | 2019 | $535.00 | 21.9 | $11,716.50 |
| Sanzana Faroque | Corporate | 2020 | $565.00 | 60.4 | $34,126.00 |
| Alexander France | Corporate | 2019 | $535.00 | 16.3 | $8,720.50 |
| Jason Gangwer | Litigation | 2017 | $650.00 | 89.9 | $58,435.00 |
| Madison Gardiner | Financial Restructuring | 2020 | $615.00 | 75.1 | $46,186.50 |

2

| Lisa Garrett | Corporate | 2017 | $650.00 | 63.6 | $41,340.00 |
|---|---|---|---|---|---|
| Patrick Glackin | Litigation | 2019 | $650.00 | 133.5 | $86,775.00 |
| Christina Hightower | Litigation | 2017 | $650.00 | 13.2 | $8,580.00 |
| Anthony Hilbert | Corporate | 2019 | $535.00 | 21.3 | $11,395.50 |
| Tania Iakovenko-Grässer | International Trade | 2019 | $535.00 | 88.7 | $47,454.50 |
| Jay Jamooji | Litigation | 2019 | $565.00 | 10.2 | $5,763.00 |
| Srishti Kalro | Litigation | 2016 | $810.00 | 23.9 | $19,359.00 |
| Rachel Kurzweil | Health | 2017 | $735.00 | 21.0 | $15,435.00 |
| Amanda Lowe | Litigation | 2018 | $650.00 | 48.3 | $31,395.00 |
| Shanna Miles | Litigation | 2017 | $810.00 | 25.9 | $20,979.00 |
| Mckenzie Miller | Litigation | 2020 | $535.00 | 124.7 | $66,714.50 |
| Mouna Moussaoui | Litigation | 2018 | $650.00 | 67.9 | $44,135.00 |
| Rebecca Ney | Corporate | 2019 | $650.00 | 37.6 | $24,440.00 |
| Oluwaremilekun Ojurongbe | Litigation | 2020 | $535.00 | 14.3 | $7,650.50 |
| Paul Park | Corporate | 2016 | $820.00 | 44.1 | $36,162.00 |
| Jennifer Poon | Litigation | 2016 | $810.00 | 107.9 | $87,399.00 |
| Julia Rinker | Corporate | 2020 | $565.00 | 102.6 | $57,969.00 |
| Margo Rusconi | Litigation | 2019 | $535.00 | 28.0 | $14,980.00 |
| James Salwen | Financial Restructuring | 2017 | $775.00 | 190.5 | $147,637.50 |
| Alexander Schnapp | Corporate | 2020 | $565.00 | 54.3 | $30,679.50 |
| Anthony Sierra | Intellectual Property | 2019 | $535.00 | 119.9 | $64,146.50 |
| Jason Sison | Corporate | 2016 | $810.00 | 84.4 | $68,364.00 |
| Allison Thornton | Litigation | 2018 | $650.00 | 29.6 | $19,240.00 |
| Kaitlyn Tongalson | Litigation | 2017 | $810.00 | 68.8 | $55,728.00 |
| Izabelle Tully | Litigation | 2020 | $565.00 | 205.2 | $115,938.00 |
| Matthew Turner | Corporate | 2015 | $820.00 | 15.5 | $12,710.00 |
| **Associate Total** | | | | **2445.4** | **$1,573,942.00** |
| **Staff Attorneys and Paraprofessionals** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Ganna Anisimova | Law Clerk, Litigation | N/A | $340.00 | 109.6 | $37,264.00 |
| Frank Castro | Paralegal, Litigation | N/A | $350.00 | 23.9 | $8,365.00 |
| Daniel Chau | EDiscovery | N/A | $370.00 | 36.4 | $13,468.00 |
| Kimberly La Croix | EDiscovery | N/A | $370.00 | 31.0 | $11,470.00 |

| Suzanne Csizmadia | Paralegal, Intellectual Property | N/A | $330.00 | 32.9 | $10,857.00 |
|---|---|---|---|---|---|
| Mitchell Garrett | Practice Attorney, Litigation | 2016 | $380.00 | 13.7 | $5,206.00 |
| Amy Laaraj | Paralegal, Litigation | N/A | $350.00 | 8.5 | $2,975.00 |
| Donna Moye | Practice Attorney, Litigation | 2001 | $515.00 | 109.7 | $56,495.50 |
| Melodie Young | Practice Attorney, Litigation | 2003 | $435.00 | 23.7 | $10,309.50 |
| **Staff Attorneys and Paraprofessional Total** | | | | **389.4** | **$156,410.00** |
| **Total Hours / Fees Requested** | | | | **6592.7** | **$5,749,763.50** |

## TOTAL FEES FOR THE COMPENSATION PERIOD

| | | | |
|---|---|---|---|
| Senior Counsel & Counsel | $940.87 | 2,311.2 | $2,174,546.00 |
| Associates | $643.63 | 2,445.4 | $1,573,942.00 |
| Staff Attorneys & Paraprofessionals | $401.67 | 389.4 | $156,410.00 |
| **Blended Attorney Rate** | **$901.67** | | |
| **Blended Rate for All Timekeepers** | **$872.14** | | |
| **Total Hours / Fees Requested:** | | **6,592.7** | **$5,749,763.50** |

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 0.2 | $195.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 4.8 | $4,377.00 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 10.1 | $8,467.50 |
| 6 | Retention of Professionals | 10.5 | $11,416.50 |
| 7 | Creditors Committee Meetings/Meetings (including 341 Meetings) | 51.2 | $66,339.00 |
| 8 | Hearings and Court Matters/Court Preparation | 10.0 | $12,296.00 |
| 12 | General Claims Analysis/Claims Objections | 249.0 | $323,334.50 |
| 13 | Analysis of Pre-Petition Transactions | 5474.0 | $4,601,034.50 |
| 14 | Insurance Issues | 40.7 | $43,995.50 |
| 16 | Automatic Stay Issues | 7.4 | $7,276.50 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 7.5 | $7,784.50 |
| 18 | Tax Issues | 31.0 | $25,146.00 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 45.4 | $35,142.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 135.2 | $108,042.00 |
| 31 | Business Operations | 3.1 | $3,810.00 |
| 32 | Intellectual Property | 57.2 | $63,778.00 |
| 33 | Sackler Rule 2004 Discovery | 455.4 | $427,329.00 |
| | **TOTAL:** | **6,592.70** | **$5,749,763.50** |

**Exhibit C**

**Itemized Fees**



**Akin Gump**

Strauss Hauer & Feld LLP

| | |
|---|---|
| PURDUE CREDITORS COMMITTEE | Invoice Number 1907345 |
| PURDUE PHARMA L.P. | Invoice Date 10/27/20 |
| ONE STAMFORD FORUM | Client Number 101476 |
| 201 TRESSER BOULEVARD | Matter Number 0001 |
| STAMFORD, CT 06901 | |
| ATTN: JOHN LOWNE | |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 0.20 | $195.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 4.80 | $4,377.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 10.10 | $8,467.50 |
| 0006 | Retention of Professionals | 10.50 | $11,416.50 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 51.20 | $66,339.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 10.00 | $12,296.00 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 249.00 | $323,334.50 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 5474.00 | $4,601,034.50 |
| 0014 | Insurance Issues | 40.70 | $43,995.50 |
| 0016 | Automatic Stay Issues | 7.40 | $7,276.50 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 7.50 | $7,784.50 |
| 0018 | Tax Issues | 31.00 | $25,146.00 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 45.40 | $35,142.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 135.20 | $108,042.00 |
| 0031 | Business Operations | 3.10 | $3,810.00 |
| 0032 | Intellectual Property | 57.20 | $63,778.00 |
| 0033 | Sackler Rule 2004 Discovery | 455.40 | $427,329.00 |
| | TOTAL | 6592.70 | $5,749,763.50 |

PURDUE CREDITORS COMMITTEE                                                      Page 2
Invoice Number: 1907345                                                October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/10/20 | ESL | 0002 | Review docket updates. | 0.20 |
| 08/04/20 | KPP | 0003 | Correspondence with E. Lisovicz re R. 2004 reporting issues. | 0.40 |
| 08/04/20 | ESL | 0003 | Revise correspondence to Akin team re timekeeping (.5); correspond with K. Porter re reporting requirements (.2). | 0.70 |
| 08/09/20 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines. | 0.50 |
| 08/11/20 | SLB | 0003 | Correspondence with members of FR team re Akin fee statement and related billing issues. | 0.40 |
| 08/17/20 | KPP | 0003 | Review invoice for R. 2004 reporting. | 0.50 |
| 08/20/20 | SLB | 0003 | Correspond with members of FR team re billing issues. | 0.30 |
| 08/20/20 | ESL | 0003 | Correspond with FR team members re billing issues. | 0.20 |
| 08/20/20 | MRG | 0003 | Review July invoice for compliance with fee guidelines and for privilege and confidentiality. | 1.00 |
| 08/23/20 | JKC | 0003 | Review August invoice for privilege and confidentiality issues. | 0.80 |
| 08/03/20 | JKC | 0004 | Review UCC professional's fee statement and related fee detail. | 0.50 |
| 08/05/20 | ESL | 0004 | Review KPMG June invoice for privilege and confidentiality issues (.3); correspondence with DPW re same (.1). | 0.40 |
| 08/05/20 | JKC | 0004 | Update professional fees tracker. | 0.50 |
| 08/10/20 | ESL | 0004 | Review UCC professional fee statements for privilege and confidentiality. | 1.20 |
| 08/10/20 | JKC | 0004 | Review (.3) and comment on (.2) draft UCC professional fee statements. | 0.50 |
| 08/10/20 | TJS | 0004 | Review Province July invoice for confidential information. | 1.10 |
| 08/11/20 | JKC | 0004 | Prepare UCC professional fee statements for filing. | 0.60 |
| 08/12/20 | ESL | 0004 | Prepare UCC professional fee statements and fee detail for fee examiner. | 0.50 |
| 08/12/20 | JKC | 0004 | Review (.2) and comment on (.4) UCC professional fee statements. | 0.60 |
| 08/13/20 | JKC | 0004 | Update professional fees tracker. | 0.40 |
| 08/14/20 | ESL | 0004 | Correspondence with foreign counsel re fee statement (.4); review UCC professional's fee statement for privilege and confidentiality and compliance with UST guidelines (.3). | 0.70 |
| 08/14/20 | JKC | 0004 | Review UCC professional fee statements (.3); correspondence with UCC professionals re same (.1). | 0.40 |
| 08/17/20 | SLB | 0004 | Review UCC professionals' fee applications. | 0.20 |
| 08/18/20 | ESL | 0004 | Correspond with UCC professionals re fee statements. | 0.30 |
| 08/24/20 | SLB | 0004 | Review issues re UCC professionals' fee applications and related upcoming hearing. | 0.20 |
| 08/25/20 | ESL | 0004 | Correspond with UCC professionals re second interim fee applications (.7); correspond with Debtors re fee statement (.1). | 0.80 |
| 08/26/20 | ESL | 0004 | Review draft proposed order approving fee applications (.2); correspond with UCC professionals re same (.2). | 0.40 |
| 08/27/20 | ESL | 0004 | Review revised proposed omnibus fee order (.3); correspondence with UCC professionals re same (.3) and July fee statements (.2). | 0.80 |
| 08/01/20 | EYP | 0006 | Analyze issues re monitor retention of consultant (.1); correspondence with Debtors re same (.1). | 0.20 |
| 08/07/20 | SLB | 0006 | Correspondence with members of FR team re supplemental disclosure in support of Akin's retention. | 1.00 |
| 08/07/20 | EYP | 0006 | Correspondence with members of FR team re Akin supplemental retention declaration. | 0.50 |
| 08/07/20 | ESL | 0006 | Draft supplemental declaration re Akin retention (.4); correspondence with members of FR team re same (.2). | 0.60 |
| 08/08/20 | ESL | 0006 | Draft supplemental declaration re Akin retention. | 1.60 |
| 08/09/20 | SLB | 0006 | Correspondence with members of FR team re supplemental disclosure in connection with Akin Retention Application (.4); revise the same (.5). | 0.90 |
| 08/09/20 | TJS | 0006 | Review draft of supplemental Akin retention declaration (.1); correspondence with members of FR team re same (.2). | 0.30 |

PURDUE CREDITORS COMMITTEE                                                                      Page 3
Invoice Number: 1907345                                                                 October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/10/20 | SLB | 0006 | Correspondence with J. Salwen re supplemental disclosure in support of Akin Retention Application (.3); correspondence with Chambers re same (.2). | 0.50 |
| 08/10/20 | TJS | 0006 | Correspondence with S. Brauner re supplemental retention declaration. | 0.30 |
| 08/11/20 | ESL | 0006 | Prepare filing version of supplemental declaration re Akin retention. | 0.40 |
| 08/12/20 | TJS | 0006 | Review monitor consultant retention application (.2); revise summary of same (.1). | 0.30 |
| 08/16/20 | ESL | 0006 | Revise UCC consultant engagement letter (.2); correspondence with consultant re same (.1). | 0.30 |
| 08/21/20 | SLB | 0006 | Analyze issues re UCC advisor retention and related matters. | 0.20 |
| 08/22/20 | SLB | 0006 | Correspondence with E. Lisovicz re supplemental declaration in support of Akin's retention. | 0.30 |
| 08/22/20 | ESL | 0006 | Draft supplemental declaration re Akin retention (1.7); correspond with S. Brauner re same (.3). | 2.00 |
| 08/23/20 | SLB | 0006 | Revise supplemental disclosure in support of Akin retention (.6); correspondence with E. Lisovicz re same (.2). | 0.80 |
| 08/23/20 | ESL | 0006 | Revise supplemental declaration re Akin retention (.2); correspond with S. Brauner re same (.1). | 0.30 |
| 08/01/20 | EYP | 0007 | Correspondence with UCC members re various case issues. | 0.40 |
| 08/03/20 | MPH | 0007 | Attend UCC call re case developments. | 0.60 |
| 08/03/20 | KPP | 0007 | Attend Committee call. | 0.60 |
| 08/03/20 | SLB | 0007 | Participate on Committee call. | 0.60 |
| 08/03/20 | EYP | 0007 | Lead UCC call. | 0.60 |
| 08/03/20 | ESL | 0007 | Correspondence with creditor re case inquiry. | 0.10 |
| 08/06/20 | MPH | 0007 | Attend UCC call. | 1.20 |
| 08/06/20 | KPP | 0007 | Attend Committee call. | 1.20 |
| 08/06/20 | SLB | 0007 | Participate on Committee call (1.2); review update correspondence to UCC and related materials (.5). | 1.70 |
| 08/06/20 | EYP | 0007 | Lead telephonic UCC meeting (1.2); correspondence with UCC re multiple case issues and new developments (1.0). | 2.20 |
| 08/08/20 | EYP | 0007 | Correspondence with UCC re various case issues. | 0.50 |
| 08/09/20 | EYP | 0007 | Correspondence with UCC re various case issues (1.0); analyze issues re same (.8). | 1.80 |
| 08/10/20 | SLB | 0007 | Call with FR team members re various case issues. | 0.60 |
| 08/10/20 | EYP | 0007 | Correspondence with UCC. | 1.00 |
| 08/10/20 | ESL | 0007 | Call with members of FR team re case updates and work streams (.6); review update correspondence with UCC (.2). | 0.80 |
| 08/10/20 | JKC | 0007 | Review correspondence with UCC. | 0.20 |
| 08/10/20 | TJS | 0007 | Call with members of FR team re case developments and current strategic goals (.6); analyze issues re same (.3). | 0.90 |
| 08/11/20 | MPH | 0007 | Attend UCC call (partial). | 0.70 |
| 08/11/20 | KPP | 0007 | Attend Committee call. | 0.90 |
| 08/11/20 | SLB | 0007 | Participate on UCC call (.9); review update correspondence to UCC (.2). | 1.10 |
| 08/11/20 | EYP | 0007 | Call with UCC (.9); correspondence with UCC (.6). | 1.50 |
| 08/12/20 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 08/12/20 | ESL | 0007 | Call with creditor re case inquiry (.1); review update correspondence to UCC (.1). | 0.10 |
| 08/13/20 | SLB | 0007 | Participate on UCC call (.5); review update correspondence to UCC (.2). | 0.70 |
| 08/13/20 | EYP | 0007 | Lead call with UCC. | 0.50 |
| 08/13/20 | TJS | 0007 | Review correspondence with Committee members (.3); analyze issues re general case strategy (.4). | 0.70 |
| 08/13/20 | BKB | 0007 | Review UCC correspondence re case developments. | 0.50 |
| 08/16/20 | EYP | 0007 | Correspondence with UCC re status of pending matters. | 0.80 |
| 08/17/20 | MPH | 0007 | Attend UCC call (partial). | 1.30 |
| 08/17/20 | SLB | 0007 | Participate on UCC call (1.4); review update correspondence to UCC (.2); confer with J. Salwen re open case issues (.3); anaze issues re same (.4). | 2.30 |

PURDUE CREDITORS COMMITTEE                                                                    Page 4
Invoice Number: 1907345                                                          October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/17/20 | EYP | 0007 | Lead call with UCC. | 1.40 |
| 08/17/20 | CWR | 0007 | Participate in UCC meeting (partial). | 0.50 |
| 08/17/20 | TJS | 0007 | Confer with S. Brauner re open case issues. | 0.30 |
| 08/18/20 | MPH | 0007 | Attend UCC call. | 1.00 |
| 08/18/20 | SLB | 0007 | Participate on Committee Call (1.0); review correspondence with members of UCC (.3); participate on call with Committee member re open case issues (.5); participate on call with DPW re open case issues (.5). | 2.30 |
| 08/18/20 | EYP | 0007 | Call with UCC (1.0); correspondence with UCC members re case issues (.7); analyze issues re same (1.3); call with UCC members re same (.5). | 3.50 |
| 08/18/20 | ESL | 0007 | Review correspondence to UCC. | 0.20 |
| 08/18/20 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 08/20/20 | MPH | 0007 | Attend UCC call. | 0.60 |
| 08/20/20 | KPP | 0007 | Attend Committee call. | 0.60 |
| 08/20/20 | SLB | 0007 | Participate on UCC call (.6); participate on call with DPW re open case issues (.8). | 1.40 |
| 08/20/20 | EYP | 0007 | Lead call with UCC (.6); call with DPW re case issues (.8). | 1.40 |
| 08/21/20 | JKC | 0007 | Summarize Debtors' statement re NAACP motion to intervene. | 0.20 |
| 08/24/20 | MPH | 0007 | Attend UCC call. | 0.40 |
| 08/24/20 | KPP | 0007 | Attend committee call. | 0.40 |
| 08/24/20 | SLB | 0007 | Participate on Committee call (.4); review correspondence with Committee members re open issues (.2). | 0.60 |
| 08/24/20 | ESL | 0007 | Call with creditor re case status and updates. | 0.50 |
| 08/24/20 | MB | 0007 | Prepare hot documents for circulation to UCC. | 3.00 |
| 08/25/20 | EYP | 0007 | Correspondence and calls with UCC members. | 0.50 |
| 08/25/20 | BKB | 0007 | Review UCC correspondence and materials attached thereto. | 0.20 |
| 08/27/20 | SLB | 0007 | Participate on call with certain UCC members re case status and open issues (.6); review update correspondence to UCC (.3). | 0.90 |
| 08/27/20 | EYP | 0007 | Correspondence with UCC. | 0.20 |
| 08/27/20 | BKB | 0007 | Review UCC correspondence. | 0.30 |
| 08/29/20 | EYP | 0007 | Correspondence with UCC. | 0.30 |
| 08/29/20 | MB | 0007 | Prepare hot docs for UCC and internal distribution. | 0.50 |
| 08/30/20 | EYP | 0007 | Correspondence with UCC. | 0.20 |
| 08/31/20 | MPH | 0007 | Attend UCC call. | 0.70 |
| 08/31/20 | SLB | 0007 | Participate on Committee call (.7); review update correspondence to Committee (.2). | 0.90 |
| 08/31/20 | EYP | 0007 | Lead call with UCC. | 0.70 |
| 08/31/20 | ESL | 0007 | Review correspondence with ERF subcommittee (.1) and related materials (.2). | 0.30 |
| 08/31/20 | JKC | 0007 | Prepare materials for UCC call. | 0.20 |
| 08/31/20 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 08/04/20 | ESL | 0008 | Review 7/23 hearing transcript. | 0.20 |
| 08/24/20 | ESL | 0008 | Prepare for 8/26 hearing (.2) and review materials re same (.2); correspond with B. Barker re same (.1). | 0.50 |
| 08/24/20 | BKB | 0008 | Correspondence with E. Lisovicz re upcoming hearing. | 0.20 |
| 08/25/20 | SLB | 0008 | Prepare for hearing. | 1.00 |
| 08/25/20 | EYP | 0008 | Prep for hearing. | 1.00 |
| 08/25/20 | ESL | 0008 | Draft correspondence to Akin FR team members re preparation for 8/26 hearing. | 0.90 |
| 08/25/20 | JKC | 0008 | Prepare materials for upcoming hearing. | 0.80 |
| 08/25/20 | BKB | 0008 | Attention to logistics re 8/26 hearing (.6); prepare materials for same (.3). | 0.90 |
| 08/26/20 | MPH | 0008 | Attend telephonic hearing. | 1.70 |
| 08/26/20 | ISD | 0008 | Confer with A. Preisre hearing strategy. | 0.10 |
| 08/26/20 | EYP | 0008 | Prep for (.2) and participate in (1.7) court hearing; confer with I. Dizengoff re same (.1). | 2.00 |
| 08/26/20 | JKC | 0008 | Correspondence with UCC advisors re issues raised at hearing. | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/26/20 | BKB | 0008 | Attention to logistics and preparation for hearing. | 0.50 |
| 08/01/20 | SLB | 0012 | Correspondence with A. Preis and M. Atkinson re open mediation issues. | 0.40 |
| 08/01/20 | EYP | 0012 | Call with UCC member re mediation (1.0); analyze issues re same (.4); correspondence with S. Brauner and M. Atkinson re same (.2). | 1.60 |
| 08/02/20 | RSS | 0012 | Review investigation materials to assess likely amount of government's claims against Debtors. | 1.40 |
| 08/02/20 | SLB | 0012 | Participate on calls with mediation parties re status and next steps (1.5); participate on call with mediator re same (.8); confer with A. Preis re same (.2); correspondence with UCC advisors re same (.8); review materials in connection with the same (.5). | 3.80 |
| 08/02/20 | EYP | 0012 | Calls with various mediation parties regarding mediation (1.5); call with mediator re same (.8); confer with S. Brauner re same (.2); analyze issues re same (2.0). | 4.50 |
| 08/03/20 | RSS | 0012 | Review documents in connection with DOJ claims analysis. | 0.50 |
| 08/03/20 | ISD | 0012 | Confer with A. Preis re mediation and other issues. | 0.70 |
| 08/03/20 | PWB | 0012 | Analyze documents produced by Debtors in connection with DOJ claims analysis. | 0.70 |
| 08/03/20 | SLB | 0012 | Participate on call with private-side mediation party re claims (1.0); participate on call with mediators and WV NAS group re same (.8); correspondence with UCC advisors re open mediation and claims issues (.5); analyze issues re same (.9). | 3.20 |
| 08/03/20 | EYP | 0012 | Call with mediators and mediation party (.8); call with private-side mediation party re claims issues (1.0); correspondence with various parties in interest re mediation (.9); call with C. Roush re same (.2); confer with I. Dizengoff re mediation and related case issues (.7). | 3.60 |
| 08/03/20 | CWR | 0012 | Call with A. Preis regarding mediation process (.2); call with private-side rep re claims issues (1.0); call with mediators and WV NAS group re same(.8); correspondence with UCC advisors re same (.6); review materials re same (.2). | 2.80 |
| 08/04/20 | RSS | 0012 | Review DOJ proofs of claim in connection with claims analysis (.9); review materials related to same (.8); draft summary re same (.6). | 2.30 |
| 08/04/20 | SLB | 0012 | Participate on numerous calls with private-side mediation parties (4.0); correspondence with UCC advisors re same (.5). | 4.50 |
| 08/04/20 | EYP | 0012 | Call with hospitals group re mediation (1.5); call with NAS group re mediation (2.0); call with mediator (.5); analyze issues re same (1.0). | 5.00 |
| 08/04/20 | ESL | 0012 | Calls with creditors re inquiries re POC process. | 0.60 |
| 08/05/20 | RSS | 0012 | Conduct research re DOJ proof of claim (1.9); call with E. Elder and P. Butler re same (.5). | 2.40 |
| 08/05/20 | EEE | 0012 | Call with R. Salcido and P. Butler re DOJ proof of claim (.5); analyze issues re same (4.1). | 4.60 |
| 08/05/20 | ISD | 0012 | Review and analyze mediation correspondence. | 0.10 |
| 08/05/20 | PWB | 0012 | Analyze DOJ proof of claim filings (1.0); call with R. Salcido and E. Elder re same (.5). | 1.50 |
| 08/05/20 | SLB | 0012 | Participate on call with public and private mediation parties (partial) (1.2); correspondence with UCC advisors re open mediation issues (.8); participate on mediation session with private-side mediation party re status (.8). | 2.80 |
| 08/05/20 | EYP | 0012 | Attend mediation session with various mediation parties (2.3); call with mediator (.6); call with Public School group re mediation and claims issues (1.3); review various materials re allocation analysis (.5); calls with various mediation parties re same (1.5). | 6.20 |
| 08/06/20 | RSS | 0012 | Review documents in connection with DOJ claims analysis (2.9); prepare summary analysis re same (1.4). | 4.30 |
| 08/06/20 | EEE | 0012 | Call with lit and FR team members re DOJ claims (.5); review and comment on slide for presentation to UCC regarding same (.4); research and analysis of issues related to DOJ claims (3.3). | 4.20 |

PURDUE CREDITORS COMMITTEE

Page 6

Invoice Number: 1907345

October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/06/20 | PWB | 0012 | Call with FR and Lit team members re analysis of DOJ proof of claim filings (.5); draft talking points re analysis of DOJ proof of claim filings (.7); conduct research re privilege issues raised by DOJ proof of claims filing (.8). | 2.00 |
| 08/06/20 | SLB | 0012 | Participate on call with members of FR and Lit teams re DOJ claims and related issues (.5); participate on call with DPW re claims issues (1.0); correspondence with UCC advisors re mediation issues and next steps (.7); review materials re same (.5). | 2.70 |
| 08/06/20 | EYP | 0012 | Call with UCC member re mediation (1.2); call with private side mediation party re same (.6); call with public side mediation party re same (.8); correspondence with multiple parties in interest re claims analysis in connection with mediation (1.0); call with lit and FR team members re DOJ claim (.5). | 4.10 |
| 08/06/20 | CWR | 0012 | Analyze issues re allocation. | 0.70 |
| 08/06/20 | ESL | 0012 | Analyze POCs filed by DOJ (.3) and States (.3). | 0.60 |
| 08/07/20 | EEE | 0012 | Conduct research in connection with DOJ claims analysis. | 2.50 |
| 08/07/20 | ISD | 0012 | Analyze issues re mediation. | 0.10 |
| 08/07/20 | SLB | 0012 | Multiple calls with mediation parties re status and next steps (3.0); correspondence with UCC advisors re same (.5). | 3.50 |
| 08/07/20 | EYP | 0012 | Attend mediation session with public side mediation party (2.0); attend mediation with private side mediation party (1.0); call with mediator re mediation (.5); various calls with mediation parties re same (1.0); analyze issues re same (1.0). | 5.50 |
| 08/07/20 | CWR | 0012 | Attend mediation session with public side party (2.0); correspondence with UCC advisors re same (.6). | 2.60 |
| 08/07/20 | JKC | 0012 | Review (.4) and summarize (.4) NAACP motion to intervene. | 0.80 |
| 08/07/20 | TJS | 0012 | Analyze legal issues with respect to certain claims against Debtors (.6); conduct research in same (.9). | 1.50 |
| 08/08/20 | SLB | 0012 | Multiple calls with private-side parties re open mediation issues (1.5); correspondence with UCC advisors re same (.4). | 1.90 |
| 08/08/20 | EYP | 0012 | Calls with private side mediation parties re mediation (1.5); correspondence with UCC advisors re same (1.0); review NAACP motion to intervene in mediation (.4). | 2.90 |
| 08/08/20 | CWR | 0012 | Call with counsel to private-side mediation party re mediation issues. | 0.30 |
| 08/09/20 | SLB | 0012 | Attend call with mediator re status and next steps (1.0); call with PI group counsel re same (.5); call with NAS counsel re same (.8); participate on call with NAACP counsel re mediation issues (.5); analyze issues re same (.9). | 3.70 |
| 08/09/20 | EYP | 0012 | Call with mediator (1.0); call with PI ad hoc group re mediation (.5); call with NAS ad hoc group re mediation (.8); call with NAACP re motion to intervene in mediation (.5); call with Debtors re processing of filed claims (1.0); calls with private-side parties re mediation (.5). | 1.30 |
| 08/09/20 | CWR | 0012 | Review materials re status of mediation. | 0.40 |
| 08/10/20 | RSS | 0012 | Review documents in connection with DOJ claims analysis. | 0.60 |
| 08/10/20 | EEE | 0012 | Analyze issues re DOJ claims. | 2.30 |
| 08/10/20 | PWB | 0012 | Analyze correspondence re privilege claims raised in DOJ investigations (.3); analyze issues re same (.9). | 1.20 |
| 08/10/20 | SLB | 0012 | Participate on calls with mediators re status and next steps. | 1.50 |
| 08/10/20 | EYP | 0012 | Call with Mediators re status of mediation (1.5); prep for same (2.0); calls with various mediation parties re same (2.5). | 6.00 |
| 08/10/20 | CWR | 0012 | Analyze issues re mediation. | 0.90 |
| 08/11/20 | RSS | 0012 | Review materials in connection with DOJ claims analysis. | 0.90 |
| 08/11/20 | PWB | 0012 | Draft memo re DOJ proof of claim and privilege issues (1.9); review materials in connection with same (1.3). | 3.20 |
| 08/11/20 | SLB | 0012 | Participate on call with private-side mediation party re status and next steps (.4); participate on call with private-side party re claims issues (.4); | 1.30 |

PURDUE CREDITORS COMMITTEE                                                                          Page 7
Invoice Number: 1907345                                                                    October 27, 2020

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| | | | correspondence with UCC advisors re open mediation issues (.5). | |
| 08/11/20 | EYP | 0012 | Various calls with mediation parties and UCC advisors re mediation status. | 2.00 |
| 08/12/20 | RSS | 0012 | Review documents in connection with DOJ investigation. | 0.80 |
| 08/12/20 | SLB | 0012 | Participate on call with private-side mediation party re status and open issues (.4); correspondence with UCC advisors re same (.5); review materials re same (.8). | 1.70 |
| 08/12/20 | EYP | 0012 | Various calls with mediation parties regarding mediation (2.0); call with mediator re same (0.4); analyze issues re same (1.3). | 3.70 |
| 08/13/20 | EEE | 0012 | Analyze issues re DOJ claims against the debtors. | 2.30 |
| 08/13/20 | SLB | 0012 | Correspondence with UCC advisors re open mediation issues and claims (.5); review materials re same (.9). | 1.40 |
| 08/13/20 | EYP | 0012 | Various calls with mediation parties regarding mediation (.8); correspondence with UCC advisors re same (.2). | 1.00 |
| 08/13/20 | ESL | 0012 | Call with Prime Clerk re claims analysis update. | 0.50 |
| 08/13/20 | TJS | 0012 | Analyze issues re class claims and related issues. | 0.20 |
| 08/14/20 | RSS | 0012 | Review documents in connection with DOJ claims analysis. | 0.90 |
| 08/14/20 | SLB | 0012 | Attend call with mediator re status and next steps (.4); correspondence with UCC advisors re open mediation and claims issues (.5); participate on call with UCC advisors and DPW re claim and plan issues (1.5); analyze issues re same (1.8). | 4.20 |
| 08/14/20 | EYP | 0012 | Call with mediator re mediation status (.4); call with UCC advisors and Davis Polk re claims issues (1.5); correspondence with UCC advisors re same (.7); analyze issues in connection with mediation (.4.). | 3.00 |
| 08/14/20 | SDB | 0012 | Research regulatory issues in connection with filed proofs of claims. | 2.10 |
| 08/14/20 | ESL | 0012 | Review correspondence with claimant and DPW re POC form issue. | 0.20 |
| 08/14/20 | TJS | 0012 | Review correspondence from chambers re proof of claim form issue (.1); conduct research re same (.4). | 0.50 |
| 08/15/20 | EYP | 0012 | Various calls with various private side mediation parties (2.0); analyze issues re same (.5); review and revise distributable value analysis in connection with mediation (.7); correspondence re mediators re same (.3). | 3.50 |
| 08/16/20 | RSS | 0012 | Analyze issues re claims filed against Debtors. | 0.50 |
| 08/16/20 | SLB | 0012 | Attend call with mediator re case status and open issues (.6); correspondence with UCC advisors re same (.4). | 1.00 |
| 08/16/20 | EYP | 0012 | Call with mediator re status and open issues (.6); calls with private side mediation parties (1.2); analyze issues re mediation (1.0). | 2.80 |
| 08/17/20 | RSS | 0012 | Analyze materials re claims against Debtors. | 0.80 |
| 08/17/20 | PWB | 0012 | Analyze Debtor documents re claims analysis. | 2.00 |
| 08/17/20 | SLB | 0012 | Participate on call with DPW, Akin and Prime Clerk teams re POC form and related issues (.5); review follow-up correspondence re same (.3); follow-up call with DPW and PC re same (.1); revise letter re mediation (2.8). | 3.70 |
| 08/17/20 | EYP | 0012 | Draft letter re mediation (.6); calls with various mediation parties (1.0). | 1.60 |
| 08/17/20 | SDB | 0012 | Confer with N. Brown and C. Carey re proofs of claim issues (.5); analyze materials re POC issue (1.3). | 1.80 |
| 08/17/20 | JKC | 0012 | Summarize City of Bellefontaine Neighbors late claim motion. | 0.30 |
| 08/18/20 | PWB | 0012 | Draft summary memorandum re review of Debtor documents re claims analysis. | 1.00 |
| 08/18/20 | SLB | 0012 | Lead internal call with members of FR team re open mediation and claims issues (.9); correspondence with UCC advisors re same (.8); revise letter re same (2.0); review correspondence from mediation parties (.4). | 4.10 |
| 08/18/20 | EYP | 0012 | Various calls and correspondence regarding mediation efforts. | 0.50 |
| 08/18/20 | CWR | 0012 | Review draft UCC mediation letter and letter from Debtors re same. | 0.30 |
| 08/18/20 | ESL | 0012 | Review draft letter re mediation issues (.1); attend call with Akin FR team members re same and related issues (.9). | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/18/20 | JKC | 0012 | Review materials re mediation (.6); review correspondence re same (.3); confer with members of FR team re issues related to same (.9); summarize statements in support of NAACP motion to intervene in mediation (.4). | 2.20 |
| 08/18/20 | TJS | 0012 | Analyze issues re docketing of PI proof of claim (.3); correspondence with chambers re same (.1); review draft letter re mediation (.8); analyze issues re same (.4); call with members of FR team re same (.9). | 1.60 |
| 08/19/20 | RSS | 0012 | Analyze materials and issues re claims against Debtors. | 1.70 |
| 08/19/20 | SLB | 0012 | Participate on call with DPW team and A. Preis re open claims issues (1.0); review correspondence among UCC advisors re same and related mediation issues (.5); finalize letter to mediation parties (.8). | 2.30 |
| 08/19/20 | EYP | 0012 | Call with DPW team and S. Brauner re open claims issues. | 1.00 |
| 08/19/20 | CWR | 0012 | Review correspondence with parties in interest re mediation status and letter to mediation parties. | 0.20 |
| 08/19/20 | ESL | 0012 | Review correspondence re mediation among parties in interest (.2); call with creditor re claim inquiry (.1). | 0.30 |
| 08/20/20 | SLB | 0012 | Review correspondence among parties in interest and UCC professionals re open mediation issues (.4); analyze issues re same (.7); participate on call with creditor group re mediation issues (.6). | 1.70 |
| 08/20/20 | EYP | 0012 | Call with creditor group re mediation issues (.6); correspondence with parties in interest re mediation issues (.4). | 1.00 |
| 08/21/20 | RSS | 0012 | Analyze materials re claims against Debtors. | 2.10 |
| 08/21/20 | SLB | 0012 | Correspondence with UCC advisors re open mediation and claims issues (.7); review letter from M. Huebner re mediation (.5); review Debtors' statement in support of NAACP's motion to intervene (.4). | 1.60 |
| 08/21/20 | EYP | 0012 | Various calls and correspondence regarding mediation efforts (2.6); review Debtor correspondence re same (.4). | 3.00 |
| 08/21/20 | CWR | 0012 | Analyze issues re filed claims. | 0.30 |
| 08/21/20 | ESL | 0012 | Update creditor claim inquiry log (.3); correspondence with creditor counsel re filed POCs (.1); review class POC (.2); review correspondence from DPW re mediation (.3). | 0.90 |
| 08/22/20 | EYP | 0012 | Analyze open issues re mediation (1.5); calls with mediation parties re same (1.0). | 2.50 |
| 08/23/20 | SLB | 0012 | Attend call with mediator re status and next steps (.5); attend calls with multiple private-side parties re same (1.8); correspondence with UCC advisors re same (.5); review correspondence among mediation parties re same (.3). | 3.10 |
| 08/23/20 | EYP | 0012 | Call with mediator re status of mediation (.5); various calls and correspondence regarding mediation efforts (2.5). | 3.00 |
| 08/24/20 | RSS | 0012 | Review materials re DOJ investigation. | 0.90 |
| 08/24/20 | SLB | 0012 | Prepare for (.8) and participate on (.9) call with counsel to ER doctors re POC and related issues; various calls with private-side mediation parties re status and next steps (1.5); participate on call with public-side mediation party (.4); review correspondence among mediation parties re same (.5); prepare analysis re open issues in connection with same (.4); correspondence with UCC advisors re open mediation issues (.7); review materials re same (.5); review NAACP stipulation (.3); review correspondence among parties in interest re same (.4). | 6.40 |
| 08/24/20 | EYP | 0012 | Call with counsel to ER physicians (.9); calls with private-side mediation parties (1.5); call with public-side mediation party (.4). | 2.80 |
| 08/24/20 | ESL | 0012 | Call with claimant re POC process. | 0.30 |
| 08/25/20 | RSS | 0012 | Review materials in connection with DOJ claims analysis. | 1.10 |
| 08/25/20 | EEE | 0012 | Review research materials regarding regulatory issues related to filed claims. | 0.70 |
| 08/25/20 | ISD | 0012 | Confer with A. Preis re mediation. | 0.20 |
| 08/25/20 | PWB | 0012 | Analyze issues re deposition prep on DOJ matters (.6); analyze privilege issues raised by Debtor production of DOJ documents (.6). | 1.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 9
Invoice Number: 1907345                                                            October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 08/25/20 | SLB | 0012 | Participate on multiple call with mediation parties re status and next steps (1.5); participate on call with Debtor and UCC counsel re late-filed claims (.3). | 1.80 |
| 08/25/20 | EYP | 0012 | Call with mediation parties re next steps (1.5); confer with I. Dizengoff re same (.2); correspondence with mediation parties (1.0); call with DPW re late claims (.3); correspondence with mediators (.5). | 3.50 |
| 08/26/20 | RSS | 0012 | Analyze issues re DOJ claims. | 1.10 |
| 08/26/20 | PWB | 0012 | Analyze DOJ issues for deposition prep. | 0.50 |
| 08/26/20 | SLB | 0012 | Participate on multiple calls with private-side mediation parties re next steps (2.2); confer with M. Atkinson re same (.3); review materials in connection with the same (1.0); correspondence with UCC advisors re same (.5); review POC forms (.6). | 4.60 |
| 08/26/20 | EYP | 0012 | Calls with private mediation parties (2.2); correspondence with same and with mediators re next steps (1.5); correspondence with S. Brauner and M. Atkinson re same (.3). | 4.00 |
| 08/26/20 | JKC | 0012 | Conduct research re filed proof of claim. | 0.50 |
| 08/26/20 | BKB | 0012 | Conduct research re mediation issue. | 0.80 |
| 08/27/20 | PWB | 0012 | Analyze issues re Debtor's production of DOJ documents. | 0.30 |
| 08/27/20 | SLB | 0012 | Confer with A. Preis and M. Atkinson re mediation and related issues (.8); follow-up correspondence re same (.5); review correspondence from mediation parties (.5). | 1.80 |
| 08/27/20 | EYP | 0012 | Call with S. Brauner, M. Atkinson re mediation issues (.8); calls with other mediation parties regarding same (1.9); analyze issues re same (.3). | 3.00 |
| 08/27/20 | ESL | 0012 | Review ER Physicians' Motion to file class claim (.4) and related materials (.3). | 0.70 |
| 08/27/20 | JKC | 0012 | Review (.5) and summarize (.4) ER Physicians' class claim motion. | 0.90 |
| 08/28/20 | RSS | 0012 | Review documents in connection with DOJ claim analysis. | 2.20 |
| 08/28/20 | EYP | 0012 | Various calls with mediation parties and mediator. | 1.00 |
| 08/29/20 | SLB | 0012 | Participate on calls with various mediation parties re status and open issues (1.5); correspondence with UCC advisors re open mediation issues (.5). | 2.00 |
| 08/29/20 | EYP | 0012 | Multiple calls with mediation parties re mediation status. | 1.50 |
| 08/29/20 | ESL | 0012 | Review updated claims report from Prime Clerk. | 0.10 |
| 08/30/20 | SLB | 0012 | Participate on numerous calls with mediation parties re status and next steps (1.3); review correspondence from mediation parties re same (.5); review analysis re POCs and related correspondence (1.2). | 3.00 |
| 08/30/20 | EYP | 0012 | Calls with mediation parties re mediation status (1.3); review materials re same (2.4). | 3.70 |
| 08/31/20 | PWB | 0012 | Analyze Debtor documents re DOJ claims. | 0.30 |
| 08/31/20 | SLB | 0012 | Participate on call with mediation party re status (.3); review correspondence among mediation parties and mediators re same and related materials (.5); correspondence with UCC advisors re same (.4). | 1.20 |
| 08/31/20 | EYP | 0012 | Calls (1.5) and correspondence (.5) with various mediation parties re status and next steps; correspondence with M. Atkinson and S. Brauner re same (.3). | 2.30 |
| 08/01/20 | JLS | 0013 | Review correspondence (.4) and documents (1.2) re discovery issues in connection with investigation into potential estate claims. | 1.60 |
| 08/01/20 | MPH | 0013 | Conference call with lit and FR team members re research and strategy in connection with estate claims analysis (1.1); follow up call with A. Preis, K. Porter and E. Scott re same (.4); draft correspondence to appellate team re same (.6); correspond with Lit team members re various estate claims issues (1.6). | 3.70 |
| 08/01/20 | AVC | 0013 | Attend call with Province re IAC discovery in connection with estate claims investigation (1.1); review materials re same (.3). | 1.40 |
| 08/01/20 | EMS | 0013 | Call with lit team members re privilege research and strategy re estate claims investigation (1.1); call with A. Preis, M. Hurley and K. Porter regarding same (0.4); correspondence with lit team members re | 9.70 |

PURDUE CREDITORS COMMITTEE                                                                 Page 10
Invoice Number: 1907345                                                              October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | discovery issues (0.6); review and revise draft outline of analysis re same (5.4); analyze arguments related to privilege log issues (2.2). | |
| 08/01/20 | SSK | 0013 | Review materials re IACs in connection with estate claims investigation. | 1.50 |
| 08/01/20 | KPP | 0013 | Conference call with Lit team members re privilege research and strategy (1.1) and follow up call with A. Preis, M. Hurley and E. Scott re same (.4); call with Province re IACs diligence re estate claims investigation (1.1); correspondence with UCC professionals re incoming productions (.2); review Side A privilege log and correspondence re same (.3); review and comment on research re potential estate causes of action (1.0); review and comment on privilege legal research (.5). | 4.60 |
| 08/01/20 | SLB | 0013 | Review internal correspondence among members of FR and Lit teams re open estate claims investigation and discovery issues. | 0.40 |
| 08/01/20 | JAS | 0013 | Correspond with S. Faroque re corporate diligence in connection with estate claims investigation (.2); conduct research re same (1.0). | 1.20 |
| 08/01/20 | EYP | 0013 | Calls with members of lit and FR teams re privilege disputes in connection with estate claims investigation and related issues (1.5); revise letters re same (.9). | 2.40 |
| 08/01/20 | MEW | 0013 | Review materials in connection with privilege analysis re estate claims investigation. | 1.60 |
| 08/01/20 | JBR | 0013 | Analyze documents produced in responce to diligence requests related to IAC discovery; prepare deposition outline (4.6); review documents relevant to same (3.9); analyze correspondence regarding various discovery issues (1.6); analyze documents produced in response to diligence requests related to IAC discovery (1.3). | 11.40 |
| 08/01/20 | PJG | 0013 | Revise memo re privilege dispute (1.2); conduct second level review of discovery documents in connection with estate claims investigation (.9). | 2.10 |
| 08/01/20 | JEP | 0013 | Draft deposition outline in connection with estate claims investigation (4.7); outline argument re privilege issue (1.4). | 6.10 |
| 08/01/20 | EEP | 0013 | Prepare elevated discovery documents re potential estate claims for circulation to Committee (.7); correspondence re same with lit team members (.7); correspondence re document review with lit team members (1.3); correspondence re discovery issues with lit team members (.8); analyze July 2020 presentation from Debtors (.2); revise summaries of documents flagged by document reviewers in connection with estate claims investigation (.4). | 4.10 |
| 08/01/20 | MB | 0013 | Compile materials for UCC re elevated documents in connection with estate claims investigation (3.0); correspond with lit team members re same (0.7). | 3.70 |
| 08/01/20 | SF | 0013 | Draft search terms in connection with corporate discovery (1.0); correspondence with J. Sison re same (.2); draft summation of findings re same (.8). | 2.00 |
| 08/01/20 | AEE | 0013 | Review documents in connection with estate claims investigation. | 1.60 |
| 08/01/20 | IRT | 0013 | Prepare materials re estate claims analysis to circulate to UCC (2.7); conduct research re discovery dispute issue (4.1); revise section of memo re same (1.3); correspondence with Lit team members re same (0.7). | 8.80 |
| 08/01/20 | TJS | 0013 | Draft analysis of potential estate claims (3.7); conduct research re same (2.7); review memo re same (1.4). | 7.80 |
| 08/01/20 | RJD | 0013 | Analyze issues re privilege disputes re estate claims investigation. | 0.80 |
| 08/02/20 | JLS | 0013 | Review correspondence re discovery issues in connection with estate claims investigation (1.2); confer with P. Glackin re estate claims investigation (.3). | 1.50 |
| 08/02/20 | MPH | 0013 | Revise letter to DPW re discovery matters relating to estate claims investigation (.7); revise stipulation with Debtors (1.3); correspondence with DPW re same (.6); review common interest materials (1.1); correspondence with DPW re same (.4). | 4.10 |
| 08/02/20 | HLP | 0013 | Review materials in connection with privilege analysis re potential estate | 2.80 |

PURDUE CREDITORS COMMITTEE                                                    Page 11
Invoice Number: 1907345                                                    October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | claims (1.8); call with E. Scott and M. Whitman re same (1.0). | |
| 08/02/20 | AVC | 0013 | Review diligence materials in connection with estate claims investigation. | 1.50 |
| 08/02/20 | EMS | 0013 | Call with B. Meier regarding privilege arguments and revisions to same (1.0); call with K. Porter and B. Meier regarding privilege strategy and background (0.7); follow up call with B. Meier regarding same (0.2); call with H. Peckham and M. Whitman regarding privilege log review (1.0); call with M. Lloyd and B. Meier regarding finalizing outline of argument re privilege (0.4); revise sections of same (7.7); analyze privilege research in support of same (3.8). | 14.80 |
| 08/02/20 | SSK | 0013 | Review documents re IACs in connection with estate claims investigation. | 0.40 |
| 08/02/20 | ENM | 0013 | Review IAC document production (1.1); review internal correspondence re same (0.6); call re corporate issue relating to estate claims investigation with corporate and lit team members (0.6); review comments to estate claims analysis (1.1); call with J. Rinker and J. Kochian re same (0.7). | 4.10 |
| 08/02/20 | JYY | 0013 | Revise draft deposition outline re estate claims investigation (2.0); review deposition transcript, exhibits, and summary in relation to same (.4). | 3.20 |
| 08/02/20 | JLK | 0013 | Review research materials in connection with estate claims investigation (.6); call with E. Miller and J. Rinker re same (.9). | 1.50 |
| 08/02/20 | KPP | 0013 | Call with Ocean Tomo re estate claims issue (.5); correspondence with lit and FR team members re discovery and estate claims issues (.4); call with corporate team members re legal analysis in connection with same (.6); comment on privilege research (.2); call with B. Meier and E. Scott re privilege issues (.7) and correspondence re with lit team members re same (.7); revise two deposition outlines (2.6). | 5.70 |
| 08/02/20 | SLB | 0013 | Correspondence with members of FR and Lit teams re estate claims investigation and related legal issues (.6); correspondence with M. Atkinson re same (.1). | 0.70 |
| 08/02/20 | JAS | 0013 | Call with members of corp and lit teams re estate claims issue. | 0.60 |
| 08/02/20 | EYP | 0013 | Correspondence with multiple parties in interest re discovery in connection with estate claims investigation (.3); correspondence with members of lit and FR team re same (1.4); comment on draft letters re same (.2). | 1.90 |
| 08/02/20 | MVL | 0013 | Call with E. Scott and B. Meier re privilege research and strategy (.4); research issues in connection with same (4.9); draft outlines re same (3.7); correspondence with members of lit team re discovery issues (.7). | 9.70 |
| 08/02/20 | BHM | 0013 | Analyze research related to privilege issues in connection with estate claims investigation (1.5); draft outline related to privilege arguments (4.3); call with E. Scott regarding privilege strategy (1.0); call with E. Scott and K. Porter regarding privilege strategy and background (.7); call with E. Scott following up on privilege strategy (.2); continue drafting and revising outline re privilege issues (5.2); call with E. Scott and M. Lloyd re privilege issues (.4); revise outline re privilege issues (1.8). | 15.10 |
| 08/02/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 0.90 |
| 08/02/20 | MEW | 0013 | Call with E. Scott and H. Peckham in connection with privilege analysis issues relating to investigation of estate claims (1.0); review background materials in connection with privilege analysis (.6). | 1.60 |
| 08/02/20 | JBR | 0013 | Review (2) and analyze (2) documents relevant to IAC discovery; draft outline in preparation for discussion with counsel for IACs regarding same (2.5); draft debtor deposition outline (2.0). | 8.50 |
| 08/02/20 | CHC | 0013 | Review materials in connection with estate claims investigation. | 2.00 |
| 08/02/20 | ABL | 0013 | Comment on memo re estate claims analysis (.2); review research re same (.5). | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/02/20 | KAT | 0013 | Conduct research re privilege issues in connection with estate claims investigation (4.5); correspond with members of lit team regarding same (.5); draft analysis related to same (1.0); correspond with lit team members re discovery (.2). | 6.20 |
| 08/02/20 | JEG | 0013 | Draft outline re privilege issues in connection with analysis of estate claims. | 3.00 |
| 08/02/20 | ARR | 0013 | Conduct document review re estate claims investigation. | 5.10 |
| 08/02/20 | SDS | 0013 | Analyze issues related to trusts in connection with estate claims investigation. | 0.40 |
| 08/02/20 | PJG | 0013 | Analyze issues re potential estate claims (2.5); call with J. Sorkin re same (.3); conduct second level review of discovery documents in connection with estate claims investigation (1.8). | 4.60 |
| 08/02/20 | DPM | 0013 | Continue second level document review in connection with estate claims investigation. | 3.00 |
| 08/02/20 | JEP | 0013 | Prepare outline re privilege dispute (4.6); conduct research re same (1.7). | 6.30 |
| 08/02/20 | EEP | 0013 | Correspondence with lit team members re document review issues in connection with estate claims investigation (.8); correspondence with lit team members re discovery issues (1.2); revise discovery calendar (.7); revise summaries of documents flagged by document reviewers (2.2). | 4.90 |
| 08/02/20 | MFM | 0013 | Draft letter to Debtor counsel re discovery issues (1.2); revise same (.4); review documents produced by Sacklers in connection with estate claims investigation (6.2); draft summary of same (.7); correspondence with various litigation team members re same (.3). | 8.80 |
| 08/02/20 | OO | 0013 | Conduct follow up research re estate claims issue. | 1.30 |
| 08/02/20 | JER | 0013 | Call with lit and corp team members re corporate issue in connection with estate claims investigation (.6); call with E. Miller and J. Kochian re estate claims issue (0.9); review internal comments on analysis of estate claims issue (2.5); revise chart re same (3.2). | 7.20 |
| 08/02/20 | SF | 0013 | Analyze documents in connection with estate claims investigation (1.9); draft summary re same (1.8); call with lit and corp team members re estate claims issue (.6); analyze corporate team responses to Haug objections (.3). | 4.60 |
| 08/02/20 | AEE | 0013 | Review documents in connection with estate claims investigation. | 1.80 |
| 08/02/20 | IRT | 0013 | Conduct research re issue in connection with discovery dispute (2.1); prepare summary re same (0.9); revise analysis re same (1.3). | 4.30 |
| 08/02/20 | TJS | 0013 | Review estate claims memo (2.2); analyze open issues re same (1.5); conduct research re same (.8); review correspondence with multiple parties in interest re discovery process in connection with estate claims investigation (.8). | 5.30 |
| 08/02/20 | SCK | 0013 | Review hot documents in connection with investigation re estate claims. | 0.20 |
| 08/02/20 | JWK | 0013 | Prepare outline of IAC issues to address in depositions in connection with estate claims investigation. | 4.30 |
| 08/02/20 | RJD | 0013 | Revise deposition outlines for key witnesses in connection with estate claims investigation. | 3.70 |
| 08/02/20 | FJC | 0013 | Conduct document review for estate claims investigation. | 2.00 |
| 08/03/20 | JLS | 0013 | Confer with litigation and FR team members re ongoing issues in connection with potential estate claims (.4); analyze strategy in connection with same (.2); confer with lit team members re analysis of estate claims issue (.3). | 0.90 |
| 08/03/20 | EEE | 0013 | Prepare for call with document review team regarding estate claims analysis (.5); review documents produced by debtors in connection with same (.7). | 1.20 |
| 08/03/20 | MPH | 0013 | Call with Debtors re stipulation for briefing schedule regarding privilege disputes in connection with estate claims investigation (.5); revise same (.8); review detailed deposition outline (.3); correspondence with debtors re privilege issues (1.1); correspondence with lit team members re same (.9); analyze issues in connection with depositions (1.1). | 4.70 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1907345

Page 13
October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/03/20 | HLP | 0013 | Call with Lit team members in connection with privilege analysis re estate claims analysis (1.0); review background materials in connection with same (1.9); review privilege logs (1.5); review summaries re same (1.0); revise same (2.1). | 7.50 |
| 08/03/20 | AVC | 0013 | Review correspondence re discovery in connection with estate claims analysis (0.3); revise draft deposition outline for IAC witnesses (2.7). | 3.00 |
| 08/03/20 | EMS | 0013 | Correspondence with lit team regarding privilege in connection with estate claims analysis (0.2); conference call with B. Meier and M. Lloyd re privilege strategy (.8); analyze additional case law re same (3.4); call with J. Tysse, B. Meier and K. Tongalson regarding privilege issues (0.6); call with lit team members re same (1.0); conduct research for meet-and-confer letter (1.2); review draft meet-and-confer letter (0.2); analyze issues re privilege (3.3). | 10.70 |
| 08/03/20 | DJW | 0013 | Revise deposition outline topics for estate claims investigation (1.2); conduct document review for investigation (4.4). | 5.60 |
| 08/03/20 | LC | 0013 | Prepare produced documents in the review database for attorney review in connection with estate claims investigation. | 5.40 |
| 08/03/20 | KPP | 0013 | Revise common interest agreement chart (.5); meet and confer with Debtors' counsel (.7); review legal research re privilege doctrine (.4); comment on Sackler deposition outline (.3); revise IAC deposition outline (4.1); correspondence with lit team members re discovery issues re estate claims investigation (1); correspondence with lit and FR team members re estate claims issues (.4); review research re discovery issues (.2). | 7.60 |
| 08/03/20 | SLB | 0013 | Correspondence with parties in interest re common interest agreement in connection with discovery stipulation (.8); correspondence with counsel for CAHC re side letter and related issues (.4); calls with members of Lit and FR teams re open investigation issues and related analysis (1.2); analyze issues re same (1.0). | 3.40 |
| 08/03/20 | JAS | 0013 | Circulate deposition topic outline to corporate group (.2); correspond with corp team members re same (.2); begin review of same (1.4); correspond with S. Faroque re corporate diligence in connection with estate claims investigation (.3); begin review (.9) and research (1.4) of transactions re same. | 4.40 |
| 08/03/20 | EYP | 0013 | Review materials re estate claims analysis (.2); correspondence with members of FR and lit teams re related issues (.2). | 0.40 |
| 08/03/20 | SMC | 0013 | Review requests to Debtors re diligence production in connection with estate claims analysis (.3) and responses to same (.5); update tracking sheet of requests and responses (.7); analyze documents in support of potential estate causes of action (1.0); summarize same (.5). | 3.00 |
| 08/03/20 | MVL | 0013 | Conference call with E. Scott and B. Meier re privilege strategy (.8); revise outline of analysis re same (1.4); research issues re same (.4); correspondence with lit team members re same (.9). | 3.50 |
| 08/03/20 | BHM | 0013 | Conference call with E. Scott and M. Lloyd re privilege strategy (.8); call with E. Scott, J. Tysse and K. Tongalson re same (.6); analyze proposed stipulation regarding privilege dispute (.9); analyze privilege arguments and research (2.2); analyze discrete privilege log issues and related research (2.0); correspondence with lit team members re privilege and discovery issues (1.4). | 7.90 |
| 08/03/20 | JET | 0013 | Review materials re discovery issues (2.1); review deposition outline (1.2); confer with E. Scott, B. Meier, and K. Tongalson re privilege issues (.6). | 3.90 |
| 08/03/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 3.20 |
| 08/03/20 | MEW | 0013 | Review materials in connection with privilege analysis re estate claims investigation (1.5); analyze privilege logs produced by opposing parties (2.2). | 3.70 |
| 08/03/20 | MY | 0013 | Review produced documents in connection with estate claims analysis. | 1.00 |

PURDUE CREDITORS COMMITTEE                                                                 Page 14
Invoice Number: 1907345                                                              October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/03/20 | JBR | 0013 | Revise stipulation regarding IAC discovery (3.0); review documents and correspondence relevant to same (.5); revise (1.0) and edit (1.0) draft deposition outline; review (2.5) and analyze (2.5) documents relevant to estate claims; attend call with debtors regarding discovery stipulation (.7). | 11.20 |
| 08/03/20 | ZJC | 0013 | Call with M. Rusconi re issues related to estate claims memo. | 0.70 |
| 08/03/20 | CHC | 0013 | Review materials in connection with estate claims investigation. | 2.30 |
| 08/03/20 | KAT | 0013 | Confer with lit team members re estate claims issues (.3); analyze issues re privilege (.5); call with E. Scott, B. Meier and J. Tysse re same (.6); conduct legal research in connection with same (2.6). | 4.00 |
| 08/03/20 | SDB | 0013 | Review materials in connection with investigation of estate claims. | 1.50 |
| 08/03/20 | LNG | 0013 | Review document review memorandum in connection with estate claims investigation. | 0.40 |
| 08/03/20 | AST | 0013 | Review (.4) and label (.5) materials in connection with estate claims analysis. | 0.90 |
| 08/03/20 | ESL | 0013 | Review correspondence among UCC advisors re estate claims investigation. | 0.40 |
| 08/03/20 | TWE | 0013 | Review documents in connection with investigation of prepetition transactions. | 1.60 |
| 08/03/20 | RBN | 0013 | Perform document review in connection with investigation into estate claims. | 1.10 |
| 08/03/20 | MOR | 0013 | Review estate claims memo (1.5); call re same with J. Chen (0.7). | 2.20 |
| 08/03/20 | DPM | 0013 | Continue second level document review in connection with estate claims investigation (1.5); analyze issues re same (4.3). | 5.80 |
| 08/03/20 | JEP | 0013 | Review Debtor privilege logs in connection with estate claims (0.3); review deposition outlines for Sacklers (0.4). | 0.70 |
| 08/03/20 | EEP | 0013 | Correspondence re document review issues with lit team members in connection with estate claims (1.0); correspondence re discovery issues with lit team members (.8); revise discovery calendar (.2); teleconference with lit team members re analysis of estate claims (.3); review letter to debtors re privilege issues (.6); analyze documents elevated by Cole Schotz (.3); review protective order in connection with same (.3); call with members of FR and lit teams re analysis of estate claims (.4); revise summaries of documents flagged by document reviewers in connection with estate claims investigation (3.3). | 7.20 |
| 08/03/20 | ADS | 0013 | Review memo in connection with estate claims investigation (.6); review materials in connection with same (2.2). | 2.80 |
| 08/03/20 | MFM | 0013 | Review documents in support of potential estate claims (4.8); correspondence with lit team members re same (.2). | 5.00 |
| 08/03/20 | OO | 0013 | Review documents in connection with estate claims investigation. | 3.70 |
| 08/03/20 | JER | 0013 | Call with J. Kochian and E. Miller re estate claims issues (.9); update outline re same (5.5). | 6.40 |
| 08/03/20 | SF | 0013 | Review documents re corporate issues in connection with estate claims investigation (2.8); draft summation of findings re same (2.7); correspondence with J. Sison re same (.2). | 5.70 |
| 08/03/20 | AJS | 0013 | Review corporate documents in connection with estate claims investigation. | 2.50 |
| 08/03/20 | IRT | 0013 | Review hot documents re estate claims (3.9); prepare summaries re same (1.7); correspondence with Lit team members re same (0.7); draft section of argument re discovery disputes (1.9); analyze issues re redactions (0.4); call with Lit and FR team members re work streams in connection with estate claims analysis (0.4). | 9.00 |
| 08/03/20 | TJS | 0013 | Review memo re estate claims (1.2); correspondence with members of FR and lit teams re same (.4); conduct research re same (.6); call with members of FR and lit teams re same (.4). | 2.60 |
| 08/03/20 | SCK | 0013 | Review documents in connection with investigation into estate claims. | 0.30 |
| 08/03/20 | RJD | 0013 | Draft deposition outlines for key witnesses (3.7); revise analysis of | 6.20 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1907345

Page 15
October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | privilege-related disputes/issues (2.5). | |
| 08/03/20 | FJC | 0013 | Retrieve research materials for attorney review in connection with estate claims investigation (0.3); cite check estate claims memo (2.3). | 2.60 |
| 08/03/20 | MRG | 0013 | Review document review memorandum in connection with estate claims investigation. | 1.00 |
| 08/03/20 | CHH | 0013 | Revise memo in connection with estate claims investigation (1.2); review materials in connection with same (2.6). | 3.80 |
| 08/03/20 | SLM | 0013 | Conduct review of documents in connection with analysis of prepetition transactions. | 2.00 |
| 08/04/20 | JLS | 0013 | Review correspondence re discovery issues in respect of estate claims investigation. | 1.00 |
| 08/04/20 | MPH | 0013 | Analyze investigation discovery issues (0.3); review correspondence among lit team re same (.7); call with NCSG counsel re same (.6); revise draft stipulation with DPW (.6); correspondence with lit team members re same (.3); review deposition outlines (1.1); review case law in connection with discovery disputes (4.0). | 7.60 |
| 08/04/20 | ISD | 0013 | Confer with A. Preis re estate claims investigation and strategy. | 0.30 |
| 08/04/20 | HLP | 0013 | Conduct research re privilege issues in connection with estate claims (0.6); call with M. Whitman in connection with privilege analysis (0.4); revise summary of Debtors' privilege logs (0.2); call with E. Scott and M. Whitman in connection with privilege analysis (1.3); analyze Side A privilege log (1.8); review materials in connection with privilege analysis (1.5). | 5.80 |
| 08/04/20 | EEH | 0013 | Conduct research re trust issues in connection with estate claims investigation (3.2); analyze issues re same (.8); draft outline summarizing conclusions re same (.5). | 4.50 |
| 08/04/20 | EMS | 0013 | Analyze issues with privilege logs re estate claims investigation (0.6); call with lit team mebers re same and related investigation issues (1.0); call with M. Lloyd and B. Meier re privilege research and analysis (0.7); analyze additional research re same (5.7); call with M. Whitman and H. Peckham re privilege log (1.3); revise additional meet-and-confer correspondence with Debtors (0.3); review analysis regarding privilege arguments (0.6); analyze privilege logs (1.2). | 11.40 |
| 08/04/20 | ENM | 0013 | Call with K. Porter and J. Rinker re estate claims issues (1.3); correspondence with corporate team members re same (1.1). | 2.40 |
| 08/04/20 | JLK | 0013 | Correspondence with corporate team members re estate claims issues (.6); review materials and case law re same (2.8). | 3.40 |
| 08/04/20 | KPP | 0013 | Call with lit team members re privilege analysis and discovery issues (1.0); correspondence with lit and FR team members re various discovery issues (.9); conference call with E. Parlar and J. Richards re redactions (.4); conference call with E. Miller and J. Rinker re analysis of estate claims (1.3); review documents and notes re same (2.1). | 5.70 |
| 08/04/20 | JAS | 0013 | Correspondence with corporate team members re estate claims investigation (.5); review materials in connection with same (4.2). | 4.70 |
| 08/04/20 | EYP | 0013 | Review (.4) and comment on (.6) draft correspondence to producing parties in connection with estate claims discovery; correspondence with members of lit team re same (.5); call with NCSG re same and re related issues (.5); analyze issues re same (.2); confer with I. Dizengoff re estate claims strategy (.3). | 2.50 |
| 08/04/20 | SMC | 0013 | Review requests to Debtors re diligence production in connection with estate claims (.4) and responses to same (.5); update tracking sheet of requests and responses (.5); update master IAC custodian chart (2.1). | 3.50 |
| 08/04/20 | GA | 0013 | Update chronology of discovery correspondence (3.1); review documents in connection with investigation into estate claims (4.4). | 7.50 |
| 08/04/20 | MVL | 0013 | Call with lit team members re document review and privilege issues in connection with estate claims (1.0); call with E. Scott and B. Meier re privilege issues (.7); research related privilege issues (1.4); | 5.70 |

PURDUE CREDITORS COMMITTEE                                                                    Page 16
Invoice Number: 1907345                                                                October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with lit team members re same (1); revise argument outline re same (1.6). | |
| 08/04/20 | BHM | 0013 | Conference call with Lit team members re privilege analysis in connection with estate claims (1.0); call with E. Scott and M. Lloyd re same (.7); conduct research re same (4.2); draft sections of privilege analysis (5.9); correspondence with lit team members re same (1.2). | 13.00 |
| 08/04/20 | JET | 0013 | Conference call with Lit team members re privilege analysis in connection with estate claims analysis (1.0); conduct research re same (3.4); review outline re same (.7). | 5.10 |
| 08/04/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 3.80 |
| 08/04/20 | MEW | 0013 | Call with H. Peckham re privilege analysis in connection with estate claims (.4); call with H. Peckham and E. Scott re same (1.3); review and analyze privilege logs (1.7). | 3.40 |
| 08/04/20 | MY | 0013 | Review documents in connection with investigation into estate claims. | 1.00 |
| 08/04/20 | JBR | 0013 | Call with K. Porter and E. Parlar re production issues relating to estate claims investigation (.4); review documents relevant to IAC discovery (7.0); correspondence with litigation team regarding discovery (.7). | 8.10 |
| 08/04/20 | KAT | 0013 | Conference call with Lit team members re privilege analysis and discovery issues re estate claims investigation (1.0); conduct research in connection with privilege dispute (2.0); correspond with lit team regarding same (.2). | 3.20 |
| 08/04/20 | NEP | 0013 | Review documents related to potential estate claims. | 5.20 |
| 08/04/20 | JEG | 0013 | Analyze privilege logs in connection with estate claims investigation (2.6); conduct research re same (4.4); draft portion of letter re privilege issues (1); coordinate diligence summary work stream (0.6). | 8.60 |
| 08/04/20 | AST | 0013 | Review documents in connection with investigation of estate claims (1.1); call with members of lit team re same (1.0). | 2.10 |
| 08/04/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 1.30 |
| 08/04/20 | RCK | 0013 | Review (.8) and label (.5) documents in connection with estate claims. | 1.30 |
| 08/04/20 | SDS | 0013 | Review materials re trusts in connection with estate claims investigation. | 1.30 |
| 08/04/20 | RBN | 0013 | Review documents in connection with investigation into estate claims. | 0.50 |
| 08/04/20 | PJG | 0013 | Analyze case law re certain estate claims (2.8); review factual background re same (3.7); update outline re same (1.3); call with E. Parlar re same (.3). | 8.10 |
| 08/04/20 | SNC | 0013 | Review documents in connection with investigation into estate claims. | 1.70 |
| 08/04/20 | DPM | 0013 | Continue second level discovery document review in connection with estate claims investigation (4.6); analyze issues re same (1.0). | 5.60 |
| 08/04/20 | MDT | 0013 | Call with lit team members re document review (1.0); review documents in connection with investigation into estate claims (.6). | 1.60 |
| 08/04/20 | EEP | 0013 | Correspondence with lit team members and Cole Schotz re document review issues in connection with estate claims (.7); attend call with Lit team members re estate claims investigation and privilege issues (1.0); correspondence with lit team members re discovery issues (.5); analyze redactions on produced documents (2.4); draft summaries re same (2.0); call with P. Glackin re estate claims issues (.3); call with K. Porter and J. Richards re redaction issues (.4); revise discovery calendar (.4); revise summaries of documents escalated by document reviewers (1.7). | 9.40 |
| 08/04/20 | ADS | 0013 | Review documents in connection with estate claims investigation (2.0); conduct research re issue related to discovery dispute with Debtors (5.1); summarize findings re same (1.7). | 8.80 |
| 08/04/20 | MFM | 0013 | Review documents produced by Debtors for responsiveness to diligence requests issued to same (5.6); review documents in support of potential estate claims (2.2); draft summary of same (.5); correspondence with various litigation team members re same (.2). | 8.50 |
| 08/04/20 | TMA | 0013 | Review documents in connection with investigation into estate claims | 1.60 |
| 08/04/20 | OO | 0013 | Review materials in connection with estate claims investigation. | 2.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 17
Invoice Number: 1907345                                                                October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/04/20 | JER | 0013 | Call with K. Porter and E. Miller re research in connection with estate claims investigation (1.3); correspondence with corporate team members re same (.5); revise outline in connection with estate claims investigation (2.8); draft new research questions in connection with estate claims investigation (1.5); review materials related to same (5.2). | 11.40 |
| 08/04/20 | SF | 0013 | Correspondence with corporate team members re estate claims issues. | 0.90 |
| 08/04/20 | AJS | 0013 | Review documents in connection with investigation into estate claims (4.7); analyze corporate issues re same (2.0). | 6.70 |
| 08/04/20 | AEH | 0013 | Review document review procedures memorandum (.6); attend call with lit team members re document review (1.0). | 1.60 |
| 08/04/20 | IRT | 0013 | Draft section of analysis re discovery disputes relating to estate claims investigation (0.9); review materials in connection with same (1.3); conduct research in connection with same (3.1); prepare summary re same (1.1); correspondence with Lit team members re same (0.3); prepare chart re documents reviewed in connection with estate claims analysis (0.4); review documents re same (1.1); prepare summaries re same (0.5). | 8.70 |
| 08/04/20 | TJS | 0013 | Review estate claims memo (3.6); analyze open issues re same (1.3); begin preparing list of research assignments re same (.8); correspondence with members of FR and lit teams re same (.5). | 6.20 |
| 08/04/20 | RJD | 0013 | Analyze issues re estate claims. | 0.50 |
| 08/04/20 | FJC | 0013 | Download docket items per attorney request (.5); cite check estate claims memorandum (4.8). | 5.30 |
| 08/04/20 | AL | 0013 | Cite check estate claim memo (8.2); update key players list (.1); retrieve materials for attorney review (.2). | 8.50 |
| 08/04/20 | MRG | 0013 | Call with members of lit team re document review (1); review documents in connection with investigation into estate claims (.3). | 1.30 |
| 08/04/20 | CHH | 0013 | Review tax materials in connection with estate claims analysis. | 0.90 |
| 08/04/20 | JJ | 0013 | Review materials in connection with estate claims investigation. | 1.90 |
| 08/04/20 | SLM | 0013 | Conduct review of documents in connection with analysis of prepetition transactions. | 1.60 |
| 08/05/20 | JLS | 0013 | Confer with lit team members re estate claims investigation discovery and strategy (.5); review correspondence re stipulation with debtors and related discovery issues (.4); revise analysis of potential estate claims (.6). | 1.50 |
| 08/05/20 | MPH | 0013 | Call with members of lit team re discovery and case strategy (.5); correspondence with Debtors re discovery issues (.9); confer with A. Preis re same (.2); review cases in connection with estate claims investigation (.8); correspondence with lit team members re estate claims issues (.4); correspondence with NCSG re discovery issues (.6). | 3.70 |
| 08/05/20 | HLP | 0013 | Analyze Side A privilege log (2.2); call with Lit team in connection with estate claims investigation discovery and strategy (0.5); call with Lit team in connection with privilege analysis re same (0.7); review materials related to same (1.2); call with M. Whitman concerning analysis of Side A privilege log (0.5); review revised Side B privilege log (1.0). | 6.10 |
| 08/05/20 | EEH | 0013 | Call with K. Kirksey re trust analysis in connection with estate claims investigation (.4); review materials re same (3.5); correspondence with M. Atkinson re same (.3); revise memo re same (1.0). | 5.20 |
| 08/05/20 | AVC | 0013 | Confer with members of lit team re estate claims investigation (0.5); review correspondence re discovery (0.3). | 0.80 |
| 08/05/20 | EMS | 0013 | Review initial draft analysis of privilege issues in connection with estate claims investigation (2.3); call with B. Meier regarding comments to the same (0.7); participate in lit team discovery strategy call (0.5); conduct research re privilege issues (0.3); outline privilege log review questions (0.2); conference with lit team members regarding privilege log analysis | 15.90 |

PURDUE CREDITORS COMMITTEE                                                    Page 18
Invoice Number: 1907345                                                    October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.7); revise draft of privilege analysis (7.2); prepare legal argument inserts for same (4.0). | |
| 08/05/20 | LC | 0013 | Prepare discovery documents in the review database for attorney review in connection with estate claims investigation. | 6.50 |
| 08/05/20 | ENM | 0013 | Call with members of corporate team re IAC diligence in connection with estate claims investigation. | 0.40 |
| 08/05/20 | JLK | 0013 | Call with corporate team members re IAC diligence in connection with estate claims investigation (.4); review materials from Province re estate claims issue (2.6); review recently produced documents in connection with estate claims investigation (.6). | 3.60 |
| 08/05/20 | KPP | 0013 | Call with E. Parlar and J. Richards re redactions issues (.4) and continue to review redactions and correspondence re same (.3); revise summary re same (.2); comment on draft R. 2004 motion (.2); call with litigation team members re projects update and strategy (.5); call with lit team members to discuss privilege analysis (.7); call with Kramer Levin re information sharing for investigation of estate claims (.3); correspondence with lit and FR team members re document review and estate claims issues (.8); draft correspondence re deponents (.6), Debtor privilege logs (.2) and Debtor discovery stipulation (.2). | 4.40 |
| 08/05/20 | JAS | 0013 | Call with corp team members re IAC diligence in connection with estate claims investigation (.4); review (1.2) and summarize (1.4) materials re same; correspond with Province re same (.2). | 3.20 |
| 08/05/20 | EYP | 0013 | Correspondence with members of FR and lit teams re various discovery issues in connection with estate claims analysis (.7); review correspondence in connection with same (.1); confer with M. Hurley re same (.2). | 1.00 |
| 08/05/20 | GA | 0013 | Update discovery tracker (1.2); review documents in connection with investigation into estate claims (6.1). | 7.30 |
| 08/05/20 | MGH | 0013 | Review (5.9) and label (3.0) documents in connection with investigation into estate claims. | 8.90 |
| 08/05/20 | MVL | 0013 | Analyze privilege issue re estate claims investigation (5.4); draft analysis re same (8.9); correspondence with lit and FR team members re discovery issues (1.0). | 15.30 |
| 08/05/20 | BHM | 0013 | Draft analysis of privilege issues (2.0); call with E. Scott regarding privilege analysis (.7); revise privilege analysis (2.7); review research re same (1.5); correspondence with lit team members re discovery issues and privilege analysis (.5). | 7.40 |
| 08/05/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 2.10 |
| 08/05/20 | MEW | 0013 | Call with members of lit team re discovery strategy (.5); call with H. Peckham re privilege log analysis (.5); call with litigation team to discuss privilege logs (.7); analyze privilege logs (3.1); call with J. Richards re same (.1). | 4.90 |
| 08/05/20 | MY | 0013 | Review documents in connection with investigation into estate claims. | 2.00 |
| 08/05/20 | JBR | 0013 | Attend call with K. Porter and E. Parlar regarding redactions and document review (.4); attend litigation team call regarding discovery plan and strategy (.5); call with M. Whitman regarding privilege issues (.1); review correspondence regarding same (.5); attend call with IAC team regarding production review (.7); revise discovery stipulation draft (1.0); review (4.3) and analyze (3.3) documents produced in response to diligence requests and document subpoenas; review internal correspondence re estate claims investigation (.3) | 11.10 |
| 08/05/20 | ZJC | 0013 | Correspondence with lit team members re estate claims. | 0.40 |
| 08/05/20 | CHC | 0013 | Review documents in connection with investigation of estate claims. | 8.90 |
| 08/05/20 | ABL | 0013 | Review documents in connection with investigation into estate claims. | 1.90 |
| 08/05/20 | KAT | 0013 | Conduct analysis of case law in connection with privilege disputes (3.0); correspondence with members of lit team regarding same (.5). | 3.50 |
| 08/05/20 | NEP | 0013 | Review documents re estate claims. | 6.20 |

PURDUE CREDITORS COMMITTEE                                                              Page 19
Invoice Number: 1907345                                                          October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 08/05/20 | LNG | 0013 | Review documents in connection with investigation into estate claims. | 3.40 |
| 08/05/20 | AST | 0013 | Review documents re estate claims analysis. | 1.20 |
| 08/05/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 3.10 |
| 08/05/20 | RCK | 0013 | Review produced materials in connection with estate claims analysis. | 3.80 |
| 08/05/20 | KLK | 0013 | Call with E. Harris re document review in connection with trusts analysis (.4); prepare summary of trust related hot documents (3.0). | 3.40 |
| 08/05/20 | TWE | 0013 | Review documents in connection with estate claims investigation. | 4.80 |
| 08/05/20 | PJG | 0013 | Analyze issues re estate claims (5.2); correspondence with litigation team members re same (1.4); conduct second level review of discovery documents re estate claims (.8). | 7.40 |
| 08/05/20 | MRG | 0013 | Correspond with Cole Schotz re withheld documents relating to the estate claims investigation (.3); review documents in connection with estate claims investigation (3.2); conduct research in connection with estate claims investigation (2.5). | 6.00 |
| 08/05/20 | DPM | 0013 | Review materials in connection with estate claims investigation. | 6.80 |
| 08/05/20 | TI | 0013 | Review materials related to IACs in connection with estate claims investigation (3.6); update search terms (.5); call with foreign counsel re legal issues involving foreign law (.2). | 4.30 |
| 08/05/20 | SC | 0013 | Conduct research re foreign law issues in connection with estate claims investigation (2.0); correspondence with lit team members re estate claims issues (.5); review deposition outline (.2). | 2.70 |
| 08/05/20 | MDT | 0013 | Review documents re estate claims analysis. | 0.60 |
| 08/05/20 | EEP | 0013 | Correspondence with lit team members re discovery issues (.6); correspondence with lit team members and Cole Schotz re document review (1.0); call with members of lit team re discovery strategy and case status (.5); call with K. Porter and J. Richards re redaction and document review issues (.4); analyze redactions on produced documents (.5); correspondence with lit team members and Cole Schotz re redaction issues (.9); call with lit team members re privilege issues (.7); revise discovery calendar (.4); revise summaries of documents escalated by document reviewers (4.4). | 9.40 |
| 08/05/20 | ADS | 0013 | Review materials related to estate claims investigation (2.5); conduct research re same (3.4); summarize findings (.6); Correspondence with lit team members re IAC discovery issues (.9); review materials re same (.6). | 8.00 |
| 08/05/20 | MFM | 0013 | Revise draft discovery stipulation with Debtors (.5); analyze documents in connection with estate claims investigation (4.6). | 5.10 |
| 08/05/20 | OO | 0013 | Review documents in connection with estate claims investigation. | 5.10 |
| 08/05/20 | JER | 0013 | Call with corporate team members re IAC discovery issues (.4); conduct research in connection with estate claims investigation (2); draft research questions for estate claims analysis (1.5); revise chart summarizing research (3); review materials re prepetition transactions (1). | 7.90 |
| 08/05/20 | MB | 0013 | Correspond with lit team members re document review (1.0); call with lit and team members re privilege issues (0.7); compile privilege logs from debtors and Sacklers (0.8); conduct document review in connection with estate claims investigation (4.9); revise document review summaries (1.7). | 9.10 |
| 08/05/20 | SF | 0013 | Review documents in relation to production by financial institutions (2.6); draft summation of findings re same (2.6); participate in call with members of Corporate team re analysis of recent IAC document productions (.4); review produced materials in connection with estate claims investigation (2.1). | 7.70 |
| 08/05/20 | AJS | 0013 | Review documents in connection with investigation into estate claims (2.6); conduct financial institutions diligence in connection with estate claims analysis (2.3). | 4.90 |
| 08/05/20 | IRT | 0013 | Review documents re estate claims analysis (1.7); prepare summaries re | 8.00 |

PURDUE CREDITORS COMMITTEE                                                                 Page 20
Invoice Number: 1907345                                                              October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | same (1.4); call with Lit team members re document review and privilege analysis (0.7); conduct research re privilege dispute motion (3.6); correspondence with Lit team members re same (0.6). | |
| 08/05/20 | TJS | 0013 | Review memo re analysis of estate claims (4.6); update open issues list re same (.7); continue preparing research assignments in connection with same (2.8); conduct preliminary research re same (.5); correspondence with members of FR and lit teams re same (.3). | 8.90 |
| 08/05/20 | MM | 0013 | Review documents in connection with estate claims analysis. | 5.90 |
| 08/05/20 | JWK | 0013 | Call with lit team members re discovery strategy (.5); review materials re same (1.5); review documents produced by IACs in connection with estate claims investigation (1.3). | 3.30 |
| 08/05/20 | RJD | 0013 | Draft Rule 2004 discovery motion (0.4); revise estate claims analysis (1). | 1.40 |
| 08/05/20 | JJ | 0013 | Review documents in connection with investigation into estate claims. | 5.80 |
| 08/05/20 | SLM | 0013 | Review documents in connection with analysis of prepetition transactions. | 2.20 |
| 08/06/20 | MPH | 0013 | Correspondence with NCSG re privilege and other matters regarding estate claims investigation (.6); review deposition outlines and related legal analysis (1.8); call with DPW re estate claims issues (1.0); revise privilege memo (.3); correspondence with lit team members re various discovery and estate claims issues (1.4); review materials re same (2.7). | 7.80 |
| 08/06/20 | HLP | 0013 | Revise Side A privilege log analysis (1.8); conference call with E. Scott and M. Whitman re privilege analysis (0.7); revise analysis of redaction issues in connection with Side A privilege log (0.6); analyze Side B privilege log (1.2). | 4.30 |
| 08/06/20 | EEH | 0013 | Correspond with K. Kirksey re trust issues (0.3); conference call with UCC advisors re same (0.9); review materials related to same (3.2); correspondence with lit team members re various estate claims issues (1.1). | 5.50 |
| 08/06/20 | EMS | 0013 | Call with M. Lloyd and B. Meier regarding privilege analysis (1.1); call with B. Meier regarding memo re same (0.2); call with M. Whitman regarding privilege logs (0.3); draft meet and confer correspondence to Debtors regarding MDL privilege logs (0.4); call with H. Peckham and M. Whitman regarding privilege log analysis (0.7); call with B. Meier and M. Lloyd regarding initial comments to draft legal analysis re privilege assertions (0.5); revise same (10.3); draft correspondence regarding privilege log issues (0.5); correspond with litigation team regarding privilege issues (0.3). | 14.30 |
| 08/06/20 | DJW | 0013 | Conduct document review for estate claims investigation (2.8); analyze issues re same (1.4). | 4.20 |
| 08/06/20 | LC | 0013 | Prepare discovery documents in the review database for attorney review in connection with estate claims investigation. | 6.80 |
| 08/06/20 | SSK | 0013 | Confer with S. Chu and T. Grasser re various IAC issues in connection with estate claims analysis. | 0.70 |
| 08/06/20 | RLJ | 0013 | Review documents in connection with investigation of estate claims. | 1.50 |
| 08/06/20 | KPP | 0013 | Correspondence with lit and FR team members re estate claims (.9); call with UCC advisors re trust issues in connection with estate claims investigation (.9); correspondence with lit team members re document review (.6); review materials re foreign law issue (.8); review factual analysis re estate claims and comment on same (1.2); correspondence with lit team members re Rule 2004 motion and privilege analysis (.9); revise letter re transfers analysis (1.2); correspondence with Debtors re privilege logs format (.4); review documents re estate claims investigation (.4). | 7.30 |
| 08/06/20 | SLB | 0013 | Participate on call with UCC advisors re trust issues in connection with investigation (.9); correspondence with members of FR and Lit teams re open discovery and investigation issues (.5). | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 08/06/20 | JAS | 0013 | Correspondence with corp team members re financial diligence in connection with estate claims investigation (.6); review materials in connection with same (2.9). | 3.50 |
| 08/06/20 | EYP | 0013 | Correspondence with various parties in interest re discovery in connection with estate claims analysis (.5); correspondence with members of FR and lit teams re same (.5). | 1.00 |
| 08/06/20 | SMC | 0013 | Update master IAC chart (1.5); review documents in support of potential estate causes of action (1.8); summarize same (1.2). | 4.50 |
| 08/06/20 | GA | 0013 | Update estate claims investigation discovery tracker (3.2); review documents in connection with investigation into estate claims (2.7). | 5.90 |
| 08/06/20 | MVL | 0013 | Research privilege issue (2.9); revise draft analysis re same (7.3); multiple calls with E. Scott and B. Meier re same (1.6); correspondence with lit team members re same (1.3). | 12.70 |
| 08/06/20 | BHM | 0013 | Call with E. Scott and M. Lloyd re privilege analysis (1.1); call with E. Scott re same (.2); review privilege issue research (1.9); analyze next steps re privilege analysis (.5); draft analysis of privilege issues (2.1); call with E. Scott and M. Lloyd re same (.5); review pleadings for relevance to privilege analysis (.9); revise privilege analysis (3.4); correspond with litigation team members re privilege analysis (.8). | 11.40 |
| 08/06/20 | DDG | 0013 | Review documents in connection with investigation into estate claims. | 0.90 |
| 08/06/20 | JET | 0013 | Revise analysis re privilege issues. | 1.30 |
| 08/06/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 4.60 |
| 08/06/20 | MEW | 0013 | Call with E. Scott to discuss privilege log analysis (.3); call with E. Scott and H. Peckham concerning privilege log analysis plan and process (.7); prepare analysis of Side A privilege log (3.9); correspondence with lit team members re privilege analysis (.5). | 5.40 |
| 08/06/20 | MY | 0013 | Review documents in connection with investigation into estate claims. | 1.50 |
| 08/06/20 | ABL | 0013 | Review documents in connection with analysis of estate claims. | 3.00 |
| 08/06/20 | KAT | 0013 | Conduct research re privilege issues (4.0); correspondence with lit team members re same (.5). | 4.50 |
| 08/06/20 | CWR | 0013 | Correspondence with lit team members re depositions. | 0.30 |
| 08/06/20 | NEP | 0013 | Review documents re estate claims. | 4.50 |
| 08/06/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 1.00 |
| 08/06/20 | JEG | 0013 | Review summary of diligence materials re potential estate claims. | 2.40 |
| 08/06/20 | LNG | 0013 | Perform document review re estate claims investigation. | 4.00 |
| 08/06/20 | AST | 0013 | Review documents in connection with estate claims analysis. | 4.00 |
| 08/06/20 | ARR | 0013 | Conduct document review re estate claims investigation. | 2.20 |
| 08/06/20 | RCK | 0013 | Review documents in connection with investigation into estate claims. | 2.20 |
| 08/06/20 | KLK | 0013 | Analyze issues re trusts in connection with estate claims investigation (.2); correspondence with E. Harris re same (.3); call with UCC advisors re same (.9). | 1.40 |
| 08/06/20 | TWE | 0013 | Review documents in connection with investigation into estate claims. | 4.90 |
| 08/06/20 | MOR | 0013 | Cite check memo re estate claims. | 1.30 |
| 08/06/20 | DPM | 0013 | Conduct second level document review in connection with estate claims investigation. | 6.30 |
| 08/06/20 | TI | 0013 | Review documents re IACs in connection with estate claims investigation (3.5); revise search terms re same (1.8); confer with S. Kho and S. Chu re same (.7). | 6.00 |
| 08/06/20 | SC | 0013 | Review IAC documents in connection with estate claims investigation (1); conduct research re same (2.5); confer with S. Kho and T. Grasser re same (.7); draft memo re same (1.8). | 6.00 |
| 08/06/20 | JEP | 0013 | Draft letter to Side A and Debtors re foreign law issue. | 3.80 |
| 08/06/20 | EEP | 0013 | Revise discovery calendar (.1); correspondence with lit team members re document review issues (.8); correspondence with lit and FR attorneys re discovery issues (.6); revise Rule 2004 motion re insurance brokers (1.6); correspondence re same with lit team members and counsel to NCSG (.3); revise summaries of documents reviewed in connection with | 9.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 22
Invoice Number: 1907345                                                                   October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | estate claims investigation (5.2); correspondence re same with lit team members (.6). | |
| 08/06/20 | ADS | 0013 | Review (1.2) and code (1.2) documents in connection with estate claims investigation; summarize findings (1.3); analyze issues re discovery (1.9). | 5.60 |
| 08/06/20 | MFM | 0013 | Review documents in support of potential estate claims (6.3); correspondence re same with various litigation team members (.3). | 6.60 |
| 08/06/20 | JER | 0013 | Review documents in connection with estate claim investigation (4.3); draft summary re same (2.2). | 6.50 |
| 08/06/20 | MB | 0013 | Correspond with lit team members re document review (0.5); compile hot documents for further review in connection with estate claims investigation (0.5); revise document review summaries (1.0); revise summary of hot documents (0.8). | 2.80 |
| 08/06/20 | SF | 0013 | Review produced materials in connection with estate claims investigation (2.6); draft summary chart re same (2.6). | 5.20 |
| 08/06/20 | AJS | 0013 | Review documents in connection with investigation into estate claims (3.6); conduct financial institutions diligence (1.5). | 5.10 |
| 08/06/20 | IRT | 0013 | Conduct research re privilege disputes (3.1); prepare summary re same (1.1); correspondence with Lit team members re same (0.8); review documents re estate claims analysis (1.5); prepare summaries re same (0.4); revise document review tracker (1.1); correspondence with Lit team members re same (0.5). | 8.50 |
| 08/06/20 | TJS | 0013 | Continue reviewing memo re estate claims analysis (3.8); expand open issues list re same (1.3); draft additional research topics re same (2.7); conduct additional research re same (.4); draft analysis re same (1.7). | 9.90 |
| 08/06/20 | MM | 0013 | Review documents in connection with estate claims investigation. | 5.10 |
| 08/06/20 | SCK | 0013 | Review documents in connection with investigation into estate claims. | 4.30 |
| 08/06/20 | JWK | 0013 | Research issues re IAC discovery (1.4); review materials re same (.6); review documents produced by IACs in connection with estate claims investigation (3.5). | 5.50 |
| 08/06/20 | JJ | 0013 | Review documents in connection with investigation into estate claims. | 2.50 |
| 08/06/20 | SLM | 0013 | Review document production re analysis of prepetition conduct and transactions. | 2.00 |
| 08/07/20 | JLS | 0013 | Participate on call with FR and lit team members re case status, tasks and strategy (.7); review correspondence from debtors re discovery sought in connection with investigation of estate causes of action (.6). | 1.30 |
| 08/07/20 | MPH | 0013 | Call with NCSG re estate claims discovery (1.1); correspondence with lit team members re same (.6); comment on draft privilege analysis (6.2); correspondence with DPW re discovery (.4); prepare agenda for (.6) and lead (.7) call with lit team members re open investigation issues; call with A. Preis re same (.3). | 9.90 |
| 08/07/20 | HLP | 0013 | Call with E. Scott re privilege analysis in respect of estate claims investigation (0.7); review privilege logs (1.8) and analyze issues re same (.8); call with E. Scott and M. Whitman related to same (0.7); review draft analysis re same (0.6); conference call with members of Akin FR and lit teams re discovery and case strategy (0.7); call with M. Whitman regarding privilege analysis (0.4). | 5.70 |
| 08/07/20 | EEH | 0013 | Review materials related to trusts in connection with estate claims investigation (2.0); correspondence with UCC advisors re same (.3). | 2.30 |
| 08/07/20 | EMS | 0013 | Correspondence with lit team members regarding privilege log issues (0.6); call with M. Whitman and H. Peckham regarding privilege log review issues (0.7); call with M. Lloyd and B. Meier regarding next steps for privilege dispute (1.1); revise draft analysis re same (3.5); review meet-and-confer correspondence regarding privilege issues (0.3); participate in call with litigation and FR team members re discovery (0.7); call with M. Lloyd and B. Meier regarding privilege analysis (0.5); call with H. Peckham re same (0.7). | 8.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 08/07/20 | LC | 0013 | Prepare discovery documents in the review database for attorney review in connection with estate claims investigation. | 7.30 |
| 08/07/20 | SSK | 0013 | Review IAC documents for use in estate claims investigation depos. | 1.90 |
| 08/07/20 | RLJ | 0013 | Review documents in connection with investigation of estate claims. | 3.50 |
| 08/07/20 | ENM | 0013 | Call with corporate team members re estate claims issues. | 0.40 |
| 08/07/20 | JYY | 0013 | Draft correspondence to Debevoise re foreign law issue. | 0.60 |
| 08/07/20 | JLK | 0013 | Call with corporate team members re estate claims issues (0.4); review materials and case law re same (2.7). | 3.10 |
| 08/07/20 | KPP | 0013 | Confer with E. Parlar re revisions to document review summary (1.7); draft list of deposition priorities (.7); correspondence with lit team members re same (.3); call with lit and FR team members re investigation strategy and related issues (.7); correspondence with lit team members re document review (.3); review correspondence from Debtors re IACs (.4); draft correspondence to counsel to Sacklers re production issues (2.2); revise correspondence Debtors re stipulation (.1); revise IAC Canadian stip (.3). | 6.70 |
| 08/07/20 | SLB | 0013 | Participate on call with UCC advisors and NCSG reps re open investigation and discovery issues (1.1); participate on call with members of FR and Lit teams re same (.7); follow-up correspondence with members of FR and Lit teams re same (.9). | 2.70 |
| 08/07/20 | JAS | 0013 | Call with members of the corporate team re estate claims issues (.4); review (1.0) and summarize (.7) financial institutions diligence in connection with estate claims investigation. | 2.10 |
| 08/07/20 | EYP | 0013 | Correspondence with multiple parties in interest re discovery issues in support of estate claims analysis (.5); confer with M. Hurley re same (.3); call (partial) (.3) and correspondence (.3) with members of FR and lit teams re same; call with NCSG group re information-sharing in connection with same (1.1). | 2.50 |
| 08/07/20 | SMC | 0013 | Update Master IAC chart (2.5); compile information on potential IAC deponents (1.0); review documents in support of potential estate causes of action (1.8); summarize same (.7). | 6.00 |
| 08/07/20 | GA | 0013 | Update discovery tracker (2.4); review documents in connection with investigation into estate claims (2.8). | 5.20 |
| 08/07/20 | MGH | 0013 | Review documents in connection with estate claims analysis. | 5.40 |
| 08/07/20 | MVL | 0013 | Analyze documents re privilege issues (1.5); work on draft analysis re same (.3); confer with E. Scott and B. Meier re same (1.1); follow up call with E. Scott and B. Meir re same (.5); correspondence with lit team members re same (1.0); call with members of FR and lit teams re open litigation issues (.7). | 5.10 |
| 08/07/20 | BHM | 0013 | Call with E. Scott and M. Lloyd re privilege analysis (1.1); analyze research re privilege analysis (.6); attend conference call with litigation team re discovery (.7); call with E. Scott and M. Lloyd re privilege analysis (.5); draft correspondence to privilege team re privilege issues (.3). | 3.20 |
| 08/07/20 | KL | 0013 | Prepare documents in discovery database for attorney review (2.1); confer with M. Whitman re same (.4). | 2.50 |
| 08/07/20 | MEW | 0013 | Call with K. La Croix re document review (.4); call with H. Peckham concerning privilege analysis (.4); review and summarize Debtors' privilege log (1.7); review Side A privilege logs for deficiencies (2.5); review Side B privilege log for deficiencies (1.4); call with E. Scott and H. Peckham re same (.7). | 7.10 |
| 08/07/20 | MY | 0013 | Review documents in connection with investigation into estate claims. | 0.60 |
| 08/07/20 | JJU | 0013 | Review document review memo regarding estate claims investigation (.6); call with Cole Schotz re document review (.5); review documents in connection with investigation into estate claims (.2). | 1.30 |
| 08/07/20 | CHC | 0013 | Review documents in connection with investigation into estate claims. | 4.80 |
| 08/07/20 | KAT | 0013 | Undertake privilege analysis in connection with estate claims analysis | 4.80 |

PURDUE CREDITORS COMMITTEE                                                          Page 24
Invoice Number: 1907345                                                      October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.0); review and analyze documents related to potential estate claims (3.3); review materials in connection with privilege analysis (.5). | |
| 08/07/20 | JEG | 0013 | Analyze summary of diligence materials re potential estate claims (2); correspondence re discovery issues for potential claims with members of lit team (0.5). | 2.50 |
| 08/07/20 | LNG | 0013 | Review documents in connection with investigation into estate claims. | 4.50 |
| 08/07/20 | AST | 0013 | Review document production re analysis of estate claims. | 1.10 |
| 08/07/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 3.40 |
| 08/07/20 | KLK | 0013 | Summarize trust related documents in connection with estate claims investigation. | 1.00 |
| 08/07/20 | SDS | 0013 | Review documents re trusts in connection with estate claims investigation. | 0.30 |
| 08/07/20 | TWE | 0013 | Review document production re estate claims analysis. | 2.10 |
| 08/07/20 | RBN | 0013 | Review documents in connection with investigation into estate claims. | 3.60 |
| 08/07/20 | PJG | 0013 | Analyze issues re potential estate claims (1.1); correspondence with litigation team members re analysis of issues in connection with estate claims (.6); conduct second level review of discovery documents re estate claims (1.6). | 3.30 |
| 08/07/20 | MRG | 0013 | Conduct research relating to open investigation issues (.6); call with J. Salwen re same (.4); review documents in connection with same (.3). | 1.30 |
| 08/07/20 | MOR | 0013 | Revise memo analyzing estate claims. | 5.80 |
| 08/07/20 | DPM | 0013 | Conduct second level document review in connection with estate claims investigation (1.6); revise tracker re same (1.3). | 2.90 |
| 08/07/20 | TI | 0013 | Review documents re IACs in connection with estate claims investigation. | 4.00 |
| 08/07/20 | SC | 0013 | Conduct research re IACs in connection with estate claims investigation (5.1); draft memo re same (1.9). | 7.00 |
| 08/07/20 | MDT | 0013 | Review documents in connection with estate claims investigation. | 1.40 |
| 08/07/20 | EEP | 0013 | Revise discovery calendar (.2); correspondence with lit attorneys and Cole Schotz re document review into potential estate claims (.8); call with Cole Schotz re document review into potential estate claims (.5); revise summaries of potential deponents (.5); correspondence re same with lit team members (.3); correspondence with lit team members and Simpson Thatcher re Norton Rose discovery issues (.3); correspondence with UCC advisors re trust issues (.3); call with lit team members re open estate claims investigation issues (.7); correspondence with lit team members re deposition issues (.5); revise summaries of documents in connection with estate claims investigation (3.1); prepare summaries for circulation to UCC (.9); correspondence re same with lit team members (.5); confer with K. Porter re same (1.7). | 10.30 |
| 08/07/20 | ADS | 0013 | Analyze materials in connection with estate claims investigation (3.4); update discovery tracker (2.2). | 5.60 |
| 08/07/20 | MFM | 0013 | Review documents in support of potential estate claims. | 4.20 |
| 08/07/20 | OO | 0013 | Review produced materials in connection with estate claims investigation. | 0.90 |
| 08/07/20 | JER | 0013 | Call with members of corporate team re estate claims issues (0.4); review (4.4) and summarize (1.3) documents in connection with same; conduct research re same (1.8). | 7.90 |
| 08/07/20 | SF | 0013 | Review documents re corporate issues in connection with estate claims investigation (1.3); draft summation of findings re same (1.3); review produced materials in connection with estate claims investigation (.6); draft summary chart re same (.6); call with members of corporate team re estate claims issues (.4). | 4.20 |
| 08/07/20 | AJS | 0013 | Review documents in connection with estate claims analysis. | 2.90 |
| 08/07/20 | IRT | 0013 | Correspondence with Lit team members re privilege dispute research in connection with estate claims investigation (0.4); review documents re | 5.50 |

PURDUE CREDITORS COMMITTEE                                                                 Page 25
Invoice Number: 1907345                                                              October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | estate claims (2.1); prepare summaries re same (1.9); correspondence with Lit team members re same (0.6); prepare summaries and underlying documents to circulate to UCC (0.5). | |
| 08/07/20 | TJS | 0013 | Draft analysis re issue regarding estate claims (3.4); confer with M. Gardiner re research related to same (.4); review memo re same (1.3); identify additional open issues re same (.3). | 5.40 |
| 08/07/20 | MM | 0013 | Review documents in connection with investigation of estate claims. | 8.40 |
| 08/07/20 | SCK | 0013 | Conduct document review in connection with investigation into estate claims. | 6.60 |
| 08/07/20 | JWK | 0013 | Call with lit and FR team members re open litigation issues (.7); review outline of potential deposition topics for IACs (.5); review materials re IAC discovery (.3). | 1.50 |
| 08/07/20 | RJD | 0013 | Correspondence with lit team members re discovery issues related to estate claims investigation. | 0.10 |
| 08/07/20 | MRG | 0013 | Review documents in connection with estate claims investigation. | 2.40 |
| 08/08/20 | JLS | 0013 | Draft analysis of discovery issues with respect to estate claims investigation. | 0.70 |
| 08/08/20 | MPH | 0013 | Correspondence with lit and FR team members re privilege issues (.6); revise 2004 motion (.4); revise privilege analysis (3.2). | 4.20 |
| 08/08/20 | HLP | 0013 | Analyze redacted documents for privilege issues (3.0); draft privilege analysis in connection with estate claims investigation (2.5); correspond with lit team members re privilege issues (.5). | 6.00 |
| 08/08/20 | AVC | 0013 | Revise correspondence to foreign counsel re IAC issue in connection with estate claims investigation (.3); review research re same (.6); correspondence with lit team members re same and related issues (.4). | 1.30 |
| 08/08/20 | EMS | 0013 | Review analysis of privilege log in connection with estate claims investigation (.4); prepare analysis of outstanding privilege log issues (1.1); review internal comments to estate claims memo (1.8); revise same in light of internal comments (4.8); call with B. Meier re privilege disputes (.4). | 8.50 |
| 08/08/20 | DJW | 0013 | Conduct second level document review for estate claims investigation. | 1.70 |
| 08/08/20 | SSK | 0013 | Comment on IAC depo outline re estate claims investigation. | 0.60 |
| 08/08/20 | JYY | 0013 | Correspondence with Debevoise re foreign law issue relating to potential estate claims (.2); review discovery correspondence from Akin Lit team (.5); review summary of hot docs (.2); review correspondence from Akin Lit team re tax documents (.1). | 1.00 |
| 08/08/20 | KPP | 0013 | Correspondence with lit and FR team members re estate claims diligence and discovery. | 0.80 |
| 08/08/20 | SLB | 0013 | Correspondence with members of Lit and FR team re open discovery issues and related filings. | 0.50 |
| 08/08/20 | JAS | 0013 | Revise deposition outline re estate claims investigation (1.7); incorporate comments re same from specialist groups (.7); review (1.0) and summarize (.5) financial institutions diligence. | 3.90 |
| 08/08/20 | EYP | 0013 | Review (.7) and comment on (.2) analysis of privilege issues; correspondence with members of FR and lit team re same (.3); review memoranda (.6) and hot documents (.4) re estate claims analysis. | 2.20 |
| 08/08/20 | MGH | 0013 | Conduct review of discovery documents in connection with estate claims analysis. | 5.30 |
| 08/08/20 | MVL | 0013 | Analyze privilege assertions in connection with estate claims investigation (6.5); prepare summary analysis re same (2.0); correspondence with members of lit team re same (.3); conduct research re same (2.2). | 11.00 |
| 08/08/20 | BHM | 0013 | Correspond with litigation team re privilege analysis and strategy regarding estate claims investigation (1.1); analyze issues re same (1.2); analyze privilege issue research (2.1); call with E. Scott re privilege analysis (.4); review cases re privilege issue (2.2); draft (3.0) and revise (1.9) analysis re privilege issues. | 11.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/08/20 | JET | 0013 | Analyze issues and materials re privilege in connection with estate claims investigation (2.5); correspond with litigation team members re same (.5). | 3.00 |
| 08/08/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 1.30 |
| 08/08/20 | MEW | 0013 | Analyze Debtors' privilege log (3.5); prepare privilege log analysis in connection with estate claims investigation (3); review research re privilege analysis (.7). | 7.20 |
| 08/08/20 | JBR | 0013 | Review hot documents re estate claims investigation (.8); analyze issues re same (.7). | 1.50 |
| 08/08/20 | ABL | 0013 | Review and label documents in connection with estate claims investigation. | 2.30 |
| 08/08/20 | KAT | 0013 | Conduct research in connection with privilege analysis regarding estate claims investigation (.8); correspond with lit team members re same (.2). | 1.00 |
| 08/08/20 | SDB | 0013 | Review and label produced documents in connection with investigation into estate claims. | 1.30 |
| 08/08/20 | LNG | 0013 | Review produced documents in connection with estate claims analysis. | 1.40 |
| 08/08/20 | AST | 0013 | Review discovery documents in connection with estate claims analysis. | 2.70 |
| 08/08/20 | ARR | 0013 | Conduct document review of produced materials in connection with estate claims investigation. | 2.50 |
| 08/08/20 | PJG | 0013 | Conduct second level review of documents in connection with estate claims (2.6); analyze issues re same (.6); draft factual background for privilege analysis (2.8); correspondence with litigation team members re same (.2). | 6.20 |
| 08/08/20 | MOR | 0013 | Revise memo analyzing estate claims (4.8); conduct additional research for same (2.4). | 7.20 |
| 08/08/20 | EEP | 0013 | Revise 2004 motion re insurance brokers (.9); correspondence re same with NCSG (.4); correspondence with lit and FR team members re privilege issues (.4); correspondence with lit team members re document review in support of estate claims investigation (1.0); revise discovery calendar (.5); revise fact section of privilege analysis (.7). | 3.90 |
| 08/08/20 | ADS | 0013 | Review (1.3) and label (1.2) documents produced by Debtors and Sacklers for responsiveness to diligence requests; prepare diligence tracker regarding new productions from Debtors and Sacklers (.5); conduct fact research re issue arising in estate claims investigation (.3); draft summary of conclusions re same (.2). | 3.50 |
| 08/08/20 | TMA | 0013 | Review discovery documents in connection with investigation into estate claims. | 3.10 |
| 08/08/20 | OO | 0013 | Draft summary of hot documents in connection with estate claims investigation. | 0.80 |
| 08/08/20 | SF | 0013 | Review produced materials in connection with estate claims investigation (2.2); draft summary chart re same (2.2). | 4.40 |
| 08/08/20 | IRT | 0013 | Update document review tracker. | 1.20 |
| 08/08/20 | TJS | 0013 | Draft analysis re estate claims (1.2); review various prior research summaries in connection with same (2.1). | 3.30 |
| 08/08/20 | MM | 0013 | Review produced documents in connection with estate claims investigation. | 7.20 |
| 08/09/20 | JLS | 0013 | Review proposed revisions and correspondence re rule 2004 motion re insurance brokers (.8); review correspondence re discovery and documents in connection with investigation of estate claims (.4). | 1.20 |
| 08/09/20 | MPH | 0013 | Revise Debtor document requests (2.1); correspondence with lit team members re same (0.9); review correspondence from Debtors (0.3); correspond with lit team members re same (0.5); work on deposition strategy (1.1). | 4.90 |
| 08/09/20 | HLP | 0013 | Draft analysis re privilege issues (0.6); analyze Debtors' privilege log in connection with same (4.1); further draft section of privilege analysis based on same in connection with estate claims investigation (1.3); correspondence with members of lit team in connection with same (1.4); | 7.80 |

PURDUE CREDITORS COMMITTEE                                                                    Page 27
Invoice Number: 1907345                                                                  October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | call with M. Whitman related to privilege log analysis (0.4). | |
| 08/09/20 | EMS | 0013 | Correspondence with lit team members re privilege logs in connection with estate claims investigation (0.3); revise draft analysis re privilege based on internal comments (4.1); review draft form of attachments to same (0.3); call with lit team members regarding privilege issues and discovery (1.4); call with B. Meier regarding same (0.4); call with B. Meier and M. Lloyd regarding finalizing updated draft privilege analysis (0.8); analyze issues re same (1.3); revise privilege analysis (2.8). | 11.40 |
| 08/09/20 | LC | 0013 | Prepare produced documents in discovery database for attorney review in connection with estate claims investigation. | 2.40 |
| 08/09/20 | SSK | 0013 | Review research re IACs in connection with estate claims. | 1.20 |
| 08/09/20 | KPP | 0013 | Conference call with lit team members re analysis regarding privilege disputes in connection with estate claims investigation (1.4); review correspondence re IAC diligence (0.9); comment on draft privilege analysis (2.5); correspondence re document review with members of lit team (1.9); review protective order (1.6). | 8.30 |
| 08/09/20 | JAS | 0013 | Review (1.3) and comment on (1.0) draft deposition outline; correspondence with corporate team members re estate claims investigation (.9); review materials re same (1.2); draft summary re same (1.0). | 5.40 |
| 08/09/20 | EYP | 0013 | Comment on draft 2004 motion re insurance brokers in connection with estate claims investigation (.6); correspondence with multiple parties in interest re same (.4); review elevated discovery documents in connection with estate claims analysis (.3). | 1.30 |
| 08/09/20 | MGH | 0013 | Review and label documents in connection with estate claims investigation. | 2.00 |
| 08/09/20 | MVL | 0013 | Revise draft analysis of privilege issues in connection with estate claims investigation (2.9); correspondence with lit team members re same (1.3); conduct research re same (1.6); analyze docs re same (1.1); call with E. Scott and B. Meier re same (.8). | 7.70 |
| 08/09/20 | BHM | 0013 | Call with E. Scott regarding privilege analysis in connection with estate claims investigation (.4); correspondence with members lit team regarding issues re privilege analysis (1.7); call with E. Scott and M. Lloyd regarding privilege analysis (.8); draft (2.8) and revise (3.4) privilege analysis. | 9.10 |
| 08/09/20 | MEW | 0013 | Draft summaries of privilege log production in connection with estate claims investigation (.8); analyze privilege logs in connection with same (5.2); call with lit team members to discuss privilege analysis and related issues (1.4); call with H. Peckham re privilege log analysis process (.4). | 7.80 |
| 08/09/20 | JBR | 0013 | Correspondence to RCCB regarding IAC discovery (.1); correspondence to Swiss counsel regarding IAC discovery (.5); review (.5) and analyze (.5) various documents relevant to IAC discovery | 1.60 |
| 08/09/20 | JJU | 0013 | Review and label documents in connection with investigation of estate claims. | 2.10 |
| 08/09/20 | KAT | 0013 | Conduct research in connection with privilege brief in connection with estate claims (3.0); correspond with litigation team members re same (.5). | 3.50 |
| 08/09/20 | NEP | 0013 | Analyze information related to estate claims. | 1.00 |
| 08/09/20 | AST | 0013 | Review discovery documents in connection with analysis of estate claims. | 1.90 |
| 08/09/20 | RCK | 0013 | Review documents in connection with estate claims investigation. | 0.90 |
| 08/09/20 | PJG | 0013 | Conduct second level review of discovery documents re estate claims (6.8); revise privilege analysis (.9); correspondence with lit team members re potential estate claims and privilege issue (.2). | 7.90 |
| 08/09/20 | MRG | 0013 | Research issues relating to estate claims investigation (2.8); prepare analysis re same (.5). | 3.30 |
| 08/09/20 | MOR | 0013 | Revise memo analyzing estate claims. | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/09/20 | SC | 0013 | Draft insert for estate claims memo re IACs. | 1.90 |
| 08/09/20 | MDT | 0013 | Review and label documents in connection with investigation of estate claims. | 2.40 |
| 08/09/20 | JEP | 0013 | Conduct second level document review in connection with estate claims investigation. | 4.10 |
| 08/09/20 | EEP | 0013 | Correspondence with lit team members re document review re potential estate claims (0.8); correspondence re same with  lit team members (0.4); call with lit team members re privilege issues and discovery updates re estate claims investigation (1.4); analyze draft analysis re estate claims (2.2). | 4.80 |
| 08/09/20 | ADS | 0013 | Analyze privilege issues in connection with estate claims analysis. | 0.50 |
| 08/09/20 | TMA | 0013 | Review discovery documents in connection with estate claims investigation. | 4.30 |
| 08/09/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (6.8); correspondence with lit team members re same (0.1). | 6.90 |
| 08/09/20 | JKC | 0013 | Conduct research in connection with estate claims investigation (2.0); prepare summary re same (.4). | 2.40 |
| 08/09/20 | AJS | 0013 | Conduct document review in connection with estate claims investigation. | 2.30 |
| 08/09/20 | IRT | 0013 | Review documents re estate claims (4.6); prepare summaries re same (3.1). | 7.70 |
| 08/09/20 | TJS | 0013 | Draft analysis of estate claims (.6); analyze issues re same (.7); review prior research in connection with same (1.3). | 2.60 |
| 08/09/20 | JWK | 0013 | Review research re estate claims discovery (4.4); review documents produced by IACs re estate claims investigation (1.1). | 5.50 |
| 08/09/20 | MRG | 0013 | Review produced documents in connection with investigation of estate claims. | 1.00 |
| 08/10/20 | MPH | 0013 | Review estate claims discovery research (2.1); review correspondence among Debtors and NCSG (.4); analyze issues relating to privilege (2.2); call with counsel to the Debtors re privilege issues (1.1); prepare detailed proposed discovery schedule (3.2); revise brief (2.6). | 11.60 |
| 08/10/20 | HLP | 0013 | Call with E. Scott and M. Whitman re privilege analysis in connection with estate claims investigation (.9); analyze new Side A privilege log (4.3); revise exhibits to privilege analysis (2.3); analyze deficient entries on Sackler privilege logs (3.2). | 10.70 |
| 08/10/20 | EEH | 0013 | Review materials re foreign law issues relating to potential estate claims (.3); call with foreign counsel re same (.5); call with Debevoise and foreign counsel re same (.9). | 1.70 |
| 08/10/20 | AVC | 0013 | Prepare for call with foreign counsel re IAC discovery issues relating to estate claims investigation (.5); participate in call re same (.5); prepare agenda for lit team discovery call (.8); participate in same (1.2); correspond with lit team members re IAC discovery issues (1.0); review materials and analysis re IACs (4.4); revise IAC 30(b)(6) deposition notice (1.1). | 9.50 |
| 08/10/20 | EMS | 0013 | Correspond with members of Lit team regarding discovery matters (1.1); call with Lit team members regarding discovery matters in connection with estate claims investigation (1.2); participate in meet-and-confer call with Debtors' counsel regarding privilege issues (1.1); review research regarding procedural issues associated with same (.8); review new Side A privilege log (1.1); revise draft correspondence to Debtors regarding privilege issues (1.3); call with H. Peckham and M. Whitman regarding next steps for privilege log analysis (.9); analyze privilege logs for additional issues (1.1); call with B. Meier and M. Lloyd regarding privilege log issues (.3); review comments to draft analysis of privilege case law (.7); revise privilege log analysis (.9); correspondence regarding additional privilege log issues (.3). | 10.80 |
| 08/10/20 | RLJ | 0013 | Review produced documents in connection with estate claims | 1.30 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1907345

Page 29
October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | investigation. | |
| 08/10/20 | ENM | 0013 | Call with members of corporate team to analyze issues in connection with estate claims investigation (.6); review case law re same (.2); confer with J. Sison and J. Rinker re discovery review and estate claims investigation (.4). | 1.20 |
| 08/10/20 | JYY | 0013 | Review Haug presentation re estate claims issues (.5); review materials re foreign law issue (.2); review correspondence from Lit team and Davis Polk re II-way entities (.2); review discovery correspondence from Lit team (.5). | 1.40 |
| 08/10/20 | JLK | 0013 | Call with members of the corporate team re diligence issues re potential estate claims (.4); analyze issues in connection with estate claims investigation (1.6). | 2.00 |
| 08/10/20 | KPP | 0013 | Call with E. Parlar re document review issues (.3); correspondence with Lit and FR team members re discovery and estate claims matters (1.6); call with counsel to Debtors and Side A re foreign law issues (.9); revise discovery chronologies (.2); correspondence with Lit team members re privilege log analysis (1.6); review privilege logs and chart re same (1.8); call with Lit team members re various discovery projects and strategy (1.2); correspondence with Lit team members re legal analysis re estate claims (1.1). | 8.70 |
| 08/10/20 | SLB | 0013 | Comment on privilege analysis in connection with estate claims investigation (2.5); correspondence with members of FR and Lit teams re same (.5); review correspondence from members of FR and Lit teams re open discovery issues (.3). | 3.30 |
| 08/10/20 | JAS | 0013 | Attend call with members of corporate team re diligence of organizational documents and research on estate claims (.4); call with E. Miller and J. Rinker re same (.6); summarize financial institutions diligence with respect to potential estate claims (2.1); incorporate comments of Corporate team members re same (1.1); prepare summary of financial institutions diligence for Province (.5); research (.4) and draft analysis (.2) re corporate issues re potential estate claims. | 5.30 |
| 08/10/20 | EYP | 0013 | Call with counsel to Debtors re discovery issues (1.1); correspond with Lit and FR team members re discovery issues (.5); analyze issues and materials re same (.6). | 2.20 |
| 08/10/20 | GA | 0013 | Review discovery documents in connection with analysis of estate claims. | 6.70 |
| 08/10/20 | MVL | 0013 | Correspondence with Lit and FR team members re privilege issues relating to estate claims investigation (1.6); call with E. Scott and B. Meier re same (.3); document analysis re same (5.9); draft supporting documents for privilege analysis (3.4). | 11.20 |
| 08/10/20 | BHM | 0013 | Call with Lit team members re various discovery issues (partial) (.9); correspond with Lit team members re privilege analysis (1.1); revise privilege analysis (7.4); analyze protective order re privilege issues (.9); call with E. Scott and M. Lloyd re privilege issues (.3). | 10.60 |
| 08/10/20 | DDG | 0013 | Review discovery documents in connection with estate claims investigation. | 0.30 |
| 08/10/20 | JET | 0013 | Revise privilege analysis (1.5); correspond with Lit and FR team members re estate claims discovery issues (.8). | 2.30 |
| 08/10/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 3.80 |
| 08/10/20 | MEW | 0013 | Call with H. Peckham and E. Scott re privilege analysis (.9); review Side A privilege log for relevant communications (3.6); analyze privilege log entries for deficiencies (4.3); review and summarize supplemental Side A privilege log (1.3); correspondence with Lit team members concerning privilege log analyses (1.4). | 11.50 |
| 08/10/20 | RRW | 0013 | Conduct second-level document review in connection with estate claims investigation (6.8); conduct legal research and analysis re discovery issues (2.3). | 9.10 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 08/10/20 | JBR | 0013 | Attend call with Lit team members re discovery issues (1.2); review documents produced in response to diligence requests re estate claims investigation (9.2); revise correspondence to IAC counsel regarding privilege log (.1); review correspondence among Lit team members re discovery issues (.6). | 11.10 |
| 08/10/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 2.60 |
| 08/10/20 | NLB | 0013 | Review documents in connection with estate claims investigation. | 3.40 |
| 08/10/20 | ABL | 0013 | Review document production in connection with investigation of estate claims. | 5.30 |
| 08/10/20 | KAT | 0013 | Conduct research in connection with privilege disputes re estate claims investigation (3.0); draft internal memo re same (1.5); correspond with Lit team re same (2.0). | 6.50 |
| 08/10/20 | NEP | 0013 | Review information related to potential estate claims. | 3.10 |
| 08/10/20 | JEG | 0013 | Correspondence with Lit team members re review of diligence materials in connection with estate claims analysis (.8); index IAC non-ESI production (.2); call with Lit team members re discovery issues (1.2); conduct document review re estate claims investigation (1.8). | 4.00 |
| 08/10/20 | LNG | 0013 | Review documents in connection with estate claims analysis. | 3.80 |
| 08/10/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 2.00 |
| 08/10/20 | RCK | 0013 | Review documents in connection with estate claims investigation. | 1.10 |
| 08/10/20 | PJG | 0013 | Conduct second level review of documents concerning estate claims (2.7); analyze issues re same (5.9); correspondence with litigation team members re same (.3); revise privilege analysis (.7); review documents in connection with same (.7). | 10.30 |
| 08/10/20 | MRG | 0013 | Research issues relating to estate claims investigation (5.0); review produced documents re same (.5). | 5.50 |
| 08/10/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 2.40 |
| 08/10/20 | DPM | 0013 | Continue second level document review re potential estate claims. | 6.60 |
| 08/10/20 | TI | 0013 | Review memo re IAC issues in connection with estate claims investigation (2.9); review company profiles of IACs (.2); prepare summary chart re same (1.0); analyze documents related to IACs in relativity (3.9). | 8.00 |
| 08/10/20 | SC | 0013 | Review IAC related documents in connection with estate claims investigation (5.1); review correspondence re IAC discovery issues (.2). | 5.30 |
| 08/10/20 | EEP | 0013 | Correspondence with Lit team members and Cole Schotz re document review concerning potential estate claims (1.0); call re same with K. Porter (.3); correspondence with Lit team members re estate claims analysis (.7); correspondence with Lit team members re privilege log issues (.8); update discovery calendar with Debtor production deadlines (1.3); correspondence re production scheduling with Lit team members (1.0); correspondence with Lit team members re privilege analysis (1.0); draft deposition outline (1.7). | 7.80 |
| 08/10/20 | ADS | 0013 | Correspond with Lit team members re discovery (.9); review Sackler document production in connection with estate claims investigation (5.0); revise UCC Debtor and Sackler diligence production tracker (1.0); compile materials re IACs (.7); call with Lit team members regarding discovery projects and next steps (1.2). | 8.80 |
| 08/10/20 | MFM | 0013 | Analyze hot documents in support of potential estate claims (2.6); draft summary of same (.5); review (4.9) and track (4.9) documents produced by Sacklers for responsiveness to discovery requests issued to same; correspondence with various litigation team members re discovery issues (.3). | 13.20 |
| 08/10/20 | JER | 0013 | Call with members of the corporate team re diligence of organizational documents and research on estate claims (.4); research (4.2) and prepare analysis (2.5) re issues related to estate claims; call with I. Tully to discuss same (.5); call with E. Miller and J. Sison re same (.6). | 8.20 |

PURDUE CREDITORS COMMITTEE                                                              Page 31
Invoice Number: 1907345                                                            October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/10/20 | MB | 0013 | Revise draft analysis re estate claims (2.9); correspond with lit team members re same (.5); conduct doc review in connection with estate claims investigation (5.6); correspond with lit team members re same (.5); organize discovery materials for additional analysis (.2). | 9.70 |
| 08/10/20 | SF | 0013 | Call with members of the corporate team re diligence of organizational documents and research on estate claims (.4); review organizational documents in connection with estate claims investigation (3.8); continue drafting summary chart re same (3.8). | 8.00 |
| 08/10/20 | JKC | 0013 | Conduct research in connection with estate claims investigation (4.7); correspondence with members of FR team re same (.2); draft summary re same (.2). | 5.10 |
| 08/10/20 | AJS | 0013 | Conduct financial institutions diligence in connection with estate claims investigation. | 1.30 |
| 08/10/20 | IRT | 0013 | Revise section of draft analysis re estate claims (4.1); correspondence with Lit team members re estate claims analysis (.5); call with J. Rinker re same (.5); review produced documents re same (3.5); draft summaries re same (1.9). | 10.50 |
| 08/10/20 | TJS | 0013 | Draft analysis of estate claims (3.4); conduct research re same (.5); analyze prior memos re same (1.4); flag open issues in connection with same (.7); correspondence with members of FR team re research in connection with same (.8). | 6.80 |
| 08/10/20 | MM | 0013 | Review discovery documents in connection with investigation of estate claims. | 6.80 |
| 08/10/20 | SCK | 0013 | Analyze produced documents re estate claims investigation. | 5.10 |
| 08/10/20 | PSP | 0013 | Review discovery materials in connection with estate claims analysis. | 7.10 |
| 08/10/20 | FJC | 0013 | Continue cite checking estate claims memorandum (1.1); update diligence tracker re estate claims investigation (4.1); correspondence regarding discovery issues with Lit team members (.3). | 5.50 |
| 08/10/20 | MRG | 0013 | Review produced documents in connection with estate claims investigation. | 3.40 |
| 08/10/20 | BKB | 0013 | Review materials re estate claims research (.6); conduct research re same (1.1); correspondence with members of FR team re same (.1). | 1.80 |
| 08/11/20 | JLS | 0013 | Revise draft rule 2004 motion in connection with insurance brokers (1.2); correspond with Lit team members re discovery issues (.3). | 1.50 |
| 08/11/20 | MPH | 0013 | Continue work on discovery schedule (2.4); prepare stipulation re same (2.1); correspond with Lit team members re same (.8) and re privilege approach (.9); review elevated hot documents re estate claims investigation (.9); call with NCSG re same (1.0); revise discovery stipulation (2.1). | 10.20 |
| 08/11/20 | HLP | 0013 | Draft section of privilege argument in connection with estate claims analysis (1.8); analyze deficiencies in Side B privilege log in connection with same (2.9); conduct privilege analysis in connection with challenges to Debtors' and Sacklers' privilege claims (1.2). | 5.90 |
| 08/11/20 | EEH | 0013 | Review materials re trusts in connection with estate claims investigation (1.4); correspond with Lit team members re trust issues (.4); prepare notes re Side B presentation (.7); revise trust issues memo (1.1); review analysis re foreign law issues relating to potential estate claims (.5); review newly produced trust-related materials (1.1). | 5.20 |
| 08/11/20 | AVC | 0013 | Correspond with Lit team members re various discovery issues connecting to the investigation of estate claims (1.5); review correspondence related to various discovery issues (.6); comment on proposed discovery schedule (.2); call with Lit team members re research related to IACs (.7); review correspondence amongst parties in interest related to IAC discovery (.3); review IAC-related diligence and discovery materials in connection with deposition outline for IACs (3.1); revise 30(b)(6) notice for IACs (1.6). | 8.00 |
| 08/11/20 | EMS | 0013 | Correspondence with Lit team members regarding discovery issues | 11.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | relating to potential estate claims (1.2); review discovery plan (.4); review outstanding issues re same (.3); revise memo re discovery issues (5.9); review materials related to same (1.2); outline outstanding privilege issues (.6); review materials re attachments to same (1.4). | |
| 08/11/20 | DJW | 0013 | Revise 2004 motion for insurance brokers (1.8); conduct document review for estate claims investigation (4.8). | 6.60 |
| 08/11/20 | LC | 0013 | Prepare documents in the review database for attorney review in connection with estate claims investigation. | 4.80 |
| 08/11/20 | SSK | 0013 | Review hot documents regarding IACs in connection with estate claims investigation (.2); revise depo outline based on same (.4). | 0.60 |
| 08/11/20 | RLJ | 0013 | Review produced documents in connection with investigation re estate claims. | 1.80 |
| 08/11/20 | ENM | 0013 | Call with members of corporate team re diligence related estate claims (.5); call (.6) and correspondence (.5) with J. Rinker re estate claims memo; revise same (1.4). | 3.00 |
| 08/11/20 | JLK | 0013 | Call with members of corporate team re research on estate claims (.5); analyze materials in connection with estate claims investigation (1.3). | 1.80 |
| 08/11/20 | CNM | 0013 | Review revisions to insurance broker 2004 motion. | 0.40 |
| 08/11/20 | KPP | 0013 | Call with NGSG reps re open discovery and investigation issues (1.0); call with M. Whitman re document review (.4); correspondence to Debtors re privilege documents and logs (.2); correspondence with Lit and FR team members re discovery, document review and estate claims issues (1.7); review materials and summaries re document review (2.2); revise analysis re privilege issues (3.8); correspondence with Lit team members re sources and uses presentation (.3); review and comment on scheduling order (.2). | 9.80 |
| 08/11/20 | SLB | 0013 | Correspondence with members of FR and Lit teams re open discovery issues and next steps (.8); review revised broker 2004 motion (.8). | 1.60 |
| 08/11/20 | JAS | 0013 | Call with members of corporate team re research on estate claims (.5); conduct research in connection with same (.5); draft summary re same (.4); correspond with corporate team members re financial institutions diligence for estate claims analysis (.5); revise summary of financial institutions diligence (1.7); draft markup of corporate document summary with respect to same (.6). | 4.20 |
| 08/11/20 | EYP | 0013 | Comment on various materials relating to potential estate claims (.2); call with NCSG re investigation issues (1.0); comment on rule 2004 motion and correspondence re same (.1). | 1.30 |
| 08/11/20 | GA | 0013 | Review documents in connection with investigation of estate claims (3.5); update discovery tracker (3.9). | 7.40 |
| 08/11/20 | MGH | 0013 | Review documents in connection with estate claims analysis. | 6.00 |
| 08/11/20 | MVL | 0013 | Draft analysis of privilege issues in connection with estate claims investigation (5.8); analyze supporting documents re same (1.5); correspondence with Lit team members re same (.9); revise attachments to privilege analysis (.6). | 8.80 |
| 08/11/20 | BHM | 0013 | Correspond with Lit team members re privilege analysis (.8); revise draft of same (.9); review privilege research (2.7); analyze procedural issues re same (.7). | 5.10 |
| 08/11/20 | DDG | 0013 | Review documents in connection with investigation re estate claims. | 1.90 |
| 08/11/20 | JET | 0013 | Revise privilege analysis (3.3); correspond with Lit team members re privilege issues (.4). | 3.70 |
| 08/11/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 2.40 |
| 08/11/20 | MEW | 0013 | Call with C. Varner and C. Edmonds re privilege log issues (1.1); call with Lit team members re privilege issues (1.1); call with K. Porter re document review issue (.4); revise discovery communications trackers (2.7). | 5.30 |
| 08/11/20 | RRW | 0013 | Conduct second-level review of document production for issue tags and responsiveness re estate claims investigation (5.6); correspondence with | 5.90 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 33
Invoice Number: 1907345                                                                                 October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | litigation team re discovery issues (.3). | |
| 08/11/20 | MY | 0013 | Review documents re estate claims investigation. | 2.00 |
| 08/11/20 | JBR | 0013 | Correspondence with Lit team members re discovery matters (.4); analyze documents produced in response to diligence requests re IAC discovery (5.7); prepare analysis re same (1.1). | 7.20 |
| 08/11/20 | JJU | 0013 | Review produced documents re investigation of estate claims. | 1.00 |
| 08/11/20 | ZJC | 0013 | Confer with M. Rusconi re legal issue relating to estate claims analysis (.2); revise estate claims memo (6.8); review materials re same (2.8). | 9.80 |
| 08/11/20 | NLB | 0013 | Review discovery documents in connection with investigation of estate claims. | 2.20 |
| 08/11/20 | CHC | 0013 | Review (6.5) and label (2.3) produced documents in connection with investigation regarding estate claims. | 8.80 |
| 08/11/20 | ABL | 0013 | Review produced materials re investigation of estate claims. | 1.40 |
| 08/11/20 | KAT | 0013 | Review documents in connection with estate claims analysis (3.0); draft overview of same (.5); draft analysis of privilege issues (2.0); correspond with lit team regarding same (.5). | 6.00 |
| 08/11/20 | CWR | 0013 | Revise draft deposition outline. | 0.40 |
| 08/11/20 | NEP | 0013 | Analyze materials related to potential estate claims (1.1); prepare summary re same (.4). | 1.50 |
| 08/11/20 | SDB | 0013 | Review documents re analysis of estate claims. | 0.80 |
| 08/11/20 | JEG | 0013 | Conduct legal research in connection with estate claims investigation (4.2); summarize findings re same (1.0). | 5.20 |
| 08/11/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 6.40 |
| 08/11/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 2.40 |
| 08/11/20 | ESL | 0013 | Review correspondence with UCC advisors re estate claims investigation. | 0.80 |
| 08/11/20 | RCK | 0013 | Review materials re estate claims analysis. | 3.00 |
| 08/11/20 | KLK | 0013 | Review produced trust documents re analysis of estate claims. | 4.50 |
| 08/11/20 | SDS | 0013 | Analyze issues re trusts and financial statements as part of estate claims analysis. | 0.40 |
| 08/11/20 | AAF | 0013 | Review discovery materials re estate claims. | 5.90 |
| 08/11/20 | PJG | 0013 | Analyze issues in connection with potential estate claims (2.3); conduct second level review of discovery documents re estate claims (3.2); correspondence with Lit team members and financial advisors re same (.4). | 5.90 |
| 08/11/20 | MOR | 0013 | Revise memo analyzing estate claims (.6); discuss revisions to same with J. Chen (.2); research legal issue for same (1.3). | 2.10 |
| 08/11/20 | SNC | 0013 | Review produced documents in connection with investigation of estate claims. | 3.80 |
| 08/11/20 | DPM | 0013 | Continue second level document review in connection with estate claims investigation. | 6.20 |
| 08/11/20 | TI | 0013 | Review documents re IACs in connection with estate claims investigation (4.1); prepare search terms re same (4.4). | 8.50 |
| 08/11/20 | JEP | 0013 | Conduct second level document review in connection with estate claims investigation. | 7.50 |
| 08/11/20 | EEP | 0013 | Correspondence with Lit team members re privilege disputes (.6); correspondence with Lit team members re discovery scheduling issues (.8); correspondence with Lit team members re document review into potential estate claims (.5); draft stipulation re discovery and privilege briefing (1.3); correspondence re same with Lit team members (.5); revise insurance brokers Rule 2004 motion (.5); revise proposed order in connection with same (.1); prepare motion for filing (.8); correspondence re same with Lit team members and Gilbert attorneys (.7); draft deposition outline (.5). | 6.30 |
| 08/11/20 | MFM | 0013 | Review documents in support of potential estate claims (7.2); review (1.3) and track (1.4) documents produced by Sacklers; correspondence | 10.10 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | with various litigation team members re discovery issues (.2). | |
| 08/11/20 | JER | 0013 | Call with members of the corporate team re research on estate claims (.5); call with E. Miller re research in connection with estate claims analysis (.6); correspond with E. Miller re same (.5); research outstanding issues in connection with the same (4.1); revise estate claims outline and related chart based on additional research (2.7). | 8.40 |
| 08/11/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (5.8); correspond with lit team members re same (1.0); revise hot document summaries (1.8). | 8.60 |
| 08/11/20 | JKC | 0013 | Conduct research in connection with estate claims investigation (2.3); prepare summary of findings re same (.6). | 2.90 |
| 08/11/20 | AJS | 0013 | Conduct financial institutions diligence in connection with estate claims investigation. | 1.60 |
| 08/11/20 | AEH | 0013 | Review materials produced in discovery re estate claims analysis. | 6.60 |
| 08/11/20 | IRT | 0013 | Review discovery documents re estate claims (4.2); prepare summaries re same (2.0); correspondence with Lit team members re issues related to same (.7); revise section of draft analysis re estate claims (2.8); review (.2) and comment on (.1) proposed IAC stipulation. | 10.00 |
| 08/11/20 | TJS | 0013 | Review materials re analysis of estate claims (1.6); draft analysis in connection with same (2.7); correspondence with members of FR and Lit teams re insurance broker 2004 motion (.2). | 4.50 |
| 08/11/20 | MM | 0013 | Conduct review of discovery documents in connection with estate claims. | 3.90 |
| 08/11/20 | SCK | 0013 | Review documents re estate claims analysis. | 6.90 |
| 08/11/20 | JWK | 0013 | Revise written analysis of prepetition conduct (1.3); update internal discovery tracker based on correspondence from parties in interest (3.4). | 4.70 |
| 08/11/20 | FJC | 0013 | Continue cite check of estate claims memo (1.5); cite check privilege analysis (3.5); prepare exhibits in support of same (3.5). | 8.50 |
| 08/11/20 | SLM | 0013 | Review documents related to prepetition conduct and transactions (4.1); correspondence with Lit team members regarding same (.2). | 4.30 |
| 08/12/20 | JLS | 0013 | Call with Lit team members re case strategy and tasks in connection with investigation of estate claims (1.0); confer with E. Parlar and P. Glackin re potential estate claims (.2); review correspondence and documents in connection with Committee investigation (1.5). | 2.70 |
| 08/12/20 | EEE | 0013 | Review research regarding prepetition transfers (1.5); review materials in support of same (1.0); analyze issues re same (1.2). | 3.70 |
| 08/12/20 | MPH | 0013 | Revise discovery stipulation in connection with estate claims investigation (2.8); correspond with counsel for NCSG re same (1.2); correspond with members of Lit team re discovery matters (.9); call with NCSG re scheduling order (.2); call with Lit team members re privilege issues (.8); call with Lit and FR team members re discovery and estate claims strategy (1.0). | 6.90 |
| 08/12/20 | HLP | 0013 | Attend conference call with litigation team members re discovery issues (partial) (.5); attend conference with members of Lit team concerning privilege log review (.5); revise privilege log analysis in connection with motion to compel privilege documents (4.8); review materials in connection with same (1.2); revise communications to Debtors and Sacklers concerning privilege log deficiencies (.5); call with M. Whitman in connection with privilege log challenges (.4). | 7.90 |
| 08/12/20 | EEH | 0013 | Review trust production materials in connection with estate claims investigation (1.4); summarize findings re same (1.1). | 2.50 |
| 08/12/20 | AVC | 0013 | Review correspondence re discovery issues re potential estate claims (.9); review draft correspondence re discovery to Sacklers and Debtors (.2); participate in call with Lit team members re discovery and strategy (partial) (.6); revise 30(b)(6) notice to IACs (.7). | 2.40 |
| 08/12/20 | EMS | 0013 | Correspond with members of Lit team regarding next steps for review of privilege log (.4); call with J. Poon and K. Tongalson regarding privilege | 9.50 |

PURDUE CREDITORS COMMITTEE                                                            Page 35
Invoice Number: 1907345                                                         October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | log analysis and research (.2); confer with K. Porter re estate claims issues (.6); attend discovery strategy call with Lit and FR team members (1.0); participate in conference with Lit team members regarding privilege issues (.8); call with M. Whitman regarding same (.4); revise correspondence to Debtors regarding privilege log issues (.7); analyze Side A privilege log appendix (2.5); analyze privilege logs and next steps re same (2.9). | |
| 08/12/20 | DJW | 0013 | Conduct document review for estate claims investigation (5.3); prepare summary analysis of findings from same (1.1). | 6.40 |
| 08/12/20 | SSK | 0013 | Further review IAC documents in connection with development of depo outlines for estate claims investigation. | 0.50 |
| 08/12/20 | ENM | 0013 | Confer with J. Rinker re analysis of prepetition transactions and related research (.4); review and revise summary materials re potential estate claims (.8); attend call with corporate team re estate claims issues (.4); correspond with corporate team members re analysis of prepetition transactions (.3). | 1.90 |
| 08/12/20 | JYY | 0013 | Revise deposition outline in connection with estate claims investigation (.6); review II-Way entity materials in relation to same (.2); review correspondence from foreign counsel re foreign law issues (.1); review discovery correspondence from Lit team re discovery matters (.8). | 1.70 |
| 08/12/20 | KPP | 0013 | Attend call with NCSG re scheduling order in connection with estate claims investigation (.2); draft correspondence to parties in interest re scope of production (.9); call with Lit team members re privilege log review strategy (.8); call with M. Miller re factual analysis for discovery matter (.3); confer with E. Scott re investigation of estate claims (.6); discovery strategy and update call with litigators and FR (1.0); correspondence with Lit team members re staffing, discovery, document review and privilege issues (1.6). | 5.40 |
| 08/12/20 | SLB | 0013 | Participate on call with members of FR and Lit teams re open discovery issues (1.0); draft correspondence to discovery protocol stip parties re same (.3); correspondence with J. Salwen re analysis in connection with potential prepetition causes of action (.2). | 1.50 |
| 08/12/20 | JAS | 0013 | Review financial institutions diligence in connection with estate claims investigation (1.4); draft (.9) and update (.5) summary re same. | 2.80 |
| 08/12/20 | EYP | 0013 | Call with NCSG re stipulation relating to potential estate claims (.2); attend discovery strategy call with Lit and FR team members (1.0); analyze privilege issues (.7). | 1.90 |
| 08/12/20 | GA | 0013 | Review documents in connection with investigation re estate claims (2.7); update discovery tracker (2.4). | 5.10 |
| 08/12/20 | MGH | 0013 | Review and label documents in connection with estate claims investigation. | 4.40 |
| 08/12/20 | BHM | 0013 | Review Lit team correspondence re privilege analysis relating to estate claims investigation (.7); call with Lit team members re same (.8); participate in call with Lit team members re privilege log review (.5); attend call with Lit and FR team members re discovery strategy (1.0); analyze issues related to Debtor privilege logs (1.2); correspond with Lit team members re privilege log issues (1.1); analyze privilege issues related to Side A and Side B privilege logs (1.0); review discovery correspondence with Debtors (.3). | 6.60 |
| 08/12/20 | JET | 0013 | Participate in call with members of Lit team re privilege issues relating to estate claims investigation (.8); correspond with Lit team members re various privilege related matters (.5). | 1.30 |
| 08/12/20 | MEW | 0013 | Call with Lit team concerning process and strategy for privilege issues in connection with estate claims investigation (1.0); attend call with Lit team members re privilege log review (.5); call with Lit team to discuss privilege issues (.8); update privilege log tracking documents (1.9); call with H. Peckham concerning privilege log analysis (.4); call with E. | 8.00 |

PURDUE CREDITORS COMMITTEE                                                                  Page 36
Invoice Number: 1907345                                                              October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Scott concerning privilege log analysis (.4); draft correspondence to Debtors and Sacklers concerning deficiencies in privilege logs (1.8); analyze documents re same (.8); review Province correspondence regarding Debtors' privilege log entries (.4). | |
| 08/12/20 | RRW | 0013 | Revise sections of estate claims analysis (3.0); review factual background materials re same (.6); conduct second-level review of produced documents for issues and responsiveness (3.3). | 6.90 |
| 08/12/20 | MY | 0013 | Conduct review of produced documents re investigation of estate claims. | 3.50 |
| 08/12/20 | JJU | 0013 | Perform document review re estate claims. | 3.30 |
| 08/12/20 | ZJC | 0013 | Analyze issues re estate claims memo (.2); discuss revisions to same with M. Rusconi (.1). | 0.30 |
| 08/12/20 | NLB | 0013 | Review documents for estate claims analysis. | 1.40 |
| 08/12/20 | ABL | 0013 | Review documents re estate claims investigation. | 2.10 |
| 08/12/20 | KAT | 0013 | Call with E. Scott and J. Poon regarding privilege research relating to estate claims investigation (.2); conduct research in connection with cases cited in discovery letters regarding the same (2.3); review documents in connection with estate analysis (1.5). | 4.00 |
| 08/12/20 | NEP | 0013 | Conduct second-level document review and analysis of elevated discovery materials concerning potential estate claims (6.7); review Lit team correspondence re discovery issues and related potential estate claims matters (.6). | 7.30 |
| 08/12/20 | JEG | 0013 | Draft correspondence to parties in interest re document production for estate claims analysis (2.0); continue research re potential estate claims (1.5). | 3.50 |
| 08/12/20 | LNG | 0013 | Review documents for estate claims investigation. | 4.80 |
| 08/12/20 | AST | 0013 | Conduct review of discovery documents re estate claims. | 2.30 |
| 08/12/20 | KLK | 0013 | Review produced trust documents for Side A in connection with estate claims investigation. | 3.70 |
| 08/12/20 | SDS | 0013 | Conduct trust document analysis in connection with estate claims investigation. | 0.40 |
| 08/12/20 | TWE | 0013 | Review discovery documents re investigation of estate claims. | 5.60 |
| 08/12/20 | RBN | 0013 | Review documents in connection with estate claims analysis. | 2.40 |
| 08/12/20 | PJG | 0013 | Research issues in connection with potential estate claims (6.4); call with J. Sorkin and E. Parlar re draft analysis of claims (.2); correspond with E. Parlar re same (.1); review discovery documents re potential estate claims (1.2). | 7.90 |
| 08/12/20 | MRG | 0013 | Review documents in connection with estate claims investigation. | 3.00 |
| 08/12/20 | MOR | 0013 | Revise memo analyzing issues re potential estate claims (6.3); confer with J. Chen re estate claims memo revisions (.1). | 6.40 |
| 08/12/20 | DPM | 0013 | Continue second level document review in connection with estate claims investigation. | 4.00 |
| 08/12/20 | TI | 0013 | Review elevated documents and correspondence re IAC issues (.9); review relevance of documents flagged in first level review re same (2.6). | 3.50 |
| 08/12/20 | SC | 0013 | Review correspondence re elevated discovery materials re IAC issues in connection with potential estate claims (.4); review correspondence re IAC privilege log (.1); review IAC discovery documents (5.8); correspond with Lit team members re discovery issues (.1). | 6.40 |
| 08/12/20 | MDT | 0013 | Review documents in connection with estate claims investigation. | 0.90 |
| 08/12/20 | JEP | 0013 | Conduct privilege log review relating to potential estate claims investigation (3.2); confer with E. Scott and K. Tongalson re same (.2); revise deposition outline for II-Way Entities sources (6.5). | 9.90 |
| 08/12/20 | EEP | 0013 | Correspondence with Lit team members, Cole Schotz and Trustpoint re document review re potential estate claims (1.1); revise discovery calendar (.2); correspondence re discovery schedule and related issues with Lit team members (.7); call with J. Sorkin and P. Glackin re draft analysis of estate claims (.2); correspondence re same with P. Glackin | 6.00 |

PURDUE CREDITORS COMMITTEE                                                Page 37
Invoice Number: 1907345                                                October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.1); prepare Rule 2004 motion re insurance brokers for filing (.3); correspondence re same with Lit team members and NCSG (.3); revise draft scheduling stipulation (.5); draft exhibit in connection with same (.4); correspondence re same with Lit team members (.4); strategy call with Lit and FR team members (1.0); correspondence with Lit team members re discovery issues (.8). | |
| 08/12/20 | MFM | 0013 | Review documents in support of potential estate claims (5.1); correspondence with various litigation team members re same (.3); confer with K. Porter re factual analysis for discovery matter (.3). | 5.70 |
| 08/12/20 | JER | 0013 | Conduct research re legal issue in connection with estate claims investigation (1.7); revise summary chart in connection with same (.7); call with E. Miller re analysis of prepetition transactions and related research (.4). | 2.80 |
| 08/12/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (3.0); revise summaries of hot documents (3.0); correspond with Lit team members re document review and discovery issues (.8) and privilege logs review (.4); revise draft analysis of estate claims (3.6). | 10.80 |
| 08/12/20 | AEE | 0013 | Review and label produced documents in connection with estate claims investigation. | 1.30 |
| 08/12/20 | IRT | 0013 | Revise section of draft analysis re estate claims (2.3); review documents re same (3.5); prepare summaries re same (1.9). | 7.70 |
| 08/12/20 | TJS | 0013 | Update analysis of estate claims (3.6); correspond with S. Brauner re same (.2); conduct research in connection with same (1.3); attend call with members of Lit and FR teams re status of discovery and estate claims work streams (1.0). | 6.10 |
| 08/12/20 | PSP | 0013 | Review discovery materials in connection with investigation re estate claims. | 4.70 |
| 08/12/20 | MRG | 0013 | Review documents in connection with estate claims investigation. | 1.30 |
| 08/12/20 | CHH | 0013 | Revise deposition outline in connection with estate claims investigation (2.6); conduct level II document review in connection with same (.9). | 3.50 |
| 08/12/20 | SLM | 0013 | Review documents related to investigation of prepetition transactions (2.4); communicate with members of Lit team regarding same (.2). | 2.60 |
| 08/13/20 | JLS | 0013 | Attend Side B presentation re transfers from Purdue (.8); review documents and correspondence in connection with investigation of potential estate claims (1.0); call with counsel to Debtors re discovery issues (.2); confer with Lit team members re tasks and issues in connection with Debtors' discovery (.3). | 2.30 |
| 08/13/20 | MPH | 0013 | Revise draft agreements re estate claims discovery (4.2); review hot documents re estate claims (1.3); correspond with Lit team members re same (.6); correspondence with Lit team members re depo prep (1.2); review updated materials re IACs (.3). | 7.60 |
| 08/13/20 | HLP | 0013 | Call with M. Lloyd in connection with Side A privilege log analysis (1.0); call with members of Lit team re privilege log review in connection with estate claims discovery disputes (1.3); call with M. Lloyd, E. Scott and M. Whitman re privilege log (.6); analyze background materials in connection with privilege analysis (1.3); revise Side A privilege log analysis (2.7); call with B. Meier re Side A's privilege designations (.4); call with E. Scott re privilege log review (.6). | 7.90 |
| 08/13/20 | EEH | 0013 | Conference call with foreign counsel re foreign law issues re estate claims (.8); review sources and uses presentation (.9); review trust-related production materials (1.3); draft section of trust memo re estate claims (1.0); review analysis re IACs (.5). | 4.50 |
| 08/13/20 | AVC | 0013 | Correspond with Lit team members re IAC discovery in connection with estate claims investigation (.9); prepare agenda for (.5) and participate in (.8) call with Province and lit team members re IAC discovery; review documents and correspondence in preparation for depositions (1.3); review legal research re IAC related estate claims (2.3). | 5.80 |

| PURDUE CREDITORS COMMITTEE | Page 38 |
|---|---|
| Invoice Number: 1907345 | October 27, 2020 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 08/13/20 | EMS | 0013 | Analyze privilege log and related materials in connection with estate claims investigation (1.8); call with Lit team members regarding strategy for privilege log review (1.3); analyze privilege log issues (1.4); call with H. Peckham regarding log review projects (.6); call with B. Meier regarding Side A log review (.2); review materials regarding deposition protocols (.4); analyze Side A privilege log (2.5). | 8.20 |
| 08/13/20 | RLJ | 0013 | Review documents in connection with estate claims investigation. | 2.20 |
| 08/13/20 | ENM | 0013 | Call with J. Kochian re Side B sources and uses in connection with estate claims investigation. | 0.20 |
| 08/13/20 | JYY | 0013 | Analyze foreign law issues re estate claims investigation (.3); correspondence with Lit and FR teams re same (.5); follow-up correspondence to Debevoise re same (.1). | 0.90 |
| 08/13/20 | JLK | 0013 | Analyze Side B presentation and related materials in connection with estate claims investigation (5.1); call with E. Miller re same (.2). | 5.30 |
| 08/13/20 | KPP | 0013 | Correspondence with members of Lit team re estate claims investigation (2.3); correspondence with creditors re information sharing procedures (.8); correspondence with Debtors re privilege logs (.3); attend Side B presentation (.8) and review presentation materials (.5); call with Lit team members and re IAC discovery priorities (.8); correspondence re incoming productions (.5); comment on deposition outline (1.0). | 7.00 |
| 08/13/20 | SLB | 0013 | Revise analysis re estate claims causes of action (3.4); correspondence with members of FR and Lit teams re same (.5); correspondence with members of FR and Lit teams re open issues in connection with investigation and related discovery matters (.5); attend Sackler sources and uses presentation re prepetition transfers (.8); attention to logistics re discovery protocol stip (.3). | 5.50 |
| 08/13/20 | JAS | 0013 | Correspond with members of Corporate team re financial institutions diligence in connection with estate claims investigation (.4); incorporate comments from Corporate team members in summary re same (2.1). | 2.50 |
| 08/13/20 | EYP | 0013 | Review Side B financial presentation (.4); review of various discovery produced in connection with estate claims investigation (.7). | 1.10 |
| 08/13/20 | GA | 0013 | Update discovery tracker in connection with estate claims investigation (5.2); update production chronology re same (3.9). | 9.10 |
| 08/13/20 | MGH | 0013 | Review and label documents in connection with analysis of estate claims. | 3.70 |
| 08/13/20 | MVL | 0013 | Analyze privilege log issues relating to estate claims investigation (4.9); correspondence re same with Lit team members (.5); call with H. Peckham re same (1.0); call with Lit team members re same (1.3); call with E. Scott, H. Peckham, and M. Whitman re same (.6); research various issues re same (2.2). | 10.50 |
| 08/13/20 | JET | 0013 | Review Lit team correspondence related to privilege and other issues re estate claims investigation. | 0.30 |
| 08/13/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 1.60 |
| 08/13/20 | MEW | 0013 | Call with Lit team members to discuss privilege review in connection with estate claims investigation (1.3); call with members of privilege review team concerning privilege log analysis (.6); analyze privilege logs and compile observations concerning same (2.9). | 4.80 |
| 08/13/20 | RRW | 0013 | Conduct second-level review of document production for issues and responsiveness (3.0); correspondence re draft sections of estate claims analysis (.2); revisions to same (1.9). | 5.10 |
| 08/13/20 | JBR | 0013 | Attend call with Province and lit team members regarding IAC discovery in connection with estate claims investigation (.8); analyze correspondence and related documents re IAC discovery (5.3); correspondence with litigation team regarding same (.3) and related discovery and estate claims issues (.6). | 7.00 |
| 08/13/20 | ZJC | 0013 | Revise estate claims memorandum (2.4); review materials in support of same (.7). | 3.10 |

PURDUE CREDITORS COMMITTEE

Page 39

Invoice Number: 1907345

October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/13/20 | NLB | 0013 | Review documents re investigation of estate claims. | 1.80 |
| 08/13/20 | KAT | 0013 | Review documents in connection with estate claims analysis. | 4.00 |
| 08/13/20 | CWR | 0013 | Comment on draft remote deposition protocol in connection with estate claims investigation. | 0.60 |
| 08/13/20 | JEG | 0013 | Conduct legal research re potential estate claims (2.5); draft summary re same (.8). | 3.30 |
| 08/13/20 | AST | 0013 | Review documents for analysis of estate claims. | 2.30 |
| 08/13/20 | RCK | 0013 | Review documents in connection with estate claims investigation. | 2.70 |
| 08/13/20 | KLK | 0013 | Review materials re Side B sources and uses in connection with estate claims investigation (1.5); review produced trust documents (1.2). | 2.70 |
| 08/13/20 | TWE | 0013 | Review documents re estate claims analysis. | 6.60 |
| 08/13/20 | RBN | 0013 | Conduct document review for investigation re estate claims. | 2.80 |
| 08/13/20 | PJG | 0013 | Prepare analysis re issues in connection with potential estate claims (6.2); correspondence with litigation team members re same (1.1); conduct second level review of discovery documents re estate claims (1.4). | 8.70 |
| 08/13/20 | MRG | 0013 | Review documents in connection with estate claims investigation. | 1.30 |
| 08/13/20 | SNC | 0013 | Review documents for estate claims analysis. | 2.90 |
| 08/13/20 | DPM | 0013 | Continue second level document review in connection with estate claims investigation. | 5.70 |
| 08/13/20 | TI | 0013 | Call with foreign counsel re IAC issues in connection with estate claims investigation (.8); correspondence with foreign counsel re same (.4); conduct research re IAC entities (.1); revise materials related to same (.9); review memo re IAC issues (1.1); review documents produced by IACs in relativity (5.5). | 8.80 |
| 08/13/20 | SC | 0013 | Review IAC related documents in connection with estate claims investigation (5.8); review Sackler materials in connection with same (.2); review correspondence re IAC document review (.2). | 6.20 |
| 08/13/20 | MDT | 0013 | Review documents re estate claims investigation. | 1.30 |
| 08/13/20 | JEP | 0013 | Revise deposition outline in connection with state claims investigation (7.8); conduct second level document review re same (1.6). | 9.40 |
| 08/13/20 | EEP | 0013 | Correspondence with Lit team members re foreign law issues re estate claims investigation (.1); correspondence with Lit team members re draft analysis of claims (.3); revise exhibit to draft discovery stipulation (.8); review discovery stipulations in connection with same (1.0); correspondence re same with Lit team members (.3); correspondence with Lit team members, Cole Schotz and Trustpoint re document review re potential estate claims (.5); correspondence with Lit team members re deposition scheduling issues (.3); revise summaries of documents concerning potential estate claims (3.3). | 6.60 |
| 08/13/20 | MFM | 0013 | Review documents in support of potential estate claims (1.2); review (2.7) and track (2.7) documents produced by Sacklers for responsiveness to discovery requests issued to same; correspondence with various litigation team members re discovery issues (.5). | 7.10 |
| 08/13/20 | JER | 0013 | Review (2.2) and summarize (1.3) produced documents in connection with analysis of potential estate claims; research issues in connection with same (1.1). | 4.60 |
| 08/13/20 | MB | 0013 | Revise analysis of estate claims (1.0); correspond with Lit team members re same (.3); conduct document review in connection with estate claims (4.1); correspond with Lit team members re hot documents tracker (.3); draft materials re remote depositions (1.0). | 6.70 |
| 08/13/20 | AEE | 0013 | Review documents in connection with estate claims investigation. | 1.30 |
| 08/13/20 | AEH | 0013 | Review documents for investigation of estate claims. | 0.50 |
| 08/13/20 | IRT | 0013 | Revise sections of draft estate claims analysis (1.7); correspondence with Lit team members re same (.2); analyze document review summary (.8); review documents re estate claims (3.8); prepare summaries re same (2.3). | 8.80 |

PURDUE CREDITORS COMMITTEE                                                                        Page 40
Invoice Number: 1907345                                                                     October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/13/20 | TJS | 0013 | Revise analysis of legal issue re estate claims (1.1); correspondence with members of FR team re estate claims analysis research (.7); conduct research re same (2.3). | 4.10 |
| 08/13/20 | SCK | 0013 | Review documents in connection with investigation into estate claims (.4); correspondence with Lit team members re same (.1). | 0.50 |
| 08/13/20 | PSP | 0013 | Perform document review re estate claims investigation. | 2.30 |
| 08/13/20 | JWK | 0013 | Revise analysis re estate claims. | 1.30 |
| 08/14/20 | JLS | 0013 | Analyze documents (1.0) and internal correspondence (.4) in connection with investigation of estate claims. | 1.40 |
| 08/14/20 | MPH | 0013 | Prep for depositions in connection with estate claims investigation (5.1); review hot discovery documents (1.8); correspond with Lit team members re estate claims issues (0.7); call with lit team members re discovery strategy (1.2); call with counsel for NCSG re estate claims investigation (0.5). | 9.30 |
| 08/14/20 | HLP | 0013 | Review Side A privilege log in connection with estate claims investigation (4.8); review Side A redacted documents in connection with same (0.6); draft analysis of Side A privilege log in connection with privilege disputes (1.8). | 7.20 |
| 08/14/20 | EEH | 0013 | Conference call with lit team members re document review and discovery issues (1.2); analyze Side B trust sources and uses presentation (4.2); review Side B asset presentation (0.8). | 6.20 |
| 08/14/20 | AVC | 0013 | Confer with K. Porter re discovery matter relating to estate claims issues (.4); revise analysis based on same (2.0); call with lit team members re discovery issues (1.2). | 3.60 |
| 08/14/20 | EMS | 0013 | Correspond with lit team members regarding privilege log review issues in connection with estate claims issues (0.4); analyze Appendix to Side A log (1.3); prepare analysis regarding log review (1.7); analyze Side A privilege log in connection with potential challenges with respect to withheld documents (5.6); review Debtor comments to discovery stipulation regarding privilege disputes (0.3). | 9.30 |
| 08/14/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 3.80 |
| 08/14/20 | KPP | 0013 | Call with Trust Point re document review (0.4); call with members of lit team re estate claims analysis and discovery issues (1.2) and correspondence with lit team members re same (1.3); revise deposition outlines re same (1.6); call with A. Crawford re same (.4); revise remote deposition protocol (1.3); comment on draft NCSG letter (0.2); comment on privilege analysis (0.3); review and comment on memo re discovery issues (1.0); review IAC productions (1.1); call with I. Tully re deposition issue (0.4). | 9.20 |
| 08/14/20 | SLB | 0013 | Participate on call with UCC advisors and NCSG reps re open discovery issues (.5); correspondence with members of FR and Lit teams re same(.5); correspondence with discovery protocol stip parties re open issues in connection with the same (.3); correspondence with J. Coleman re tracking the same (.2); revise chart re same (.2). | 1.70 |
| 08/14/20 | JAS | 0013 | Draft list of Corporate diligence issues for estate claims investigation (1.8); incorporate comments from members of corporate team into summary re estate claims diligence (.6). | 2.40 |
| 08/14/20 | EYP | 0013 | Call with NCSG's counsel re estate claims investigation (.5); correspondence with FR and Lit teams re same (.5); review correspondence and related materials re estate claims investigation (1.0). | 2.00 |
| 08/14/20 | MGH | 0013 | Review and label discovery documents in connection with estate claims investigation. | 5.10 |
| 08/14/20 | DDG | 0013 | Review discovery documents re estate claims. | 3.90 |
| 08/14/20 | RRW | 0013 | Correspondence with litigation team members re estate claims analysis (0.3); revise draft analysis re estate claims (0.3); conduct legal research re discovery issues (3.1); draft memo re same (0.4). | 4.10 |
| 08/14/20 | MY | 0013 | Review documents in connection with estate claims analysis. | 1.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1907345

Page 41

October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/14/20 | JBR | 0013 | Correspondence with litigation team members regarding document production and discovery issues in connection with estate claims investigation (.7); analyze IAC documents produced by Royer Cooper (3.3); draft document summarizing same (.8). | 4.80 |
| 08/14/20 | CHC | 0013 | Review produced documents for investigation re estate claims. | 2.90 |
| 08/14/20 | ABL | 0013 | Review documents re estate claims investigation. | 4.00 |
| 08/14/20 | NEP | 0013 | Conduct second level review of produced materials (4.3); prepare analysis re same concerning potential estate claims (1.6). | 5.90 |
| 08/14/20 | SDB | 0013 | Review and label discovery documents in connection with estate claims analysis. | 0.50 |
| 08/14/20 | JEG | 0013 | Update summary of diligence materials re estate claims (1); draft summary re estate claims research (3.4). | 4.40 |
| 08/14/20 | LNG | 0013 | Review documents re estate claims. | 2.80 |
| 08/14/20 | AST | 0013 | Review estate claims discovery documents. | 1.20 |
| 08/14/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 1.50 |
| 08/14/20 | KLK | 0013 | Review trust documents from Side A in connection with estate claims investigation. | 4.00 |
| 08/14/20 | RBN | 0013 | Review documents in connection with estate claims investigation. | 4.60 |
| 08/14/20 | SNC | 0013 | Review documents for estate claims investigation. | 4.40 |
| 08/14/20 | DPM | 0013 | Continue second level document review re estate claims investigation (3.8); prepare summary re findings from same (.3). | 4.10 |
| 08/14/20 | TI | 0013 | Review IAC memo in connection with estate claims investigation (.8); review elevated documents re IAC issues (2.4); review IAC document production (.9); call with S. Chu re IAC work streams (.5). | 4.60 |
| 08/14/20 | SC | 0013 | Correspondence with team re IAC discovery search terms relating to estate claims investigation (0.6); conference call with T. Iakvoenko-Grasser re IAC issues (0.5); analyze IAC related documents (5.8). | 6.90 |
| 08/14/20 | JEP | 0013 | Revise deposition outline relating to estate claims investigation (2.5); conduct document review re same (2.1). | 4.60 |
| 08/14/20 | EEP | 0013 | Revise summaries of documents concerning potential estate claims (7.1); revise discovery calendar (0.4); call with Lit team members re discovery strategy in connection with investigation of estate claims (1.2); correspondence re same with Lit team members and Cole Schotz (0.2). | 8.90 |
| 08/14/20 | MB | 0013 | Conduct research re estate claims (1.1); correspond with lit team members re same (0.6); revise analysis of estate claims (2.2); conduct document review in connection with estate claims investigation (3.3); correspond with lit team members re discovery issues (1.0). | 8.20 |
| 08/14/20 | JKC | 0013 | Create tracker re discovery sharing (.2); correspond with S. Brauner re same (.1). | 0.30 |
| 08/14/20 | AEE | 0013 | Review documents in connection with estate claims investigation. | 3.80 |
| 08/14/20 | IRT | 0013 | Review documents re estate claims investigation (3.4); prepare summaries re same (1.6); call with K. Porter re deposition issue (0.4); prepare list of proposed exhibits for same (4.5); correspondence with Lit team members re same (0.5). | 10.40 |
| 08/14/20 | TJS | 0013 | Correspondence with lit and FR team members re issues related to estate claims analysis (.6); continue drafting analysis re same (2.8); conduct research re same (.4). | 3.80 |
| 08/14/20 | PSP | 0013 | Review documents for investigation re estate claims. | 4.20 |
| 08/14/20 | JWK | 0013 | Revise analysis re estate claims (4.3); review discovery materials re same (1.7). | 6.00 |
| 08/15/20 | JLS | 0013 | Call with lit and FR team members re open litigation issues and strategy in connection with estate claims investigation (1.0); analyze documents re same (.7). | 1.70 |
| 08/15/20 | MPH | 0013 | Call with Pillsbury re discovery issues in connection with estate claims investigation (0.5); call with lit and FR team members re litigation strategy (1.0); prepare for depositions (3.6); review hot documents (1.1). | 6.20 |

PURDUE CREDITORS COMMITTEE                                                    Page 42
Invoice Number: 1907345                                              October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/15/20 | HLP | 0013 | Draft analysis of Side A privilege log (4.0); analyze issues re same (1.0). | 5.00 |
| 08/15/20 | EMS | 0013 | Analyze Debtors' supplemental privilege log in connection with estate claims investigation (0.4); participate in call with members of lit and FR teams re discovery and various litigation issues (1.0); call with lit team members privilege log issues and next steps for same (0.9); prepare correspondence to Debtors' counsel regarding log deficiencies (0.3); correspondence with lit team members regarding log review project (0.4). | 3.00 |
| 08/15/20 | JYY | 0013 | Review comments to analysis re foreign law issue in connection with estate claims investigation (.3); prepare summary re same (.8); correspondence with Davis Polk re same (.1); review document summary from M. Atkinson (.1); correspondence with lit team members re depositions (.3). | 1.60 |
| 08/15/20 | KPP | 0013 | Call with members of Akin litigation and FR team re open estate claims investigation issues (1.0); correspondence with members of litigation team re same (1.0); review documents (1.5) and draft correspondence (1.0) re estate claims issues; correspondence with Akin litigation and FR team members re discovery issues (0.5); correspondence with deposition vendors (0.3); revise deposition protocol (1.3). | 6.60 |
| 08/15/20 | SLB | 0013 | Revise analysis re prepetition claims in connection with estate claims investigation (1.7); confer with J. Salwen re same (.3); correspondence with members of FR and Lit teams re open investigation and discovery issues (.6); participate on internal status call with members of FR and Lit teams re same (1.0). | 3.60 |
| 08/15/20 | JAS | 0013 | Review financial institutions diligence items in connection with estate claims investigation (1.8); draft summaries of significant documents re same (0.7). | 2.50 |
| 08/15/20 | EYP | 0013 | Call with NCSG's counsel re litigation issues (.5); call with lit and FR team members re open litigation issues and strategy (1.0); review hot docs in connection with estate claims investigation (1.0). | 2.50 |
| 08/15/20 | SMC | 0013 | Review requests to Debtors re diligence production in connection with estate claims investigation (.3) and responses to same (.3); update tracking sheet of requests and responses (.4). | 1.00 |
| 08/15/20 | MVL | 0013 | Analyze privilege log issues in connection with estate claims investigation (2.3); research issues re same (2.1); revise draft letter re Side A privilege log deficiencies (4.1); correspondence with lit team members re same (.3); call with lit team members re same (.9); call with lit and FR team members re discovery status update (1.0). | 10.70 |
| 08/15/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 0.60 |
| 08/15/20 | CHC | 0013 | Review documents in connection with estate claims investigation. | 3.50 |
| 08/15/20 | JEG | 0013 | Conduct research in connection with estate claims investigation. | 2.30 |
| 08/15/20 | PJG | 0013 | Analyze issues in connection with potential estate claims (1.4); correspondence with lit team members re same (.3). | 1.70 |
| 08/15/20 | EEP | 0013 | Call with lit and FR team members re litigation strategy and tasks in connection with estate claims investigation (1.0); revise draft scheduling order (0.8); prepare documents for review by State groups (0.7); correspondence with Pillsbury and Kramer re same (0.5); revise discovery calendar (0.7); review productions and privilege logs received from producing parties in connection with same (0.6); revise draft stipulation (0.6); revise summaries of documents concerning potential estate claims (2.4); correspondence re same with lit team members (0.5). | 7.80 |
| 08/15/20 | MB | 0013 | Revise hot doc tracker for UCC in connection with estate claims investigation (3.5); revise analysis of estate claims (0.5); correspond with lit team members re discovery (0.5); conduct document review in connection with estate claims (0.5); review hot documents for redactions (0.3). | 5.30 |
| 08/15/20 | IRT | 0013 | Prepare documents and summaries re estate claims to circulate to the | 3.60 |

PURDUE CREDITORS COMMITTEE                                                                    Page 43
Invoice Number: 1907345                                                                October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | Committee (2.0); draft potential questions for deposition (1.6). | |
| 08/16/20 | JLS | 0013 | Review draft deposition notice for Debtors (.6); analyze issues re depositions (.5); review correspondence and documents in connection with discovery regarding potential estate claims (.7). | 1.80 |
| 08/16/20 | MPH | 0013 | Call with UCC advisors re estate claims issues (1.5); prep for depositions (3.5); review hot docs re same (1.6); participate in deposition demonstration with lit team members (1.2). | 7.80 |
| 08/16/20 | HLP | 0013 | Analyze Side A privilege log in connection with estate claims investigation (1.0); draft list of deficiencies re same (1.4). | 2.40 |
| 08/16/20 | EEH | 0013 | Review revised analysis of foreign law issue in connection with estate claims investigation (1.2); review Side B trust production materials (.5); analyze family investment vehicles (.6); summarize analysis and questions regarding sources and uses presentation (1.4); call with UCC advisors re estate claims investigation (1.5). | 5.20 |
| 08/16/20 | AVC | 0013 | Revise stipulation exhibit re IAC discovery in connection with estate claims investigation. | 0.40 |
| 08/16/20 | EMS | 0013 | Review privilege log for issues in connection with estate claims investigation (.4); analyze Side A and B responses to meet-and-confer letter (.8). | 1.20 |
| 08/16/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.20 |
| 08/16/20 | SSK | 0013 | Conduct document review re estate claims investigation. | 0.70 |
| 08/16/20 | JYY | 0013 | Review materials in connection with foreign law issue (.9); review updated deposition outline with comments in connection with estate claims investigation (1.1). | 2.00 |
| 08/16/20 | JLK | 0013 | Review Side B presentation re sources and uses in connection with estate claims investigation. | 5.00 |
| 08/16/20 | KPP | 0013 | Call with UCC advisors re estate claims issues (1.5); attend deposition presentation (1.2); correspondence with members of litigation team re estate claims investigation (1.0); further revise remote deposition protocol (.3). | 4.00 |
| 08/16/20 | SLB | 0013 | Participate on call with UCC advisors and lit team members re trust analysis and related issues in connection with ongoing investigation (1.5); review correspondence among members of FR and Lit teams re open discovery issues (.7); review Chambers procedures and stipulations among parties re same (.5). | 2.70 |
| 08/16/20 | EYP | 0013 | Attend call with UCC advisors re trust analysis and related estate claims issues (1.5); review materials in connection with same (.5); review correspondence re various discovery issues (.5). | 2.50 |
| 08/16/20 | MGH | 0013 | Review produced documents in connection with estate claims investigation. | 3.50 |
| 08/16/20 | MVL | 0013 | Research issues re same (.7); correspondence with lit team members re discovery issues (.6). | 1.30 |
| 08/16/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 1.70 |
| 08/16/20 | RRW | 0013 | Revise discovery requests in connection with estate claims investigation (3.5); correspondence with lit team members re same (.1). | 3.60 |
| 08/16/20 | JBR | 0013 | Review correspondence relevant to discovery from B. Cohen (.4); correspondence with lit team members regarding same (.1); review (.7) and analyze (.8) documents relevant to estate claims; review matter correspondence (.2); analyze various documents regarding IAC discovery (4.4). | 6.60 |
| 08/16/20 | CHC | 0013 | Review discovery documents in connection with estate claims investigation. | 3.00 |
| 08/16/20 | KAT | 0013 | Analyze produced documents in connection with estates claims analysis. | 2.10 |
| 08/16/20 | EEP | 0013 | Revise estate claims discovery schedule (1.4); correspondence re same with lit team members (.5); prepare distribution of documents to information-sharing parties in connection with estate claims | 6.30 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1907345

Page 44
October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation (1.1); correspondence re same with lit team members (1.2); review materials re same (2.1). | |
| 08/16/20 | MB | 0013 | Revise internal hot docs tracker in connection with estate claims investigation (.4); conduct research (.5) and doc review (1.5) related to estate claims questions. | 2.40 |
| 08/16/20 | AEH | 0013 | Review and label discovery documents in connection with estate claims investigation. | 2.20 |
| 08/16/20 | JWK | 0013 | Revise internal discovery schedule in light of changes to IAC deadlines. | 0.40 |
| 08/17/20 | JLS | 0013 | Review draft analysis in connection with estate claims issue (1.4); revise list of potential deponents in connection with same (.7); call with non-consenting state group re depositions and discovery in connection with estate claims investigation (.3). | 2.40 |
| 08/17/20 | MPH | 0013 | Multiple calls with NCSG's counsel re depositions (.8); call with Debtors' counsel re discovery issues (1.4); comment on deposition protocol (1.8); attention to deposition scheduling (1.8); revise correspondence re privilege log issues (2.2); review hot docs in connection with estate claims investigation (1.1). | 9.10 |
| 08/17/20 | HLP | 0013 | Analyze Side A privilege logs in connection with estate claims investigation. | 3.50 |
| 08/17/20 | EEH | 0013 | Review trust related documents in connection with estate claims investigation (.7); call with foreign counsel re foreign law issues (1.0); call with K. Kirksey re trust issues (.5); review history of Norton Rose representation of family, trusts and entities (.3); update summary charts re same (.4); correspondence with lit team members re depositions (.9); review materials in connection with same (1.0). | 4.80 |
| 08/17/20 | AVC | 0013 | Review diligence re IACs in connection with estate claims investigation. | 1.50 |
| 08/17/20 | EMS | 0013 | Analyze meet-and-confer correspondence in connection with estate claims investigation (.6); participate in meet-and-confer with Debtors' counsel regarding production and privilege issues (1.4); call with M. Lloyd regarding next steps on privilege issues (.1); review research regarding privilege disputes issues (.9); review correspondence from Debtors' counsel regarding privilege log issues (.2); review privilege log legend from Side B (.4); review analysis of document productions in connection with same (.5). | 4.10 |
| 08/17/20 | SSK | 0013 | Review memo re IAC issues in connection with estate claims investigation (.4); confer with corp team members re diligence (.5); correspond with foreign counsel re IAC issues (.3); analyze IAC issues (.4). | 1.60 |
| 08/17/20 | ENM | 0013 | Review draft summary of diligence in connection with estate claims investigation. | 0.20 |
| 08/17/20 | JYY | 0013 | Review materials re deposition outlines in connection with estate claims investigation (.2); correspondence with lit team members re same (.3); attend call with foreign counsel re foreign law issues (1.0); review materials re same (.8); revise analysis re same (.8); correspondence with lit team members re discovery issues (1.2). | 4.30 |
| 08/17/20 | KPP | 0013 | Call with J. Gangwer re deposition prep in connection with estate claims investigation (.8); attend remote deposition demo (.6); correspondence with lit team members re depositions (.7); call with Debtors' counsel re investigation and estate claims (1.3); call with NCSG's counsel and Akin litigation team re deposition preparation (.3); correspondence with M. Lloyd re privilege log analysis (.5); conduct analysis in preparation for D. Sackler deposition (4.7); review legal research re estate claims (1.0). | 9.90 |
| 08/17/20 | SLB | 0013 | Confer with J. Salwen re estate claims analysis. | 0.30 |
| 08/17/20 | JAS | 0013 | Correspond with S. Faroque re financial institutions diligence in connection with estate claims investigation (.3); review diligence | 8.30 |

Invoice Number: 1907345

October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | documents re same (1.8); draft summaries of corporate team diligence findings re same (2.5); finalize research summaries (.4); correspondence with Province re same (.2); research issues re IAC documents for estate claims diligence (.7); review (.7) and prepare markup of (.2) summaries re estate claims diligence; call with corporate team members and S. Kho re open diligence tasks (.5); review corporate diligence documents (.5) and respond to J. Richards IAC follow-up questions re same (.5). | |
| 08/17/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (5.2); update spreadsheet re same (3.2). | 8.40 |
| 08/17/20 | MGH | 0013 | Review and label documents in connection with estate claims investigation. | 4.80 |
| 08/17/20 | MVL | 0013 | Analyze privilege log issues in connection with estate claims investigation (1.8); research issues re same (.5); correspondence with K. Porter re same (1.9); call with E. Scott re same (.1). | 4.30 |
| 08/17/20 | DDG | 0013 | Review documents in connection with estate claims investigation. | 3.10 |
| 08/17/20 | RRW | 0013 | Revise discovery requests (.9); draft memorandum re Debtor discovery (2.2); conduct second level review of documents in connection with estate claims investigation (2.8). | 5.90 |
| 08/17/20 | NLB | 0013 | Review documents in connection with estate claims investigation. | 1.20 |
| 08/17/20 | ABL | 0013 | Review documents in connection with estate claims investigation. | 1.10 |
| 08/17/20 | KAT | 0013 | Analyze documents in connection with estate claims investigation. | 3.50 |
| 08/17/20 | SDB | 0013 | Review and label produced documents in connection with estate claims investigation. | 1.00 |
| 08/17/20 | JEG | 0013 | Call with K. Porter re depositions (.8); review diligence documents in connection with estate claims investigation (2.2); draft correspondence summarizing same (.2). | 3.20 |
| 08/17/20 | LNG | 0013 | Review discovery documents in connection with estate claims investigation. | 4.90 |
| 08/17/20 | KLK | 0013 | Review produced trust documents in connection with estate claims investigation (4.0); prepare outline of trust questions for deposition (1.0); call with E. Harris re various trust issues (.5). | 5.50 |
| 08/17/20 | SDS | 0013 | Review materials re trusts in connection with estate claims investigation (.7); outline trust-related issues in connection with deposition (.8). | 1.50 |
| 08/17/20 | RBN | 0013 | Review document production re estate claims investigation. | 3.70 |
| 08/17/20 | PJG | 0013 | Analyze issues re potential estate claims (2.8); revise discovery schedule (1.4); conduct second level review of discovery documents re estate claims (2.4). | 6.60 |
| 08/17/20 | MRG | 0013 | Review documents in connection with estate claims investigation. | 0.50 |
| 08/17/20 | SNC | 0013 | Review and label documents in connection with estate claims investigation. | 3.10 |
| 08/17/20 | DPM | 0013 | Continue second level document review. | 7.50 |
| 08/17/20 | SC | 0013 | Review IAC document production in connection with estate claims investigation (6.0); correspondence with lit team members re discovery (.4). | 6.40 |
| 08/17/20 | EEP | 0013 | Revise draft analysis in connection with estate claims investigation (2.7); revise draft scheduling stipulation (.6); revise exhibit in connection with same (.3); correspondence re discovery with lit team members (.7); revise discovery calendar proposal (.7). | 5.00 |
| 08/17/20 | MFM | 0013 | Draft letters to potential deponents (.7); review documents in support of potential estate claims (2.8); draft summary of same (.4); review (2.7) and track (2.8) documents produced by Sacklers for responsiveness to discovery requests issued to same; correspondence with lit team members re discovery issues (.3). | 9.70 |
| 08/17/20 | MB | 0013 | Conduct doc review in connection with estate claims investigation (7.3); revise summary re same (.5). | 7.80 |
| 08/17/20 | SF | 0013 | Call with S. Kho and corp team members re corporate diligence tasks (.5); draft summation of findings re same (.4); correspond with J. Sison | 3.10 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1907345

Page 46
October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | re summary of corporate documents (.1); review organizational documents in relation to IACs (1.1); draft summary re same (1.0). | |
| 08/17/20 | AEE | 0013 | Review documents in connection with estate claims investigation. | 0.50 |
| 08/17/20 | IRT | 0013 | Review documents for potential use in depositions re estate claims (6.9); prepare summaries re same (3.6); correspondence with Lit team members re issues relating to estate claims investigation (.5). | 11.00 |
| 08/17/20 | TJS | 0013 | Review comments to analysis of estate claims (.4); confer with S. Brauner re same (.4). | 0.80 |
| 08/17/20 | PSP | 0013 | Conduct document review in connection with estate claims investigation. | 5.40 |
| 08/17/20 | BKB | 0013 | Conduct research re estate claims analysis. | 1.70 |
| 08/17/20 | CHH | 0013 | Revise deposition outline in connection with estate claims investigation (.6); review materials in connection with same (.5). | 1.10 |
| 08/18/20 | JLS | 0013 | Confer with lit team members re strategy, status and tasks in connection with estate claims investigation (1.1); review correspondence and documents re discovery (1.3). | 2.40 |
| 08/18/20 | MPH | 0013 | Call with Pillsbury re document review in connection with estate claims investigation (.3); correspondence with Debtors' counsel regarding stipulation (1.3); analyze document review priorities (.5); coordinate deposition scheduling and logistics (1.6); comment on privilege letters (2.8); prepare for deposition (2.7). | 9.20 |
| 08/18/20 | HLP | 0013 | Review correspondence from Sacklers' and Debtors' counsel in connection with privilege issues (.8); analyze deficiencies in Side A privilege log (3.9); call with members of Akin lit re estate claims investigation (1.1). | 5.80 |
| 08/18/20 | EEH | 0013 | Analyze foreign law estate claims issue (.9); correspond with M. Atkinson re same (.2); revise trust memo in connection with estate claims investigation (1.7); correspondence with lit team members re depositions (.4); review trust production materials (1.3); revise outline for deposition (.8). | 5.30 |
| 08/18/20 | EMS | 0013 | Revise correspondence to Debtors' counsel regarding privilege log deficiencies in connection with estate claims investigation (1.1); prepare updated analysis re same (1.3); analyze Side B appendix and privilege log (6.8); analyze research re privilege disputes (.7); call with lit team members regarding Side B log review and letter briefs (1.2); review additional correspondence on privilege issues (.3). | 11.40 |
| 08/18/20 | JYY | 0013 | Revise foreign law analysis in connection with estate claims investigation (.8); correspondence with debtors and UCC advisors re same (1.0); review discovery correspondence (.8). | 2.60 |
| 08/18/20 | KPP | 0013 | Call with E. Parlar re document review in connection with estate claims investigation (.2); correspondence with lit team members re same (.4); calls with counsel to NCSG re depositions (.7) and investigation issues (.3); call with lit team members re same (1.1); comment on deposition calendar (.7); correspondence with lit team members re depositions (.9); prepare for same (4.0). | 8.30 |
| 08/18/20 | EYP | 0013 | Analyze discovery issues in connection with estate claims investigation. | 0.50 |
| 08/18/20 | SMC | 0013 | Update master IAC chart in connection with estate claims investigation. | 1.50 |
| 08/18/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (3.2); update spreadsheet re same (5.0). | 8.20 |
| 08/18/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 3.50 |
| 08/18/20 | MVL | 0013 | Analyze Side A and B privilege log issues (2.1); call with lit team members re same (1.2); correspondence with lit team members re same (1.8); research issues re same (.7); draft letter re Side A privilege log deficiencies (.6); analyze Side B appendix and log (3.7). | 10.10 |
| 08/18/20 | JET | 0013 | Correspondence with lit team members re privilege issues in connection with estate claims investigation. | 0.30 |
| 08/18/20 | MEW | 0013 | Call with lit team members re privilege log review in connection with | 6.80 |

PURDUE CREDITORS COMMITTEE                                                                    Page 47
Invoice Number: 1907345                                                                October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | estate claims investigation (1.2); correspondence with lit team members re same (.4); analyze Side B privilege log (2.0); conduct log analysis of Debtors' MDL and non-MDL privilege logs (1.2); analyze Side A privilege log (2.0). | |
| 08/18/20 | RRW | 0013 | Conduct second-level review of documents in connection with estate claims investigation (4.6); correspondence with lit team members re same (.2). | 4.80 |
| 08/18/20 | MY | 0013 | Review documents in connection with estate claims investigation. | 3.00 |
| 08/18/20 | ABL | 0013 | Conduct document review in connection with estate claims investigation. | 3.40 |
| 08/18/20 | KAT | 0013 | Review documents re estates claims. | 2.00 |
| 08/18/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 1.10 |
| 08/18/20 | JEG | 0013 | Conduct research in connection with estate claims investigation (4.0); revise draft 2004 order (.8). | 4.80 |
| 08/18/20 | AST | 0013 | Review documents for estate claims investigation. | 1.30 |
| 08/18/20 | KLK | 0013 | Review trust related documents in connection with estate claims investigation (4.5); correspondence with members of lit team re depositions (.7). | 5.20 |
| 08/18/20 | SDS | 0013 | Prepare trust related materials for deposition in connection with estate claims investigation. | 0.50 |
| 08/18/20 | PJG | 0013 | Correspondence with lit team members re depositions (.3); conduct second level review of documents in connection with estate claims investigation (4.5); analyze issues in connection with same (2.3). | 7.10 |
| 08/18/20 | MRG | 0013 | Review documents in connection with estate claims investigation. | 3.50 |
| 08/18/20 | SNC | 0013 | Review and label discovery documents in connection with estate claims investigation. | 1.40 |
| 08/18/20 | JEP | 0013 | Revise analysis re foreign law issue in connection with estate claims investigation. | 2.10 |
| 08/18/20 | EEP | 0013 | Revise draft analysis of estate claims issue (1.1); call with K. Porter re estate claims document review (.2); call with Pillsbury re document discovery issues (.3); correspondence with lit team members re discovery issues (.7); revise summaries of documents in connection with estate claims investigation (4.3). | 6.60 |
| 08/18/20 | MFM | 0013 | Review documents in support of potential estate claims (1.6); review (3.2) and track (3.2) documents produced by Sacklers for responsiveness to discovery requests issued to same; correspondence with lit team members re discovery (.2). | 8.20 |
| 08/18/20 | MB | 0013 | Conduct doc review in connection with estate claims investigation (7.4); correspond with lit team members re same (.3); revise hot docs tracker (1.2). | 8.90 |
| 08/18/20 | AJS | 0013 | Review documents produced in connection with estate claims investigation. | 4.50 |
| 08/18/20 | IRT | 0013 | Draft questions for deposition (6.1); review documents in connection with same (3.7). | 9.80 |
| 08/18/20 | PSP | 0013 | Review produced documents in connection with estate claims investigation. | 3.80 |
| 08/18/20 | JWK | 0013 | Review discovery materials in connection with estate claims discovery disputes. | 3.60 |
| 08/18/20 | BKB | 0013 | Conduct research re issue regarding estate claims analysis. | 0.90 |
| 08/18/20 | CHH | 0013 | Conduct second level doc review in connection with estate claims investigation. | 0.20 |
| 08/19/20 | JLS | 0013 | Analyze issues re depositions in connection with estate claims investigation (.8); review correspondence and documents in connection with same (.5). | 1.30 |
| 08/19/20 | MPH | 0013 | Call with Debtors' and NCSG's counsel regarding stipulation in connection with estate claims investigation (.9); follow up call with NCSG's counsel re confidentiality issues (.7); call with DPW regarding | 6.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | stipulation (1.0); correspondence with NCSG's counsel re same (.8); draft sections of letter to Court re discovery (1.6); review documents elevated by team in connection with same (.6); prepare for depositions (1.1). | |
| 08/19/20 | EEH | 0013 | Review flagged trust production materials in connection with estate claims investigation (1.2); review subpoena (.5); call with A. Crawford re IAC deposition topics (.5); revise trust memo (1.3); review IAC master chart (.3); review production materials (1.0). | 4.80 |
| 08/19/20 | AVC | 0013 | Review correspondence re discovery in connection with estate claims investigation (.5); revise IAC deposition outline (1.7); analyze issues re estate claims investigation (1.0); confer with E. Harris re IAC trust issues (.5); confer with J. Richards re IAC discovery issues (.5); revise IAC notice (1.4); correspondence with UCC advisors re same (.6). | 6.20 |
| 08/19/20 | JLK | 0013 | Analyze issues in connection with estate claims investigation. | 3.00 |
| 08/19/20 | KPP | 0013 | Conference call with Debtors' and NCSG's counsel re discovery stip (.9); correspondence with lit team members re deposition prep (1.7); call with J. Richards re estate claims and discovery (.9); review pro hac vice forms (.3); correspondence with lit team members re analysis of privilege claims (.7); comment on deposition protocol issues (1.3); prepare for depositions (3.1). | 8.90 |
| 08/19/20 | SLB | 0013 | Review internal correspondence with members of Lit teams re open discovery and investigation issues (.5); correspondence with Discovery Protocol Stip signatories re next steps (.4). | 0.90 |
| 08/19/20 | JAS | 0013 | Review Corporate research summaries re IAC diligence in connection with estate claims investigation (.9); draft comments re same (.7). | 1.60 |
| 08/19/20 | SMC | 0013 | Update discovery tracker (5.6); review materials in connection with same (2.4); review documents in support of potential estate causes of action (.9); summarize same (.5). | 9.40 |
| 08/19/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (3.9); update spreadsheet re same (3.5). | 7.40 |
| 08/19/20 | BHM | 0013 | Correspond with lit team members re deposition preparation issues. | 0.30 |
| 08/19/20 | DDG | 0013 | Review documents in connection with estate claims investigation. | 1.10 |
| 08/19/20 | MEW | 0013 | Conduct research re privilege in connection with estate claims analysis (1.5); analyze issues re same (1.0); review correspondence re privilege issues (.9). | 3.40 |
| 08/19/20 | RRW | 0013 | Conduct second-level review of documents for issues and responsiveness. | 4.50 |
| 08/19/20 | JBR | 0013 | Review discovery correspondence for estate claims investigation (.2); review documents produced in response to diligence requests (5.6); call with K. Porter re discovery (.9); call with A. Crawford re IAC discovery (.5). | 7.20 |
| 08/19/20 | JJU | 0013 | Review and label documents in connection with estate claims investigation. | 3.90 |
| 08/19/20 | ABL | 0013 | Review documents in connection with estate claims investigation. | 4.00 |
| 08/19/20 | KAT | 0013 | Conduct analysis of privilege logs (2.5); correspond with lit team regarding the same (.5); analyze issues in connection with estate claims investigation (1.0). | 4.00 |
| 08/19/20 | SDB | 0013 | Review produced documents in connection with estate claims investigation. | 1.30 |
| 08/19/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 3.40 |
| 08/19/20 | RBN | 0013 | Review documents in connection with estate claims investigation. | 3.20 |
| 08/19/20 | PJG | 0013 | Correspondence with litigation team members re document review in connection with potential estate claims (.3); draft list of potential deposition exhibits (3.6); revise discovery calendar (.2); analyze issues in connection with estate claims (1.2); conduct review of discovery documents re estate claims (2.6). | 7.90 |
| 08/19/20 | DPM | 0013 | Continue second level document review in connection with estate claims | 6.60 |

PURDUE CREDITORS COMMITTEE                                                           Page 49
Invoice Number: 1907345                                                      October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation. | |
| 08/19/20 | SC | 0013 | Review materials re IACs in connection with estate claims investigation (5.1); conduct research re same (2); comment on deposition outline (.5). | 7.60 |
| 08/19/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (3.9); revise discovery calendar (.8); correspondences with lit team members re depositions (.5); correspondences with lit team members re estate claims document review (.5). | 5.70 |
| 08/19/20 | SF | 0013 | Review documents from Haug production in connection with estate claims investigation (3.5); draft summary re same (3.5). | 7.00 |
| 08/19/20 | AEE | 0013 | Review documents for estate claims analysis. | 2.30 |
| 08/19/20 | IRT | 0013 | Review documents re estate claims (1.1); prepare summaries re same (.9); correspond with lit re document review (.1); review documents re David Sackler deposition (.8); draft summaries re same (.8); draft questions re same (1.1); prepare distribution for information-sharing parties in connection with same (.5). | 5.30 |
| 08/19/20 | TJS | 0013 | Revise analysis of estate claims issue (.8); conduct research in connection with same (.3). | 1.10 |
| 08/19/20 | PSP | 0013 | Review documents in connection with estate claims investigation. | 3.30 |
| 08/19/20 | CHH | 0013 | Revise deposition outline in connection with estate claims investigation (1.5); review materials in connection with same (.5). | 2.00 |
| 08/20/20 | JLS | 0013 | Call with lit and FR team members re status and tasks in connection with investigation of estate claims (.4); analyze documents and correspondence re same (.5). | 0.90 |
| 08/20/20 | MPH | 0013 | Revise deposition outlines (5.2); call with lit and FR team members re estate claims investigation (.4); correspondence with debtors re depositions (.4); call with DPW and S. Brauner re discovery stipulation (.3). | 6.30 |
| 08/20/20 | HLP | 0013 | Analyze Sackler privilege logs (1.8); call with lit and FR team members re open estate claims investigation issues (partial) (.2). | 2.00 |
| 08/20/20 | EEH | 0013 | Call with K. Kirksey re deposition questions (.5); review documents re same (1.2); prepare deposition questions (2.2); review additional documents in connection with estate claims investigation (4.0); call with lit and FR team members re open estate claims issues (.4). | 8.30 |
| 08/20/20 | AVC | 0013 | Call with lit and FR team members re case strategy and estate claims investigation (.4); revise materials in connection with deposition prep (1.7). | 2.10 |
| 08/20/20 | SSK | 0013 | Conduct document review re IAC issues in connection with estate claims investigation. | 1.10 |
| 08/20/20 | JLK | 0013 | Analyze issues re estate claims (2.5); review materials in connection with same (1.5). | 4.00 |
| 08/20/20 | CNM | 0013 | Draft depo outline re insurance issues in connection with estate claims investigation. | 2.20 |
| 08/20/20 | KPP | 0013 | Call with Akin lit and FR team members re estate claims investigation and case strategy (.4); correspondence with Akin litigators re privilege analysis (.6); review status of incoming document production (.3); review revisions to deposition protocol (.3); complete first draft of deposition outline (6.1); review exhibits in connection with same (5.0); call with counsel to non-Sackler directors (.5). | 13.20 |
| 08/20/20 | SLB | 0013 | Confer with DPW and M. Hurley re discovery stipulation in connection with estate claims investigation (.3); confer with Chambers re same (.2); review issues re same (.6); participate on status call with members of FR and Lit teams re investigation and next steps (.4); correspondence with parties to Discovery Protocol Stip re status and next steps (.5); correspondence with counsel to CAHC re same (.2); review materials re ongoing investigation (1.2). | 3.40 |
| 08/20/20 | JAS | 0013 | Confer with S. Faroque re II-Way entity diligence summaries in connection with estate claims investigation (.2); revise same (1.0). | 1.20 |

PURDUE CREDITORS COMMITTEE                                                                      Page 50
Invoice Number: 1907345                                                                 October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 08/20/20 | EYP | 0013 | Analyze issues re estate claims discovery. | 0.40 |
| 08/20/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 2.50 |
| 08/20/20 | DDG | 0013 | Review documents in connection with estate claims investigation. | 6.10 |
| 08/20/20 | RRW | 0013 | Revise discovery requests (1.2); conduct second level review of documents for issues and responsiveness (2.6). | 3.80 |
| 08/20/20 | ABL | 0013 | Review documents in connection with estate claims investigation. | 3.30 |
| 08/20/20 | CWR | 0013 | Correspondence with lit team members re depositions in connection with estate claims investigation (.9); revise draft deposition protocol (.5); call with lit and FR team members re estate claims investigation tasks (.4). | 1.80 |
| 08/20/20 | NEP | 0013 | Review hot documents re potential estate claims. | 4.80 |
| 08/20/20 | LNG | 0013 | Review documents re estate claims analysis. | 2.90 |
| 08/20/20 | KLK | 0013 | Review trust documents in connection with deposition prep (6.0); call with E. Harris re depositions (.5). | 6.50 |
| 08/20/20 | TWE | 0013 | Perform document review in connection with estate claims investigation. | 4.20 |
| 08/20/20 | RBN | 0013 | Review documents re estate claims investigation. | 2.10 |
| 08/20/20 | PJG | 0013 | Conduct second level review of discovery documents concerning estate claims (3.8); revise discovery calendar (.4); prepare analysis re potential estate claims (2.9). | 7.10 |
| 08/20/20 | SNC | 0013 | Review documents in connection with estate claims analysis. | 3.10 |
| 08/20/20 | DPM | 0013 | Continue second level document review in connection with estate claims investigation. | 5.90 |
| 08/20/20 | SC | 0013 | Revise memo re IAC issues in connection with estate claims analysis (5.5); correspondence with lit team members re discovery issues (.3); review stipulation with foreign IACs re production (.6); review documents re IACs in connection with estate claims investigation (1.0). | 7.40 |
| 08/20/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (6.1); call with lit and FR team members re estate claims investigation (.4); correspondence with lit team members re privilege issues (.2); revise discovery calendar (.2); correspondences with M. Miller and UCC advisors re estate claims document review (.3). | 7.20 |
| 08/20/20 | MFM | 0013 | Review documents in support of potential estate claims (2.1); review (2.0) and label (2.0) documents produced by Debtors for responsiveness to diligence requests issued to same; correspondence with E. Parlar re document review (.2). | 6.30 |
| 08/20/20 | SF | 0013 | Review corporate documents re II-Way Entities in connection with estate claims investigation (2.6); analyze issues re same (2.6); confer with J. Sison re same (.2). | 5.40 |
| 08/20/20 | JKC | 0013 | Review documents in connection with estate claims investigation. | 3.80 |
| 08/20/20 | AJS | 0013 | Review corporate documents in connection with estate claims investigation. | 2.40 |
| 08/20/20 | IRT | 0013 | Prepare potential exhibits for deposition (.4); prepare questions re same (3.2); correspondence with Lit team members re depositions (.3); review documents re estate claims (2.4); prepare summaries re same (1.4). | 7.70 |
| 08/20/20 | TJS | 0013 | Call with members of FR and lit teams re estate claims analysis strategy and related issues (.4); review hot documents re same (.7); draft analysis re same (3.8); conduct research re same (2.3); review correspondence with Debtors' counsel re estate claims discovery (.4). | 7.60 |
| 08/20/20 | MM | 0013 | Review documents in connection with estate claims investigation. | 2.70 |
| 08/20/20 | PSP | 0013 | Review documents in connection with estate claims investigation. | 3.20 |
| 08/21/20 | JLS | 0013 | Call with lit, FR and corp team members re depositions (2.0); review correspondence and documents re estate claims investigation (.8). | 2.80 |
| 08/21/20 | MPH | 0013 | Revise deposition outline in connection with estate claims investigation (5.9); call with A. Preis re litigation issues (.7); call with corp, lit and FR team members re depositions (partial) (1.1); review hot docs elevated by team (2.6). | 10.30 |
| 08/21/20 | EEH | 0013 | Review Province analysis re trusts in connection with estate claims investigation (.5); review flagged production materials (.6); prepare | 7.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | deposition questions (1.5); participate in deposition prep overview meeting with lit, FR and corp team members (2.0); analyze trust-related production materials in connection with estate claims investigation (3.3). | |
| 08/21/20 | AVC | 0013 | Prepare for (.3) and attend (2.0) call with lit, corp and FR team members re depositions; confer with J. Richards re strategy for IAC discovery (.7); review materials re IACs in connection with estate claims investigation (.8). | 3.80 |
| 08/21/20 | EMS | 0013 | Analyze Debtors' non-MDL privilege logs (6.4); participate in call with lit, FR and corp team members re deposition preparations (2.0); review Moab privilege logs (1.5). | 9.90 |
| 08/21/20 | ENM | 0013 | Attend corporate group call re deposition preparation and prepetition transactions. | 0.30 |
| 08/21/20 | JLK | 0013 | Call with members of the corporate team re deposition prep in connection with estate claims investigation (.3); analyze issues re same (2.5). | 2.80 |
| 08/21/20 | KPP | 0013 | Continue to work on outline for deposition in connection with estate claims investigation (3.2); correspondence with lit team members re document review (.3); review Moab privilege log (.4); call with lit, corp and FR team members re deposition preparation and goals (2.0); correspondence with M. Lloyd re privilege analysis (.5). | 6.40 |
| 08/21/20 | SLB | 0013 | Participate on internal call with lit, corp and FR team members re depo prep and related work streams in connection with estate claims investigation (2.0); review various analyses re estate claims investigation (2.5); confer with counsel to CAHC re Discovery Protocol Stip (.2); draft internal correspondence to members of FR and Lit teams re same (.2); correspondence with signatories to the same (.4). | 5.30 |
| 08/21/20 | JAS | 0013 | Call with members of the corporate team re deposition preparation re estate claims (.3); call with J. Rinker re overview of deposition prep and theories of liabilities (.6); conduct research re estate claims (1.0); draft summaries in connection with deposition preparation re same (.9). | 2.80 |
| 08/21/20 | EYP | 0013 | Review discovery issues and correspondence in connection with estate claims investigation (.7); call with M. Hurley re litigation issues (.7); call with DPW re estate claims investigation (.5). | 1.90 |
| 08/21/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.2); update spreadsheet (1.3); update chronology of discovery correspondence (1.8). | 4.30 |
| 08/21/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 4.90 |
| 08/21/20 | MVL | 0013 | Analyze Debtors' privilege log in connection with estate claims investigation (4.7); correspondence with K. Porter re same (1.3); research issues re same (1.1); call with lit, corp and FR team members re depositions (2.0). | 9.10 |
| 08/21/20 | DDG | 0013 | Review documents in connection with estate claims investigation. | 1.60 |
| 08/21/20 | MEW | 0013 | Perform privilege log review and analysis in connection with estate claims investigation. | 4.70 |
| 08/21/20 | RRW | 0013 | Conduct second-level review of documents in connection with estate claims investigation. | 3.10 |
| 08/21/20 | MY | 0013 | Review documents re estate claims investigation. | 2.30 |
| 08/21/20 | JBR | 0013 | Review (1.0) and analyze (1.0) documents relevant to IAC discovery; revise 30(b)(6) deposition notice to IACs (1.0); call with A. Crawford re IAC discovery issues (.7); review (1.0) and analyze (1.3) documents relevant to estate claims; attend deposition preparation conference call (2.0); correspondence with RCCB regarding IAC discovery (.2). | 8.20 |
| 08/21/20 | ABL | 0013 | Review documents in connection with estate claims investigation. | 1.00 |
| 08/21/20 | KAT | 0013 | Participate in preparation session regarding depositions (2.0); review documents in connection with estates claims analysis (1.0). | 3.00 |
| 08/21/20 | CWR | 0013 | Attend deposition prep call with lit, corp and FR team members in connection with estate claims investigation (2.0); correspondence with | 2.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | lit team members re same (.8). | |
| 08/21/20 | NEP | 0013 | Review documents related to potential estate claims. | 5.50 |
| 08/21/20 | SDS | 0013 | Draft questions for deposition in connection with estate claims investigation. | 0.30 |
| 08/21/20 | TWE | 0013 | Perform document review for estate claims investigation. | 4.30 |
| 08/21/20 | AAF | 0013 | Review and label documents in connection with estate claims investigation. | 3.30 |
| 08/21/20 | PJG | 0013 | Revise discovery calendar (.1); review documents in connection with analysis of potential estate claims (2.1); analyze issues re same (.6); attend call with lit, FR and corp team members re discovery and deposition issues (2). | 4.80 |
| 08/21/20 | MRG | 0013 | Call with FR team members re estate claims investigation issues (.3); review materials in connection with same (1.5). | 1.80 |
| 08/21/20 | DPM | 0013 | Attend deposition preparation conference call with lit, FR and corp team members in connection with estate claims investigation (2.0); continue second level document review in connection with estate claims investigation (2.2). | 4.20 |
| 08/21/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (4.7); call with lit, corp and FR team members re depositions (2.0); correspondences with lit team members and Cole Schotz attorneys re estate claims document review (1.0); revise discovery calendar (.2). | 7.90 |
| 08/21/20 | JER | 0013 | Call with members of the corporate team re deposition preparation (.3); call with J. Sison re overview of deposition prep and theories of estate claims (.6); review corporate documents in connection with estate claims analysis (1.9); prepare corporate questions for depositions (.9); call with members of lit and FR teams re deposition preparation (2.0). | 5.70 |
| 08/21/20 | MB | 0013 | Conduct document review in connection with estate claims (2.7); attend call with lit, corp, and FR team members re deposition prep (partial) (1.7); coordinate pro hac vice filings (.3); revise weekly hot doc tracker (.4); review master hot doc tracker (.3); prepare pro hac vice forms for attorneys (1.0). | 6.40 |
| 08/21/20 | JKC | 0013 | Conduct research in connection with estate claims investigation (2.8); update summary re same (.4); confer with members of FR team re same (.3). | 3.50 |
| 08/21/20 | AJS | 0013 | Review corporate documents in connection with estate claims investigation. | 2.40 |
| 08/21/20 | IRT | 0013 | Attend call with various Akin teams re deposition prep in connection with estate claims investigation (2.0); revise draft outline for deposition (4.0); review documents re same (2.5); correspondence with Lit team members re document review (.6). | 9.10 |
| 08/21/20 | TJS | 0013 | Review research reports re estate claims issue (.6); analyze issues re same (.8); call with members of FR team re same (.3); draft analysis re legal issues relating to estate claims (2.8); conduct research in connection with same (.4); review materials in connection with same (1.9). | 6.80 |
| 08/21/20 | MM | 0013 | Review produced documents re estate claims investigation. | 4.50 |
| 08/21/20 | PSP | 0013 | Review documents in connection with estate claims investigation. | 4.40 |
| 08/21/20 | MRG | 0013 | Review documents in connection with estate claims investigation. | 0.40 |
| 08/22/20 | MPH | 0013 | Revise deposition outline in connection with estate claims investigation (.6); review materials in connection with same (.5). | 1.10 |
| 08/22/20 | HLP | 0013 | Analyze Debtors' post-petition privilege logs for deficiencies in connection with estate claims investigation (2.5); summarize findings re same (3.4); review latest correspondence in connection with same (1.0). | 6.90 |
| 08/22/20 | EEH | 0013 | Review materials in connection with estate claims investigation (.8); analyze Side B sources and uses presentation (1.3); analyze net assets presentation (.7); prepare chart in connection with same (.5); prepare | 8.50 |

PURDUE CREDITORS COMMITTEE                                                          Page 53
Invoice Number: 1907345                                                        October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | deposition questions (3.5); analyze issues re same (.5); review trust-related production materials (1.2). | |
| 08/22/20 | AVC | 0013 | Analyze issues re depositions in connection with estate claims investigation (.8); correspondence with NCSG's counsel re same (.2); review correspondence re privilege logs (.3). | 1.30 |
| 08/22/20 | EMS | 0013 | Draft discovery letter in connection with estate claims investigation (3.9); analyze Debtors' post-petition privilege logs and appendices (2.6); analyze research re strategy with respect to privilege disputes (1.8). | 8.30 |
| 08/22/20 | SSK | 0013 | Review hot documents re IAC issues in connection with estate claims investigation. | 0.40 |
| 08/22/20 | KPP | 0013 | Call with E. Parlar re estate claims document review (.5); correspondence with lit team members re claims analysis and document review (.6); draft portion of letter to the court re discovery status (.4); comment on document review summary (.5); revise deposition outline (1.1). | 3.10 |
| 08/22/20 | SLB | 0013 | Review correspondence from members of FR and Lit teams re open discovery and estate claims investigation issues (.4); review analysis re same (.5). | 0.90 |
| 08/22/20 | EYP | 0013 | Review various correspondence and discovery in connection with estate claims investigation. | 2.00 |
| 08/22/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 1.40 |
| 08/22/20 | MVL | 0013 | Analyze Debtors' privilege logs in connection with estate claims investigation (9.5); correspondence with B. Meier re same (.8). | 10.30 |
| 08/22/20 | BHM | 0013 | Analyze issues related to Debtors' privilege log (.6); correspond with M. Lloyd re same (.3); research issues regarding assertions of privilege (2.1); draft insert for letter to Debtors re same (1.3). | 4.30 |
| 08/22/20 | DDG | 0013 | Review documents in connection with estate claims investigation. | 8.40 |
| 08/22/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.50 |
| 08/22/20 | JBR | 0013 | Review documents produced in response to estate claims diligence requests in preparation for depositions. | 2.00 |
| 08/22/20 | CHC | 0013 | Review documents for analysis of estate claims. | 6.60 |
| 08/22/20 | NEP | 0013 | Conduct document review related to potential estate claims. | 4.10 |
| 08/22/20 | AAF | 0013 | Review document production in connection with estate claims investigation. | 3.70 |
| 08/22/20 | EEP | 0013 | Correspondence with lit team members and UCC advisors re estate claims and document review issues (.6); revise discovery calendar (.1); call with K. Porter re estate claims investigation document review (.5); revise summaries of documents in connection with estate claims investigation (3.1). | 4.30 |
| 08/22/20 | MB | 0013 | Conduct document review in connection with estate claims analysis (.4); revise hot docs tracker (3.5); review master hot doc tracker in connection with estate claims issues (.8); draft summary re findings for same (.3); prepare hot docs and summaries for distribution for information-sharing parties (.7). | 5.70 |
| 08/22/20 | AJS | 0013 | Review produced documents in connection with estate claims investigation. | 2.40 |
| 08/22/20 | IRT | 0013 | Review documents for use at depositions (4.2); review outline revisions re same (.2); correspondence with Lit team members re estate claims analysis and document review issues (.7). | 5.10 |
| 08/22/20 | TJS | 0013 | Update analysis re issues relating to estate claims (1.5); conduct research re same (.3); review underlying materials re same (.8). | 2.60 |
| 08/23/20 | JLS | 0013 | Correspond with lit team members re estate claims discovery issues (.3); review documents re same (.3). | 0.60 |
| 08/23/20 | EEE | 0013 | Review hot documents re estate claims investigation (6.3); update analysis re same (1.2). | 7.50 |
| 08/23/20 | MPH | 0013 | Prep for deposition (5.3); correspond with lit team members re same and | 6.10 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1907345

Page 54

October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | discovery issues in connection with estate claims investigation (.8). | |
| 08/23/20 | HLP | 0013 | Analyze discovery correspondence in connection with review of privilege log deficiencies (1.3); draft status update to the Court concerning discovery and privilege log review efforts (1.9); analyze deficiencies in Debtors' non-MDL privilege logs for the purpose of challenging privilege designations (2.0); prepare summary of same (1.8). | 7.00 |
| 08/23/20 | EEH | 0013 | Review trust production materials in connection with investigation of potential estate claims (4.3); prepare deposition questions re same (3.0). | 7.30 |
| 08/23/20 | AVC | 0013 | Correspond with counsel for NCSG re IAC depositions in connection with estate claims investigation (0.3); review correspondence re privilege logs and other discovery (0.5); review analysis of privilege log deficiencies (0.2); correspond with members of lit team re discovery re IAC issues (0.2). | 1.20 |
| 08/23/20 | EMS | 0013 | Correspond with lit and FR team members regarding draft discovery update letter to the Court (0.6); revise draft of same (3.8); revise draft meet-and-confer letter to Debtors regarding privilege logs (3.7); correspond with members of lit team regarding same (1.2); revise correspondence regarding privilege log analysis (0.2); correspond with members of litigation team regarding materials for use in deposition preparations (0.2). | 9.70 |
| 08/23/20 | SSK | 0013 | Review documents re IACs in connection with estate claims investigation. | 0.90 |
| 08/23/20 | KPP | 0013 | Correspondence with lit team members re deposition logistics and discovery issues (1.0); conduct review of elevated discovery materials in connection with estate claims investigation (3.5); review revisions to deposition protocol (0.4). | 4.90 |
| 08/23/20 | SLB | 0013 | Review correspondence with members of FR and Lit team re open investigation and discovery issues in connection with estate claims investigation (.4); correspondence with members of Lit and FR teams re discovery letter in connection with the same (.3). | 0.70 |
| 08/23/20 | EYP | 0013 | Revise letter to court in connection with estate claims discovery (1.3); correspond with FR and lit teams re letter re same (.7). | 2.00 |
| 08/23/20 | MVL | 0013 | Analyze Debtors' privilege log in connection with estate claims investigation (5.1); draft section of letter to Debtors' counsel re same (2.7); correspondence with lit team members re same (1.6); review correspondence from counsel for Side A re privilege log issues (.3). | 9.70 |
| 08/23/20 | BHM | 0013 | Analyze background materials for deposition preparation in connection with estate claims investigation (1.9); analyze Debtor privilege log issues and next steps (2.5); correspond with lit team members re privilege log matters (.5); analyze Debtor privilege log issues re categorical issues (2.5); correspond with privilege team re responses to Sacklers' counsel privilege log letters (.4). | 7.80 |
| 08/23/20 | JBR | 0013 | Analyze correspondence and documents relevant to discovery from IACs in connection with estate claims investigation (2.2); draft proposal for approach to same (.5); correspond with lit team members re IAC discovery issues (.3). | 3.00 |
| 08/23/20 | AST | 0013 | Review documents for estate claims investigation. | 2.20 |
| 08/23/20 | RCK | 0013 | Review documents in connection with investigation into estate claims. | 2.10 |
| 08/23/20 | PJG | 0013 | Review documents re estate claims analysis. | 1.80 |
| 08/23/20 | MDT | 0013 | Review documents in connection with estate claims investigation. | 2.00 |
| 08/23/20 | EEP | 0013 | Revise summaries of produced documents in connection with estate claims investigation (0.6); correspondence re discovery matters with lit team members (0.5); prepare materials to share with parties under amended PO (1.0); correspondence re deposition matters with lit team members (0.5); draft summary of discovery stipulation in connection with letter to Court (0.4); correspondence re same with lit and FR team members (0.1); revise draft exhibit to draft discovery stipulation (0.7). | 3.80 |

PURDUE CREDITORS COMMITTEE                                                        Page 55
Invoice Number: 1907345                                                    October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/23/20 | ADS | 0013 | Prepare summary of key IAC issues for upcoming depositions in connection with estate claims investigation (3.3); correspond with lit team re IAC discovery issues (.2). | 3.50 |
| 08/23/20 | AEH | 0013 | Review documents in connection with estate claims investigation. | 2.10 |
| 08/23/20 | IRT | 0013 | Revise deposition outline (3.7); draft additional questions re same (2.1); correspondence with Lit team members re same (0.6). | 6.40 |
| 08/24/20 | MPH | 0013 | Prepare letter to Court re discovery matters (5.2); conference call with Debtors' counsel re deposition preparation in connection with estate claims investigation (0.5); conference call with NCSG's counsel re same (0.4); revise outline for D. Sackler depo (5.6); call with lit, corp and FR team members re strategy in connection with estate claims investigation (0.9). | 12.60 |
| 08/24/20 | EEH | 0013 | Revise deposition questions in connection with estate claims investigation (1.4); circulate same to lit team members (0.1); review production materials (2.8); correspondence with Province re estate claims issue (0.2); review materials re same (0.2); review discovery document summaries (0.2); incorporate additional items on deposition question list (0.4). | 5.30 |
| 08/24/20 | EMS | 0013 | Finish drafting letter to Debtors regarding privilege log deficiencies in connection with estate claims investigation (3.9); correspond with members of lit and FR teams re privilege issues (1.1); participate in meeting with lit team members re deposition issues (0.9); correspondence with lit team members re same (0.6); review updated letter to the Court regarding discovery status (0.8). | 7.30 |
| 08/24/20 | SSK | 0013 | Call with S. Chu, T. Iakvoenko-Grasser, and K. Porter re deposition matters (.4); prep for same (.1). | 0.50 |
| 08/24/20 | ENM | 0013 | Review proposed deposition questions re prepetition transactions. | 0.30 |
| 08/24/20 | JLK | 0013 | Attend call with lit, FR and corp team members re discovery issues in connection with estate claims investigation (0.9); analyze issues re potential estate claims (2.4). | 3.30 |
| 08/24/20 | KPP | 0013 | Call with Debtors' counsel re deposition preparation in connection with estate claims investigation (0.5); call with NCSG's counsel re same (0.4); correspondence with lit team members re incoming documents (0.2); correspondence with lit team members re depo protocol (0.3); attend meeting with lit team members re deposition issues (0.8); call with corp, lit and FR team members re investigation of estate claims and related projects (0.9); prepare for deposition (3.6); review documents in preparation for same (4.9); correspondence with deposition vendor and parties re deposition hosting and logistics (0.7); review prior production correspondence and draft correspondence re same (0.6); confer with S. Chu, S. Kho, and T. Iakvoenko-Grasser re IAC deposition outline (0.4). | 13.30 |
| 08/24/20 | SLB | 0013 | Participate on call with members of Corp, FR and Lit teams re investigation and discovery strategy (.9); follow-up correspondence with members of FR and Lit teams re privilege issues (.5); review draft discovery letter in connection with the same (.4). | 1.80 |
| 08/24/20 | EYP | 0013 | Review various documents in connection with estate claims investigation. | 1.00 |
| 08/24/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.4); update spreadsheet re same (1.9). | 3.30 |
| 08/24/20 | MGH | 0013 | Review produced documents re estate claims investigation. | 3.90 |
| 08/24/20 | BHM | 0013 | Analyze Debtors' privilege logs for issues in connection with estate claims investigation (2.1); correspond with lit team members re discovery matters (1.3); conference call with corp, lit and FR team members re discovery and privilege strategy (.9); review and categorize Debtor privilege log entries (3.7). | 8.00 |
| 08/24/20 | RRW | 0013 | Conduct second-level review of documents in connection with estate claims investigation (6.4); revise document requests (0.3); | 6.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with lit team members re document review (0.1). | |
| 08/24/20 | MY | 0013 | Review produced documents in connection with estate claims investigation. | 3.60 |
| 08/24/20 | JBR | 0013 | Participate on call with lit, corp and FR team members re discovery issues in connection with estate claims investigation (.9); correspondence with lit team members re discovery and estate claims issues (.5); review external correspondence related to estate claims discovery (.4); revise summary of issues relevant to IAC discovery (.8); correspond with lit team re same (.2); attend lit team call regarding deposition strategy (.8); analyze various discovery productions (7.0). | 10.60 |
| 08/24/20 | ABL | 0013 | Review produced materials in connection with estate claims investigation. | 3.10 |
| 08/24/20 | NEP | 0013 | Review produced documents and information related to potential estate claims. | 7.30 |
| 08/24/20 | JEG | 0013 | Continue drafting summary of research re potential estate claims (1.5); correspondence with lit team members re estate claims issues (.3). | 1.80 |
| 08/24/20 | LNG | 0013 | Review produced documents for estate claims investigation. | 1.70 |
| 08/24/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 3.50 |
| 08/24/20 | RCK | 0013 | Review documents in connection with investigation into estate claims. | 0.70 |
| 08/24/20 | KLK | 0013 | Review produced trust documents in connection with estate claims investigation (5.7); prepare for upcoming deposition (1.0); call with lit, corp and FR team members re discovery and privilege strategy re estate claims investigation (0.9). | 7.60 |
| 08/24/20 | SDS | 0013 | Analyze trust issues in connection with preparations for estate claims depositions. | 2.50 |
| 08/24/20 | TWE | 0013 | Review discovery documents in connection with estate claims investigation. | 3.50 |
| 08/24/20 | SNC | 0013 | Review and label documents in connection with estate claims investigation. | 8.90 |
| 08/24/20 | DPM | 0013 | Continue second level document review in connection with estate claims investigation (5.9); correspond with lit team members re same (.6). | 6.50 |
| 08/24/20 | TI | 0013 | Prepare analysis re estate claims issue (.5); correspondence to foreign counsel re same (.2); review circulated discovery documents re IAC issues (1.8); confer with S. Chu, S. Kho, and K. Porter re deposition matters (.4); conduct document review in discovery database re same (5.4). | 8.30 |
| 08/24/20 | SC | 0013 | Analyze and summarize IAC related documents in connection with estate claims investigation (6.2); confer with S. Kho, T. Iakvoenko-Grasser, and K. Porter re deposition matters (0.4); correspondence with lit team members re review of documents in connection with estate claims investigation (0.4). | 7.00 |
| 08/24/20 | JEP | 0013 | Revise remote deposition protocol in connection with estate claims investigation (6.4); draft depo subpoenas (0.5); attend meeting with lit team members re deposition matters (.8); correspondence with forgeign counsel in connection with estate claims investigation (.2). | 7.90 |
| 08/24/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (4.0); participate on call with corp, lit and FR team members re privilege and discovery issues in connection with estate claims investigation (0.9); attend meeting with lit team members re depositions (0.8); revise letter to court re discovery status (1.4); correspondence re same and other discovery matters with lit team members (0.5); correspondence re deposition issues with lit team members (0.3); prepare discovery stipulation and exhibit for filing (0.3); correspondence re same with Debtors and NCSG (0.2). | 8.40 |
| 08/24/20 | ADS | 0013 | Analyze IAC-related issues on Sackler privilege logs in connection with estate claims investigation (2.8); correspondence with members of Lit | 6.80 |

PURDUE CREDITORS COMMITTEE                                                                    Page 57
Invoice Number: 1907345                                                                  October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | team re document review (.5); analyze materials re IAC issues (.5); review master list of informal requests made to Debtors (.7); review letter received from Sacklers' counsel re IAC privilege issues (.3); correspond with Lit and FR team members on analysis and strategy regarding same (.3); update tracker of priority subpoena requests to reflect documents received (1.4); revise summary of key IAC issues based on internal comments (.3). | |
| 08/24/20 | JER | 0013 | Analyze diligence materials from production in connection with estate claims analysis (6.0); prepare corporate questions in connection with deposition preparation (1.0). | 7.00 |
| 08/24/20 | MB | 0013 | Conduct document review in connection with estate claims (2.5); revise weekly hot docs tracker (1.5); conduct document review in connection with upcoming David Sackler depo (1.5); prepare pro hac vice filings (0.4); organize new discovery materials (0.2). | 6.10 |
| 08/24/20 | JKC | 0013 | Conduct research in connection with estate claims investigation (3.1); finalize summary re same (.7). | 3.80 |
| 08/24/20 | AJS | 0013 | Review corporate documents in connection with estate claims investigation. | 3.40 |
| 08/24/20 | TJS | 0013 | Review materials re potential estate claims (2.3); review correspondence among Lit and FR team members re same (1.1); draft analysis re same (2.8). | 6.20 |
| 08/24/20 | PSP | 0013 | Review documents re estate claims investigation. | 4.40 |
| 08/25/20 | JLS | 0013 | Review correspondence and discovery materials in connection with estate claims investigation. | 1.30 |
| 08/25/20 | EEE | 0013 | Review documents in connection with estate claims investigation (6.1); correspondence with lit team members regarding deposition preparation (.3). | 6.40 |
| 08/25/20 | MPH | 0013 | Prepare for deposition in connection with estate claims investigation (5.3); calls with K. Porter and I. Tully re same (1.9); revise discovery protocol (1.1); call with multiple parties in interest re deposition protocol (1.2); follow up call with parties in interest re same (0.5); call with DPW concerning deposition issues (0.6); revise letter to Court re discovery update (2.4). | 13.00 |
| 08/25/20 | HLP | 0013 | Correspondence with lit team members concerning privilege and other discovery matters in connection with estate claims investigation (1.0); review background materials in connection with challenges to Sackler and Debtors' privilege log (1.0); work on privilege analysis (1.8). | 3.80 |
| 08/25/20 | EEH | 0013 | Correspond with J. Richards re trust issues in connection with estate claims investigation (0.3); review materials related to same (0.9); review Province materials re Side B trust matters (0.8); review trust materials (0.8); correspond with K. Kirksey re trust and deposition issues (0.5); call with S. Slotkin and K. Kirksey re deposition (1.0); analyze materials re same (1.4); review chart prepared by foreign counsel re foreign law issues (0.3); correspond with same re same (0.5); review document summaries (0.4); review elevated documents (0.7). | 7.60 |
| 08/25/20 | AVC | 0013 | Correspondence with lit team members re estate claims discovery and related matters (0.9); correspond with J. Richards re depositions and IAC discovery strategy in connection with estate claims investigation (0.6); analyze background and diligence materials re potential IAC witnesses (1.5); attend follow up call with counsel from various parties in interest re deposition protocol (0.5); draft summary of IAC work streams (0.6); review summaries of IAC production documents (0.3); correspond with S. Chu re same (0.8); review update from foreign counsel re estate claims issues (0.1). | 5.30 |
| 08/25/20 | EMS | 0013 | Analyze privilege logs in connection with estate claims investigation (2.7); correspond with lit team members regarding privilege issues in connection with deposition preparations (0.3); analyze correspondence | 6.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and updated privilege log materials from Debtors' counsel (1.8); revise draft letter to Debtors in light of amended log and appendices (1.7). | |
| 08/25/20 | RLJ | 0013 | Review documents in connection with estate claims investigation. | 1.20 |
| 08/25/20 | ENM | 0013 | Attend call with members of the corporate team re deposition preparation (0.3); call with J. Rinker re same (0.5); review revised depo questions re same (0.3). | 1.10 |
| 08/25/20 | JYY | 0013 | Correspondence with foreign counsel re foreign law issues (.6); review discovery correspondence (.8). | 1.40 |
| 08/25/20 | JLK | 0013 | Attend call with Corp team members re deposition preparation (.3); analyze potential estate claims issues (3.5). | 3.80 |
| 08/25/20 | KPP | 0013 | Conference call with multiple parties in interest re deposition protocol in connection with estate claims investigation (1.2); participate on subsequent conference call with counsel to various parties re same (0.5); call with NCSG's counsel re deposition issues (0.5); call with Debtors re estate claims and depositions (0.6); call with I. Tully re deposition preparation, exhibits, and questions (1.6); calls with M. Hurley and I. Tully re preparation for deposition and outline revisions (1.9); review deposition outline (1.0); correspondence with lit team members re same (0.4) and re document review and document productions (0.6); correspondence with FR and lit team members re deposition preparation and discovery issues (2.0); draft correspondence to Paul Hastings re documents and depositions (0.3); correspondence with deposition vendor and parties re deposition access (0.9). | 11.50 |
| 08/25/20 | SLB | 0013 | Correspondence with members of FR and Lit teams re open discovery issues (.8); review materials re same (1.2). | 2.00 |
| 08/25/20 | EYP | 0013 | Review hot documents in connection with estate claims investigation (.3); analyze issues re same (.2). | 0.50 |
| 08/25/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 4.40 |
| 08/25/20 | MVL | 0013 | Analyze debtors' privilege logs in connection with estate claims investigation (5.2); draft insert for letter to Debtors' counsel re same (.1); correspondence with lit team members re various privilege log and discovery issues (1); call with B. Meier re same (1.1). | 7.40 |
| 08/25/20 | BHM | 0013 | Confer with M. Lloyd regarding Sackler and Debtor privilege log issues (1.1); review materials re same (.5); analyze Sackler privilege log entries (4.7); revise letters re privilege issues (1.4); review case stipulations re schedule and discovery (.8). | 8.50 |
| 08/25/20 | MEW | 0013 | Review privilege logs in connection with estate claims investigation. | 3.10 |
| 08/25/20 | JBR | 0013 | Correspond with A. Crawford regarding IAC discovery (.2); review correspondence among lit team members re estate claims issues (.2); correspondence with E. Harris re trust issues (.2); correspondence with lit team members re discovery matters (.4); analyze various documents regarding IACs (6.0). | 7.00 |
| 08/25/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 3.10 |
| 08/25/20 | ABL | 0013 | Review discovery documents in connection with estate claims investigation. | 3.30 |
| 08/25/20 | CWR | 0013 | Call with multiple parties in interest re deposition protocol (1.2); participate in follow up call with counsel from various parties in interest re deposition protocol (.5); participate in call with DPW re deposition issues (.6); correspondence with lit team members re deposition protocol and upcoming depositions (1.6); revise deposition protocol (.7). | 4.60 |
| 08/25/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 2.20 |
| 08/25/20 | RCK | 0013 | Review documents in connection with investigation into estate claims. | 1.60 |
| 08/25/20 | KLK | 0013 | Participate in call with E. Harris and S. Slotkin regarding deposition prep (1.0); correspond with E. Harris re deposition and trust issues (.2); review produced trust documents in connection with estate claims investigation (4.8); continue to draft master chart of trusts (1.5). | 7.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 59
Invoice Number: 1907345                                                                October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/25/20 | SDS | 0013 | Conduct analysis of trust issues in connection with estate claims investigation (1.3); review produced materials re same (.2); call with E. Harris and K. Kirksey re deposition prep (1.0). | 2.50 |
| 08/25/20 | RBN | 0013 | Review documents re investigation of estate claims. | 5.30 |
| 08/25/20 | MRG | 0013 | Research issue relating to estate claims investigation (3.5); summarize notes re same (2.0); correspondence with members of FR and lit teams re same (.3); revise summary re same (.7). | 6.50 |
| 08/25/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 7.10 |
| 08/25/20 | DPM | 0013 | Continue second level document review in connection with estate claims investigation. | 5.10 |
| 08/25/20 | TI | 0013 | Review elevated IAC documents in connection with estate claims investigation (6.5); review circulated documents re same (1.5); correspondence with foreign counsel re IAC issues (.1). | 8.10 |
| 08/25/20 | SC | 0013 | Review (4.4) and summarize (2.0) IAC related documents in connection with estate claims investigation; correspondence with A. Crawford re IAC documents (0.6). | 7.00 |
| 08/25/20 | JEP | 0013 | Research legal issues re deposition prep in connection with estate claims investigation (2.0); prepare deposition notices (0.3); revise deposition protocol (0.9); schedule meeting re foreign law issues in connection with estate claims investigation (.2); correspond with lit team members re discovery matters (.2). | 3.60 |
| 08/25/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (5.0); revise discovery calendar (0.2); revise draft scheduling order (0.3); prepare scheduling order and exhibit for filing (0.5); correspondence re same and other deposition matters with lit team members, Davis Polk, Kramer Levin, and Pillsbury (0.4); correspondence re estate claims document review with lit team members and Cole Schotz (0.4); prepare letter to Court re discovery for filing (0.3); correspondence re discovery issues with lit team members (0.2). | 7.30 |
| 08/25/20 | ADS | 0013 | Review (3.8) and summarize (.9) documents received from IACs in connection with estate claims investigation. | 4.70 |
| 08/25/20 | JER | 0013 | Diligence materials from II-way entity production in connection with estate claims analysis (7.2); call with members of corporate team re next steps for deposition questions (0.3); call with E. Miller re proposed deposition questions relating to prepetition transactions (0.5). | 8.00 |
| 08/25/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (4.8); revise document review summary (1.0); organize new discovery materials in internal database (0.2); coordinate preparation of pro hac vice forms (0.5); revise same (0.5); revise hot docs tracker per UCC requests (0.8); correspond with lit team members re document review (0.2). | 8.00 |
| 08/25/20 | SF | 0013 | Review Corporate team's questions for depositions in connection with estate claims investigation (.2); call with members of the corporate team re deposition prep (.3). | 0.50 |
| 08/25/20 | JKC | 0013 | Conduct research re estate claims issue (1.2); review materials re same (.9); correspondence with members of FR team re same (.3); draft memo re same (2.4). | 4.80 |
| 08/25/20 | AJS | 0013 | Review trust documents and other corporate and financial documents in connection with estate claims investigation. | 3.10 |
| 08/25/20 | IRT | 0013 | Call with Davis Polk re depo issues (0.6); call with K. Porter re same (1.6); calls with M. Hurley and K. Porter re same (1.9); incorporate revisions to outline re same (3.5); review documents re same (3.4); prepare potential exhibits re same (1.1); draft additional questions re same (2.1). | 14.20 |
| 08/25/20 | PSP | 0013 | Review produced documents in connection with estate claims investigation. | 1.30 |
| 08/25/20 | SLM | 0013 | Review documents related to prepetition transactions. | 3.10 |

PURDUE CREDITORS COMMITTEE                                                                 Page 60
Invoice Number: 1907345                                                             October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/26/20 | JLS | 0013 | Review discovery documents in connection with productions from debtors re investigation. | 1.00 |
| 08/26/20 | EEE | 0013 | Review produced documents in connection with investigation into estate claims (7.8); analyze open document review issues (.6). | 8.40 |
| 08/26/20 | MPH | 0013 | Prepare for Sackler depositions in connection with estate claims investigation (6.6); call with DOJ re depo issues (.5); revise privilege correspondence (2.2); correspond with E. Harris re deposition preparation (.3). | 9.60 |
| 08/26/20 | EEH | 0013 | Analyze documents from Debtors in connection with estate claims investigation (1.2); correspondence with I. Tully re same (0.3); call with foreign counsel re foreign law issues re estate claims investigation(0.5); call with foreign counsel and Debtors' counsel re same (0.8); review Province analysis re trust investments (0.4); search and review production materials (1.0); prepare supplemental deposition questions (2.1); review discovery document summaries (0.3); analyze foreign law issues (0.2); revise sections of master trust chart (2.9); correspondence with M. Hurley re deposition preparation (0.2); analyze issues re same (0.2). | 10.10 |
| 08/26/20 | AVC | 0013 | Prepare for (0.5) and participate in (1.1) call with NCSG's counsel re IAC depositions; correspond with J. Richards re same (0.9); review materials re same (0.2); correspond with Lit team and Province re IAC discovery issues (1.5); prepare outline for deposition (0.6); review legal research re IAC discovery (3.0). | 7.80 |
| 08/26/20 | EMS | 0013 | Revise draft privilege log dispute letter to Debtors (2.5); prepare materials for D. Sackler deposition (2.4); analyze redacted documents re privilege issues (0.3); correspond with J. Tysse re same (0.2); analyze Debtors' MDL and non-MDL logs (3.9). | 9.30 |
| 08/26/20 | DJW | 0013 | Conduct research re insurance issues in connection with motion to compel production of privileged documents. | 0.80 |
| 08/26/20 | SSK | 0013 | Review hot documents re IAC issue in connection with estate claims investigation (1.5); finalize memo re same (2.2). | 3.70 |
| 08/26/20 | RLJ | 0013 | Review discovery documents in connection with investigation into estate claims. | 1.80 |
| 08/26/20 | JYY | 0013 | Correspondence with J. Poon re foreign law issues (.6); call with foreign counsel re foreign law issues (.5); call re same with foreign counsel and counsel for Debtors (.8); review updated redline and cover correspondence (.5); correspond with Lit team members re discovery matters (.9). | 3.30 |
| 08/26/20 | KPP | 0013 | Review documents for use at D. Sackler deposition  (1.7); prepare questions for deposition (1.7); correspondence with Lit and FR team members re outline for deposition (1.5); revise same (0.8); calls with I. Tully re same (1.7); call with DOJ (0.5); review deposition protocol issues (0.4); correspondence with parties in interest re deposition logistics (0.5). | 8.80 |
| 08/26/20 | SLB | 0013 | Correspondence with members of Lit team re open discovery issues and deposition preparation (.9); review materials re same (.6); confer with J. Salwen re analysis and related work product in connection with estate claims investigation (.9). | 2.40 |
| 08/26/20 | JAS | 0013 | Research (0.4) and draft correspondence (0.2) re background information for Corporate deposition comments in connection with estate claims investigation. | 0.60 |
| 08/26/20 | EYP | 0013 | Review of hot documents re upcoming depo in connection with estate claims investigation. | 1.00 |
| 08/26/20 | MVL | 0013 | Analyze Debtors' privilege logs in connection with estate claims investigation (2.3); draft section of letter to Debtors' counsel re same (.4); correspondence with Lit team members re same (.9). | 3.60 |
| 08/26/20 | JET | 0013 | Correspond with E. Scott re privilege issues in connection with estate | 0.20 |

PURDUE CREDITORS COMMITTEE                                                                Page 61
Invoice Number: 1907345                                                              October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------:|
| | | | claims investigation. | |
| 08/26/20 | RRW | 0013 | Review privilege logs (1.6); correspondence with lit team re same (0.1); perform second level review of documents for issues and responsiveness (4.5). | 6.20 |
| 08/26/20 | JBR | 0013 | Revise draft 30(b)(6) deposition notice in connection with estate claims investigation (1.0); develop review plan for IAC discovery (1.0); correspondence with Lit team members re review of discovery (.2) and deposition matters (.2); analyze various documents re IAC issues (3.6); correspond with A. Crawford re deposition preparation (.4). | 6.40 |
| 08/26/20 | JJU | 0013 | Review and label documents for estate claims investigation. | 5.50 |
| 08/26/20 | CWR | 0013 | Correspondence with Lit team members re deposition protocol. | 0.90 |
| 08/26/20 | NEP | 0013 | Review and label documents related to potential estate claims. | 5.20 |
| 08/26/20 | JEG | 0013 | Continue conducting legal research re issues relating to estate claims (3.0); begin drafting summary of legal research re same (4.9). | 7.90 |
| 08/26/20 | LNG | 0013 | Review produced documents re estate claims investigation. | 0.50 |
| 08/26/20 | AST | 0013 | Review documents in connection with investigation of estate claims. | 4.00 |
| 08/26/20 | KLK | 0013 | Review produced trust documents in connection with preparation for depositions (7.0); expand master trust chart re estate claims investigation (3.4). | 10.40 |
| 08/26/20 | RBN | 0013 | Review discovery documents in connection with estate claims investigation. | 5.20 |
| 08/26/20 | PJG | 0013 | Update deposition calendar (.6); analyze discovery documents in connection with potential estate claims (3.8); draft analysis of potential estate claims (1.8). | 6.20 |
| 08/26/20 | DPM | 0013 | Conduct second level document review in connection with estate claims investigation. | 5.40 |
| 08/26/20 | SC | 0013 | Analyze (4.4) and summarize (1.6) IAC related documents; review foreign law issues memo re estate claims issues (.8). | 6.80 |
| 08/26/20 | JEP | 0013 | Revise (.8) and send (.2) deposition notices in connection with estate claims investigation (0.6); revise remote deposition protocol (3.8); correspond with J. Yecies re foreign law issues (.3); call with lit team members and foreign counsel re foreign law issues in connection with estate claims investigation (0.5); call with foreign counsel and Debtors' counsel re same  (0.8); revise analysis re same (3). | 10.00 |
| 08/26/20 | EEP | 0013 | Revise summaries of hot documents in connection with estate claims investigation (7.8); prepare proposed order for 2004 motion re insurance brokers for submission to Chambers (.6); correspondence with Lit team members re discovery issues (.1). | 8.50 |
| 08/26/20 | ADS | 0013 | Review IAC production materials in connection with estate claims investigation (.9); review Norton Rose production deposition issue (.5); draft deposition questions based on IAC subpoenas (2.1). | 3.50 |
| 08/26/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (1.5); revise analysis re estate claims (2.0); prepare pro hac vice forms (1.0); draft correspondence to chambers re same (0.2); correspond with Lit and FR team members re deposition matters (0.3); update weekly hot docs tracker (0.2); organize new discovery materials in internal database (0.2). | 5.40 |
| 08/26/20 | AEH | 0013 | Review documents in connection with estate claims investigation. | 1.90 |
| 08/26/20 | IRT | 0013 | Calls with K. Porter re deposition preparation (1.7); review documents re same (6.9); correspondence with E. Harris re same (0.9); revise deposition outline re same (3.6). | 13.10 |
| 08/26/20 | TJS | 0013 | Update analysis of estate claims issues (3.4); call with S. Brauner re same (.9); conduct research re same (1.3); review materials re same (1.6). | 7.20 |
| 08/26/20 | MM | 0013 | Review produced documents in connection with estate claims investigation. | 9.10 |
| 08/26/20 | SLM | 0013 | Review diligence documents related to prepetition activities. | 2.70 |

PURDUE CREDITORS COMMITTEE                                                                    Page 62
Invoice Number: 1907345                                                              October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 08/27/20 | JLS | 0013 | Review documents and correspondence in connection with discovery issues re investigation of estate claims. | 0.80 |
| 08/27/20 | EEE | 0013 | Review documents in connection with investigation into estate claims (6.3); review documents in connection with deposition preparation (1.8); correspondence with Lit team members re same (.2). | 8.30 |
| 08/27/20 | MPH | 0013 | Call with Debtors' counsel re deposition preparation in connection with estate claims investigation (.5); revise outline for upcoming D. Sackler deposition (10.2); review NCSG's deposition outline (1.4). | 12.10 |
| 08/27/20 | ISD | 0013 | Confer with A. Preis re deposition strategy. | 0.30 |
| 08/27/20 | EEH | 0013 | Review deposition questions in connection with estate claims investigation (.3); analyze production documents re same (2.0); review revised deposition outline (.5); confer with K. Kirksey re deposition preparation (1.5); conference call with lit team members re same (.3); correspond with M. Atkinson re deposition outline (.3); correspond with Lit and FR team members re discovery issues (.1); further update master trust chart (.6); draft cover correspondence for circulation of same (.5). | 6.10 |
| 08/27/20 | AVC | 0013 | Call (.5) and correspondence (.2) with J. Chen and M. Rusconi re IACs research in connection with estate claims investigation; correspond with Province, Lit and FR team members re estate claims and discovery issues (1.4); review revised deposition outline (.5); correspond with Lit team members re same (.1); confer with E. Scott re privilege issues (.6); review 30(b)(6) notice to IACs (.4); call with C. Roush re deposition preparation (1.2). | 4.90 |
| 08/27/20 | EMS | 0013 | Revise letter to Debtors re privilege issues (3.2); confer with A. Crawford re same (.6); analyze privilege issues with respect to Debtors' MDL logs (3.4); review updated draft letter to Debtors' counsel (.4). | 7.60 |
| 08/27/20 | SSK | 0013 | Review materials related to IACs in connection with estate claims investigation. | 1.80 |
| 08/27/20 | RLJ | 0013 | Review and label documents in connection with estate claims investigation. | 2.20 |
| 08/27/20 | ENM | 0013 | Review deposition outline re pre-petition transaction issues (3.2); call with members of the corporate team re corporate questions for deposition (.3). | 3.50 |
| 08/27/20 | JLK | 0013 | Analyze legal questions re potential estate claims (3.8); comment on deposition outline (1.6). | 5.40 |
| 08/27/20 | KPP | 0013 | Call with Debtors' counsel in preparation for deposition (.5); correspondence with Lit team members re deposition preparation, exhibits and questions (1.3); attention to logistics for upcoming deposition (1.2); analyze various issues re same (3.0); call with lit team members re deposition preparation (.3); call with I. Tully re deposition issues (.7); review and revise draft deposition outline (1.6); analyze outstanding deposition preparation matters (2.1). | 10.70 |
| 08/27/20 | SLB | 0013 | Revise analysis re open issues in connection with estate claims investigation and prepetition transfers (5.7); correspondence with members of FR team re same (.6); correspondence with members of FR and Lit teams re open investigation issues and next steps (.6); correspondence with J. Salwen re depositions and related discovery issues (.6). | 7.50 |
| 08/27/20 | JAS | 0013 | Call with members of the corporate team re corporate questions for deposition preparation (.3); prepare comments re deposition outline (1.3); correspond with J. Rinker re same (.3); analyze IAC diligence (.4); plan IAC diligence review for Corporate team (1.7). | 4.00 |
| 08/27/20 | EYP | 0013 | Review various documents for depo use (.2); confer with I. Dizengoff re same (.3). | 0.50 |
| 08/27/20 | GA | 0013 | Review documents in connection with investigation into estate claims (2.7); update spreadsheet based on same (5.5). | 8.20 |
| 08/27/20 | BHM | 0013 | Analyze privilege log issues in connection with estate claims | 3.10 |

PURDUE CREDITORS COMMITTEE                                                    Page 63
Invoice Number: 1907345                                                October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | investigation (2.4); review litigation team correspondence re estate claims updates (.7). | |
| 08/27/20 | MEW | 0013 | Revise letter to Debtors re privilege logs. | 1.20 |
| 08/27/20 | JBR | 0013 | Correspondence with Lit and FR team members re discovery and document review issues (.6); analyze various documents relevant to IAC discovery (3.8); call with J. Kane re IAC discovery (.2). | 4.60 |
| 08/27/20 | ZJC | 0013 | Confer with A. Crawford and M. Rusconi re IAC research in connection with estate claims analysis (.5); correspondence with same re same (.2). | 0.70 |
| 08/27/20 | NLB | 0013 | Review documents in connection with investigation into estate claims. | 4.20 |
| 08/27/20 | CHC | 0013 | Review documents produced in connection with estate claims investigation. | 7.80 |
| 08/27/20 | CWR | 0013 | Call (1.2) and correspondence (.5) with A. Crawford re deposition preparation in connection with estate claims investigation. | 1.70 |
| 08/27/20 | NEP | 0013 | Review discovery materials re potential estate claims. | 4.00 |
| 08/27/20 | JEG | 0013 | Finalize draft of research summary regarding legal issue relating to estate causes of action claims. | 4.50 |
| 08/27/20 | LNG | 0013 | Review and label documents in connection with estate claims investigation. | 5.00 |
| 08/27/20 | ESL | 0013 | Review draft analysis re estate claims (1.2); correspond with FR team members re same (.3); review correspondence with UCC advisors re estate claims investigation updates (.4). | 1.90 |
| 08/27/20 | KLK | 0013 | Review trust related production documents in connection with estate claims investigation (4.5); confer with lit team re preparation for deposition (.3); call with E. Harris re same (1.5); revisions to deposition outline (.5). | 6.80 |
| 08/27/20 | TWE | 0013 | Review document production in connection with estate claims investigation. | 6.80 |
| 08/27/20 | AAF | 0013 | Review documents in connection with analysis of estate claims. | 3.40 |
| 08/27/20 | PJG | 0013 | Call with E. Parlar re issue regarding estate claims (.1); prepare analysis re same (3.8); review documents re same (1.7). | 5.60 |
| 08/27/20 | MRG | 0013 | Research issue relating to estate claims investigation (4.5); correspond with Lit team members re same (.5). | 5.00 |
| 08/27/20 | MOR | 0013 | Confer with J. Chen and A. Crawford re IAC research question in connection with estate claims investigation (.5); correspond with same re IAC research (.2). | 0.70 |
| 08/27/20 | SNC | 0013 | Review documents in connection with investigation into estate claims. | 1.90 |
| 08/27/20 | TI | 0013 | Review produced IAC documents in discovery database in connection with estate claims investigation (5.8); review hot documents re IAC issues (2.0). | 7.80 |
| 08/27/20 | SC | 0013 | Review (4.6) and summarize (1.5) IAC related documents; correspondence with Lit team members re IAC documents in connection with deposition preparation (.6). | 6.70 |
| 08/27/20 | JEP | 0013 | Revise remote deposition protocol in connection with estate claims investigation. | 4.30 |
| 08/27/20 | EEP | 0013 | Revise summaries of hot and deposition-relevant documents in connection with estate claims investigation (5.6); call with P. Glackin re analysis of claims (.1); correspondence re upcoming deposition with Lit team members (1.2). | 6.90 |
| 08/27/20 | ADS | 0013 | Correspond with Lit team members re preparation for deposition in connection with estate claims investigation (.4); revise summary of IAC production materials (.5); review deposition exhibit documents (2.7); prepare deposition materials (3.7); prepare summary of deposition topics and related issues (.5). | 7.80 |
| 08/27/20 | JER | 0013 | Call with members of the corporate team re corporate questions for depositions (.3); review estate claims analysis (3.4); review deposition outlines and add questions specific to corporate analysis of estate claims (1.6); correspond with J. Sison re same (.3); review diligence materials | 8.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | from IAC production in connection with estate claims analysis (3.2). | |
| 08/27/20 | JKC | 0013 | Conduct research for estate claims analysis (3.8); correspondence with members of FR team re same (.4). | 4.20 |
| 08/27/20 | AJS | 0013 | Review produced documents in connection with estate claims investigation. | 1.50 |
| 08/27/20 | AEE | 0013 | Review and label discovery documents from recent document production re estate claims investigation. | 4.60 |
| 08/27/20 | TJS | 0013 | Update analysis of estate claims issue (3.1); correspondence with members of FR team re research in connection with same (1.4); conduct additional research re same (1.6); review materials re same (.4); coordinate preparations for D. Sackler depo (.4); correspondence with S. Brauner re same (.3). | 7.20 |
| 08/27/20 | MM | 0013 | Review documents in connection with estate claims investigation. | 8.10 |
| 08/27/20 | JWK | 0013 | Coordinate review of documents involving IACs in connection with estate claims investigation (.4); call with J. Richards re same (.2); correspondence with Lit team members re same in preparation for deposition (.2); update list of open discovery items from IAC discovery (.7); review documents produced by IACs (.2). | 1.70 |
| 08/27/20 | MRG | 0013 | Conduct research re discovery issue (2.4); prepare analysis re same (.5). | 2.90 |
| 08/27/20 | SLM | 0013 | Review and label documents related to investigation re prepetition transactions. | 2.30 |
| 08/28/20 | MPH | 0013 | Prepare for (1.6) and participate in (6.1) portion of D. Sackler deposition; correspond with Lit team members re same and related IAC issues (1.4); revise deposition outlines (1.5); post deposition call with A. Preis and K. Porter (.6). | 11.20 |
| 08/28/20 | HLP | 0013 | Correspondence with members of lit team re analysis of Debtors and Sackler privilege logs (0.3); analyze Sackler privilege logs (2.1); review background material in connection with estate claims investigation (0.8); revise motion to compel re same (1.7). | 4.90 |
| 08/28/20 | EEH | 0013 | Correspond with lit team members re IAC discovery issues in connection with estate claims investigation. | 0.20 |
| 08/28/20 | AVC | 0013 | Correspond with lit team re IAC discovery issues in connection with estate claims investigation (1.4); analyze research re IACs (.2). | 1.60 |
| 08/28/20 | EMS | 0013 | Continue revising draft letter to Debtors re privilege issues in connection with estate claims investigation (.4); analyze privilege issues in light of D. Sackler deposition testimony (1.3); conduct research re same (1.2); analyze Debtors' MDL and non-MDL logs (2.4); analyze DOJ production privilege log and materials in support (.8); analyze privilege research (1.7); review production letter and supplemental privilege log from Side A (1.3). | 9.10 |
| 08/28/20 | SSK | 0013 | Review documents re IACs in connection with estate claims investigation (1.1); call with T. Grasser and S. Chu re IAC discovery matters (.5). | 1.60 |
| 08/28/20 | ENM | 0013 | Review case law re estate claims issues (2.8); update analysis re same (.3). | 3.10 |
| 08/28/20 | JYY | 0013 | Review discovery correspondence (.8); review correspondence from Davis Polk re foreign law issues (.2); review hot document summary in connection with estate claims investigation (.2). | 1.20 |
| 08/28/20 | KPP | 0013 | Attend deposition of D. Sackler in connection with estate claims investigation (8.5); prepare for same (1.2); confer re same with A. Preis and M. Hurley (.6). | 10.30 |
| 08/28/20 | SLB | 0013 | Correspondence with P. Glackin re open discovery issues in connection with estate claims investigation (.5); correspondence with members of FR team re analysis in connection with investigation (.3); review draft of the same (1.5). | 2.30 |
| 08/28/20 | JAS | 0013 | Coordinate Corporate team diligence review of II-Way entity productions for estate claims investigation (.9); prepare work stream | 3.60 |

PURDUE CREDITORS COMMITTEE                                          Page 65
Invoice Number: 1907345                                          October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | allocations among Corporate team members re same (.6); conduct research re same (.6) and summarize status of diligence review (.4); review initial Corporate diligence summaries re II-Way entities (1.1). | |
| 08/28/20 | EYP | 0013 | Call with M. Hurley and K. Porter following deposition re next steps for estate claims investigation. | 1.00 |
| 08/28/20 | GA | 0013 | Review discovery documents in connection with investigation into estate claims (1.5); update spreadsheet based on same (5.9). | 7.40 |
| 08/28/20 | MGH | 0013 | Review produced documents in connection with estate claims investigation. | 2.20 |
| 08/28/20 | MVL | 0013 | Analyze Debtors' privilege logs in connection with estate claims investigation (4.5); revise letter to Debtors re same (1.5); correspondence with Lit team members re same and related discovery matters (1.7); research various privilege issues (1.1); analyze Side A privilege log (.5). | 9.30 |
| 08/28/20 | BHM | 0013 | Correspond with Lit team members re privilege log issues in connection with estate claims investigation. | 0.70 |
| 08/28/20 | MEW | 0013 | Revise correspondence re privilege log deficiencies in connection with estate claims investigation (1.5); conduct research re privilege log deficiencies (1.6). | 3.10 |
| 08/28/20 | RRW | 0013 | Conduct second level review of produced documents for issues and responsiveness in connection with estate claims investigation (6.9); revise discovery request (.2); correspondence with litigation team members re same (.1). | 7.20 |
| 08/28/20 | JBR | 0013 | Comment on correspondence to Debtors re diligence and privilege issues (.3); analyze issues re same in connection with estate claims investigation (.4); review correspondence from RCCB re IAC discovery and documents related to same (.5); draft plan for review of IAC discovery (.5); correspondence with eDiscovery team re review of discovery (.5); analyze documents related to IAC discovery (6.0). | 8.20 |
| 08/28/20 | ABL | 0013 | Review discovery documents in connection with estate claims investigation. | 4.80 |
| 08/28/20 | KAT | 0013 | Conduct privilege research in connection with estate claims investigation. | 3.00 |
| 08/28/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 1.70 |
| 08/28/20 | JEG | 0013 | Conduct follow up research re legal analysis of estate claims (5.5); review documents re same (1.5); draft key document chronology re same (2.2). | 9.20 |
| 08/28/20 | LNG | 0013 | Conduct document review re estate claims investigation. | 6.70 |
| 08/28/20 | AST | 0013 | Review produced documents in connection with estate claims investigation. | 2.40 |
| 08/28/20 | ESL | 0013 | Review (.9) and comment on (1.8) draft analysis re estate claims investigation; correspond with members of FR team re same (.2); review correspondence with UCC advisors re estate claims investigation (.4). | 3.30 |
| 08/28/20 | KLK | 0013 | Review trust documents in connection with estate claims investigation. | 0.50 |
| 08/28/20 | TWE | 0013 | Review (6.0) and label (1.4) documents in connection with estate claims investigation. | 7.40 |
| 08/28/20 | PJG | 0013 | Correspondence with S. Brauner re discovery matters (.8); review documents in connection with analysis of potential estate claims (2.5); draft analysis re potential estate claims (2.2). | 5.50 |
| 08/28/20 | MRG | 0013 | Conduct research on issue relating to estate claims investigation. | 4.00 |
| 08/28/20 | SNC | 0013 | Review documents in connection with investigation of estate claims. | 8.80 |
| 08/28/20 | DPM | 0013 | Conduct second level document review in connection with estate claims investigation. | 4.70 |
| 08/28/20 | TI | 0013 | Call with S. Kho and S. Chu re update on work streams re IACs in connection with estate claims investigation (.5); review documents re IACs in discovery database (6.3). | 6.80 |
| 08/28/20 | SC | 0013 | Summarize hot documents re IACs in connection with estate claims | 7.70 |

PURDUE CREDITORS COMMITTEE                                                                 Page 66
Invoice Number: 1907345                                                              October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | investigation (6.0); correspondence re same and related discovery issues with Lit team members (1.2); telephone conference with S. Kho, T. Iakvoenko-Grasser re IAC issues (.5). | |
| 08/28/20 | JEP | 0013 | Revise remote deposition protocol in connection with estate claims investigation. | 1.10 |
| 08/28/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (7.1); correspondences re privilege issues with Lit team members (.2); correspondence with S. Miles, Cole Schotz, and Trustpoint re estate claims document review (.5); draft deposition schedule (.6); correspondences re same with Lit team members (.1); revise discovery calendar (.1). | 8.60 |
| 08/28/20 | ADS | 0013 | Identify (.9) and collect (.9) research materials re estate claims; review hot documents in connection with estate claims investigation (1.5); revise deposition outline with new potential exhibits and questions (7.7). | 11.00 |
| 08/28/20 | TMA | 0013 | Review discovery documents in connection with estate claims investigation. | 2.10 |
| 08/28/20 | JER | 0013 | Review diligence materials from production in connection with estate claims analysis. | 1.20 |
| 08/28/20 | MB | 0013 | Conduct document review in connection with estate claims (2.5); revise hot docs tracker (.1); organize new discovery materials (.1). | 2.70 |
| 08/28/20 | SF | 0013 | Revise diligence instructions for reviewers in connection with estate claims investigation (.5); review documents produced by Haug re II-Way Entities (1.2). | 1.70 |
| 08/28/20 | AJS | 0013 | Review documents in connection with investigation into estate claims. | 2.40 |
| 08/28/20 | AEE | 0013 | Review recent document production for estate claims investigation. | 2.20 |
| 08/28/20 | AEH | 0013 | Review documents re investigation of estate claims. | 1.80 |
| 08/28/20 | TJS | 0013 | Update analysis of estate claims issues (4.3); correspondence with members of FR team re same (.5). | 4.80 |
| 08/28/20 | MM | 0013 | Review and label documents in connection with estate claims investigation. | 6.20 |
| 08/28/20 | SLM | 0013 | Review documents related to prepetition transactions (2.9); correspond with E. Parlar re same (.2). | 3.10 |
| 08/29/20 | JLS | 0013 | Call with lit, corp and FR team members re status of estate claims investigation (1.9); revise discovery requests (.8); correspondence with lit team members re same (.2); call with S. Brauner re estate claims investigation (.2). | 3.10 |
| 08/29/20 | EEE | 0013 | Review produced documents in connection with estate claims investigation. | 2.60 |
| 08/29/20 | MPH | 0013 | Call with lit, corp and FR team members re estate claims investigation update (1.9); correspondence with lit team members re discovery issues (0.8); prepare for depositions (1.2). | 3.90 |
| 08/29/20 | AVC | 0013 | Participate in call with corp, lit and FR team members re estate claims investigation (1.9); review materials in preparation for depositions (5.3); prepare outline for same (2.1); review materials in connection with estate claims investigation (2.3); confer with Province re same (0.4); analyze issues re same (0.5). | 12.50 |
| 08/29/20 | EMS | 0013 | Analyze new Side A log (3.8); participate in call with corp, lit and FR team members re estate claims investigation (1.9); comment on discovery letter to Debtors (0.8); correspondence with lit team members re discovery issues (0.7); draft analysis re privilege issues (1.6). | 8.80 |
| 08/29/20 | SSK | 0013 | Review materials related to IAC issues in connection with estate claims investigation. | 0.60 |
| 08/29/20 | JLK | 0013 | Participate in call with corp, lit and FR team members re open issues related to estate claims investigation. | 1.90 |
| 08/29/20 | KPP | 0013 | Call with lit, corporate and FR team members re estate claims investigation (1.9); comment on hot docs tracker (4.0); analyze issues re privilege disputes (0.4); gather materials for upcoming depositions (1.0); | 9.60 |

PURDUE CREDITORS COMMITTEE                                                                          Page 67
Invoice Number: 1907345                                                                         October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with Sackler counsel re deposition and discovery matters (0.5); review rough deposition transcript (0.8); revise deposition outline (1.0). | |
| 08/29/20 | SLB | 0013 | Participate on call with members of FR, Corp and Lit teams re estate claims investigation and related discovery issues (1.9); confer with J. Sorkin re same (.2); revise analysis re open investigation issues and estate claims (2.9); confer with J. Salwen re same (1.2). | 6.20 |
| 08/29/20 | EYP | 0013 | Call with members of lit, corp and FR team members regarding estate claims investigation strategy (partial). | 1.00 |
| 08/29/20 | MVL | 0013 | Analyze supplemental Side A privilege logs (1.9); revise letter to Debtors re privilege logs (.7); research issues re same (.8); correspondence with lit team members re discovery issues and next steps (.8). | 4.20 |
| 08/29/20 | JBR | 0013 | Attend litigation, corporate and FR team call regarding case status and strategy in connection with estate claims investigation (1.9); review summaries of documents relevant of estate claims (4); review documents relevant to IAC discovery (2); correspondence with A. Sierra regarding same (.4). | 8.30 |
| 08/29/20 | CWR | 0013 | Participate in call with lit, corp and FR team members re estate claims investigation strategy. | 1.90 |
| 08/29/20 | JEG | 0013 | Continue drafting key document chronology regarding potential estate claims. | 5.50 |
| 08/29/20 | RCK | 0013 | Review documents in connection with investigation into estate claims. | 1.60 |
| 08/29/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (1.7); correspondences re hot documents with M. Belegu (0.3); call with lit, FR and corp team members re litigation status and strategy (1.9). | 3.90 |
| 08/29/20 | ADS | 0013 | Correspondence with J. Richards regarding analysis into IAC in connection with estate claims investigation (.5); review deposition transcripts in connection with same (1.2); revise deposition outline (1.7). | 3.40 |
| 08/29/20 | JER | 0013 | Review materials in connection with estate claims investigation (.4); correspondence with corp team members re same (.2). | 0.60 |
| 08/29/20 | MB | 0013 | Update hot docs tracker in connection with estate claims investigation (1.5); correspondence with E. Parlar re same (0.3) | 1.80 |
| 08/29/20 | AEH | 0013 | Review produced documents in connection with estate claims investigation. | 2.10 |
| 08/29/20 | TJS | 0013 | Call with members of FR, corp and lit teams re estate claims strategy (1.9); analyze issues re same (.4); conduct research re same (.3); update analysis of estate claims issue (2.8); call with S. Brauner re same (1.2). | 6.60 |
| 08/30/20 | JLS | 0013 | Review correspondence re discovery issues in connection with estate claims investigation. | 0.40 |
| 08/30/20 | EEE | 0013 | Review produced documents in connection with analysis of estate claims. | 1.80 |
| 08/30/20 | MPH | 0013 | Prepare revised briefing schedule (0.8); review correspondence among team re various litigation issues (0.8). | 1.60 |
| 08/30/20 | HLP | 0013 | Correspondence with M. Lloyd re privilege issues in connection with estate claims investigation (0.2); review materials related to analysis of Debtors' and Sacklers' privilege logs (0.7). | 0.90 |
| 08/30/20 | EEH | 0013 | Review rough deposition transcript in connection with estate claims investigation (1.0); summarize trust issues related to same (1.3); review materials re same (0.6); correspond with K. Porter re depositions (0.2); prepare deposition questions (0.6). | 3.70 |
| 08/30/20 | AVC | 0013 | Prepare outline for deposition (1.1); review transfer-related diligence in connection with estate claims investigation (6.6); confer with UCC advisors re same (0.9); outline follow up research (2.0). | 10.60 |
| 08/30/20 | EMS | 0013 | Continue drafting analysis re privilege issues (2.2); revise letter to Debtors regarding same (0.8);  review background materials regarding | 7.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | potential estate claims (1.4); analyze research re privilege issues (2.6). | |
| 08/30/20 | JLK | 0013 | Comment on deposition outlines re estate claims. | 0.40 |
| 08/30/20 | KPP | 0013 | Confer with NCSG members counsel re deposition preparation in connection with estate claims investigation (0.5); review document summaries(0.8); correspondence with lit team members re same (1.0); revise deposition outline (4.6); review documents in connection with same (2.7); correspondence with E. Harris re deposition prep (0.5). | 10.10 |
| 08/30/20 | SLB | 0013 | Review correspondence among members of FR & Lit teams re open estate claims investigation issues and related discovery disputes (.8); revise analysis re estate claims (1.0). | 1.80 |
| 08/30/20 | JAS | 0013 | Draft Corporate comments re deposition outline in connection with estate claims investigation (0.5); incorporate comments from Corporate team members re same (0.2); draft correspondence to Lit team members re same (0.2); review II-Way entity Corporate diligence for estate claims investigation (1.3). | 2.20 |
| 08/30/20 | EYP | 0013 | Review draft analysis re estate claims (.2); review materials re same (.7); review of various docs produced in discovery (.7). | 1.60 |
| 08/30/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 4.50 |
| 08/30/20 | MVL | 0013 | Analyze Side A's privilege logs in connection with estate claims investigation (.6); correspondence with H. Peckham re same (.5). | 1.10 |
| 08/30/20 | BHM | 0013 | Review correspondence re privilege issues (.9); analyze research issues re same (.7). | 1.60 |
| 08/30/20 | JBR | 0013 | Review subpoena requests and documents re same in connection with estate claims investigation (4.0); revise deposition outline (3.6). | 7.60 |
| 08/30/20 | KLK | 0013 | Review trust documents in preparation for deposition re estate claims investigation. | 1.70 |
| 08/30/20 | PJG | 0013 | Review documents in connection with estate claims investigation. | 1.50 |
| 08/30/20 | EEP | 0013 | Analyze issues re deposition (.1); correspondence with lit team members re document review issues and related summaries (.8). | 0.90 |
| 08/30/20 | ADS | 0013 | Revise IAC Master chart in connection with estate claims investigation. | 0.50 |
| 08/30/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (0.4); revise hot docs tracker (3.0); prepare materials for UCC and internal distribution (0.7); correspond with lit team members re hot docs tracker (0.5). | 4.60 |
| 08/31/20 | JLS | 0013 | Review hot documents in connection with estate claims investigation. | 0.60 |
| 08/31/20 | EEE | 0013 | Review documents in connection with analysis of estate claims (5.4); correspondence with lit team members regarding same (.2). | 5.60 |
| 08/31/20 | MPH | 0013 | Prepare for deposition in connection with estate claims investigation (5.6); attend call with DOJ re document production (0.8); review hot docs elevated by team (2.2); correspondence with lit team members re various issues re same (1.1). | 9.70 |
| 08/31/20 | HLP | 0013 | Draft analysis re privilege issues in connection with estate claims investigation (1.6); review background materials related to same (0.8). | 2.40 |
| 08/31/20 | EEH | 0013 | Review materials in connection with estate claims investigation (0.4); draft questions for deposition (4.2); draft analysis of estate claims issues (1.1); correspondence with members of lit team re analysis of documents (0.6). | 6.30 |
| 08/31/20 | AVC | 0013 | Review materials in preparation for deposition re estate claims investigation (1.6); confer with UCC advisors re same (0.2); prepare outline of questions for same (2.7); review correspondence re discovery and case updates (0.6). | 5.10 |
| 08/31/20 | EMS | 0013 | Continue drafting analysis re privilege issues in connection with estate claims investigation (3.3); review materials regarding DOJ productions (1.3) analyze issues re same (4.9); review analysis of updated Side A privilege log (1.2). | 10.70 |
| 08/31/20 | SSK | 0013 | Correspond with S. Chu re IAC issues in connection with estate claims investigation (.3); analyze research materials re same (.5). | 0.80 |

PURDUE CREDITORS COMMITTEE                                                                          Page 69
Invoice Number: 1907345                                                                     October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 08/31/20 | RLJ | 0013 | Review discovery documents in connection with estate claims investigation. | 1.40 |
| 08/31/20 | JYY | 0013 | Review draft deposition topics (1.5); correspondence with Lit team members re same (.2); review draft deposition outline (.2). | 1.90 |
| 08/31/20 | KPP | 0013 | Correspondence with lit team members re depositions (0.4); correspondence with lit team members re document review in connection with estate claims investigation (0.3); review deposition transcript (0.4); continue reviewing documents in preparation for depositions (4.6) and revising deposition outline (2.8); call with DOJ re document productions (0.8); comment on document review findings summary (0.5). | 9.80 |
| 08/31/20 | SLB | 0013 | Review correspondence among members of FR and Lit teams re open estate claims investigation and discovery issues (.5); revise analysis re estate claims (2.2); review research in connection with the same (1.2). | 3.90 |
| 08/31/20 | JAS | 0013 | Coordinate diligence review in connection with estate claims investigation (0.6); review II-Way Entity diligence summaries from Corporate team (1.5); draft consolidated Corporate diligence summary re same (0.3). | 2.40 |
| 08/31/20 | EYP | 0013 | Correspondence with members of FR team re estate claims investigation issues (.3); review documents in connection with estate claims investigation (.2); call with DOJ re document production (.8). | 1.30 |
| 08/31/20 | GA | 0013 | Review diligence materials in connection with estate claims investigation (2.3); update tracking spreadsheet re same (5.9). | 8.20 |
| 08/31/20 | MVL | 0013 | Correspondence with J. Tysse re privilege analysis in connection with estate claims investigation. | 0.80 |
| 08/31/20 | BHM | 0013 | Review privilege log analysis (.6); analyze issues re privilege log entries (1.4). | 2.00 |
| 08/31/20 | JET | 0013 | Correspondence with M. Lloyd re privilege issues relating to estate claims investigation. | 0.40 |
| 08/31/20 | MEW | 0013 | Prepare analysis of Side A privilege logs in connection with estate claims investigation. | 5.20 |
| 08/31/20 | RRW | 0013 | Conduct second level review of documents in connection with estate claims investigation (7.9); review search terms for Debtor discovery (0.4). | 8.30 |
| 08/31/20 | MY | 0013 | Review produced documents in connection with estate claims investigation. | 2.20 |
| 08/31/20 | JBR | 0013 | Prepare summaries of hot documents re estate claims investigation for distribution to information-sharing parties (6.8); correspondence with litigation team members regarding same (.8); analyze protocols related to information sharing (1.1). | 8.70 |
| 08/31/20 | JJU | 0013 | Review discovery documents in connection with estate claims investigation. | 3.30 |
| 08/31/20 | ZJC | 0013 | Review research in connection with estate claims investigation (3.5); correspondence with lit team members re documents relating to same (.2). | 3.70 |
| 08/31/20 | CHC | 0013 | Review document production re investigation into estate claims. | 6.70 |
| 08/31/20 | ABL | 0013 | Review discovery materials in connection with estate claims analysis. | 3.60 |
| 08/31/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 7.00 |
| 08/31/20 | ESL | 0013 | Review revised analysis re estate claims (.3); correspondence with FR team members re same (.2); draft portion of same (4.7); review materials from Province re same (1.5). | 6.70 |
| 08/31/20 | KLK | 0013 | Review documents in preparation for M. Sackler deposition (6.3); revise deposition outline re trust issues (1.3). | 7.60 |
| 08/31/20 | RBN | 0013 | Conduct document review re estate claims. | 3.10 |
| 08/31/20 | PJG | 0013 | Correspondence with lit team members re depositions (.3); analyze documents in connection with analysis of estate claims (4.6). | 4.90 |
| 08/31/20 | MRG | 0013 | Review pleadings from prior cases in connection with estate claims | 7.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 70
Invoice Number: 1907345                                                              October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | research (4.0); draft summary of same (3.0). | |
| 08/31/20 | DPM | 0013 | Conduct second-level review of documents in connection with estate claims investigation. | 6.80 |
| 08/31/20 | TI | 0013 | Analyze documents re IACs for estate claims investigation. | 4.20 |
| 08/31/20 | SC | 0013 | Review IAC related documents in connection with estate claims investigation (6); correspondence with S. Kho re same (0.4). | 6.40 |
| 08/31/20 | MDT | 0013 | Review documents in connection with estate claims investigation (3.3); summarize same (2.0). | 5.30 |
| 08/31/20 | EEP | 0013 | Correspondences with lit team members re estate claims document review issues (1.2); correspondences with lit team members re deposition issues (0.5); review letter to Debtors re privilege issues (0.2); revise discovery calendar (0.3); revise summaries of hot documents identified during estate claims investigation (2.1). | 4.30 |
| 08/31/20 | ADS | 0013 | Analyze (4.4) and summarize (.8) documents for potential exhibits to deposition outline; correspondence with lit team members re same in connection with estate claims investigation (.4); revise deposition outlines (7.2). | 12.80 |
| 08/31/20 | MFM | 0013 | Revise deposition outline in connection with estate claims investigation (6.5); review materials in connection with same (5.9). | 12.40 |
| 08/31/20 | MB | 0013 | Conduct research re estate claims investigation (1.5); conduct document review in connection with same (1.0); correspond with lit team members re same (0.4); update weekly hot docs tracker (0.9); revise analysis of estate claims (1.3). | 5.10 |
| 08/31/20 | AJS | 0013 | Analyze corporate diligence materials in connection with estate claims investigation. | 4.90 |
| 08/31/20 | AEE | 0013 | Review produced documents re estate claims analysis. | 2.50 |
| 08/31/20 | AEH | 0013 | Review discovery materials in connection with estate claims investigation. | 2.50 |
| 08/31/20 | IRT | 0013 | Review and label documents re estate claims (5.9); prepare summaries re same (2.7); correspondence with Lit team members re same (0.9); correspondence with Lit team members re sharing of information from estate claims investigation (0.4). | 9.90 |
| 08/31/20 | TJS | 0013 | Update analysis of estate claims issue (3.6); review materials re same (2.5); conduct additional research in relation to same (.7); correspondence with members of FR team re same (.4); review D. Sackler deposition transcript in connection with same (1.2); review correspondence from members of FR and lit teams re privilege issues in connection with same (.4). | 8.80 |
| 08/31/20 | CHH | 0013 | Revise deposition outline (.5); review materials in connection with estate claims investigation (1.2). | 1.70 |
| 08/01/20 | SLB | 0014 | Revise analysis re insurance strategy (.7); correspondence with members of FR team re same (.4). | 1.10 |
| 08/01/20 | EYP | 0014 | Revise stipulation re insurance litigation (.3); correspondence with members of FR team re same (.1). | 0.40 |
| 08/02/20 | SLB | 0014 | Correspondence with members of FR team re joint standing stipulation. | 0.20 |
| 08/02/20 | EYP | 0014 | Correspond with members of FR team re insurance stip re standing. | 0.10 |
| 08/02/20 | TJS | 0014 | Correspondence with FR team members re insurance standing issues. | 0.20 |
| 08/03/20 | SLB | 0014 | Correspondence with members of FR team re insurance action stipulation (.5); confer with J. Salwen re same (.3); revise summary of open issues re same (.4); send same to DPW (.1). | 1.30 |
| 08/03/20 | TJS | 0014 | Correspondence with members of FR team re insurance stipulation (.2); confer with S. Brauner re same (.3); conduct research re same (.3). | 0.80 |
| 08/04/20 | SLB | 0014 | Participate on call with CAHC and UCC counsel re insurance standing stipulation (.4); correspondence with members of FR team re same (.2); review revised draft of the same (.2). | 0.80 |
| 08/04/20 | TJS | 0014 | Correspondence with members of FR team re insurance recovery strategy (.3); conduct research re same (.4). | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/05/20 | DJW | 0014 | Revise 2004 motion for insurance brokers. | 0.80 |
| 08/05/20 | CNM | 0014 | Review insurance-related documents from the Sacklers' productions. | 1.00 |
| 08/05/20 | EYP | 0014 | Correspondence with multiple parties in interest re insurance standing stipulation (.5); review case law re same (.5). | 1.00 |
| 08/06/20 | CNM | 0014 | Analyze issues re insurance policies (.4); review revised draft of liability insurance coverage adversary complaint (.4). | 0.80 |
| 08/06/20 | EYP | 0014 | Correspondence (.5) and calls (.4) with CAHC and Debtors re insurance strategy. | 0.90 |
| 08/07/20 | DJW | 0014 | Call with Gilbert regarding insurance issues. | 0.20 |
| 08/07/20 | CNM | 0014 | Review materials related to insurance analysis. | 0.30 |
| 08/08/20 | EYP | 0014 | Review (.4) and comment on (.6) draft insurance standing stipulation. | 1.00 |
| 08/09/20 | MPH | 0014 | Call with Gilbert re insurance issues. | 0.80 |
| 08/09/20 | CNM | 0014 | Attend call with Gilbert re insurance issues. | 0.80 |
| 08/09/20 | EYP | 0014 | Correspondence with multiple parties in interest re insurance strategy (.7); revise analysis of same (.3). | 1.00 |
| 08/09/20 | ESL | 0014 | Review revised draft of insurance strategy analysis. | 0.30 |
| 08/10/20 | CNM | 0014 | Review draft of insurance stipulation (.5); analyze insurance issues (.4). | 0.90 |
| 08/10/20 | ESL | 0014 | Review revised stipulation re insurance (.5); revise draft notice of presentment re same (.9). | 1.40 |
| 08/11/20 | SLB | 0014 | Participate on call with A. Preis and Gilbert team re open insurance issues. | 0.40 |
| 08/11/20 | EYP | 0014 | Call with Gilbert re insurance strategy. | 0.40 |
| 08/12/20 | CNM | 0014 | Begin preparing insurer demand and settlement correspondence tracking chart (2.3); continue reviewing insurance-related documents produced by the Sacklers (.8). | 3.10 |
| 08/12/20 | EYP | 0014 | Various calls regarding insurance issues. | 1.00 |
| 08/13/20 | CNM | 0014 | Call with S. Hanson regarding status of insurance analyses (0.3); prepare insurer settlement correspondence tracking chart (1.3). | 1.60 |
| 08/14/20 | CNM | 0014 | Continue preparing insurer settlement correspondence tracking chart (1.9); review insurance-related documents produced by the Sacklers (1.7). | 3.60 |
| 08/14/20 | EYP | 0014 | Correspondence re various insurance issues with Gilbert. | 0.30 |
| 08/17/20 | CNM | 0014 | Continue preparing insurer settlement correspondence tracking chart (.6); continue reviewing insurance-related documents produced by the Sacklers (.7). | 1.30 |
| 08/18/20 | CNM | 0014 | Continue reviewing Debtors' insurance-related documents (.8); correspond with S. Hanson re insurance issues (.2). | 1.00 |
| 08/19/20 | CNM | 0014 | Analyze Debtors' insurance-related documents. | 1.30 |
| 08/24/20 | CNM | 0014 | Analyze issues in connection with insurance strategy. | 0.40 |
| 08/25/20 | DJW | 0014 | Conduct research re insurance discovery. | 0.50 |
| 08/27/20 | DJW | 0014 | Review Court order granting motion for discovery from Insurance Brokers and analyze issues re same(.5); draft subpoenas to Insurance Brokers (1.0); finalize underlying requests to Insurance Brokers (2.0); draft letter to Insurance Brokers (1.0). | 4.50 |
| 08/27/20 | CNM | 0014 | Revise insurance-related depo outline sections (0.4); prepare insurer settlement correspondence tracking chart (0.6); review insurance-related documents produced by the Sacklers (1.4). | 2.40 |
| 08/28/20 | CNM | 0014 | Prepare chart re insurance settlements. | 0.50 |
| 08/29/20 | CNM | 0014 | Review Debtors' insurance-related documents. | 0.30 |
| 08/31/20 | CNM | 0014 | Review proposed revisions to insurance broker subpoenas (0.7); update insurer settlement correspondence tracking chart (0.6). | 1.30 |
| 08/06/20 | MGH | 0016 | Review materials in connection with analysis of Collegium lift-stay. | 2.90 |
| 08/19/20 | DCV | 0016 | Conduct research re Collegium lift-stay motion. | 3.40 |
| 08/19/20 | JKC | 0016 | Review (.2) and summarize (.2) Debtors' reply re Collegium lift-stay motion. | 0.40 |
| 08/19/20 | TJS | 0016 | Review Debtors' reply re Collegium lift-stay motions (.3); conduct research re same (.2); revise summary of reply (.2). | 0.70 |

PURDUE CREDITORS COMMITTEE                                                                 Page 72
Invoice Number: 1907345                                                              October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--------------------------------------------------------------------------|-------|
| 08/09/20 | KPP | 0017 | Call with E. Parlar and P. Glackin re PO compliance. | 0.40 |
| 08/09/20 | PJG | 0017 | Call with K. Porter and E. Parlar re protective order issues. | 0.40 |
| 08/09/20 | EEP | 0017 | Call with K. Porter and P. Glackin re protective order. | 0.40 |
| 08/09/20 | IRT | 0017 | Analyze issues re information sharing under amended protective order. | 0.60 |
| 08/11/20 | ZJC | 0017 | Review district court ruling on appeal affirming preliminary injunction. | 0.40 |
| 08/11/20 | TJS | 0017 | Review District Court opinion on PI appeal (.4); analyze issues re same (.5); conduct research re same (.3). | 1.20 |
| 08/18/20 | SSK | 0017 | Analyze issues re PO in connection with estate claims investigation (.7); correspond with foreign counsel re same (.4). | 1.10 |
| 08/18/20 | IRT | 0017 | Review protective order re deposition prep. | 0.30 |
| 08/21/20 | MPH | 0017 | Call with A. Preis and S. Brauner re PI extension and related issues. | 0.60 |
| 08/21/20 | SLB | 0017 | Participate on call with A. Preis and M. Hurley re PI extension and related issues (.6); participate on call with DPW re same (.5). | 1.10 |
| 08/21/20 | EYP | 0017 | Call with M. Hurley and S. Brauner re PI extension and related issues. | 0.60 |
| 08/21/20 | ESL | 0017 | Analyze issue re protective order. | 0.40 |
| 08/02/20 | SD | 0018 | Analyze issues re tax matters (.3); review background materials re same (.5); confer with S. Sahasranaman re same (.2). | 1.00 |
| 08/03/20 | SD | 0018 | Review materials re tax issues (2.4); analyze issues re same (.7). | 3.10 |
| 08/04/20 | MIC | 0018 | Review documents related to tax issues. | 1.40 |
| 08/05/20 | MIC | 0018 | Conduct diligence review of new tax documents. | 1.10 |
| 08/06/20 | MIC | 0018 | Review additional tax-related documents. | 0.80 |
| 08/11/20 | MIC | 0018 | Call with S. Sahasranaman re open tax issues (.5); analyze issues re same (.8). | 1.30 |
| 08/12/20 | SD | 0018 | Review documents re tax analysis (2.8); update analysis re same (.5). | 3.30 |
| 08/12/20 | MIC | 0018 | Review documents for tax analysis. | 2.70 |
| 08/13/20 | SD | 0018 | Review presentation re tax issues. | 0.60 |
| 08/13/20 | MIC | 0018 | Analyze various tax issues. | 0.30 |
| 08/20/20 | SD | 0018 | Conduct due diligence review of produced tax materials (2.3); attention to KPMG-Province correspondence re foreign tax matters (.4). | 2.70 |
| 08/21/20 | SD | 0018 | Conduct tax diligence review (1.3); confer with S. Sahasranaman and M. Caplan re same (.6). | 1.90 |
| 08/21/20 | MIC | 0018 | Attend call with S. Davidov and S. Sahasranaman to discuss diligence analysis (.6); begin reviewing tax diligence analysis (1.0). | 1.60 |
| 08/27/20 | MIC | 0018 | Review materials re tax analysis. | 4.30 |
| 08/31/20 | MIC | 0018 | Perform tax analysis of documents received in diligence. | 4.90 |
| 08/05/20 | JKC | 0020 | Review (.6) and circulate (.1) news articles re opioid litigation. | 0.70 |
| 08/06/20 | JKC | 0020 | Review news articles re opioid litigation and related matters. | 0.40 |
| 08/10/20 | JKC | 0020 | Review (.6) and circulate (.2) news articles re opioid litigation and related matters. | 0.80 |
| 08/11/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 08/11/20 | BKB | 0020 | Review NY and MDL docket filings (.5); review opioid articles (.6). | 1.10 |
| 08/13/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.70 |
| 08/13/20 | ESL | 0020 | Review updates re opioid litigation. | 0.20 |
| 08/13/20 | TJS | 0020 | Correspondence with B. Barker re upcoming Frye hearing in New York opioid litigation. | 0.20 |
| 08/13/20 | BKB | 0020 | Attention to logistics re NY Frye hearings (.6); conduct research re opioid lit trial statuses (.7); correspond with J. Salwen re same (.2); update tracker re same (.2); review opioid articles (.4); review docket filings in NY Lit and MDL (1.7); update trackers with summaries re same (2.2). | 6.00 |
| 08/14/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 08/14/20 | BKB | 0020 | Attend NY opioid Lit hearing telephonically (5.1); attention to logistics re same (.6); prepare summary re same (2.2); review docket filings in same (1.9). | 9.80 |
| 08/17/20 | BKB | 0020 | Attend via livestream cross examination in NY opioid litigation Frye Hearings (2.3); analyze notes from same (.5); prepare summary re same (1.1). | 3.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/18/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation and related matters. | 0.40 |
| 08/18/20 | BKB | 0020 | Attend NY opioid lit Frye hearing (3.5); review notes from same (.7); prepare summary re same (1.4). | 5.60 |
| 08/19/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation. | 0.50 |
| 08/20/20 | SLB | 0020 | Review articles and related materials re recent developments in opioid litigation. | 0.70 |
| 08/20/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 08/20/20 | BKB | 0020 | Review and summarize docket filings in NY lit (1.9); prepare summary re Frye hearings (1.7); review opioid articles (.3); review remanded cases filings (1.2); summarize same (.6). | 5.70 |
| 08/24/20 | JKC | 0020 | Review news articles re opioid litigation. | 0.30 |
| 08/25/20 | ESL | 0020 | Review articles re national opioid litigation updates. | 0.20 |
| 08/25/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 08/25/20 | BKB | 0020 | Conduct research re status of various opioid litigations (.5); review remanded cases dockets (.5); review opioid articles (.2). | 1.20 |
| 08/26/20 | ESL | 0020 | Review articles re opioid litigation. | 0.20 |
| 08/26/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation. | 0.50 |
| 08/26/20 | TJS | 0020 | Review public reporting on opioid litigation (.4); analyze issues re same (.2). | 0.60 |
| 08/26/20 | BKB | 0020 | Review opioid articles (.2) review and summarize NY opioid lit filings (.7); update tracker re same (.2). | 1.10 |
| 08/27/20 | JKC | 0020 | Review news articles re opioid litigation. | 0.20 |
| 08/28/20 | BKB | 0020 | Draft summary re ongoing opioid case developments across NY lit, MDL and remanded cases (1.1); review various dockets for updates (.8); review opioid articles (.2). | 2.10 |
| 08/31/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.30 |
| 08/31/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 08/04/20 | EYP | 0022 | Call with UCC member re plan issue. | 0.50 |
| 08/07/20 | ESL | 0022 | Call with M. Gardiner re plan research question (.2); conduct research re same (.8); correspond with M. Gardiner re same (.2); review correspondence re same (.4). | 1.60 |
| 08/07/20 | MRG | 0022 | Conduct research relating to plan issues (4.5); call with E. Lisovicz re same (.2); correspondence with E. Lisovicz re same (.3). | 5.00 |
| 08/12/20 | JKC | 0022 | Conduct research re plan issue (3.6); correspondence with J. Salwen re same (.2). | 3.80 |
| 08/12/20 | TJS | 0022 | Correspondence with J. Coleman re plan issue (.5); conduct research re same (1.2); analyze issues re same (.4). | 2.10 |
| 08/14/20 | TJS | 0022 | Conduct research re plan issues (1.5); analyze issues re same (.6). | 2.10 |
| 08/15/20 | SLB | 0022 | Participate on call with members of FR team re plan issues (1.0); call with A. Preis re same (.5). | 1.50 |
| 08/15/20 | EYP | 0022 | Call with S. Brauner re plan research. | 0.50 |
| 08/15/20 | ESL | 0022 | Participate on call with FR team members re potential plan issues (1.0); follow up calls with J. Salwen (.3) and M. Gardiner and J. Salwen re same (.4); conduct research re same (1.4). | 3.10 |
| 08/15/20 | MRG | 0022 | Attend call with FR team members re potential research questions related to plan (1.0); attend call with FR team members re plan research assignments (.4); conduct research re plan issues (.9). | 2.30 |
| 08/15/20 | TJS | 0022 | Conduct research re plan issues (4.3); analyze legal issues re same (.4); calls with members of FR team re same (1.7). | 6.40 |
| 08/16/20 | ESL | 0022 | Conduct research re plan issue (3.6); correspond with Akin FR team members re same (.1). | 3.70 |
| 08/16/20 | MRG | 0022 | Research plan issues (6.8); summarize findings re same (1.0); correspond with FR team members re same (.2). | 8.00 |
| 08/16/20 | TJS | 0022 | Correspondence with members of FR team re research regarding plan issues (1.8); conduct research re same (1.4); review precedent cases re same (1.3); analyze issues re same (.8). | 5.30 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 08/17/20 | ESL | 0022 | Conduct research re plan issues (3.5) revise internal memo re same (1.3) correspond with members of FR team re same (.5). | 5.30 |
| 08/17/20 | MRG | 0022 | Research plan issues (3.5); summarize findings re same (1.0); correspond with FR team members re same (.2); review additional research relating to same (1.0); revise summary of same (1.0). | 6.70 |
| 08/17/20 | TJS | 0022 | Correspondence with members of FR team re plan issue (1.2); review (1.8) and comment on (1.3) preliminary research re same; conduct additional research re same (2.6); analyze issues re same (.8). | 7.70 |
| 08/17/20 | BKB | 0022 | Conduct research re plan issues (1.7); correspond with FR team members re same (.3). | 2.00 |
| 08/18/20 | SLB | 0022 | Revise analysis re open plan issues (1.7); analyze issues re same (1.5); multiple conferences with members of FR team re same (.5). | 3.70 |
| 08/18/20 | ESL | 0022 | Conduct research re plan issues (4.5); calls (.5) and correspondence (.4) with members of Akin FR team members re same; revise internal memo re same (1.6). | 7.00 |
| 08/18/20 | MRG | 0022 | Revise summary re research of plan issues (1.5); review documents re same (.3); correspond with FR team members re same (.4); review edits re same (.1); calls with FR team members re same (.3, .2). | 2.80 |
| 08/18/20 | TJS | 0022 | Conduct research re plan issue (1.9); analyze issues re same (.8); correspondence with members of FR team re research in connection with same (1.2); revise memo re same (3.2); call with members of FR team re same (.2). | 7.30 |
| 08/18/20 | BKB | 0022 | Prepare summary re plan issues research (1.1); correspond with FR team members re same (.2). | 1.30 |
| 08/19/20 | SLB | 0022 | Revise analysis re open plan issues (2.3); correspondence with members of FR team re same (.3). | 2.60 |
| 08/19/20 | ESL | 0022 | Conduct research re plan issues (4.4); correspondence with members of FR team re same (.4); revise internal memo re same (1.8). | 6.60 |
| 08/19/20 | MRG | 0022 | Review research relating to plan issues (.4); correspond with FR team members re same (.2). | 0.60 |
| 08/19/20 | TJS | 0022 | Review analysis of plan issue (.8); correspondence with members of FR team re same (2.4); revise summary memorandum re same (.8); conduct research in connection with same (1.7). | 5.70 |
| 08/19/20 | BKB | 0022 | Conduct research re plan issues (2.5); correspond with FR team members re same (.5). | 3.00 |
| 08/20/20 | TJS | 0022 | Review research re plan issues (.8); update analysis re same (.4). | 1.20 |
| 08/25/20 | TJS | 0022 | Review research re plan issue (.8); confer with B. Barker re same (.6); conduct additional research re same (.5). | 1.90 |
| 08/25/20 | BKB | 0022 | Conduct research re plan issue (2.6); revise summary analysis re same (.7) confer with J. Salwen re same (.6). | 3.90 |
| 08/26/20 | JKC | 0022 | Conduct research re plan issue (1.3); revise memorandum re same (2.4). | 3.70 |
| 08/26/20 | TJS | 0022 | Conduct additional research re plan issue (.3); analyze issues re same (.1). | 0.40 |
| 08/26/20 | BKB | 0022 | Conduct research re plan issue (2.4); summarize findings for inclusion in memo re same (.9). | 3.30 |
| 08/27/20 | TJS | 0022 | Analyze impact of additional case law on plan issue. | 0.60 |
| 08/28/20 | JKC | 0022 | Conduct research re plan issue (.7); revise memo re same (.4). | 1.10 |
| 08/29/20 | JKC | 0022 | Confer with J. Salwen re plan issue (.2); revise memo re same (1.8). | 2.00 |
| 08/29/20 | TJS | 0022 | Review (.1) and comment on (.4) memo re plan issue; call with J. Coleman re same (.2). | 0.70 |
| 08/29/20 | BKB | 0022 | Review recent decision for implications on plan confirmation issues (1.5); update research memo re same (.6). | 2.10 |
| 08/30/20 | JKC | 0022 | Revise memo re potential plan issues. | 1.50 |
| 08/31/20 | JKC | 0022 | Finalize memo re potential plan issues (2.7); review materials in connection with same (.6). | 3.30 |
| 08/31/20 | BKB | 0022 | Conduct follow-up research re plan confirmation issue (.9); revise summary re same (.4). | 1.30 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1907345

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 08/11/20 | SLB | 0031 | Participate on call with Debtor and UCC advisors re upcoming FDA meeting. | 0.50 |
| 08/11/20 | EYP | 0031 | Call with Debtors re FDA presentation. | 0.50 |
| 08/14/20 | SLB | 0031 | Review correspondence re adverse event reporting. | 0.40 |
| 08/15/20 | SDB | 0031 | Correspond with Debtors and UCC professionals re adverse event reporting. | 0.30 |
| 08/20/20 | SLB | 0031 | Prepare for (.2); and participate on (.8) call with counsel to Debtors and UCC re adverse event reporting; draft correspondence to PI counsel re same (.4). | 1.40 |
| 08/03/20 | DCV | 0032 | Analyze materials relating to patent licenses and related agreements. | 2.20 |
| 08/05/20 | DCV | 0032 | Review materials related to patents (2.3); prepare summary analysis re same (1.0). | 3.30 |
| 08/06/20 | DCV | 0032 | Analyze materials relating to intellectual property licenses and related agreements (3.7); prepare summary analysis re same (.7). | 4.40 |
| 08/07/20 | DCV | 0032 | Analyze materials re IP issues. | 3.50 |
| 08/10/20 | DCV | 0032 | Review materials re patents. | 3.50 |
| 08/11/20 | DCV | 0032 | Analyze intellectual property licenses and related materials. | 3.70 |
| 08/12/20 | DCV | 0032 | Analyze patent license agreements (1.7); conduct research re same (2.3). | 4.00 |
| 08/13/20 | DCV | 0032 | Analyze issues re intellectual property. | 1.40 |
| 08/14/20 | DCV | 0032 | Analyze research re IP regulatory issues. | 3.30 |
| 08/17/20 | DCV | 0032 | Conduct research relating to patent licenses. | 3.00 |
| 08/20/20 | DCV | 0032 | Analyze patent licenses and ancillary agreements with IACs (2.5); conduct research regarding same (2.3). | 4.80 |
| 08/24/20 | DCV | 0032 | Analyze license rates in Purdue agreements with IACs (0.8); conduct research regarding same (3.3). | 4.10 |
| 08/25/20 | DCV | 0032 | Analyze materials relating to IP issues. | 4.50 |
| 08/26/20 | DCV | 0032 | Analyze IP license agreements in connection with IAC analysis. | 4.80 |
| 08/27/20 | DCV | 0032 | Analyze IP materials from recent productions. | 4.20 |
| 08/28/20 | DCV | 0032 | Review materials in connection with IP analysis. | 2.50 |
| 08/01/20 | EEH | 0033 | Comment on S. Baker search term list re estate claims investigation. | 0.40 |
| 08/01/20 | ENM | 0033 | Analyze Haug discovery objections. | 1.30 |
| 08/01/20 | KPP | 0033 | Revise letter to Simpson Thatcher re discovery issues (.7); draft correspondence to Side B re privilege logs (.5); comment on Norton Rose custodians (.7), search terms (1.0) and correspondence with E. Parlar re same (.4); review Side B letter re meet and confer and correspondence re same (.6). | 3.90 |
| 08/01/20 | JBR | 0033 | Draft correspondence to IAC counsel regarding IAC discovery in connection with estate claims investigation. | 1.30 |
| 08/01/20 | EEP | 0033 | Revise letter to Simpson Thacher re S. Baker discovery (.5); correspondence re same with K. Porter (.5). | 1.00 |
| 08/02/20 | MPH | 0033 | Revise letter to Simpson Thacher re discovery (.8); correspondence with lit team members re same (.6). | 1.40 |
| 08/02/20 | AVC | 0033 | Review correspondence from RCCB (0.4); revise meet and confer correspondence to RCCB (2.1). | 2.50 |
| 08/02/20 | KPP | 0033 | Review IAC hit report and revisions to search terms (.3); correspondence with lit team members re Haug meet and confer (.2); comment on IAC correspondence (.2). | 0.70 |
| 08/02/20 | JAS | 0033 | Review responses and objections from Haug (1.9); conduct research re same (.7); revise draft correspondence to Haug (1.5). | 4.10 |
| 08/02/20 | JEP | 0033 | Draft agenda for meet and confer with Haug (2.6); correspondence with lit team members re same (.2). | 2.80 |
| 08/02/20 | EEP | 0033 | Revise letter to STB re S. Baker discovery (.3); prepare exhibits in connection with same (.8); correspondence re same with lit team members (.4); review letter from Milbank (.2). | 1.70 |
| 08/02/20 | MFM | 0033 | Review correspondence with Side A and Side B counsel re discovery issues (1.6) and responses to same (1.6); add questions and responses to tracker (.4); draft correspondence to IAC counsel re discovery issues | 4.10 |

PURDUE CREDITORS COMMITTEE                                                                Page 76
Invoice Number: 1907345                                                              October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.5). | |
| 08/02/20 | JWK | 0033 | Revise IAC search terms. | 2.60 |
| 08/03/20 | JLS | 0033 | Review correspondence and documents in connection with rule 2004 subpoenas. | 0.40 |
| 08/03/20 | MPH | 0033 | Review correspondence from Milbank (.6); prepare response (1.8); revise same (2.0); draft correspondence to court re discovery issues (1.1). | 5.50 |
| 08/03/20 | AVC | 0033 | Prepare for meet and confer with RCCB re IAC discovery (1.1); participate in same (0.5); follow up call with RCCB re same (0.1); revise draft correspondence to RCCB re follow up items (0.9); review materials related to same (1.2); correspondence with members of lit team re same (0.8). | 4.60 |
| 08/03/20 | JYY | 0033 | Correspondence with members of lit team re II-way entity discovery. | 1.00 |
| 08/03/20 | KPP | 0033 | Revise IAC search terms (.5) and correspondence with members of lit team re same (.2); meet and confer with RCCB (.5); correspondence with Milbank re discovery issues (.3); correspondence with lit team members re Side B presentation (.1); revise Haug meet and confer agenda (.6); draft letter to Sacklers re meet and confer issues (1.5); revise draft correspondence to Sacklers (.7). | 4.40 |
| 08/03/20 | JEG | 0033 | Revise discovery stipulation for IACs. | 2.00 |
| 08/03/20 | JWK | 0033 | Revise IAC search terms (.7); review IAC responses and objections to subpoena (1.1); revise IAC search terms (2.3). | 4.10 |
| 08/04/20 | MPH | 0033 | Revise letter to Milbank re discovery issues. | 2.10 |
| 08/04/20 | AVC | 0033 | Correspondence with lit team members re IAC discovery. | 0.20 |
| 08/04/20 | EMS | 0033 | Review draft meet-and-confer letter to counsel to Sacklers (.3); draft (1.2) and revise (.3) insert for same. | 1.80 |
| 08/04/20 | JYY | 0033 | Correspondence to Haug re meet and confer (.1); revise Haug meet and confer agenda (1.3); correspondence with lit team members re same (.5); review Haug responses and objections and chart related to same for meet and confer call (1.2); attend meet and confer with Haug re discovery issues (1.3). | 4.40 |
| 08/04/20 | KPP | 0033 | Meet and confer with Haug re subpoena (1.3); follow up correspondence with lit team members re same (.2); correspondence to Moab counsel (.1); review IAC discovery report (.3); revise letter to Sackler's counsel re IAC issues (.2). | 2.10 |
| 08/04/20 | SMC | 0033 | Review requests to IACs re diligence production (.2) and responses to same (.4); update tracking sheet of requests and responses (.4); review requests to Sacklers re diligence production (.2) and responses to same (.4); update tracking sheet of requests and responses (.4). | 2.00 |
| 08/04/20 | BHM | 0033 | Draft insert for meet and confer letter to Sacklers. | 0.60 |
| 08/04/20 | JEP | 0033 | Prepare agenda for Haug meet and confer (2); correspondence with lit team members re same (0.5); draft letter re same (1.5). | 4.00 |
| 08/04/20 | ADS | 0033 | Revise outline for RCCB meet and confer. | 1.60 |
| 08/04/20 | MFM | 0033 | Draft letter to Side A and Side B counsel re discovery issues (.9); revise same (.4). | 1.30 |
| 08/04/20 | JWK | 0033 | Review custodian information provided by Royer Cooper in connection with estate claims analysis (.2); analyze IAC responses and objections to subpoena (5.3); revise IAC search terms based on hit report and custodian ESI data (1.6); prepare for meet-and-confer with Royer Cooper (.2). | 7.30 |
| 08/05/20 | MPH | 0033 | Revise correspondence to Sacklers re discovery issues. | 1.40 |
| 08/05/20 | AVC | 0033 | Confer with lit team members re various IAC discovery issues (1.0); review diligence materials re IACs to prepare for call with RCCB (3.3); call with RCCB re IAC diligence (1.4). | 5.70 |
| 08/05/20 | JYY | 0033 | Revise letter to Haug re discovery issues (.5); call with Lit team members re same (1.0). | 1.50 |
| 08/05/20 | KPP | 0033 | Revise discovery letter to Sackler counsel. | 0.90 |

PURDUE CREDITORS COMMITTEE                                                                    Page 77
Invoice Number: 1907345                                                                   October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/05/20 | RRW | 0033 | Review IAC document requests. | 0.80 |
| 08/05/20 | JBR | 0033 | Attend call with Royer Cooper regarding IAC discovery. | 1.40 |
| 08/05/20 | JEG | 0033 | Call with lit team members re IAC discovery issues (1.0); review materials related to the same (3.4). | 4.40 |
| 08/05/20 | TI | 0033 | Draft answers and comments re IAC Responses and Objections (2.1); revise same (1.2); call with S. Chu re the same (.9). | 4.20 |
| 08/05/20 | SC | 0033 | Draft responses to RCCB's responses and objections to subpoena (3.0); conference with T. Grasser re same (.9). | 3.90 |
| 08/05/20 | JEP | 0033 | Draft letter to Haug regarding issues arising out of meet and confer. | 1.40 |
| 08/05/20 | EEP | 0033 | Review meet and confer notes with counsel to IACs (.4); review letter from M. Hurley to counsel to Sacklers re meet and confer issues (.2). | 0.60 |
| 08/05/20 | MFM | 0033 | Revise letter to Sacklers re discovery issues (.4); call with litigation team members re IAC discovery issues (.5) (partial). | 0.90 |
| 08/05/20 | JWK | 0033 | Revise IAC search terms (4.1); review IAC responses and objections to IAC subpoena (.9). | 5.00 |
| 08/06/20 | MPH | 0033 | Correspondence with RCCB re discovery of IACs. | 0.40 |
| 08/06/20 | AVC | 0033 | Revise draft search terms (0.3); confer with lit team members re same (0.4); revise draft correspondence to RCCB re IAC discovery (0.6). | 1.30 |
| 08/06/20 | JYY | 0033 | Call with Haug re service question and responses and objections (.2); correspondence with Haug re same (.8); correspondence with lit and corp team members re same (.5); review responses and objections chart for Haug meet and confer (.5); review correspondence re same (.5). | 2.50 |
| 08/06/20 | KPP | 0033 | Correspondence with lit and corp team members re IAC discovery issues (.3); revise IAC search terms (1.5); revise correspondence to IAC counsel (.2). | 2.00 |
| 08/06/20 | JAS | 0033 | Correspond with Lit team members re Haug responses and objections (.4); comment on same (2.1); draft responses re same (2.0). | 4.50 |
| 08/06/20 | JEG | 0033 | Analyze various issues re IAC discovery. | 1.10 |
| 08/06/20 | JEP | 0033 | Update discovery tracker re II-way entities. | 3.20 |
| 08/06/20 | MFM | 0033 | Review correspondence with counsel to IACs re ESI discovery issues (.4); draft email to counsel to IACs re various discovery issues (.3); revise same (.1). | 0.80 |
| 08/06/20 | JWK | 0033 | Revise IAC search terms. | 3.50 |
| 08/07/20 | MPH | 0033 | Meet and confer with RCCB (.4); correspondence with lit team members re various discovery issues (.8). | 1.20 |
| 08/07/20 | AVC | 0033 | Confer with RCCB re IAC deposition issues (0.3); revise correspondence to RCCB re IAC discovery (0.4); revise stipulation re Canadian IAC discovery (0.6); correspondence with lit team members re various discovery issues (0.5). | 1.80 |
| 08/07/20 | EMS | 0033 | Revise meet-and-confer correspondence regarding privilege log issues (.5); review materials regarding same (.3). | 0.80 |
| 08/07/20 | JYY | 0033 | Prepare for meet and confer with Haug re IAC discovery issues (1.8); attend same (1.6); correspondence with lit team members re same (.3). | 3.70 |
| 08/07/20 | KPP | 0033 | Participate in meet and confer with Haug (1.6); meet and confer with counsel to IACs (.4); correspondence with lit team members re same (.1); review correspondence to IAC counsel (.1); review letter from Simpson Thatcher (.3); review letter from Milbank (.3). | 2.80 |
| 08/07/20 | JAS | 0033 | Comment on Haug responses and objections. | 0.40 |
| 08/07/20 | SMC | 0033 | Update discovery tracker (.8); review materials in connection with same (1.2). | 2.00 |
| 08/07/20 | BHM | 0033 | Review meet and confer correspondence. | 0.30 |
| 08/07/20 | JBR | 0033 | Revise draft stipulation regarding discovery from Canadian IACs (1.0); revise draft correspondence regarding IACs (.6). | 1.60 |
| 08/07/20 | JEG | 0033 | Revise draft stipulation re IAC discovery for potential claims (2.1); correspondence with members of lit team re same (.6); review materials re same (1.9). | 4.60 |
| 08/07/20 | JEP | 0033 | Draft letter re Haug meet and confer and related discovery issues. | 1.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/07/20 | EEP | 0033 | Correspondence with lit team members re IAC discovery issues (.3); review letter from counsel to IACs (.1). | 0.40 |
| 08/07/20 | ADS | 0033 | Analyze issues re IAC discovery (4.7); update chart re same (.9); correspondence with lit team members re same (.2). | 5.80 |
| 08/07/20 | MFM | 0033 | Correspondence with lit team members re IAC discovery issues (.2); review questions issued to Side A and Side B counsel re discovery issues (.7) and responses to same (.8); review questions issued to IAC counsel re discovery issues (.7) and responses to same (.8); update discovery tracker (.3). | 3.50 |
| 08/07/20 | JWK | 0033 | Revise IAC search terms. | 2.60 |
| 08/08/20 | JLS | 0033 | Review correspondence re: discovery issues in connection with rule 2004 subpoenas. | 0.60 |
| 08/08/20 | AVC | 0033 | Review draft stipulation re Canadian IACs. | 0.40 |
| 08/08/20 | JBR | 0033 | Revise draft stipulation regarding IAC discovery (2.5); correspondence with members of lit team re same (1.1); draft correspondence to RCCB re same (.4). | 4.00 |
| 08/08/20 | JEG | 0033 | Revise draft stipulation re IAC discovery. | 0.50 |
| 08/08/20 | SC | 0033 | Comment on document requests in connection with IAC discovery stipulation. | 1.40 |
| 08/08/20 | EEP | 0033 | Review correspondence in connection with IAC discovery issues (0.2); review letter from Milbank (0.2). | 0.40 |
| 08/08/20 | ADS | 0033 | Analyze IAC subpoena requests. | 0.50 |
| 08/08/20 | JWK | 0033 | Revise IAC search terms. | 0.10 |
| 08/09/20 | AVC | 0033 | Analyze materials re IAC discovery in connection with estate claims investigation (5.0); call with Province re IAC discovery search terms (1.2). | 6.20 |
| 08/09/20 | KPP | 0033 | Call with lit team members and Province re IAC search term revisions (1.2); revise same (1.0). | 2.20 |
| 08/09/20 | JEG | 0033 | Call with lit team members and Province team re IAC search terms. | 1.20 |
| 08/10/20 | MPH | 0033 | Meet and confer with Simpson Thacher regarding Norton Rose production. | 0.40 |
| 08/10/20 | AVC | 0033 | Prepare for (0.4) and participate in (0.4) meet and confer call with RCCB re IAC discovery; correspond with members of lit team re IACs' objections to subpoena (0.3); revise correspondence re privilege logs for IACs (0.3). | 1.40 |
| 08/10/20 | EMS | 0033 | Revise meet-and-confer letter to Side A. | 0.30 |
| 08/10/20 | JYY | 0033 | Review Haug meet and confer letter. | 0.10 |
| 08/10/20 | KPP | 0033 | Meet and confer with RCCB (.4); meet and confer with Simpson Thacher re Norton Rose production (.4); correspond with lit team members re issues re same (.3). | 1.10 |
| 08/10/20 | JEP | 0033 | Analyze privilege logs (0.4); draft letter regarding Haug meet and confer and related discovery issues (6.4). | 6.80 |
| 08/10/20 | EEP | 0033 | Meet and confer with Simpson Thacher re Norton Rose discovery (.4); correspondence with Akin lit team members re IAC discovery issues (.2); review Side A supplemental privilege log (.1); review Side B letters re depositions (.2). | 0.90 |
| 08/10/20 | ADS | 0033 | Draft correspondence to RCCB re IAC discovery issues. | 1.20 |
| 08/10/20 | JWK | 0033 | Review and incorporate revisions to IAC search terms (2.6); revise IAC search terms based on responses and objections to subpoena (3.1). | 5.70 |
| 08/11/20 | MPH | 0033 | Revise correspondence to IAC counsel (.3) and Sackler counsel re open discovery issues (2.9). | 3.20 |
| 08/11/20 | AVC | 0033 | Revise draft correspondence to RCCB re IAC search term issues (1.4); review correspondence from RCCB re same and other IAC discovery issues (0.5); correspondence with lit team members re same (0.5); correspondence with RCCB re same (0.4). | 2.80 |
| 08/11/20 | JYY | 0033 | Revise draft letter to Haug re meet and confer (2.0); correspondence with lit team members re same (.1). | 2.10 |

PURDUE CREDITORS COMMITTEE                                                      Page 79
Invoice Number: 1907345                                                   October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|-------|-------|
| 08/11/20 | KPP | 0033 | Revise letter to Sackler counsel re discovery matters. | 0.10 |
| 08/11/20 | JBR | 0033 | Revise discovery correspondence to Royer Cooper. | 0.60 |
| 08/11/20 | EEP | 0033 | Analyze Side B Sackler privilege assertions in connection with estate claims investigation (1.2); correspondence with lit team members re IAC discovery issues (0.6). | 1.80 |
| 08/11/20 | JWK | 0033 | Analyze communication from Royer Cooper regarding IAC search terms (.9); revise IAC search terms (.7); analyze responses and objections to IAC subpoena (1.9); review translations of IAC search terms (1.0). | 4.50 |
| 08/12/20 | MPH | 0033 | Revise discovery letter to Sacklers (2.2); correspondence with members of lit team re same (.9). | 3.10 |
| 08/12/20 | AVC | 0033 | Analyze updated hit report from RCCB (0.9); correspondence with lit team members re same (0.9); call with K. Porter and J. Kane re same (0.3); draft correspondence to RCCB re same (0.5); prepare for RCCB meet and confer (1.2); participate in same (1.0). | 4.80 |
| 08/12/20 | EMS | 0033 | Revise inserts for Sackler meet-and-confer letter (1.6); further revise letter in light of additional comments (1.0); revise correspondence to Side A and Side B regarding privilege log issues (0.5). | 3.10 |
| 08/12/20 | KPP | 0033 | Revise letter to Sacklers re discovery matters (1.5); meet and confer with RCCB (1.0); call with A. Crawford and J. Kane re same (0.3); review updated IAC hit report (0.7); comment on correspondence to IAC counsel re discovery (0.2). | 3.70 |
| 08/12/20 | TI | 0033 | Revise IAC discovery search terms in connection with estate claims investigation. | 1.60 |
| 08/12/20 | EEP | 0033 | Review correspondence with RCCB and Sacklers re discovery issues (.6); correspondence re same with lit team members (0.1). | 0.70 |
| 08/12/20 | ADS | 0033 | Analyze IAC responses and objections to discovery requests. | 2.90 |
| 08/12/20 | MFM | 0033 | Review Royer Cooper's responses and objections to IAC subpoena. | 3.20 |
| 08/12/20 | JWK | 0033 | Analyze hit reports from Royer Cooper (4.1); call with K. Porter and A. Crawford re same (.3); analyze IAC responses and objections (1.0); address issues with translation of IAC search terms (.2). | 5.60 |
| 08/13/20 | MPH | 0033 | Draft letter to Side B re discovery issues. | 0.40 |
| 08/13/20 | AVC | 0033 | Confer with K. Porter, J. Richards and Province re IAC search terms (1.4); attend meet and confer with RCCB re IAC discovery (1.0); review draft correspondence to RCCB re IAC search terms (0.1); correspondence with members of lit team re same (0.3). | 2.80 |
| 08/13/20 | EMS | 0033 | Draft meet and confer letter regarding privilege issues. | 1.20 |
| 08/13/20 | KPP | 0033 | Call re IAC search terms with A. Crawford and J. Richards and Province (1.4); review and revise IAC search terms (.5); correspondence to Sacklers re privilege log deficiencies (.4). | 2.30 |
| 08/13/20 | JBR | 0033 | Confer with A. Crawford, K. Porter, and Province regarding IAC search terms (1.4); revise same (1.0); attend meet and confer with Royer Cooper regarding IAC discovery (1.0); review responses and objections from responding IACs (3.0); draft analysis of same (1.0). | 7.40 |
| 08/13/20 | JWK | 0033 | Review hit report on IAC search terms from Royer Cooper (3.6); address issues re IAC search terms (1.6); revise IAC search terms based on IAC responses and objections to subpoena (6.5); revise IAC search terms per discussion with Province (1.3). | 13.00 |
| 08/14/20 | AVC | 0033 | Review correspondence from RCCB re search terms (0.2); participate in call with RCCB and Transperfect re IAC search terms (0.5); review draft correspondence to RCCB re IAC search terms (0.2); revise search terms (1.0). | 1.90 |
| 08/14/20 | KPP | 0033 | Correspondence with Sacklers re discovery issues. | 0.30 |
| 08/14/20 | JBR | 0033 | Call with Royer Cooper and Transperfect re IAC discovery (.5); review IAC search terms (.4); review responses and objections from responding IACs (4.0); draft analysis of same (3.3); draft letter to Royer Cooper responses and objections to subpoena (1.2). | 9.40 |
| 08/14/20 | EEP | 0033 | Correspondence with RCCB attorneys re IAC discovery issues. | 0.10 |

PURDUE CREDITORS COMMITTEE                                                              Page 80
Invoice Number: 1907345                                                              October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/14/20 | JWK | 0033 | Address issues re IAC search terms (2.1); analyze hit report from Royer Cooper (1.7); analyze hit report re foreign language search terms (2.1). | 5.90 |
| 08/15/20 | AVC | 0033 | Review search terms translations re IAC discovery. | 0.30 |
| 08/15/20 | EMS | 0033 | Prepare meet-and-confer letter regarding Side A privilege log deficiencies (4.7); review research regarding same (1.7). | 6.40 |
| 08/15/20 | KPP | 0033 | Draft correspondence to Schulte re production (.2); conduct analysis (.5) and prepare correspondence re IAC search items (.1). | 0.80 |
| 08/15/20 | JBR | 0033 | Revise letter re responses and objections to IAC subpoena. | 3.00 |
| 08/15/20 | JEP | 0033 | Revise letter to Sides A and B regarding privilege log disputes in connection with estate claims investigation. | 1.00 |
| 08/15/20 | ADS | 0033 | Draft insert re discovery IAC letter. | 1.00 |
| 08/16/20 | AVC | 0033 | Correspond with J. Kane re discovery issues. | 0.10 |
| 08/16/20 | EMS | 0033 | Continue drafting comprehensive meet-and-confer letter regarding Side A privilege log deficiencies (3.1); review materials re same (.6). | 3.70 |
| 08/16/20 | MVL | 0033 | Draft letter re Side A privilege log deficiencies in connection with estate claims investigation. | 1.20 |
| 08/16/20 | EEP | 0033 | Review discovery letter from Side B. | 0.20 |
| 08/16/20 | JWK | 0033 | Revise list of IAC discovery search terms (1.7); correspond with A. Crawford re same (.3). | 2.00 |
| 08/17/20 | AVC | 0033 | Correspond with members of Lit team re IAC search terms and related discovery issues (.9); review correspondence from RCCB re IAC discovery (.2). | 1.10 |
| 08/17/20 | EMS | 0033 | Revise meet-and-confer letter to Side A (2.9); correspondence with Lit team members regarding same (.6). | 3.50 |
| 08/17/20 | JYY | 0033 | Review issues re Haug meet and confer letter. | 0.10 |
| 08/17/20 | KPP | 0033 | Review various correspondence from the Sacklers' counsel re Norton Rose discovery (.3); correspondence to B. Cohen counsel re production (.2); review IAC search terms and correspondence with lit team members re same (.3); revise Haug letter (1.5). | 2.30 |
| 08/17/20 | EEP | 0033 | Review correspondence from Sacklers (.5), IACs (.4) and Debtors (.4) re discovery issues; correspondence with lit team members re IAC discovery issues (.8). | 2.10 |
| 08/18/20 | MPH | 0033 | Meet and confer with Debevoise re confidentiality. | 0.80 |
| 08/18/20 | AVC | 0033 | Revise draft correspondence to RCCB re search terms (.8); revise draft meet and confer letter to RCCB re IAC responses and objections to subpoena (1.3). | 2.10 |
| 08/18/20 | EMS | 0033 | Revise meet and confer letter to counsel for Sacklers Side A (.5); confer with counsel for Side A regarding privilege log deficiencies (.3). | 0.80 |
| 08/18/20 | JYY | 0033 | Review (.3) and revise (.8) Haug meet and confer letter. | 1.10 |
| 08/18/20 | KPP | 0033 | Meet and confer with Debevoise re confidentiality issues (.8); draft correspondence following same (.4); review discovery correspondence from Debevoise re same (.5). | 1.70 |
| 08/18/20 | JEP | 0033 | Prepare letter to Haug re discovery responses and objections. | 2.10 |
| 08/18/20 | EEP | 0033 | Review letter to Debevoise re privilege issues (.2); review correspondence with RCCB re IAC discovery issues (.4). | 0.60 |
| 08/18/20 | JWK | 0033 | Review hit report on foreign language search terms (.9); review report from Royer Cooper regarding progress of ESI collection (1.3). | 2.20 |
| 08/19/20 | MPH | 0033 | Draft letter to Sackler counsel re discovery issues (1.5); revise discovery schedule (1.3); draft correspondence to Debevoise regarding scheduling (2.6). | 5.40 |
| 08/19/20 | AVC | 0033 | Review correspondence from RCCB re IAC search terms (.1); revise draft response to same (.5); revise agreement with IACs re discovery (.3); correspond with J. Richards re same (.5); correspondence with RCCB's counsel re IAC discovery issues (.4). | 1.80 |
| 08/19/20 | EMS | 0033 | Review materials regarding meet-and-confer letter to Side B's counsel re privilege log deficiencies (.9); revise correspondence to Side A's counsel regarding additional privilege issues (.7) and review materials regarding | 2.60 |

PURDUE CREDITORS COMMITTEE                                                                    Page 81
Invoice Number: 1907345                                                                 October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (1.0). | |
| 08/19/20 | JYY | 0033 | Analyze issues re Haug meet and confer letter. | 0.20 |
| 08/19/20 | JBR | 0033 | Revise correspondence to RCCB regarding IAC discovery (1.0); correspondence with A. Crawford regarding same (.2). | 1.20 |
| 08/19/20 | JEP | 0033 | Prepare letter regarding deposition subpoenas to Side A (2.4); correspond with E. Parlar re same (.3); correspond with Haug re discovery response and objections (.3). | 3.00 |
| 08/19/20 | EEP | 0033 | Review correspondence with Debevoise re privilege issues (.1); review letter from A. Lees (Milbank) (.1); review correspondence with RCCB attorneys re IAC discovery issues (.2); revise letter to Debevoise re deposition issues (.2); revise deposition notices in connection with same (.2); correspondence re same with J. Poon (.1); review letter to Haug re II Way Entities issues (.1); review letter to Debevoise re deposition prep (.1). | 1.10 |
| 08/19/20 | ADS | 0033 | Draft letter to Side A and B counsel regarding privilege disputes (6.2); review materials re same (1.8). | 8.00 |
| 08/19/20 | JWK | 0033 | Review correspondence from IAC counsel re discovery issues (.3); review report from Royer Cooper re ESI collection (.9). | 1.20 |
| 08/20/20 | MPH | 0033 | Review and comment on letter to Side A's counsel re discovery issues (2.2); review and comment on letters to Side B's counsel re same (.8). | 3.00 |
| 08/20/20 | HLP | 0033 | Draft correspondence to Side A's counsel concerning privilege log deficiencies (.4); revise letter to Side B's counsel concerning privilege log deficiencies (2.2). | 2.60 |
| 08/20/20 | AVC | 0033 | Analyze IAC discovery issues. | 0.20 |
| 08/20/20 | EMS | 0033 | Revise draft letter to Side B's counsel regarding privilege log deficiencies (3.8); draft correspondence to lit team members regarding comments to same (1.1); revise draft meet-and-confer letter to Sides A and B regarding additional privilege issues (1.2); revise correspondence to Side A's counsel re meet-and-confer (.4). | 6.50 |
| 08/20/20 | KPP | 0033 | Analyze discovery correspondence from Side A. | 0.30 |
| 08/20/20 | JEP | 0033 | Revise letter and deposition subpoenas for Side A Sackler deponents. | 0.70 |
| 08/20/20 | EEP | 0033 | Review letter to counsel for Side A, Side B, IACs, and II Way Entities re privilege issues. | 0.10 |
| 08/20/20 | ADS | 0033 | Draft correspondence to counsel for Sacklers and IACs regarding discovery disputes. | 1.30 |
| 08/20/20 | JWK | 0033 | Review correspondence from IAC counsel. | 0.60 |
| 08/21/20 | AVC | 0033 | Review correspondence from RCCB re IAC discovery (.2); strategize re IAC discovery tasks (.5). | 0.70 |
| 08/21/20 | EEP | 0033 | Review letter to Debevoise re deposition issues (.1); review Side B letter re Norton Rose/Chadbourne documents (.1); review correspondence with RCCB attorneys re IAC discovery issues (.2); review letter to Milbank re privilege issues (.1). | 0.50 |
| 08/21/20 | JWK | 0033 | Revise IAC discovery search terms (1.7); update custodian list and date ranges in connection with same (2.0). | 3.70 |
| 08/22/20 | AVC | 0033 | Correspondence with RCCB re IAC discovery (.2); revise draft correspondence to RCCB re same (.2); correspond with J. Richards re IAC discovery issues (.8). | 1.20 |
| 08/22/20 | EMS | 0033 | Revise correspondence to Side A re privilege issues (1.1); analyze Side B counsel's response to meet-and-confer letter (1.2). | 2.30 |
| 08/22/20 | KPP | 0033 | Revise letter to Side A's counsel re discovery matters. | 0.30 |
| 08/22/20 | JBR | 0033 | Revise draft discovery letter re responses and objections to IAC subpoena (2.7); review correspondence re IAC discovery issues (.3). | 3.00 |
| 08/22/20 | JWK | 0033 | Revise custodian list and date ranges for IAC search terms (.9); correspond with Royer Cooper regarding ESI collection (1.1). | 2.00 |
| 08/23/20 | AVC | 0033 | Review correspondence from RCCB re IAC discovery. | 0.40 |
| 08/23/20 | EMS | 0033 | Analyze response to Side A meet-and-confer email. | 0.40 |
| 08/23/20 | KPP | 0033 | Correspondence with counsel to Side A re discovery and privilege | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | matters | |
| 08/23/20 | JBR | 0033 | Revise draft letter regarding responses and objections of IACs. | 3.00 |
| 08/23/20 | EEP | 0033 | Review letters from Side B (0.3), IACs (0.3) and Side A (0.1) re discovery disputes. | 0.70 |
| 08/23/20 | JWK | 0033 | Draft correspondence to Royer Cooper regarding IAC discovery. | 0.60 |
| 08/24/20 | AVC | 0033 | Revise draft correspondence to RCCB re IAC objections and responses to subpoena (2.1); review report from RCCB re search terms (1.6); analyze IAC objections and responses to subpoena and team comments re same (2.9). | 6.60 |
| 08/24/20 | EMS | 0033 | Draft meet-and-confer correspondence to Side A regarding privilege log issues (1.1); analyze meet-and-confer correspondence from the Sacklers (3.1). | 4.20 |
| 08/24/20 | KPP | 0033 | Correspondence with counsel to Sacklers re discovery matters. | 0.20 |
| 08/24/20 | EEP | 0033 | Review letter re Side A discovery. | 0.20 |
| 08/24/20 | JWK | 0033 | Track ESI collected to date for IAC custodians (2.0); review hit report from Royer Cooper (1.8). | 3.80 |
| 08/25/20 | HLP | 0033 | Revise response to Side A's August 23 letter in connection with privilege challenges. | 1.90 |
| 08/25/20 | AVC | 0033 | Correspondence with RCCB re IAC discovery (.2); review materials re same (1.2). | 1.40 |
| 08/25/20 | EMS | 0033 | Revise response to Side A's August 23 meet-and-confer letters. | 3.90 |
| 08/25/20 | MVL | 0033 | Revise response letter to Side A re privilege log issues (3.2); draft response letter to Side B re same (2.5). | 5.70 |
| 08/25/20 | JBR | 0033 | Draft letter to RCCB regarding IAC discovery issues. | 6.00 |
| 08/25/20 | EEP | 0033 | Review correspondence with multiple parties re IAC discovery issues. | 0.30 |
| 08/25/20 | JWK | 0033 | Review hit report from Royer Cooper (0.9); revise IAC search terms (2.1). | 3.00 |
| 08/26/20 | HLP | 0033 | Revise meet and confer letter to counsel for Side A in connection with privilege challenges (0.4); draft meet and confer letter to counsel for Side B concerning privilege log deficiencies (1.9). | 2.30 |
| 08/26/20 | AVC | 0033 | Review correspondence from RCCB re IAC discovery. | 0.20 |
| 08/26/20 | EMS | 0033 | Revise discovery dispute letter to Side A (0.7); revise outline for dispute letter with Side B (0.6); review Side B response regarding same (0.5); revise draft Side B meet-and-confer letter (1.9). | 3.70 |
| 08/26/20 | JWK | 0033 | Reply to discovery correspondence from Royer Cooper. | 0.10 |
| 08/27/20 | HLP | 0033 | Revise letter to counsel for Side B concerning privilege issues (.7); revise letter to counsel for Side A re same (.4). | 1.10 |
| 08/27/20 | AVC | 0033 | Review correspondence from RCCB re IAC discovery (.3); participate in call with RCCB re IAC discovery (.5); revise draft of meet and confer letter to RCCB re IAC discovery (1.7). | 2.50 |
| 08/27/20 | EMS | 0033 | Revise draft Side A response letter (.9); revise draft Side B response letter (1.7). | 2.60 |
| 08/27/20 | MVL | 0033 | Revise response letter to Side B re privilege log issues (.6); revise response letter to Side A re same (.5). | 1.10 |
| 08/27/20 | JBR | 0033 | Attend meet and confer with RCCB regarding IAC discovery (.5); review correspondence and relevant documents in preparation for same (1.0); revise draft letter regarding IAC discovery (2.0). | 3.50 |
| 08/27/20 | EEP | 0033 | Review correspondence in connection with IAC discovery issues. | 0.30 |
| 08/28/20 | AVC | 0033 | Finalize meet and confer letter to RCCB re IAC responses and objections to subpoena (.3); review correspondence from RCCB re search terms (.2). | 0.50 |
| 08/28/20 | JBR | 0033 | Revise correspondence to RCCB regarding IAC discovery. | 1.50 |
| 08/28/20 | EEP | 0033 | Review correspondence re IAC discovery issues. | 0.60 |
| 08/28/20 | JWK | 0033 | Correspondence with Royer Cooper re IAC search terms. | 0.30 |
| 08/29/20 | HLP | 0033 | Revise meet and confer letter to Side A re privilege challenges. | 0.40 |
| 08/29/20 | AVC | 0033 | Analyze updated hit report for IAC custodians (.6); review response to RCCB re same (.4). | 1.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1907345

Page 83

October 27, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 08/29/20 | EMS | 0033 | Revise Side A meet-and-confer letter in light of additional Side A log production. | 1.00 |
| 08/29/20 | JWK | 0033 | Correspondence with Royer Cooper re IAC discovery (0.7); revise search terms re same (3.1). | 3.80 |
| 08/30/20 | AVC | 0033 | Revise draft correspondence to RCCB re translations for IAC search terms. | 0.10 |
| 08/30/20 | EMS | 0033 | Comment on draft meet-and-confer letters to Side A and Side B. | 1.30 |
| 08/30/20 | JWK | 0033 | Prepare search terms for IAC discovery. | 1.30 |
| 08/31/20 | AVC | 0033 | Analyze hit report for IAC custodians. | 0.50 |
| 08/31/20 | EMS | 0033 | Revise meet-and-confer correspondence to Side B regarding discovery issues. | 0.80 |
| 08/31/20 | EEP | 0033 | Review letters to Side A (0.1) and Side B (0.1) re privilege issues; review correspondences with Milbank re production issues (0.1); review correspondence re IAC discovery issues (0.1). | 0.40 |
| 08/31/20 | JWK | 0033 | Review hit report from Royer Cooper (2.5); revise foreign language search terms (0.3). | 2.80 |

Total Hours 6592.70

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 39.70 | at | $1350.00 | = | $53,595.00 |
| R S SALCIDO | 24.50 | at | $1155.00 | = | $28,297.50 |
| M P HURLEY | 270.60 | at | $1595.00 | = | $431,607.00 |
| I S DIZENGOFF | 1.80 | at | $1595.00 | = | $2,871.00 |
| A V CRAWFORD | 158.70 | at | $1075.00 | = | $170,602.50 |
| P W BUTLER | 13.90 | at | $1175.00 | = | $16,332.50 |
| E M SCOTT | 318.40 | at | $1075.00 | = | $342,280.00 |
| S S KHO | 22.20 | at | $1135.00 | = | $25,197.00 |
| D C VONDLE | 60.60 | at | $1115.00 | = | $67,569.00 |
| E N MILLER | 23.40 | at | $1075.00 | = | $25,155.00 |
| J Y YECIES | 43.80 | at | $1115.00 | = | $48,837.00 |
| J L KOCHIAN | 50.30 | at | $1360.00 | = | $68,408.00 |
| S L BRAUNER | 179.40 | at | $1225.00 | = | $219,765.00 |
| A PREIS | 164.40 | at | $1595.00 | = | $262,218.00 |
| J E TYSSE | 21.80 | at | $1075.00 | = | $23,435.00 |
| Z CHEN | 19.10 | at | $1015.00 | = | $19,386.50 |
| C W ROUSH | 24.00 | at | $1135.00 | = | $27,240.00 |
| S D SLOTKIN | 10.10 | at | $1195.00 | = | $12,069.50 |
| E E ELDER | 62.10 | at | $975.00 | = | $60,547.50 |
| H L PECKHAM | 138.50 | at | $935.00 | = | $129,497.50 |
| E HARRIS | 129.40 | at | $1065.00 | = | $137,811.00 |
| D J WINDSCHEFFEL | 35.10 | at | $965.00 | = | $33,871.50 |
| T L JONES | 16.90 | at | $965.00 | = | $16,308.50 |
| A R RABBANI | 29.20 | at | $965.00 | = | $28,178.00 |
| S CHU | 110.70 | at | $1025.00 | = | $113,467.50 |
| C N MATHESON | 23.20 | at | $950.00 | = | $22,040.00 |
| K P PORTER | 277.90 | at | $1025.00 | = | $284,847.50 |
| M G HARTMAN | 79.30 | at | $930.00 | = | $73,749.00 |
| M V LLOYD | 191.10 | at | $910.00 | = | $173,901.00 |
| B H MEIER | 138.50 | at | $910.00 | = | $126,035.00 |
| D D GRAVER | 27.30 | at | $885.00 | = | $24,160.50 |
| M E WHITMAN | 99.80 | at | $885.00 | = | $88,323.00 |
| R R WILLIAMS, JR. | 86.10 | at | $960.00 | = | $82,656.00 |
| J B RICHARDS | 218.80 | at | $850.00 | = | $185,980.00 |
| J J UNDERWOOD | 26.10 | at | $850.00 | = | $22,185.00 |

PURDUE CREDITORS COMMITTEE                                                          Page 84
Invoice Number: 1907345                                                      October 27, 2020

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| C H  CAREY | 57.30 | at | $885.00 | = | $50,710.50 |
| S  DAVIDOV | 12.60 | at | $1010.00 | = | $12,726.00 |
| N E  PETREE | 65.60 | at | $910.00 | = | $59,696.00 |
| E S  LISOVICZ | 63.30 | at | $975.00 | = | $61,717.50 |
| K L  KIRKSEY | 80.00 | at | $985.00 | = | $78,800.00 |
| E E  PARLAR | 217.30 | at | $925.00 | = | $201,002.50 |
| J  KANE | 125.10 | at | $850.00 | = | $106,335.00 |
| J  SISON | 84.40 | at | $810.00 | = | $68,364.00 |
| N L  BRINGE | 14.20 | at | $735.00 | = | $10,437.00 |
| A B  LOWE | 48.30 | at | $650.00 | = | $31,395.00 |
| K A  TONGALSON | 68.80 | at | $810.00 | = | $55,728.00 |
| S D  BAJRACHARYA | 14.40 | at | $650.00 | = | $9,360.00 |
| J E  GANGWER | 89.90 | at | $650.00 | = | $58,435.00 |
| L N  GARRETT | 63.60 | at | $650.00 | = | $41,340.00 |
| A S  THORNTON | 29.60 | at | $650.00 | = | $19,240.00 |
| R C  KURZWEIL | 21.00 | at | $735.00 | = | $15,435.00 |
| T W  EARP | 51.80 | at | $575.00 | = | $29,785.00 |
| A A  FRANCE | 16.30 | at | $535.00 | = | $8,720.50 |
| R B  NEY | 37.60 | at | $650.00 | = | $24,440.00 |
| P J  GLACKIN | 133.50 | at | $650.00 | = | $86,775.00 |
| M R  GARDINER | 75.10 | at | $615.00 | = | $46,186.50 |
| M  RUSCONI | 28.00 | at | $535.00 | = | $14,980.00 |
| S N  COPELIN | 49.50 | at | $575.00 | = | $28,462.50 |
| T  IAKOVENKO-GRÄSSER | 88.70 | at | $535.00 | = | $47,454.50 |
| M D  TURNER | 15.50 | at | $820.00 | = | $12,710.00 |
| J E  POON | 107.90 | at | $810.00 | = | $87,399.00 |
| A D  SIERRA | 119.90 | at | $535.00 | = | $64,146.50 |
| M F  MILLER | 124.70 | at | $535.00 | = | $66,714.50 |
| T M  ANDREWS | 11.10 | at | $535.00 | = | $5,938.50 |
| O  OJURONGBE | 14.30 | at | $535.00 | = | $7,650.50 |
| J E  RINKER | 102.60 | at | $565.00 | = | $57,969.00 |
| M  BELEGU | 140.20 | at | $565.00 | = | $79,213.00 |
| S  FAROQUE | 60.40 | at | $565.00 | = | $34,126.00 |
| J K  COLEMAN | 63.00 | at | $615.00 | = | $38,745.00 |
| A J  SCHNAPP | 54.30 | at | $565.00 | = | $30,679.50 |
| A E  EVA | 21.90 | at | $535.00 | = | $11,716.50 |
| A E  HILBERT | 21.30 | at | $535.00 | = | $11,395.50 |
| I R  TULLY | 205.20 | at | $565.00 | = | $115,938.00 |
| J  SALWEN | 190.50 | at | $775.00 | = | $147,637.50 |
| M  MOUSSAOUI | 67.90 | at | $650.00 | = | $44,135.00 |
| S  KALRO | 23.90 | at | $810.00 | = | $19,359.00 |
| P S  PARK | 44.10 | at | $820.00 | = | $36,162.00 |
| R J  D'AMATO | 12.70 | at | $810.00 | = | $10,287.00 |
| B K  BARKER | 61.60 | at | $775.00 | = | $47,740.00 |
| C H  HIGHTOWER | 13.20 | at | $650.00 | = | $8,580.00 |
| J  JAMOOJI | 10.20 | at | $565.00 | = | $5,763.00 |
| S L  MILES | 25.90 | at | $810.00 | = | $20,979.00 |
| M I  CAPLAN | 18.40 | at | $675.00 | = | $12,420.00 |
| M  YOUNG | 23.70 | at | $435.00 | = | $10,309.50 |
| D P  MOYE | 109.70 | at | $515.00 | = | $56,495.50 |
| M R  GARRETT | 13.70 | at | $380.00 | = | $5,206.00 |
| G  ANISIMOVA | 109.60 | at | $340.00 | = | $37,264.00 |
| S M  CSIZMADIA | 32.90 | at | $330.00 | = | $10,857.00 |
| F J  CASTRO | 23.90 | at | $350.00 | = | $8,365.00 |
| A  LAARAJ | 8.50 | at | $350.00 | = | $2,975.00 |
| L  CHAU | 36.40 | at | $370.00 | = | $13,468.00 |
| K  LA CROIX | 31.00 | at | $370.00 | = | $11,470.00 |

PURDUE CREDITORS COMMITTEE                                              Page 85
Invoice Number: 1907345                                            October 27, 2020

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| | | | |

Current Fees                                                      $5,749,763.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $3,941.99 |
| Computerized Legal Research - Other | $130.11 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $240.15 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $32,596.32 |
| Prof Fees - Consultant Fees | $10,275.00 |
| Courier Service/Messenger Service- Off Site | $101.14 |
| Document Retrieval | $25.00 |
| Departmental Special Supplies | $10,608.48 |
| Dues - Miscellaneous Dues | $116.00 |
| Filing Fees | $1,000.00 |
| Miscellaneous | $10.72 |
| Meals - Business | $301.95 |
| Professional Fees - Legal | $586,179.86 |
| Research | $176.48 |
| Telephone - Long Distance | $350.00 |
| Telephone - Cell/ Pagers | $250.45 |
| Transcripts | $262.80 |
| Travel - Ground Transportation | $98.95 |

Current Expenses                                                   $646,665.40

**Total Amount of This Invoice**                                 **$6,396,428.90**

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – In Contract 30% Discount | $3,941.99 |
| Computerized Legal Research – Other | $130.11 |
| Computerized Legal Research – Courtlink – In Contract 50% Discount | $240.15 |
| Computerized Legal Research – Westlaw – In Contract 30% Discount | $32,596.32 |
| Courier Service/Messenger Service – Off Site | $101.14 |
| Document Retrieval | $25.00 |
| Departmental Special Supplies | $10,608.48 |
| Dues – Miscellaneous Dues | $116.00 |
| Filing Fees | $1,000.00 |
| Miscellaneous | $10.72 |
| Meals – Business | $301.95 |
| Professional Fees – Legal | $596,454.86 |
| Research | $176.48 |
| Telephone – Long Distance | $350.00 |
| Telephone – Cell/Pagers | $250.45 |
| Transcripts | $262.80 |
| Travel - Found Transportation | $98.95 |
| **TOTAL** | **$646,665.40** |

## **Exhibit E**

**Itemized Disbursements**



**Akin Gump**
Strauss Hauer & Feld LLP

|  |  |
|---|---|
| Invoice Number | 1907345 |
| Invoice Date | 10/27/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

Re: CHAPTER 11 CASES

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $3,941.99 |
| Computerized Legal Research - Other | $130.11 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $240.15 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $32,596.32 |
| Prof Fees - Consultant Fees | $10,275.00 |
| Courier Service/Messenger Service- Off Site | $101.14 |
| Document Retrieval | $25.00 |
| Departmental Special Supplies | $10,608.48 |
| Dues - Miscellaneous Dues | $116.00 |
| Filing Fees | $1,000.00 |
| Miscellaneous | $10.72 |
| Meals - Business | $301.95 |
| Professional Fees - Legal | $586,179.86 |
| Research | $176.48 |
| Telephone - Long Distance | $350.00 |
| Telephone - Cell/ Pagers | $250.45 |
| Transcripts | $262.80 |
| Travel - Ground Transportation | $98.95 |

Current Expenses                                                              $646,665.40

PURDUE CREDITORS COMMITTEE                                                    Page 2
Invoice Number: 1907345                                                 October 27, 2020

| <u>Date</u> | | <u>Value</u> |
|------|------|------|
| 05/07/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4311179 DATE: 5/7/2020<br>Transcriber fee for transcript of May 1, 2020 hearing. | $157.20 |
| 06/23/20 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 86461 DATE: 6/30/2020 SENDER'S NAME: A. Hicks; JOB NUMBER: 1460074; PICKUP: One Bryant Park; DESTINATION: 500 Pearl Street; DATE: 06/23/2020 | $27.00 |
| 06/23/20 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 86461 DATE: 6/30/2020 SENDER'S NAME: A. Hicks; JOB NUMBER: 1460075; PICKUP: 500 Pearl Street; DESTINATION: One Bryant Park; DATE: 06/23/2020 | $39.00 |
| 07/26/20 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE/TRUSTPOINT INTRL INVOICE#: 20-05563 DATE: 7/26/2020<br>Professional fees | $167,361.50 |
| 07/31/20 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE/TRUSTPOINT INTRL INVOICE#: 20-07156 DATE: 7/31/2020<br>Professional fees | $61,233.41 |
| 08/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 8/1/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $866.34 |
| 08/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 8/1/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $197.74 |
| 08/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 8/1/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,001.41 |
| 08/01/20 | Telephone - Cell/ Pagers  VENDOR: CSL Mobile Limited-Autopay INVOICE#: 32209736-AUG20 DATE: 8/1/2020<br>Mobile service fees for Aug 2020 - Mobile calls  (28 Jul - 27 Aug 2020). | $250.45 |
| 08/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 8/2/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $954.39 |
| 08/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: | $2,447.55 |

PURDUE CREDITORS COMMITTEE                                                                Page 3
Invoice Number: 1907345                                                          October 27, 2020

|  |  |  |
|---|---|---|
|  | 8/2/2020 AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 08/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 8/2/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $197.74 |
| 08/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 8/2/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,280.48 |
| 08/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 8/2/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $819.34 |
| 08/02/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: OJURONGBE REMI; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.93 |
| 08/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 8/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 08/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 8/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,060.26 |
| 08/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 8/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $637.25 |
| 08/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 8/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $644.72 |
| 08/03/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TONGALSON KAITLYN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.42 |
| 08/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 8/4/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,058.12 |
| 08/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 8/4/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,058.11 |
| 08/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CASTRO FRANK Date: 8/4/2020 AcctNumber: 1003229222 ConnectTime: 0.0 | $640.24 |

PURDUE CREDITORS COMMITTEE                                                                          Page 4
Invoice Number: 1907345                                                                        October 27, 2020

| | | |
|---|---|---|
| 08/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.46 |
| 08/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BEVINS BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $68.58 |
| 08/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BEVINS BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.26 |
| 08/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SIERRA ANTHONY; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.23 |
| 08/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TONGALSON KAITLYN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.84 |
| 08/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 8/5/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $640.24 |
| 08/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CASTRO FRANK Date: 8/5/2020 AcctNumber: 1003229222 ConnectTime: 0.0 | $213.42 |
| 08/05/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HIGHTOWER CHRISTINA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.66 |
| 08/05/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SIERRA ANTHONY; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.23 |
| 08/05/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TONGALSON KAITLYN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.42 |
| 08/05/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TONGALSON KAITLYN; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.50 |
| 08/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GARDINER MADISON Date: 8/6/2020 | $106.71 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1907345

Page 5

October 27, 2020

| | | |
|---|---|---|
| | AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 08/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: TULLY IZABELLE Date: 8/6/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $91.04 |
| 08/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: TONGALSON KAITLYN Date: 8/6/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $866.33 |
| 08/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: CASTRO FRANK Date: 8/6/2020 AcctNumber: 1003229222 ConnectTime: 0.0 | $106.71 |
| 08/06/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: GARDINER MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.46 |
| 08/06/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ANSWER CARD; Employee: GARDINER MADISON; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.26 |
| 08/06/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: TONGALSON KAITLYN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.42 |
| 08/06/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: US TREATISES; Employee: TONGALSON KAITLYN; Charge Type: DOC ACCESS; Quantity: 3.0 | $208.50 |
| 08/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 8/7/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: TONGALSON KAITLYN Date: 8/8/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $624.57 |
| 08/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: MEIER BRENNAN Date: 8/8/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $374.60 |
| 08/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 8/8/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: TONGALSON KAITLYN Date: 8/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,883.40 |

PURDUE CREDITORS COMMITTEE                                                Page 6
Invoice Number: 1907345                                              October 27, 2020

| | | |
|---|---|---|
| 08/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 8/9/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $946.93 |
| 08/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/9/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 8/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,454.26 |
| 08/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 8/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 08/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 8/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $429.07 |
| 08/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CASTRO FRANK Date: 8/10/2020 AcctNumber: 1003229222 ConnectTime: 0.0 | $1,158.10 |
| 08/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/10/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $143.19 |
| 08/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: FAROQUE SANZANA; Charge Type: DOC ACCESS; Quantity: 6.0 | $230.01 |
| 08/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GARDINER MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.60 |
| 08/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: WILLIAMS RICHIE; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.64 |
| 08/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: WILLIAMS RICHIE; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.70 |
| 08/10/20 | Miscellaneous  VENDOR: SAN DIEGO | $10.72 |

|          |                                                                                                                                                                                  |            |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | SUPERIOR COURT INVOICE#: 1837073 DATE: 8/10/2020 Obtain copy of docket filing for M. Llyod- Government Services Not Elsewhere Classified M806503233                                |            |
| 08/11/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 7/1/2020-7/31/2020                       | $240.15    |
| 08/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CASTRO FRANK Date: 8/11/2020 AcctNumber: 1003229222 ConnectTime: 0.0                                       | $320.12    |
| 08/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/11/2020 AcctNumber: 1003389479 ConnectTime: 0.0                                          | $5.97      |
| 08/11/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 1.0                          | $71.60     |
| 08/12/20 | Dues - Miscellaneous Dues  VENDOR: ASHLEY B. VINSON INVOICE#: 4241828408121701 DATE: 8/12/2020 Certificate of Good Standing, 08/12/20, Submission of Pro Hac Vice, State Bar of California | $41.00 |
| 08/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 8/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                       | $320.12    |
| 08/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 8/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                  | $364.14    |
| 08/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CASTRO FRANK Date: 8/12/2020 AcctNumber: 1003229222 ConnectTime: 0.0                                       | $481.30    |
| 08/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/12/2020 AcctNumber: 1003389479 ConnectTime: 0.0                                          | $5.97      |
| 08/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CASTRO FRANK; Charge Type: ACCESS CHARGE; Quantity: 1.0                          | $69.30     |
| 08/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HIGHTOWER                                                                        | $143.56    |

| Date | Description | Amount |
|---|---|---|
| | CHRISTINA; Charge Type: ACCESS CHARGE; Quantity: 2.0 | |
| 08/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: RINKER JULIA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.60 |
| 08/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.64 |
| 08/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CASTRO FRANK Date: 8/13/2020 AcctNumber: 1003229222 ConnectTime: 0.0 | $1,173.77 |
| 08/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/13/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SIERRA ANTHONY Date: 8/14/2020 AcctNumber: 1000143596 ConnectTime: 0.0 | $320.12 |
| 08/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/14/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/14/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E330-20 DATE: 8/15/2020 |TRACKING #: 1Z02E52E4499058698; SHIP DATE: 08/14/2020; SENDER: Jeffrey Kochian; NAME:  COMPANY: jeffrey kochian | $35.14 |
| 08/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/15/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: LISOVICZ EDAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.64 |
| 08/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LEGAL NEWS; Employee: LISOVICZ EDAN; Charge Type: DOC ACCESS; Quantity: 2.0 | $77.78 |
| 08/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 8/16/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1907345

Page 9
October 27, 2020

| | | |
|---|---|---|
| 08/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GARDINER MADISON Date: 8/16/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 08/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/16/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/16/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GARDINER MADISON; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $214.80 |
| 08/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 8/17/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 08/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/17/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/17/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.66 |
| 08/17/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.66 |
| 08/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 8/18/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 08/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/18/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/19/20 | Dues - Miscellaneous Dues  VENDOR: CLAYTON N. MATHESON INVOICE#: 4249366808192100 DATE: 8/19/2020 Certificate of Good Standing, 08/19/20, Certificate of Good Standing for Purdue Bankruptcy, USBC, SDNY Pro Hac Admission, State Bar of Texas | $25.00 |
| 08/19/20 | Document Retrieval  VENDOR: COREY W. ROUSH INVOICE#: 4249821408201406 DATE: 8/20/2020 Document Retrieval, 08/19/20, Certificate of Good Standing for Purdue bankruptcy, DC Bar | $25.00 |
| 08/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $106.71 |

|  |  |  |
|---|---|---|
|  | SIERRA ANTHONY Date: 8/19/2020 AcctNumber: 1000143596 ConnectTime: 0.0 |  |
| 08/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/19/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/19/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: MATHESON CLAYTON; Charge Type: DOC ACCESS; Quantity: 2.0 | $76.84 |
| 08/20/20 | Dues - Miscellaneous Dues  VENDOR: DENNIS J. WINDSCHEFFEL INVOICE#: 4250068808201701 DATE: 8/20/2020 Certificate of Good Standing, 08/20/20, Purdue Bankruptcy, USBC, SDNY - Certificate of Good Standing - Dennis Windscheffel, State Bar of Texas | $50.00 |
| 08/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/20/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.20 |
| 08/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: RODRIGUEZ JAIME; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.87 |
| 08/21/20 | Filing Fees  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 4251242908211605 DATE: 8/21/2020 Filing Fees, 08/21/20, Pro Hac Vice Motion for Clayton Matheson, NY Souther District Bankruptch Court | $200.00 |
| 08/21/20 | Filing Fees  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 4251242908211802 DATE: 8/21/2020 Filing Fees, 08/21/20, Pro Hac Vice Motion for Dennis Windscheffel, NY Souther District Bankruptch Court | $200.00 |
| 08/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/21/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 8/22/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $288.78 |
| 08/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/22/2020 AcctNumber: | $5.97 |

|  |  |  |
|---|---|---|
|  | 1003389479 ConnectTime: 0.0 |  |
| 08/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/23/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/24/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/24/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $290.71 |
| 08/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 8/25/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 08/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GARDINER MADISON Date: 8/25/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $644.71 |
| 08/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 8/25/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 08/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/25/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/25/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GARDINER MADISON; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $143.21 |
| 08/25/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ANSWER CARD; Employee: GARDINER  MADISON; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.34 |
| 08/26/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4255843908261603 DATE: 8/26/2020 Court Calls, 08/26/20, Payment for Arik Preis' telephonic attendance at August 26, 2020 Purdue court call hearing., CourtSolutions | $70.00 |
| 08/26/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4255843908261707 DATE: 8/26/2020 Court Calls, 08/26/20, Payment for Brooks Barker's telephonic attendance at August 26, 2020 Purdue Court Call hearing., CourtSolutions | $70.00 |
| 08/26/20 | Telephone - Long Distance  VENDOR: | $70.00 |

| | | |
|---|---|---|
| | BROOKS K. BARKER INVOICE#: 4255843908261707 DATE: 8/26/2020 Court Calls, 08/26/20, Payment for Mitchell Hurley's telephonic attendance at August 26, 2020 Purdue Court Call hearing., CourtSolutions | |
| 08/26/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4255843908261707 DATE: 8/26/2020 Court Calls, 08/26/20, Payment for Edward Drummond's telephonic attendance at August 26, 2020 Purdue Court Call hearing., CourtSolutions | $70.00 |
| 08/26/20 | Telephone - Long Distance  VENDOR: SARA L. BRAUNER INVOICE#: 4257115708271703 DATE: 8/27/2020 Court Calls, 08/26/20, Payment for court call held on 8/26/2020 at 10:00 AM (EST)., CourtSolutions LLC | $70.00 |
| 08/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GARDINER MADISON Date: 8/26/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $676.80 |
| 08/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/26/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/26/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4257445609091704 DATE: 9/9/2020 Breakfast, 08/26/20, Breakfast while traveling to Purdue deposition., Litle Chai Latte Cafe, Katherine Porter | $10.89 |
| 08/26/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4257683409101301 DATE: 9/10/2020 Dinner, 08/26/20, Dinner while traveling for Purdue deposition., Hibino LLC, Katherine Porter | $57.91 |
| 08/27/20 | Filing Fees  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 4257782808301805 DATE: 8/30/2020 Filing Fees, 08/27/20, Pro Hac Vice Admission (Ashley Crawford), NY Southern District Bankruptcy Court | $200.00 |
| 08/27/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4258420408311703 DATE: 8/31/2020 Dinner, 08/27/20, Dinner for Katherine Porter and Mitch Hurley during Purdue deposition prep., Chipotle, Katherine Porter | $28.80 |
| 08/27/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4258420408311703 DATE: 8/31/2020 Breakfast, 08/27/20, Receipt for coffee during Purdue depo., La Colombe, | $82.50 |

PURDUE CREDITORS COMMITTEE | Page 13
Invoice Number: 1907345 | October 27, 2020

| | | |
|---|---|---|
| | Katherine Porter | |
| 08/27/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4258420408311802 DATE: 8/31/2020 Lunch, 08/27/20, Drinks and food to eat during deposition for Katherine Porter and Mitch Hurley., E & I Marketplace, Katherine Porter | $88.92 |
| 08/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GARDINER MADISON Date: 8/27/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $364.14 |
| 08/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/27/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/27/20 | Filing Fees  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 4257782808312003 DATE: 8/31/2020 Filing Fees, 08/27/20, Pro Hac Vice Admission (Corey Rousch), NY Southern District Bankruptcy Court | $200.00 |
| 08/27/20 | Filing Fees  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 4257782808312003 DATE: 8/31/2020 Filing Fees, 08/27/20, Pro Hac Vice Admission (Elizabeth Scott), NY Southern District Bankruptcy Court | $200.00 |
| 08/27/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $218.04 |
| 08/27/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4262949009012105 DATE: 9/1/2020 Taxi/Car Service/Public Transport, 08/27/20, Car home after Purdue deposition, Uber | $36.29 |
| 08/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 8/28/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 08/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 8/28/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,386.43 |
| 08/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/28/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/28/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: ACKER | $69.30 |

PURDUE CREDITORS COMMITTEE                                                    Page 14
Invoice Number: 1907345                                                  October 27, 2020

---

| | | |
|---|---|---:|
| | RAMIREZ  REFUGIO; Charge Type: ACCESS CHARGE; Quantity: 1.0 | |
| 08/28/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4262949009012105 DATE: 9/1/2020<br>Taxi/Car Service/Public Transport, 08/28/20, Car home after Purdue deposition, Uber | $31.77 |
| 08/28/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4262949009012105 DATE: 9/1/2020<br>Taxi/Car Service/Public Transport, 08/28/20, Car to office for Purdue deposition., Uber | $30.89 |
| 08/28/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4505909 DATE: 8/28/2020<br>Transcriber fee for transcript of August 26, 2020 hearing. | $105.60 |
| 08/29/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4260019208311413 DATE: 8/31/2020<br>Breakfast, 08/29/20, Breakfast & lunch while in town for work / working all day, Black Star Bakery & Cafe, Katherine Porter | $32.93 |
| 08/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/29/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/30/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/30/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $217.93 |
| 08/30/20 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE/TRUSTPOINT INTRL INVOICE#: 20-07022 DATE: 8/30/2020<br>Consultant fee. | $357,584.95 |
| 08/31/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 8/31/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 08/31/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 8/31/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 08/31/20 | Research  VENDOR: LEXISNEXIS RISK DATA MANAGEMENT INVOICE#: 1010255-20200831 DATE: | $176.48 |

PURDUE CREDITORS COMMITTEE                                                        Page 15
Invoice Number: 1907345                                                    October 27, 2020

|  |  |  |
|---|---|---|
|  | 8/31/2020 Accurint public records research - August 2020 - DA |  |
| 08/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2008 DATE: 8/31/2020 - Document Retrieval In Various Courts | $118.13 |
| 08/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2008 DATE: 8/31/2020 - Document Retrieval In Various Courts | $11.98 |
| 08/31/20 | Prof Fees - Consultant Fees  VENDOR: OCEAN TOMO LLC INVOICE#: OCO-05-99-08-20 DATE: 8/31/2020 Professional fees. | $10,275.00 |
| 08/31/20 | Departmental Special Supplies VENDOR: RELATIVITY ODA LLC (Wire) INVOICE#: 126443 DATE: 8/31/2020 July 2020 - Monthly user fees for Server Users in excess of the 300 user cap. Gigabytes Relativity Analytics: Native Files - Case Name : 3427009 | $6,423.60 |
| 08/31/20 | Departmental Special Supplies VENDOR: RELATIVITY ODA LLC (Wire) INVOICE#: 126292 DATE: 8/31/2020 August 2020- Monthly user Fees for Server Users in excess of the 300 user cap Gigabytes Reativity Analytics: Native Files- Case Name 4532123 Gigabytes Relativity Analytics: Native Files- Case Name: 3427009 | $4,184.88 |
|  | Current Expenses | $646,665.40 |

**Total Amount of This Invoice**                                       **$6,396,428.90**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-05563 | 7/26/2020 | | 8/25/2020 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| | Week Ending 07-05-2020 | | | |
| 7/5/2020 | Barbara Bosler | 32.1 | 44.00 | 1,412.40 |
| 7/5/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 7/5/2020 | Josef Conrad | 35 | 44.00 | 1,540.00 |
| 7/5/2020 | Thomas Flinn | 29.6 | 44.00 | 1,302.40 |
| 7/5/2020 | Scott Gilliam | 31.4 | 44.00 | 1,381.60 |
| 7/5/2020 | Douglas Harden | 32 | 44.00 | 1,408.00 |
| 7/5/2020 | Howard Himelhoch | 30.5 | 44.00 | 1,342.00 |
| 7/5/2020 | Scott Kramer | 34 | 44.00 | 1,496.00 |
| 7/5/2020 | Craig Kraus | 37.1 | 44.00 | 1,632.40 |
| 7/5/2020 | Ron Light | 32.6 | 44.00 | 1,434.40 |
| 7/5/2020 | Kyle Lindenbaum | 29 | 44.00 | 1,276.00 |
| 7/5/2020 | Ann Mahaffy-Bickley | 20 | 44.00 | 880.00 |
| 7/5/2020 | Michael McGraw (PM) | 37.9 | 85.00 | 3,221.50 |
| 7/5/2020 | Laura McLeod | 40 | 44.00 | 1,760.00 |
| 7/5/2020 | Daniel Morris | 31.7 | 44.00 | 1,394.80 |
| 7/5/2020 | Donald Norcross | 34 | 44.00 | 1,496.00 |
| 7/5/2020 | Lynne Nothsine | 27 | 44.00 | 1,188.00 |
| 7/5/2020 | Johnna Shia | 33 | 44.00 | 1,452.00 |
| 7/5/2020 | John Steinhart | 32 | 44.00 | 1,408.00 |
| 7/5/2020 | David Szabo | 23.8 | 44.00 | 1,047.20 |
| 7/5/2020 | Barbara Tavaglione | 33 | 44.00 | 1,452.00 |
| 7/5/2020 | Emily Valadingham | 32 | 44.00 | 1,408.00 |
| 7/5/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 7/5/2020 | Donald Wilson | 38 | 44.00 | 1,672.00 |
| 7/5/2020 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |
| | Week Ending 07-12-2020 | | | |
| 7/12/2020 | Barbara Bosler | 40 | 44.00 | 1,760.00 |
| 7/12/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 7/12/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 7/12/2020 | Thomas Flinn | 40 | 44.00 | 1,760.00 |
| 7/12/2020 | Scott Gilliam | 39 | 44.00 | 1,716.00 |
| 7/12/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 7/12/2020 | Howard Himelhoch | 37.5 | 44.00 | 1,650.00 |
| 7/12/2020 | Scott Kramer | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
**PO Box 101920
Atlanta, GA 30392-1920**

**WIRE/ACH Payments
Routing/ABA #: 121000248
Account # : 4899124382**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-05563 | 7/26/2020 | | 8/25/2020 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

**Matter ID**        Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 7/12/2020 | Craig Kraus | 40 | 44.00 | 1,760.00 |
| 7/12/2020 | Ron Light | 40 | 44.00 | 1,760.00 |
| 7/12/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 7/12/2020 | Ann Mahaffy-Bickley | 22.8 | 44.00 | 1,003.20 |
| 7/12/2020 | Michael McGraw (PM) | 29.2 | 85.00 | 2,482.00 |
| 7/12/2020 | Laura McLeod | 40 | 44.00 | 1,760.00 |
| 7/12/2020 | Daniel Morris | 39.8 | 44.00 | 1,751.20 |
| 7/12/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 7/12/2020 | Lynne Nothsine | 39.6 | 44.00 | 1,742.40 |
| 7/12/2020 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 7/12/2020 | John Steinhart | 40 | 44.00 | 1,760.00 |
| 7/12/2020 | David Szabo | 40 | 44.00 | 1,760.00 |
| 7/12/2020 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |
| 7/12/2020 | Emily Valadingham | 40 | 44.00 | 1,760.00 |
| 7/12/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 7/12/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 7/12/2020 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |
| | Week Ending 07-19-2020 | | | |
| 7/19/2020 | Barbara Bosler | 40 | 44.00 | 1,760.00 |
| 7/19/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 7/19/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 7/19/2020 | Thomas Flinn | 40 | 44.00 | 1,760.00 |
| 7/19/2020 | Scott Gilliam | 37.4 | 44.00 | 1,645.60 |
| 7/19/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 7/19/2020 | Howard Himelhoch | 38.5 | 44.00 | 1,694.00 |
| 7/19/2020 | Scott Kramer | 40 | 44.00 | 1,760.00 |
| 7/19/2020 | Craig Kraus | 40 | 44.00 | 1,760.00 |
| 7/19/2020 | Ron Light | 40 | 44.00 | 1,760.00 |
| 7/19/2020 | Kyle Lindenbaum | 31 | 44.00 | 1,364.00 |
| 7/19/2020 | Ann Mahaffy-Bickley | 22.3 | 44.00 | 981.20 |
| 7/19/2020 | Michael McGraw (PM) | 41.7 | 85.00 | 3,544.50 |
| 7/19/2020 | Laura McLeod | 40 | 44.00 | 1,760.00 |
| 7/19/2020 | Daniel Morris | 37.6 | 44.00 | 1,654.40 |
| 7/19/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 7/19/2020 | Lynne Nothsine | 38.8 | 44.00 | 1,707.20 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
**PO Box 101920**
**Atlanta, GA 30392-1920**

**WIRE/ACH Payments**
**Routing/ABA #: 121000248**
**Account # : 4899124382**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-05563 | 7/26/2020 | $167,361.50 | 8/25/2020 |

**Matter ID**    Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 7/19/2020 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 7/19/2020 | John Steinhart | 40 | 44.00 | 1,760.00 |
| 7/19/2020 | David Szabo | 38.2 | 44.00 | 1,680.80 |
| 7/19/2020 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |
| 7/19/2020 | Emily Valadingham | 40 | 44.00 | 1,760.00 |
| 7/19/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 7/19/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 7/19/2020 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |
|  | Week Ending 07-26-2020 |  |  |  |
| 7/26/2020 | Barbara Bosler | 40 | 44.00 | 1,760.00 |
| 7/26/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 7/26/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 7/26/2020 | Thomas Flinn | 28 | 44.00 | 1,232.00 |
| 7/26/2020 | Scott Gilliam | 38.6 | 44.00 | 1,698.40 |
| 7/26/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 7/26/2020 | Howard Himelhoch | 37.9 | 44.00 | 1,667.60 |
| 7/26/2020 | Scott Kramer | 40 | 44.00 | 1,760.00 |
| 7/26/2020 | Craig Kraus | 40 | 44.00 | 1,760.00 |
| 7/26/2020 | Ron Light (QC) | 30.9 | 49.00 | 1,514.10 |
| 7/26/2020 | Ron Light | 9.1 | 44.00 | 400.40 |
| 7/26/2020 | Ann Mahaffy-Bickley | 39.3 | 44.00 | 1,729.20 |
| 7/26/2020 | Michael McGraw (PM) | 41.4 | 85.00 | 3,519.00 |
| 7/26/2020 | Laura McLeod | 20 | 44.00 | 880.00 |
| 7/26/2020 | Daniel Morris | 33.7 | 44.00 | 1,482.80 |
| 7/26/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 7/26/2020 | Lynne Nothsine | 37 | 44.00 | 1,628.00 |
| 7/26/2020 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 7/26/2020 | John Steinhart | 25.2 | 44.00 | 1,108.80 |
| 7/26/2020 | David Szabo | 40 | 44.00 | 1,760.00 |
| 7/26/2020 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |
| 7/26/2020 | Emily Valadingham | 40 | 44.00 | 1,760.00 |
| 7/26/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 7/26/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 7/26/2020 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |

**TOTAL**    **$167,361.50**

**Payments/Credits**    $0.00

**Balance Due**    **$167,361.50**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
**PO Box 101920**
**Atlanta, GA 30392-1920**

**WIRE/ACH Payments**
**Routing/ABA #: 121000248**
**Account # : 4899124382**

Thank you for choosing TrustPoint.One



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/29/2020 - 07/05/2020, Page 1**

| Project | Contractor | Sum | Mon 06/29/2020 | Tue 06/30/2020 | Wed 07/01/2020 | Thu 07/02/2020 | Fri 07/03/2020 | Sat 07/04/2020 | Sun 07/05/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (L1) | Bosler, Barbara | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 16:42:00 | 0 | | |
| | | 7.70 | 0 | 0 | 7.70 | 0 | 0 | 0 | 0 | 08:18:00 | 16:18:00 | 0 | | |
| | | 8.40 | 0 | 0 | 0 | 8.40 | 0 | 0 | 0 | 08:00:00 | 16:42:00 | 0 | | |
| Subtotal (Bosler, Barbara) | | 32.10 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:29:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:41:00 | 0 | | |
| Subtotal (Brown, Chris) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:20:00 | 18:20:00 | 0.5 | Catherine Howard | 06/29 0.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 3 | | 06/30 3.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:20:00 | 17:20:00 | 0.5 | | 07/01 0.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:50:00 | 18:00:00 | 1.2 | | 07/02 1.20 hrs On Break / Lunch |
| Subtotal (Conrad, Josef) | | 35.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:06:00 | 0.6 | Catherine Howard | 06/29 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 16:42:00 | 0.5 | | 06/30 0.50 hrs On Break / Lunch |
| | | 5.60 | 0 | 0 | 5.60 | 0 | 0 | 0 | 0 | 08:30:00 | 16:06:00 | 2 | | 07/01 2.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:30:00 | 17:00:00 | 0.5 | | 07/02 0.50 hrs On Break / Lunch |
| Subtotal (Flinn, Thomas) | | 29.60 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Gilliam, Scott | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15:00 | 18:00:00 | 0 | Catherine Howard | (No notes) |
| | | 7.80 | 0 | 7.80 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 18:30:00 | 0 | | |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 09:15:00 | 18:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:15:00 | 18:30:00 | 0 | | |
| Subtotal (Gilliam, Scott) | | 31.40 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Harden, Douglas | 7.80 | 7.80 | 0 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 17:42:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:06:00 | 18:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:15:00 | 16:30:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 07:18:00 | 16:54:00 | 0 | | |
| Subtotal (Harden, Douglas) | | 32.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Himelhoch, Howard | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 15:15:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 15:30:00 | 0 | | |
| | | 6.50 | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 08:00:00 | 14:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:00:00 | 0 | | |
| Subtotal (Himelhoch, Howard) | | 30.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Kramer, Scott | 9.30 | 9.30 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:48:00 | 0 | Catherine Howard | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:30:00 | 0 | | |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 09:12:00 | 18:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| Subtotal (Kramer, Scott) | | 34.00 | | | | | | | | | | | | |
| Page Total | | 264.60 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/29/2020 - 07/05/2020, Page 2**

| Project | Contractor | Sum | Mon 06/29/2020 | Tue 06/30/2020 | Wed 07/01/2020 | Thu 07/02/2020 | Fri 07/03/2020 | Sat 07/04/2020 | Sun 07/05/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Kraus, Craig | 7.60 | 7.60 | 0 | 0 | 0 | 0 | 0 | 0 | 10:22:00 | 18:27:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 9.90 | 0 | 0 | 9.90 | 0 | 0 | 0 | 0 | 08:32:00 | 19:00:00 | 0 | | |
| | | 9.60 | 0 | 0 | 0 | 9.60 | 0 | 0 | 0 | 08:45:00 | 19:00:00 | 0 | | |
| | Subtotal (Kraus, Craig) | 37.10 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Light, Ron | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:42:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:48:00 | 0 | | |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 07:00:00 | 15:54:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | Subtotal (Light, Ron) | 32.60 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Lindenbaum, Kyle | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 5 | **Catherine Howard** | 06/29 5.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 17:18:00 | 0.7 | | 06/30 0.70 hrs On Break / Lunch |
| | | 5.80 | 0 | 0 | 5.80 | 0 | 0 | 0 | 0 | 07:24:00 | 14:18:00 | 1.1 | | 07/01 1.10 hrs On Break / Lunch |
| | | 9.20 | 0 | 0 | 0 | 9.20 | 0 | 0 | 0 | 07:54:00 | 17:36:00 | 0.5 | | 07/02 0.50 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | 29.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Mahaffy-Bickley, Ann | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:00:00 | 2 | **Catherine Howard** | 06/29 2.00 hrs On Break / Lunch |
| | | 4.50 | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 5 | | 06/30 5.00 hrs On Break / Lunch |
| | | 3.50 | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 09:30:00 | 19:45:00 | 6.8 | | 07/01 6.80 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 12:15:00 | 16:15:00 | 0 | | |
| | Subtotal (Mahaffy-Bickley, Ann) | 20.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (PM)** | McGraw, Michael | 9.70 | 9.70 | 0 | 0 | 0 | 0 | 0 | 0 | 10:18:00 | 22:48:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.20 | 0 | 9.20 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 21:42:00 | 0 | | |
| | | 10.30 | 0 | 0 | 10.30 | 0 | 0 | 0 | 0 | 07:30:00 | 22:30:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 08:18:00 | 16:48:00 | 0 | | |
| | | 2.20 | 0 | 0 | 0 | 0 | 0 | 0 | 2.20 | 07:54:00 | 10:06:00 | 0 | | |
| | Subtotal (McGraw, Michael) | 37.90 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:15:00 | 17:45:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:35:00 | 18:05:00 | 0 | | |
| | Subtotal (McLeod, Laura) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Morris, Daniel | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:09:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.10 | 0 | 9.10 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 07:05:00 | 19:00:00 | 0 | | |
| | | 7.60 | 0 | 0 | 0 | 7.60 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Morris, Daniel) | 31.70 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Norcross, Donald | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 16:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.60 | 0 | 7.60 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 16:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:18:00 | 17:48:00 | 0 | | |
| | | 7.40 | 0 | 0 | 0 | 7.40 | 0 | 0 | 0 | 07:24:00 | 15:18:00 | 0 | | |
| | Subtotal (Norcross, Donald) | 34.00 | | | | | | | | | | | | |
| | Page Total | 262.30 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/29/2020 - 07/05/2020, Page 3**

| Project | Contractor | Sum | Mon 06/29/2020 | Tue 06/30/2020 | Wed 07/01/2020 | Thu 07/02/2020 | Fri 07/03/2020 | Sat 07/04/2020 | Sun 07/05/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (L1) | Nothstine, Lynne | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:00:00 | 0 | Catherine Howard | (No notes) |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 12:45:00 | 19:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 9.20 | 0 | 0 | 0 | 9.20 | 0 | 0 | 0 | 09:20:00 | 19:00:00 | 0 | | |
| Subtotal (Nothstine, Lynne) | | 27.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Shia, Johnna | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 2 | Catherine Howard | 06/29 2.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0.5 | | 06/30 0.50 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 1 | | 07/01 1.00 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0.5 | | 07/02 0.50 hrs On Break / Lunch |
| Subtotal (Shia, Johnna) | | 33.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Steinhart, John | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 07:00:00 | 14:12:00 | 0 | | |
| Subtotal (Steinhart, John) | | 32.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Szabo, David | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:24:00 | 18:00:00 | 0 | Catherine Howard | (No notes) |
| | | 4.50 | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 02:42:00 | 10:48:00 | 0 | | |
| | | 5.60 | 0 | 0 | 5.60 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 6.70 | 0 | 0 | 0 | 6.70 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| Subtotal (Szabo, David) | | 23.80 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Tavaglione, Barbara | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 17:00:00 | 0 | Catherine Howard | 06/29 9.00 hrs First Level Review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:00:00 | 0 | | 06/30 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:15:00 | 17:00:00 | 0 | | 07/01 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:00:00 | 17:30:00 | 0 | | 07/02 8.00 hrs First Level Review |
| Subtotal (Tavaglione, Barbara) | | 33.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Valandingham, Emily | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 18:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:30:00 | 18:45:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:00:00 | 18:45:00 | 0 | | |
| Subtotal (Valandingham, Emily) | | 32.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:52:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:42:00 | 0 | | |
| Subtotal (Williams, Thomas) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Wilson, Donald | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| Subtotal (Wilson, Donald) | | 38.00 | | | | | | | | | | | | |
| Page Total | | 258.80 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/29/2020 - 07/05/2020, Page 4**

| Project | Contractor | Sum | Mon 06/29/2020 | Tue 06/30/2020 | Wed 07/01/2020 | Thu 07/02/2020 | Fri 07/03/2020 | Sat 07/04/2020 | Sun 07/05/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 1 | **Catherine Howard** | 06/29 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 1 | | 06/30 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0.5 | | 07/01 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0.5 | | 07/02 0.50 hrs On Break / Lunch |
| **Subtotal (Worthy-Williams, Sheila)** | | **40.00** | | | | | | | | | | | | |
| **Page Total** | | **40.00** | | | | | | | | | | | | |
| **Overall Total** | | **825.70** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/06/2020 - 07/12/2020, Page 1**

| Project | Contractor | Sum | Mon 07/06/2020 | Tue 07/07/2020 | Wed 07/08/2020 | Thu 07/09/2020 | Fri 07/10/2020 | Sat 07/11/2020 | Sun 07/12/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (L1) | Bosler, Barbara | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 16:30:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 16:42:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 08:12:00 | 16:42:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 08:12:00 | 16:45:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:12:00 | 16:42:00 | 0 | | |
| | Subtotal (Bosler, Barbara) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | 07/08 10.00 hrs 128 |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | 07/09 7.00 hrs 128 |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 07:00:00 | 14:00:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 3.00 | 0 | 0 | 09:48:00 | 12:48:00 | 0 | | |
| | Subtotal (Brown, Chris) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:00:00 | 1.5 | Catherine Howard | 07/06 1.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:00:00 | 0.5 | | 07/07 0.50 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:30:00 | 17:35:00 | 1.6 | | 07/08 1.60 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:50:00 | 17:50:00 | 1.5 | | 07/09 1.50 hrs On Break / Lunch |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 09:15:00 | 15:15:00 | 0 | | |
| | Subtotal (Conrad, Josef) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:06:00 | 1.1 | Catherine Howard | 07/06 1.10 hrs On Break / Lunch |
| | | 8.40 | 0 | 8.40 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 17:06:00 | 0.3 | | 07/07 0.30 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:12:00 | 16:30:00 | 0.3 | | 07/08 0.30 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:18:00 | 16:36:00 | 0.3 | | 07/09 0.30 hrs On Break / Lunch |
| | | 7.60 | 0 | 0 | 0 | 0 | 7.60 | 0 | 0 | 08:00:00 | 15:54:00 | 0.3 | | 07/10 0.30 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Gilliam, Scott | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:45:00 | 0 | Catherine Howard | (No notes) |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 09:45:00 | 18:25:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:15:00 | 18:30:00 | 0 | | |
| | | 7.40 | 0 | 0 | 0 | 7.40 | 0 | 0 | 0 | 09:30:00 | 18:15:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 0 | 8.60 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 39.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Harden, Douglas | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:42:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:30:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 09:00:00 | 17:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:00:00 | 17:36:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:15:00 | 17:30:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Himelhoch, Howard | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 15:30:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:17:00 | 15:17:00 | 0 | | |
| | | 5.50 | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 07:30:00 | 13:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:50:00 | 15:50:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:30:00 | 15:30:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 37.50 | | | | | | | | | | | | |
| | Page Total | 276.50 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/06/2020 - 07/12/2020, Page 2**

| Project | Contractor | Sum | Mon 07/06/2020 | Tue 07/07/2020 | Wed 07/08/2020 | Thu 07/09/2020 | Fri 07/10/2020 | Sat 07/11/2020 | Sun 07/12/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Kramer, Scott** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 16:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 16:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:06:00 | 16:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:18:00 | 18:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:18:00 | 16:00:00 | 0 | | |
| | Subtotal (Kramer, Scott) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Kraus, Craig** | 7.60 | 7.60 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 18:10:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 10:06:00 | 19:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 09:41:00 | 19:00:00 | 0 | | |
| | | 8.90 | 0 | 0 | 0 | 8.90 | 0 | 0 | 0 | 07:28:00 | 17:00:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 0 | 6.80 | 0 | 0 | 08:50:00 | 15:49:00 | 0 | | |
| | Subtotal (Kraus, Craig) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Light, Ron** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:42:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:42:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 07:00:00 | 15:24:00 | 0 | | |
| | Subtotal (Light, Ron) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Lindenbaum, Kyle** | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 18:36:00 | 0.1 | **Catherine Howard** | 07/06 0.10 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 17:30:00 | 1.1 | | 07/07 1.10 hrs On Break / Lunch |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 07:36:00 | 18:30:00 | 2.7 | | 07/08 2.70 hrs On Break / Lunch |
| | | 8.80 | 0 | 0 | 0 | 8.80 | 0 | 0 | 0 | 07:36:00 | 17:06:00 | 0.7 | | 07/09 0.70 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:30:00 | 16:00:00 | 0.5 | | 07/10 0.50 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Mahaffy-Bickley, Ann** | 2.00 | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:30:00 | 5.5 | **Catherine Howard** | 07/06 5.50 hrs On Break / Lunch |
| | | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 6 | | 07/07 6.00 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 10:30:00 | 18:00:00 | 3.5 | | 07/08 3.50 hrs On Break / Lunch |
| | | 7.30 | 0 | 0 | 0 | 7.30 | 0 | 0 | 0 | 08:15:00 | 17:00:00 | 1.5 | | 07/09 7.30 hrs p |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 07:00:00 | 16:00:00 | 3.5 | | 07/09 1.50 hrs On Break / Lunch |
| | Subtotal (Mahaffy-Bickley, Ann) | **22.80** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (PM)** | **McGraw, Michael** | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:06:00 | 20:48:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.50 | 0 | 10.50 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 22:12:00 | 0 | | |
| | | 3.50 | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 08:24:00 | 15:12:00 | 0 | | |
| | | 3.30 | 0 | 0 | 0 | 3.30 | 0 | 0 | 0 | 01:12:00 | 16:18:00 | 0 | | |
| | | 4.70 | 0 | 0 | 0 | 0 | 4.70 | 0 | 0 | 01:24:00 | 13:12:00 | 0 | | |
| | | 2.20 | 0 | 0 | 0 | 0 | 0 | 0 | 2.20 | 16:18:00 | 18:30:00 | 0 | | |
| | Subtotal (McGraw, Michael) | **29.20** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **McLeod, Laura** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 17:45:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 06:10:00 | 16:40:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 06:45:00 | 16:15:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 08:40:00 | 17:10:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 09:00:00 | 12:30:00 | 0 | | |
| | Subtotal (McLeod, Laura) | **40.00** | | | | | | | | | | | | |
| | Page Total | **252.00** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/06/2020 - 07/12/2020, Page 3**

| Project | Contractor | Sum | Mon 07/06/2020 | Tue 07/07/2020 | Wed 07/08/2020 | Thu 07/09/2020 | Fri 07/10/2020 | Sat 07/11/2020 | Sun 07/12/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (L1) | Morris, Daniel | 6.30 | 6.30 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 09:01:00 | 18:30:00 | 0 | | |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 08:45:00 | 19:00:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 07:30:00 | 17:40:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 0 | 8.70 | 0 | 0 | 07:10:00 | 18:18:00 | 0 | | |
| | **Subtotal (Morris, Daniel)** | **39.80** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Norcross, Donald | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:24:00 | 16:24:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 08:00:00 | 15:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 07:36:00 | 15:00:00 | 0 | | |
| | **Subtotal (Norcross, Donald)** | **40.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Nothstine, Lynne | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 6.80 | 0 | 6.80 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 19:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 08:30:00 | 15:00:00 | 0 | | |
| | | 8.80 | 0 | 0 | 0 | 8.80 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | **Subtotal (Nothstine, Lynne)** | **39.60** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Shia, Johnna | 8.40 | 8.40 | 0 | 0 | 0 | 0 | 0 | 0 | 10:13:00 | 19:00:00 | 0.3 | Catherine Howard | 07/06 0.30 hrs On Break / Lunch |
| | | 9.70 | 0 | 9.70 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0.3 | | 07/07 0.30 hrs On Break / Lunch |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 09:50:00 | 19:00:00 | 0.8 | | 07/08 0.80 hrs On Break / Lunch |
| | | 7.20 | 0 | 0 | 0 | 7.20 | 0 | 0 | 0 | 11:50:00 | 19:00:00 | 0 | | 07/10 0.50 hrs On Break / Lunch |
| | | 6.40 | 0 | 0 | 0 | 0 | 6.40 | 0 | 0 | 09:10:00 | 16:00:00 | 0.5 | | |
| | **Subtotal (Shia, Johnna)** | **40.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Steinhart, John | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | Catherine Howard | (No notes) |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:00:00 | 18:30:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 3.00 | 0 | 0 | 10:00:00 | 13:00:00 | 0 | | |
| | **Subtotal (Steinhart, John)** | **40.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Szabo, David | 8.90 | 8.90 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 6.20 | 0 | 6.20 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:24:00 | 18:18:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:18:00 | 18:06:00 | 0 | | |
| | | 6.40 | 0 | 0 | 0 | 0 | 6.40 | 0 | 0 | 07:00:00 | 14:00:00 | 0 | | |
| | **Subtotal (Szabo, David)** | **40.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Tavaglione, Barbara | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 18:00:00 | 0 | Catherine Howard | 07/06 8.00 hrs First Level Review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:30:00 | 0 | | 07/07 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:30:00 | 17:00:00 | 0 | | 07/08 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:30:00 | 17:00:00 | 0 | | 07/09 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:30:00 | 17:30:00 | 0 | | 07/10 8.00 hrs First Level Review |
| | **Subtotal (Tavaglione, Barbara)** | **40.00** | | | | | | | | | | | | |
| | **Page Total** | **279.40** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/06/2020 - 07/12/2020, Page 4**

| Project | Contractor | Sum | Mon 07/06/2020 | Tue 07/07/2020 | Wed 07/08/2020 | Thu 07/09/2020 | Fri 07/10/2020 | Sat 07/11/2020 | Sun 07/12/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Valandingham, Emily | 7.30 | 7.30 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15:00 | 18:45:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.30 | 0 | 7.30 | 0 | 0 | 0 | 0 | 0 | 10:15:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:00:00 | 18:30:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | | 9.20 | 0 | 0 | 0 | 0 | 9.20 | 0 | 0 | 08:00:00 | 18:30:00 | 0 | | |
| | **Subtotal (Valandingham, Emily)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:18:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:46:00 | 0 | | |
| | | 1.50 | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 11:45:00 | 16:18:00 | 0 | | |
| | **Subtotal (Williams, Thomas)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Wilson, Donald | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:46:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 10:30:00 | 13:00:00 | 0 | | |
| | **Subtotal (Wilson, Donald)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 1 | **Catherine Howard** | 07/06 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0.5 | | 07/07 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 1 | | 07/08 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 1 | | 07/09 1.00 hrs On Break / Lunch |
| | **Subtotal (Worthy-Williams, Sheila)** | **40.00** | | | | | | | | | | | | |
| | **Page Total** | **160.00** | | | | | | | | | | | | |
| | **Overall Total** | **967.90** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/13/2020 - 07/19/2020, Page 1**

| Project | Contractor | Sum | Mon 07/13/2020 | Tue 07/14/2020 | Wed 07/15/2020 | Thu 07/16/2020 | Fri 07/17/2020 | Sat 07/18/2020 | Sun 07/19/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Bosler, Barbara | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 16:24:00 | 0.3 | Catherine Howard | 07/13 0.30 hrs On Break / Lunch |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:42:00 | 1.4 | | 07/14 1.40 hrs On Break / Lunch |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 08:12:00 | 16:39:00 | 0.4 | | 07/15 0.40 hrs On Break / Lunch |
| | | 8.40 | 0 | 0 | 0 | 8.40 | 0 | 0 | 0 | 08:18:00 | 17:18:00 | 0.6 | | 07/16 0.60 hrs On Break / Lunch |
| | | 7.40 | 0 | 0 | 0 | 0 | 7.40 | 0 | 0 | 08:30:00 | 16:30:00 | 0.6 | | 07/17 0.60 hrs On Break / Lunch |
| | **Subtotal (Bosler, Barbara)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:44:00 | 0 | Catherine Howard | (No notes) |
| | | 9.10 | 0 | 9.10 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 8.80 | 0 | 0 | 8.80 | 0 | 0 | 0 | 0 | 07:48:00 | 18:55:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 8.70 | 0 | 0 | 0 | 07:24:00 | 17:05:00 | 0 | | |
| | | 3.40 | 0 | 0 | 0 | 0 | 3.40 | 0 | 0 | 09:26:00 | 12:50:00 | 0 | | |
| | **Subtotal (Brown, Chris)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Conrad, Josef | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:20:00 | 17:50:00 | 0.5 | Catherine Howard | 07/13 0.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:45:00 | 0.8 | | 07/14 0.80 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:30:00 | 17:45:00 | 0.8 | | 07/15 0.80 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:50:00 | 17:10:00 | 1.3 | | 07/16 1.30 hrs On Break / Lunch |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 08:00:00 | 15:00:00 | 1.5 | | 07/17 1.50 hrs On Break / Lunch |
| | **Subtotal (Conrad, Josef)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:18:00 | 0.3 | Catherine Howard | 07/13 0.30 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:18:00 | 0.3 | | 07/14 0.30 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:54:00 | 16:12:00 | 0.6 | | 07/15 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:00:00 | 17:18:00 | 0.6 | | 07/16 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:48:00 | 16:06:00 | 0.6 | | 07/17 0.60 hrs On Break / Lunch |
| | **Subtotal (Flinn, Thomas)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Gilliam, Scott | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15:00 | 18:30:00 | 0 | Catherine Howard | (No notes) |
| | | 7.80 | 0 | 7.80 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 18:15:00 | 0 | | |
| | | 6.30 | 0 | 0 | 6.30 | 0 | 0 | 0 | 0 | 07:15:00 | 18:30:00 | 0 | | |
| | | 6.60 | 0 | 0 | 0 | 6.60 | 0 | 0 | 0 | 10:00:00 | 18:15:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 0 | 8.60 | 0 | 0 | 09:30:00 | 18:50:00 | 0 | | |
| | **Subtotal (Gilliam, Scott)** | **37.40** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Harden, Douglas | 5.50 | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:10:00 | 14:42:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:42:00 | 17:42:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:15:00 | 18:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 08:55:00 | 18:36:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 07:06:00 | 18:00:00 | 0 | | |
| | **Subtotal (Harden, Douglas)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Himelhoch, Howard | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 17:00:00 | 0 | Catherine Howard | (No notes) |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 07:35:00 | 15:05:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:20:00 | 15:20:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:00:00 | 16:00:00 | 0 | | |
| | | 4.10 | 0 | 0 | 0 | 0 | 4.10 | 0 | 0 | 07:40:00 | 11:45:00 | 0 | | |
| | | 3.90 | 0 | 0 | 0 | 0 | 0 | 3.90 | 0 | 12:05:00 | 16:00:00 | 0 | | |
| | **Subtotal (Himelhoch, Howard)** | **38.50** | | | | | | | | | | | | |
| | **Page Total** | **275.90** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/13/2020 - 07/19/2020, Page 2**

| Project | Contractor | Sum | Mon 07/13/2020 | Tue 07/14/2020 | Wed 07/15/2020 | Thu 07/16/2020 | Fri 07/17/2020 | Sat 07/18/2020 | Sun 07/19/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Kramer, Scott | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 17:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:18:00 | 15:48:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 09:18:00 | 17:48:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Kraus, Craig | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:10:00 | 18:51:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.80 | 0 | 6.80 | 0 | 0 | 0 | 0 | 0 | 09:10:00 | 19:00:00 | 0 | | |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 09:38:00 | 19:00:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 9.40 | 0 | 0 | 0 | 0 | 9.40 | 0 | 0 | 08:05:00 | 18:06:00 | 0 | | |
| | Subtotal (Kraus, Craig) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Light, Ron | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 07:00:00 | 16:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | Subtotal (Light, Ron) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Lindenbaum, Kyle | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 17:00:00 | 0.8 | **Catherine Howard** | 07/13 0.80 hrs On Break / Lunch |
| | | 8.90 | 0 | 8.90 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 17:00:00 | 0.9 | | 07/14 0.90 hrs On Break / Lunch |
| | | 9.10 | 0 | 0 | 9.10 | 0 | 0 | 0 | 0 | 07:30:00 | 18:12:00 | 1.6 | | 07/15 1.60 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 07:00:00 | 12:24:00 | 1.4 | | 07/16 1.40 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | 31.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Mahaffy-Bickley, Ann | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 17:00:00 | 0 | **Catherine Howard** | 07/14 4.80 hrs On Break / Lunch |
| | | 4.80 | 0 | 4.80 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:30:00 | 4.8 | | 07/16 3.60 hrs On Break / Lunch |
| | | 3.50 | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 15:30:00 | 19:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 5.00 | 0 | 0 | 0 | 09:30:00 | 18:00:00 | 3.6 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 2.00 | 0 | 0 | 07:30:00 | 09:30:00 | 0 | | |
| | Subtotal (Mahaffy-Bickley, Ann) | 22.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (PM)** | McGraw, Michael | 9.80 | 9.80 | 0 | 0 | 0 | 0 | 0 | 0 | 00:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 11.70 | 0 | 11.70 | 0 | 0 | 0 | 0 | 0 | 05:42:00 | 23:59:00 | 0 | | |
| | | 7.30 | 0 | 0 | 7.30 | 0 | 0 | 0 | 0 | 00:00:00 | 21:42:00 | 0 | | |
| | | 10.90 | 0 | 0 | 0 | 10.90 | 0 | 0 | 0 | 07:42:00 | 23:00:00 | 0 | | |
| | | 0.30 | 0 | 0 | 0 | 0 | 0.30 | 0 | 0 | 11:00:00 | 11:18:00 | 0 | | |
| | | 1.70 | 0 | 0 | 0 | 0 | 0 | 0 | 1.70 | 22:18:00 | 23:59:00 | 0 | | |
| | Subtotal (McGraw, Michael) | 41.70 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00:00 | 16:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 06:00:00 | 16:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 06:00:00 | 16:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:00:00 | 16:30:00 | 0 | | |
| | | 1.00 | 0 | 0 | 0 | 0 | 1.00 | 0 | 0 | 11:00:00 | 12:00:00 | 0 | | |
| | Subtotal (McLeod, Laura) | 40.00 | | | | | | | | | | | | |
| | Page Total | 255.00 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/13/2020 - 07/19/2020, Page 3**

| Project | Contractor | Sum | Mon 07/13/2020 | Tue 07/14/2020 | Wed 07/15/2020 | Thu 07/16/2020 | Fri 07/17/2020 | Sat 07/18/2020 | Sun 07/19/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Morris, Daniel** | 7.60 | 7.60 | 0 | 0 | 0 | 0 | 0 | 0 | 07:45:00 | 18:00:00 | 0 | **Catherine Howard** | (No notes) |
|  |  | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 18:37:00 | 0 |  |  |
|  |  | 4.40 | 0 | 0 | 4.40 | 0 | 0 | 0 | 0 | 07:10:00 | 19:00:00 | 0 |  |  |
|  |  | 9.90 | 0 | 0 | 0 | 9.90 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 |  |  |
|  |  | 6.20 | 0 | 0 | 0 | 0 | 6.20 | 0 | 0 | 07:20:00 | 19:00:00 | 0 |  |  |
|  | Subtotal (Morris, Daniel) | 37.60 |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Norcross, Donald** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 16:42:00 | 0 | **Catherine Howard** | (No notes) |
|  |  | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 17:18:00 | 0 |  |  |
|  |  | 7.70 | 0 | 0 | 7.70 | 0 | 0 | 0 | 0 | 07:18:00 | 17:30:00 | 0 |  |  |
|  |  | 7.70 | 0 | 0 | 0 | 7.70 | 0 | 0 | 0 | 07:24:00 | 15:30:00 | 0 |  |  |
|  |  | 6.10 | 0 | 0 | 0 | 0 | 6.10 | 0 | 0 | 07:00:00 | 13:18:00 | 0 |  |  |
|  | Subtotal (Norcross, Donald) | 40.00 |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Nothstine, Lynne** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 18:00:00 | 0 | **Catherine Howard** | (No notes) |
|  |  | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 |  |  |
|  |  | 5.50 | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 |  |  |
|  |  | 8.80 | 0 | 0 | 0 | 8.80 | 0 | 0 | 0 | 09:45:00 | 19:00:00 | 0 |  |  |
|  |  | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 10:15:00 | 19:00:00 | 0 |  |  |
|  | Subtotal (Nothstine, Lynne) | 38.80 |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Shia, Johnna** | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0.5 | **Catherine Howard** | 07/13 0.50 hrs On Break / Lunch |
|  |  | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 19:00:00 | 0 |  | 07/16 0.40 hrs On Break / Lunch |
|  |  | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 |  |  |
|  |  | 9.60 | 0 | 0 | 0 | 9.60 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0.4 |  |  |
|  |  | 4.90 | 0 | 0 | 0 | 0 | 4.90 | 0 | 0 | 07:30:00 | 12:24:00 | 0 |  |  |
|  | Subtotal (Shia, Johnna) | 40.00 |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Steinhart, John** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15:00 | 18:45:00 | 0 | **Catherine Howard** | (No notes) |
|  |  | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0 |  |  |
|  |  | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 |  |  |
|  |  | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 |  |  |
|  |  | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 10:00:00 | 14:00:00 | 0 |  |  |
|  | Subtotal (Steinhart, John) | 40.00 |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Szabo, David** | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
|  |  | 7.30 | 0 | 7.30 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:18:00 | 0 |  |  |
|  |  | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 08:54:00 | 19:00:00 | 0 |  |  |
|  |  | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 |  |  |
|  |  | 6.80 | 0 | 0 | 0 | 0 | 6.80 | 0 | 0 | 07:00:00 | 17:24:00 | 0 |  |  |
|  | Subtotal (Szabo, David) | 38.20 |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Tavaglione, Barbara** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 18:30:00 | 0 | **Catherine Howard** | 07/13 9.00 hrs First Level Review |
|  |  | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:00:00 | 0 |  | 07/14 7.00 hrs First Level Review |
|  |  | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:30:00 | 17:00:00 | 0 |  | 07/15 8.00 hrs First Level Review |
|  |  | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:00:00 | 17:30:00 | 0 |  | 07/16 8.00 hrs First Level Review |
|  |  | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 15:30:00 | 0 |  | 07/17 8.00 hrs First Level Review |
|  | Subtotal (Tavaglione, Barbara) | 40.00 |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Page Total | 274.60 |  |  |  |  |  |  |  |  |  |  |  |  |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/13/2020 - 07/19/2020, Page 4**

| Project | Contractor | Sum | Mon 07/13/2020 | Tue 07/14/2020 | Wed 07/15/2020 | Thu 07/16/2020 | Fri 07/17/2020 | Sat 07/18/2020 | Sun 07/19/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Valandingham, Emily | 5.30 | 5.30 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:45:00 | 18:30:00 | 0 | | |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 09:45:00 | 19:00:00 | 0 | | |
| | | 9.10 | 0 | 0 | 0 | 9.10 | 0 | 0 | 0 | 09:15:00 | 18:30:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 0 | 9.30 | 0 | 0 | 07:45:00 | 18:30:00 | 0 | | |
| | **Subtotal (Valandingham, Emily)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:42:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:05:00 | 18:44:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 07:37:00 | 17:50:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 2.00 | 0 | 0 | 10:00:00 | 12:00:00 | 0 | | |
| | **Subtotal (Williams, Thomas)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Wilson, Donald | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 09:30:00 | 13:00:00 | 0 | | |
| | **Subtotal (Wilson, Donald)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0.5 | **Catherine Howard** | 07/13 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0.5 | | 07/14 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0.5 | | 07/15 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 2 | | 07/16 2.00 hrs On Break / Lunch |
| | **Subtotal (Worthy-Williams, Sheila)** | **40.00** | | | | | | | | | | | | |
| | **Page Total** | **160.00** | | | | | | | | | | | | |
| | **Overall Total** | **965.50** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/20/2020 - 07/26/2020, Page 1

| Project | Contractor | Sum | Mon 07/20/2020 | Tue 07/21/2020 | Wed 07/22/2020 | Thu 07/23/2020 | Fri 07/24/2020 | Sat 07/25/2020 | Sun 07/26/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (L1) | Bosler, Barbara | 7.80 | 7.80 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 16:30:00 | 0 | Catherine Howard | (No notes) |
|  |  | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:24:00 | 0 |  |  |
|  |  | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 08:18:00 | 18:48:00 | 0 |  |  |
|  |  | 8.40 | 0 | 0 | 0 | 8.40 | 0 | 0 | 0 | 08:12:00 | 17:00:00 | 0 |  |  |
|  |  | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 08:12:00 | 16:06:00 | 0 |  |  |
| | Subtotal (Bosler, Barbara) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | Catherine Howard | (No notes) |
|  |  | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:06:00 | 0 |  |  |
|  |  | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:38:00 | 0 |  |  |
|  |  | 6.80 | 0 | 0 | 0 | 6.80 | 0 | 0 | 0 | 07:03:00 | 13:49:00 | 0 |  |  |
|  |  | 3.20 | 0 | 0 | 0 | 0 | 3.20 | 0 | 0 | 08:15:00 | 11:24:00 | 0 |  |  |
| | Subtotal (Brown, Chris) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:00:00 | 0.5 | Catherine Howard | 07/20 0.50 hrs On Break / Lunch |
|  |  | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:10:00 | 18:40:00 | 1.5 |  | 07/21 1.50 hrs On Break / Lunch |
|  |  | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:10:00 | 17:40:00 | 0.5 |  | 07/22 0.50 hrs On Break / Lunch |
|  |  | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:15:00 | 17:20:00 | 1.1 |  | 07/23 1.10 hrs On Break / Lunch |
|  |  | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 08:00:00 | 14:20:00 | 1.3 |  | 07/24 1.30 hrs On Break / Lunch |
| | Subtotal (Conrad, Josef) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Flinn, Thomas | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 12:18:00 | 16:18:00 | 0.6 | Catherine Howard | 07/21 0.60 hrs On Break / Lunch |
|  |  | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:12:00 | 16:30:00 | 0.6 |  | 07/22 0.60 hrs On Break / Lunch |
|  |  | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:30:00 | 15:48:00 | 0.6 |  | 07/23 0.60 hrs On Break / Lunch |
|  |  | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:24:00 | 16:42:00 | 0.6 |  | 07/24 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 28.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:18:00 | 0 | Catherine Howard | 07/21 0.60 hrs On Break / Lunch |
|  |  | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 12:00:00 | 0.6 |  | 07/22 0.60 hrs On Break / Lunch |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 07/24 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 12.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Gilliam, Scott | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 18:45:00 | 0 | Catherine Howard | (No notes) |
|  |  | 7.20 | 0 | 7.20 | 0 | 0 | 0 | 0 | 0 | 09:20:00 | 18:30:00 | 0 |  |  |
|  |  | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 09:45:00 | 19:00:00 | 0 |  |  |
|  |  | 6.90 | 0 | 0 | 0 | 6.90 | 0 | 0 | 0 | 09:30:00 | 18:40:00 | 0 |  |  |
|  |  | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 09:30:00 | 18:45:00 | 0 |  |  |
| | Subtotal (Gilliam, Scott) | 38.60 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Harden, Douglas | 7.70 | 7.70 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:00:00 | 0 | Catherine Howard | (No notes) |
|  |  | 7.80 | 0 | 7.80 | 0 | 0 | 0 | 0 | 0 | 08:42:00 | 17:30:00 | 0 |  |  |
|  |  | 7.70 | 0 | 0 | 7.70 | 0 | 0 | 0 | 0 | 08:24:00 | 17:18:00 | 0 |  |  |
|  |  | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 08:24:00 | 17:42:00 | 0 |  |  |
|  |  | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 07:42:00 | 17:12:00 | 0 |  |  |
| | Subtotal (Harden, Douglas) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Himelhoch, Howard | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:35:00 | 16:35:00 | 0 | Catherine Howard | (No notes) |
|  |  | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:47:00 | 15:47:00 | 0 |  |  |
|  |  | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:50:00 | 15:50:00 | 0 |  |  |
|  |  | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 07:50:00 | 16:02:00 | 0 |  |  |
|  |  | 5.70 | 0 | 0 | 0 | 0 | 0 | 5.70 | 0 | 09:35:00 | 15:15:00 | 0 |  |  |
| | Subtotal (Himelhoch, Howard) | 37.90 | | | | | | | | | | | | |
| | Page Total | 276.50 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/20/2020 - 07/26/2020, Page 2

| Project | Contractor | Sum | Mon 07/20/2020 | Tue 07/21/2020 | Wed 07/22/2020 | Thu 07/23/2020 | Fri 07/24/2020 | Sat 07/25/2020 | Sun 07/26/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Kramer, Scott** | 7.60 | 7.60 | 0 | 0 | 0 | 0 | 0 | 0 | 09:06:00 | 17:12:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 16:06:00 | 0 | | |
| | | 8.60 | 0 | 0 | 8.60 | 0 | 0 | 0 | 0 | 08:00:00 | 17:06:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 08:48:00 | 17:12:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Kraus, Craig** | 7.30 | 7.30 | 0 | 0 | 0 | 0 | 0 | 0 | 10:24:00 | 18:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | | 8.80 | 0 | 0 | 8.80 | 0 | 0 | 0 | 0 | 09:05:00 | 18:14:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 10:24:00 | 19:00:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 08:42:00 | 17:35:00 | 0 | | |
| | Subtotal (Kraus, Craig) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Light, Ron** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 1.10 | 0 | 1.10 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 09:36:00 | 0 | | |
| | Subtotal (Light, Ron) | 9.10 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Light, Ron** | 6.90 | 0 | 6.90 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | Subtotal (Light, Ron) | 30.90 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Mahaffy-Bickley, Ann** | 7.80 | 7.80 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:30:00 | 2.3 | **Catherine Howard** | 07/20 2.30 hrs On Break / Lunch |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:15:00 | 1.3 | | 07/21 1.30 hrs On Break / Lunch |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 09:00:00 | 18:00:00 | 1.5 | | 07/22 1.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1.5 | | 07/23 1.50 hrs On Break / Lunch |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 08:30:00 | 15:00:00 | 1 | | 07/24 1.00 hrs On Break / Lunch |
| | Subtotal (Mahaffy-Bickley, Ann) | 39.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (PM)** | **McGraw, Michael** | 8.20 | 8.20 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 23:59:00 | 0 | **Catherine Howard** | (No notes) |
| | | 12.50 | 0 | 12.50 | 0 | 0 | 0 | 0 | 0 | 00:00:00 | 23:18:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 09:12:00 | 23:59:00 | 0 | | |
| | | 6.20 | 0 | 0 | 0 | 6.20 | 0 | 0 | 0 | 00:00:00 | 22:30:00 | 0 | | |
| | | 4.70 | 0 | 0 | 0 | 0 | 4.70 | 0 | 0 | 09:00:00 | 23:30:00 | 0 | | |
| | | 1.70 | 0 | 0 | 0 | 0 | 0 | 0 | 1.70 | 20:48:00 | 22:30:00 | 0 | | |
| | Subtotal (McGraw, Michael) | 41.40 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **McLeod, Laura** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (McLeod, Laura) | 20.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **McLeod, Laura** | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (McLeod, Laura) | 20.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Morris, Daniel** | 7.30 | 7.30 | 0 | 0 | 0 | 0 | 0 | 0 | 08:50:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.70 | 0 | 8.70 | 0 | 0 | 0 | 0 | 0 | 07:07:00 | 19:00:00 | 0 | | |
| | | 2.50 | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 08:50:00 | 16:30:00 | 0 | | |
| | | 7.20 | 0 | 0 | 0 | 7.20 | 0 | 0 | 0 | 07:17:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:01:00 | 19:00:00 | 0 | | |
| | Subtotal (Morris, Daniel) | 33.70 | | | | | | | | | | | | |
| | Page Total | 274.40 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/20/2020 - 07/26/2020, Page 3

| Project | Contractor | Sum | Mon 07/20/2020 | Tue 07/21/2020 | Wed 07/22/2020 | Thu 07/23/2020 | Fri 07/24/2020 | Sat 07/25/2020 | Sun 07/26/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Norcross, Donald** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 16:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 07:24:00 | 16:12:00 | 0 | | |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 07:30:00 | 17:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:18:00 | 15:48:00 | 0 | | |
| | | 5.20 | 0 | 0 | 0 | 0 | 5.20 | 0 | 0 | 07:18:00 | 12:42:00 | 0 | | |
| | Subtotal (Norcross, Donald) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Nothstine, Lynne** | 6.50 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 5.50 | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 09:45:00 | 19:00:00 | 0 | | |
| | Subtotal (Nothstine, Lynne) | 37.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Shia, Johnna** | 9.30 | 9.30 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15:00 | 19:00:00 | 0.5 | **Catherine Howard** | 07/20 0.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | 07/22 2.00 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 2 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | | 6.20 | 0 | 0 | 0 | 0 | 6.20 | 0 | 0 | 10:00:00 | 16:10:00 | 0 | | |
| | Subtotal (Shia, Johnna) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Steinhart, John** | 4.50 | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 16:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:30:00 | 18:30:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 8.70 | 0 | 0 | 0 | 08:30:00 | 18:30:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 3.00 | 0 | 0 | 10:00:00 | 13:00:00 | 0 | | |
| | Subtotal (Steinhart, John) | 25.20 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Steinhart, John** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 4.50 | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 0.30 | 0 | 0 | 0 | 0.30 | 0 | 0 | 0 | 17:00:00 | 17:18:00 | 0 | | |
| | Subtotal (Steinhart, John) | 14.80 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Szabo, David** | 9.10 | 9.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.40 | 0 | 8.40 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 18:00:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 08:18:00 | 19:00:00 | 0 | | |
| | | 9.80 | 0 | 0 | 0 | 9.80 | 0 | 0 | 0 | 07:18:00 | 19:00:00 | 0 | | |
| | | 4.60 | 0 | 0 | 0 | 0 | 4.60 | 0 | 0 | 07:42:00 | 12:18:00 | 0 | | |
| | Subtotal (Szabo, David) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Tavaglione, Barbara** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 16:30:00 | 0 | **Catherine Howard** | 07/20 8.00 hrs First Level Review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:30:00 | 0 | | 07/21 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:00:00 | 16:45:00 | 0 | | 07/22 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | 07/23 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:00:00 | 16:30:00 | 0 | | 07/24 8.00 hrs First Level Review |
| | Subtotal (Tavaglione, Barbara) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Valandingham, Emily** | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 09:45:00 | 19:00:00 | 0 | | |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 09:45:00 | 19:00:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 09:45:00 | 18:30:00 | 0 | | |
| | | 8.80 | 0 | 0 | 0 | 0 | 8.80 | 0 | 0 | 09:45:00 | 18:45:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | 40.00 | | | | | | | | | | | | |
| | Page Total | 277.00 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/20/2020 - 07/26/2020, Page 4

| Project | Contractor | Sum | Mon 07/20/2020 | Tue 07/21/2020 | Wed 07/22/2020 | Thu 07/23/2020 | Fri 07/24/2020 | Sat 07/25/2020 | Sun 07/26/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Williams, Thomas** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:32:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:15:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:54:00 | 0 | | |
| | Subtotal (Williams, Thomas) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Wilson, Donald** | 8.80 | 8.80 | 0 | 0 | 0 | 0 | 0 | 0 | 09:50:00 | 18:50:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 9.20 | 0 | 0 | 9.20 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 2.00 | 0 | 0 | 10:40:00 | 12:40:00 | 0 | | |
| | Subtotal (Wilson, Donald) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0.5 | **Catherine Howard** | 07/20 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 1.5 | | 07/21 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 1 | | 07/22 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 2 | | 07/23 2.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | **40.00** | | | | | | | | | | | | |
| | Page Total | **120.00** | | | | | | | | | | | | |
| | Overall Total | **947.90** | | | | | | | | | | | | |



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-07022 | 8/30/2020 | | 9/29/2020 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| | Week Ending 08-02-2020 | | | |
| 8/2/2020 | Barbara Bosler | 40 | 44.00 | 1,760.00 |
| 8/2/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 8/2/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 8/2/2020 | Thomas Flinn | 40 | 49.00 | 1,960.00 |
| 8/2/2020 | Scott Gilliam | 35.2 | 44.00 | 1,548.80 |
| 8/2/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 8/2/2020 | Howard Himelhoch | 37.9 | 44.00 | 1,667.60 |
| 8/2/2020 | Scott Kramer | 40 | 44.00 | 1,760.00 |
| 8/2/2020 | Craig Kraus | 40 | 44.00 | 1,760.00 |
| 8/2/2020 | Ron Light | 40 | 49.00 | 1,960.00 |
| 8/2/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 8/2/2020 | Ann Mahaffy-Bickley | 33.3 | 44.00 | 1,465.20 |
| 8/2/2020 | Michael McGraw (PM) | 34.8 | 85.00 | 2,958.00 |
| 8/2/2020 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 8/2/2020 | Daniel Morris | 39.2 | 44.00 | 1,724.80 |
| 8/2/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 8/2/2020 | Lynne Nothsine | 29.4 | 44.00 | 1,293.60 |
| 8/2/2020 | Johnna Shia | 23.2 | 44.00 | 1,020.80 |
| 8/2/2020 | John Steinhart | 31 | 49.00 | 1,519.00 |
| 8/2/2020 | David Szabo | 39.8 | 44.00 | 1,751.20 |
| 8/2/2020 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |
| 8/2/2020 | Emily Valadingham | 40 | 44.00 | 1,760.00 |
| 8/2/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 8/2/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 8/2/2020 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |
| | | | | |
| | Week Ending 08-09-2020 | | | |
| 8/9/2020 | Louisa Andress | 21.7 | 44.00 | 954.80 |
| 8/9/2020 | Debora Barnes | 21.6 | 44.00 | 950.40 |
| 8/9/2020 | Barbara Bosler | 39 | 44.00 | 1,716.00 |
| 8/9/2020 | Brian Bradigan | 22 | 44.00 | 968.00 |
| 8/9/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 8/9/2020 | Mary Colebrook | 23.5 | 44.00 | 1,034.00 |
| 8/9/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 8/9/2020 | Celathia Cox | 24.3 | 44.00 | 1,069.20 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:

PO BOX 532292
Atlanta, GA 30353-2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-07022 | 8/30/2020 | | 9/29/2020 |

**Matter ID**              Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 8/9/2020 | Mario De Caris | 23.8 | 44.00 | 1,047.20 |
| 8/9/2020 | Kurt Ehrbar | 22.1 | 44.00 | 972.40 |
| 8/9/2020 | Thomas Flinn (QC) | 39.7 | 49.00 | 1,945.30 |
| 8/9/2020 | Scott Gilliam | 30.7 | 44.00 | 1,350.80 |
| 8/9/2020 | Jay Haliczer | 13.2 | 44.00 | 580.80 |
| 8/9/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 8/9/2020 | Howard Himelhoch | 36.3 | 44.00 | 1,597.20 |
| 8/9/2020 | Linda Innes | 21.2 | 44.00 | 932.80 |
| 8/9/2020 | Charles Iseman | 20.4 | 44.00 | 897.60 |
| 8/9/2020 | Jennifer Koltiska | 17.6 | 44.00 | 774.40 |
| 8/9/2020 | Scott Kramer | 40 | 44.00 | 1,760.00 |
| 8/9/2020 | Craig Kraus | 40 | 44.00 | 1,760.00 |
| 8/9/2020 | Ron Light | 5.5 | 44.00 | 242.00 |
| 8/9/2020 | Ron Light (QC) | 34.5 | 49.00 | 1,690.50 |
| 8/9/2020 | Kyle Lindenbaum | 37 | 44.00 | 1,628.00 |
| 8/9/2020 | Ann Mahaffy–Bickley | 20.5 | 44.00 | 902.00 |
| 8/9/2020 | Jon Martz | 19.3 | 44.00 | 849.20 |
| 8/9/2020 | Michael McGraw (PM) | 53.2 | 85.00 | 4,522.00 |
| 8/9/2020 | Laura McLeod (QC) | 40 | 49.00 | 1,960.00 |
| 8/9/2020 | Daniel Morris | 36 | 44.00 | 1,584.00 |
| 8/9/2020 | Christopher Murray | 23 | 44.00 | 1,012.00 |
| 8/9/2020 | Jessica Noble | 22 | 44.00 | 968.00 |
| 8/9/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 8/9/2020 | Lynne Nothsine | 37.4 | 44.00 | 1,645.60 |
| 8/9/2020 | Margaret Nowak | 27.5 | 44.00 | 1,210.00 |
| 8/9/2020 | Justin Przedziecki | 23.3 | 44.00 | 1,025.20 |
| 8/9/2020 | Rhonda Ross | 15.8 | 44.00 | 695.20 |
| 8/9/2020 | Tim Russo | 21.9 | 44.00 | 963.60 |
| 8/9/2020 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 8/9/2020 | Aaron Snopek | 16.9 | 44.00 | 743.60 |
| 8/9/2020 | John Steinhart (QC) | 40 | 49.00 | 1,960.00 |
| 8/9/2020 | Carol Stoner | 22 | 44.00 | 968.00 |
| 8/9/2020 | Michele Sullen | 9.2 | 44.00 | 404.80 |
| 8/9/2020 | David Szabo | 40 | 44.00 | 1,760.00 |
| 8/9/2020 | Matthew Talley | 19.9 | 44.00 | 875.60 |
| 8/9/2020 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353–2292

**WIRE/ACH Payments**
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-07022 | 8/30/2020 | | 9/29/2020 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 8/9/2020 | John Terry | 23.2 | 44.00 | 1,020.80 |
| 8/9/2020 | Emily Valadingham | 40 | 44.00 | 1,760.00 |
| 8/9/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 8/9/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 8/9/2020 | Sheila Worthy–Williams | 40 | 44.00 | 1,760.00 |
| 8/9/2020 | Nathan Yohey | 19 | 44.00 | 836.00 |
| 8/9/2020 | Cristine Zuchora | 21.7 | 44.00 | 954.80 |
| | Week Ending 08–16–2020 | | | |
| 8/16/2020 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Barbara Bosler | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Mary Colebrook | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Celathia Cox | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Mario De Caris | 35.9 | 44.00 | 1,579.60 |
| 8/16/2020 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Thomas Flinn | 40 | 49.00 | 1,960.00 |
| 8/16/2020 | Scott Gilliam | 30.6 | 44.00 | 1,346.40 |
| 8/16/2020 | Jay Haliczer | 35.3 | 44.00 | 1,553.20 |
| 8/16/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Howard Himelhoch | 34.9 | 44.00 | 1,535.60 |
| 8/16/2020 | Scott Kramer | 0 | 44.00 | 0.00 |
| 8/16/2020 | Linda Innes | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Charles Iseman | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Jennifer Koltiska | 22.9 | 44.00 | 1,007.60 |
| 8/16/2020 | Scott Kramer | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Craig Kraus | 39.9 | 44.00 | 1,755.60 |
| 8/16/2020 | Ron Light | 37.9 | 49.00 | 1,857.10 |
| 8/16/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Ann Mahaffy–Bickley | 29.1 | 44.00 | 1,280.40 |
| 8/16/2020 | Jon Martz | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Michael McGraw (PM) | 55 | 85.00 | 4,675.00 |
| 8/16/2020 | Laura McLeod | 40 | 49.00 | 1,960.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

*Thank you for choosing TrustPoint.One*

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
**PO BOX 532292
Atlanta, GA 30353–2292**

**WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-07022 | 8/30/2020 | | 9/29/2020 |

**Matter ID**    Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 8/16/2020 | Daniel Morris | 30.3 | 44.00 | 1,333.20 |
| 8/16/2020 | Christopher Murray | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Jessica Noble | 36.6 | 44.00 | 1,610.40 |
| 8/16/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Lynne Nothsine | 34.6 | 44.00 | 1,522.40 |
| 8/16/2020 | Margaret Nowak | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Justin Przedziecki | 38 | 44.00 | 1,672.00 |
| 8/16/2020 | Rhonda Ross | 28.5 | 44.00 | 1,254.00 |
| 8/16/2020 | Tim Russo | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Johnna Shia | 39.9 | 44.00 | 1,755.60 |
| 8/16/2020 | Aaron Snopek | 37 | 44.00 | 1,628.00 |
| 8/16/2020 | John Steinhart | 40 | 49.00 | 1,960.00 |
| 8/16/2020 | Carol Stoner | 36.1 | 44.00 | 1,588.40 |
| 8/16/2020 | Michelle Sullen | 28.9 | 44.00 | 1,271.60 |
| 8/16/2020 | David Szabo | 10.4 | 44.00 | 457.60 |
| 8/16/2020 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | John Terry | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Emily Valadingham | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Sheila Worthy–Williams | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Nathan Yohey | 40 | 44.00 | 1,760.00 |
| 8/16/2020 | Cristine Zuchora | 40 | 44.00 | 1,760.00 |
| | Week Ending 08-23-2020 | | | |
| 8/23/2020 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Barbara Bosler | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Barbara Bosler – Overtime | 3.6 | 66.00 | 237.60 |
| 8/23/2020 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Mary Colebrook | 28.5 | 44.00 | 1,254.00 |
| 8/23/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Josef Conrad – Overtime | 6 | 66.00 | 396.00 |
| 8/23/2020 | Celathia Cox | 36.7 | 44.00 | 1,614.80 |
| 8/23/2020 | Mario De Caris | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-07022 | 8/30/2020 | | 9/29/2020 |

**Matter ID**        Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 8/23/2020 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Thomas Flinn | 37.5 | 49.00 | 1,837.50 |
| 8/23/2020 | Scott Gilliam | 31.5 | 44.00 | 1,386.00 |
| 8/23/2020 | Jay Haliczer | 29.4 | 44.00 | 1,293.60 |
| 8/23/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Douglas Harden – Overtime | 3.8 | 66.00 | 250.80 |
| 8/23/2020 | Howard Himelhoch | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Linda Innes | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Charles Iseman | 37.5 | 44.00 | 1,650.00 |
| 8/23/2020 | Jennifer Koltiska | 23.9 | 44.00 | 1,051.60 |
| 8/23/2020 | Scott Kramer | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Scott Kramer – Overtime | 4.6 | 66.00 | 303.60 |
| 8/23/2020 | Ron Light (QC) | 38.7 | 49.00 | 1,896.30 |
| 8/23/2020 | Ron Light | 6.6 | 44.00 | 290.40 |
| 8/23/2020 | Ann Mahaffy–Bickley | 31.4 | 44.00 | 1,381.60 |
| 8/23/2020 | Jon Martz | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Michael McGraw (PM) | 65.1 | 85.00 | 5,533.50 |
| 8/23/2020 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 8/23/2020 | Laura McLeod – Overtime | 6 | 73.50 | 441.00 |
| 8/23/2020 | Daniel Morris | 0.7 | 44.00 | 30.80 |
| 8/23/2020 | Christopher Murray | 24.4 | 44.00 | 1,073.60 |
| 8/23/2020 | Jessica Noble | 37.5 | 44.00 | 1,650.00 |
| 8/23/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Lynne Nothstine | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Lynne Nothstine – Overtime | 1.6 | 66.00 | 105.60 |
| 8/23/2020 | Margaret Nowak | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Justin Przedziecki | 38.5 | 44.00 | 1,694.00 |
| 8/23/2020 | Rhonda Ross | 32.3 | 44.00 | 1,421.20 |
| 8/23/2020 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Johnna Shia – Overtime | 8.5 | 66.00 | 561.00 |
| 8/23/2020 | Aaron Snopek | 37.1 | 44.00 | 1,632.40 |
| 8/23/2020 | John Steinhart | 40 | 49.00 | 1,960.00 |
| 8/23/2020 | John Steinhart – Overtime | 3.5 | 73.50 | 257.25 |
| 8/23/2020 | Carol Stoner | 30.5 | 44.00 | 1,342.00 |
| 8/23/2020 | Michele Sullen | 38.4 | 44.00 | 1,689.60 |
| 8/23/2020 | Matthew Talley | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
**PO BOX 532292**
**Atlanta, GA 30353–2292**

**WIRE/ACH Payments**
**Routing/ABA #: 071000288**
**Account # : 4239208**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-07022 | 8/30/2020 | | 9/29/2020 |

**Matter ID**    Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 8/23/2020 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | John Terry | 38.3 | 44.00 | 1,685.20 |
| 8/23/2020 | Emily Valandingham | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Emily Valandingham – Overtime | 6.6 | 66.00 | 435.60 |
| 8/23/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Thomas Williams – Overtime | 15.7 | 66.00 | 1,036.20 |
| 8/23/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Donald Wilson – Overtime | 14.8 | 66.00 | 976.80 |
| 8/23/2020 | Sheila Worthy–Williams | 40 | 44.00 | 1,760.00 |
| 8/23/2020 | Nathan Yohey | 33.1 | 44.00 | 1,456.40 |
| 8/23/2020 | Christine Zuchora | 40 | 44.00 | 1,760.00 |
| | Week Ending 08–30–2020 | | | |
| 8/30/2020 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Barbara Bosler | 32.5 | 44.00 | 1,430.00 |
| 8/30/2020 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Mary Colebrook | 39.4 | 44.00 | 1,733.60 |
| 8/30/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Celathia Cox | 39.1 | 44.00 | 1,720.40 |
| 8/30/2020 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Thomas Flinn | 40 | 49.00 | 1,960.00 |
| 8/30/2020 | Scott Gilliam | 31 | 44.00 | 1,364.00 |
| 8/30/2020 | Jay Haliczer | 35.5 | 44.00 | 1,562.00 |
| 8/30/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Howard Himelhoch | 38.9 | 44.00 | 1,711.60 |
| 8/30/2020 | Linda Innes | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Jennifer Koltiska | 24.5 | 44.00 | 1,078.00 |
| 8/30/2020 | Scott Kramer | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Ron Light | 39.7 | 49.00 | 1,945.30 |
| 8/30/2020 | Ron Light | 0.3 | 44.00 | 13.20 |
| 8/30/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Ann Mahaffy–Bickley | 30 | 44.00 | 1,320.00 |
| 8/30/2020 | Jon Martz | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-07022 | 8/30/2020 | $357,584.95 | 9/29/2020 |

**Matter ID**    Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 8/30/2020 | Michael McGraw | 20.6 | 85.00 | 1,751.00 |
| 8/30/2020 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 8/30/2020 | Daniel Morris | 29.2 | 44.00 | 1,284.80 |
| 8/30/2020 | Christopher Murrary | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Jessica Noble | 27.4 | 85.00 | 2,329.00 |
| 8/30/2020 | Donald Norcross | 2.9 | 44.00 | 127.60 |
| 8/30/2020 | Lynne Nothstine | 30.8 | 44.00 | 1,355.20 |
| 8/30/2020 | Margaret Nowak | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Justin Przedziecki | 32 | 44.00 | 1,408.00 |
| 8/30/2020 | Rhonda Ross | 36.5 | 44.00 | 1,606.00 |
| 8/30/2020 | Tim Russo | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Aaron Snopek | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | John Steinhart | 40 | 49.00 | 1,960.00 |
| 8/30/2020 | Carol Stoner | 14.7 | 44.00 | 646.80 |
| 8/30/2020 | Michele Sullen | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Matthew Talley | 33 | 44.00 | 1,452.00 |
| 8/30/2020 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | John Terry | 39 | 44.00 | 1,716.00 |
| 8/30/2020 | Emily Valandingham | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Nathan Yohey | 40 | 44.00 | 1,760.00 |
| 8/30/2020 | Cristine Zuchora | 40 | 44.00 | 1,760.00 |

**TOTAL**    $357,584.95

**Payments/Credits**    $0.00

**Balance Due**    $357,584.95

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353-2292

**WIRE/ACH Payments**
Routing/ABA #: 071000288
Account # : 4239208



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/27/2020 - 08/02/2020, Page 1**

| Project | Contractor | Sum | Mon 07/27/2020 | Tue 07/28/2020 | Wed 07/29/2020 | Thu 07/30/2020 | Fri 07/31/2020 | Sat 08/01/2020 | Sun 08/02/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (L1) | Bosler, Barbara | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 16:36:00 | 0 | Catherine Howard | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 16:42:00 | 0 | | |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 08:18:00 | 16:48:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 08:18:00 | 17:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 08:18:00 | 16:24:00 | 0 | | |
| | Subtotal (Bosler, Barbara) | **40.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:04:00 | 17:35:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:42:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:03:00 | 17:42:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 07:00:00 | 14:30:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 09:00:00 | 11:30:00 | 0 | | |
| | Subtotal (Brown, Chris) | **40.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 1 | Catherine Howard | 07/27 1.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 08:10:00 | 18:40:00 | 2 | | 07/28 2.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 1 | | 07/29 1.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 08:00:00 | 18:40:00 | 2.2 | | 07/30 2.20 hrs On Break / Lunch |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 08:00:00 | 15:00:00 | 1.5 | | 07/31 1.50 hrs On Break / Lunch |
| | Subtotal (Conrad, Josef) | **40.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 15:48:00 | 0.6 | Catherine Howard | 07/27 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 16:48:00 | 0.8 | | 07/28 0.80 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:42:00 | 16:00:00 | 0.6 | | 07/29 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:36:00 | 15:54:00 | 0.6 | | 07/30 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:54:00 | 16:12:00 | 0.6 | | 07/31 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | **40.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Gilliam, Scott | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:45:00 | 0 | Catherine Howard | (No notes) |
| | | 6.90 | 0 | 6.90 | 0 | 0 | 0 | 0 | 0 | 09:45:00 | 18:15:00 | 0 | | |
| | | 6.60 | 0 | 0 | 6.60 | 0 | 0 | 0 | 0 | 09:30:00 | 18:30:00 | 0 | | |
| | | 6.60 | 0 | 0 | 0 | 6.60 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 7.10 | 0 | 0 | 0 | 0 | 7.10 | 0 | 0 | 09:30:00 | 17:45:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | **35.20** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Harden, Douglas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 17:18:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:30:00 | 0 | | |
| | | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 07:48:00 | 17:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:12:00 | 17:12:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 08:12:00 | 17:54:00 | 0 | | |
| | Subtotal (Harden, Douglas) | **40.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Himelhoch, Howard | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 16:00:00 | 0 | Catherine Howard | (No notes) |
| | | 6.30 | 0 | 6.30 | 0 | 0 | 0 | 0 | 0 | 10:02:00 | 17:38:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:32:00 | 18:19:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 08:03:00 | 17:01:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 10:24:00 | 18:43:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | **37.90** | | | | | | | | | | | | |
| | Page Total | **273.10** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/27/2020 - 08/02/2020, Page 2**

| Project | Contractor | Sum | Mon 07/27/2020 | Tue 07/28/2020 | Wed 07/29/2020 | Thu 07/30/2020 | Fri 07/31/2020 | Sat 08/01/2020 | Sun 08/02/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Kramer, Scott | 8.30 | 8.30 | 0 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 16:18:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:18:00 | 17:48:00 | 0 | | |
| | | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 08:06:00 | 17:54:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:18:00 | 16:54:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 08:36:00 | 12:36:00 | 0 | | |
| | | 3.80 | 0 | 0 | 0 | 0 | 0 | 3.80 | 0 | 13:06:00 | 16:54:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Kraus, Craig | 7.20 | 7.20 | 0 | 0 | 0 | 0 | 0 | 0 | 10:33:00 | 18:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:20:00 | 19:00:00 | 0 | | |
| | | 8.90 | 0 | 0 | 8.90 | 0 | 0 | 0 | 0 | 09:23:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:47:00 | 17:28:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 09:08:00 | 17:55:00 | 0 | | |
| | Subtotal (Kraus, Craig) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Light, Ron | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:48:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 07:00:00 | 15:24:00 | 0 | | |
| | Subtotal (Light, Ron) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Lindenbaum, Kyle | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 17:36:00 | 1 | **Catherine Howard** | 07/27 1.00 hrs On Break / Lunch |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 07:24:00 | 17:18:00 | 0.4 | | 07/28 0.40 hrs On Break / Lunch |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 11:36:00 | 18:18:00 | 0.7 | | 07/29 0.70 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:18:00 | 18:54:00 | 2.6 | | 07/30 2.60 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 07:30:00 | 14:30:00 | 0.5 | | 07/31 0.50 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Mahaffy-Bickley, Ann | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 2.5 | **Catherine Howard** | 07/27 2.50 hrs On Break / Lunch |
| | | 5.50 | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 16:00:00 | 1 | | 07/28 1.00 hrs On Break / Lunch |
| | | 9.30 | 0 | 0 | 9.30 | 0 | 0 | 0 | 0 | 07:30:00 | 19:30:00 | 2.6 | | 07/29 2.60 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 0 | 5.00 | 0 | 0 | 0 | 07:00:00 | 12:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:00:00 | 12:00:00 | 0 | | |
| | Subtotal (Mahaffy-Bickley, Ann) | 33.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (PM)** | McGraw, Michael | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:18:00 | 22:48:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.20 | 0 | 10.20 | 0 | 0 | 0 | 0 | 0 | 09:12:00 | 23:59:00 | 0 | | |
| | | 5.20 | 0 | 0 | 5.20 | 0 | 0 | 0 | 0 | 08:30:00 | 16:54:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 00:00:00 | 22:00:00 | 0 | | |
| | | 1.60 | 0 | 0 | 0 | 0 | 1.60 | 0 | 0 | 12:18:00 | 18:06:00 | 0 | | |
| | | 4.80 | 0 | 0 | 0 | 0 | 0 | 0 | 4.80 | 16:00:00 | 20:48:00 | 0 | | |
| | Subtotal (McGraw, Michael) | 34.80 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:20:00 | 17:50:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:50:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (McLeod, Laura) | 40.00 | | | | | | | | | | | | |
| | Page Total | 268.10 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/27/2020 - 08/02/2020, Page 3

| Project | Contractor | Sum | Mon 07/27/2020 | Tue 07/28/2020 | Wed 07/29/2020 | Thu 07/30/2020 | Fri 07/31/2020 | Sat 08/01/2020 | Sun 08/02/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (L1) | Morris, Daniel | 9.10 | 9.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:29:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 7.30 | 0 | 7.30 | 0 | 0 | 0 | 0 | 0 | 08:13:00 | 17:30:00 | 0 | | |
| | | 8.40 | 0 | 0 | 8.40 | 0 | 0 | 0 | 0 | 07:03:00 | 17:45:00 | 0 | | |
| | | 7.40 | 0 | 0 | 0 | 7.40 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 07:00:00 | 19:09:00 | 0 | | |
| | Subtotal (Morris, Daniel) | 39.20 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Norcross, Donald | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 17:06:00 | 0 | Catherine Howard | (No notes) |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 15:12:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:18:00 | 17:48:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:24:00 | 15:54:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 07:36:00 | 13:48:00 | 0 | | |
| | Subtotal (Norcross, Donald) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Nothstine, Lynne | 5.30 | 5.30 | 0 | 0 | 0 | 0 | 0 | 0 | 10:55:00 | 16:30:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:45:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 10:30:00 | 18:30:00 | 0 | | |
| | | 1.10 | 0 | 0 | 0 | 1.10 | 0 | 0 | 0 | 10:55:00 | 12:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 08:45:00 | 18:00:00 | 0 | | |
| | Subtotal (Nothstine, Lynne) | 29.40 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Shia, Johnna | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:30:00 | 16:30:00 | 0 | Catherine Howard | (No notes) |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 09:30:00 | 17:36:00 | 0 | | |
| | | 7.10 | 0 | 0 | 0 | 0 | 7.10 | 0 | 0 | 11:00:00 | 18:06:00 | 0 | | |
| | Subtotal (Shia, Johnna) | 23.20 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Steinhart, John | 2.00 | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 17:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:15:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:06:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:15:00 | 0 | | |
| | Subtotal (Steinhart, John) | 31.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Szabo, David | 7.70 | 7.70 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 5.50 | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 19:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 0 | | |
| | | 5.90 | 0 | 0 | 0 | 5.90 | 0 | 0 | 0 | 07:24:00 | 19:00:00 | 0 | | |
| | | 11.20 | 0 | 0 | 0 | 0 | 11.20 | 0 | 0 | 07:12:00 | 19:00:00 | 0 | | |
| | Subtotal (Szabo, David) | 39.80 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Tavaglione, Barbara | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | Catherine Howard | 07/27 7.00 hrs First Level Review |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | | 07/28 9.00 hrs First Level Review |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | | 07/29 10.00 hrs First Level Review |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:30:00 | 18:45:00 | 0 | | 07/30 9.00 hrs First Level Review |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:00:00 | 12:00:00 | 0 | | 07/31 5.00 hrs First Level Review |
| | Subtotal (Tavaglione, Barbara) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Valandingham, Emily | 7.80 | 7.80 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 7.70 | 0 | 7.70 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 09:45:00 | 18:45:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | 40.00 | | | | | | | | | | | | |
| | Page Total | 282.60 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 07/27/2020 - 08/02/2020, Page 4**

| Project | Contractor | Sum | Mon 07/27/2020 | Tue 07/28/2020 | Wed 07/29/2020 | Thu 07/30/2020 | Fri 07/31/2020 | Sat 08/01/2020 | Sun 08/02/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Williams, Thomas** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 17:44:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:01:00 | 18:42:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:48:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:35:00 | 0 | | |
| | **Subtotal (Williams, Thomas)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Wilson, Donald** | 8.80 | 8.80 | 0 | 0 | 0 | 0 | 0 | 0 | 09:45:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 8.70 | 0 | 0 | 8.70 | 0 | 0 | 0 | 0 | 09:50:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 10:15:00 | 12:45:00 | 0 | | |
| | **Subtotal (Wilson, Donald)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 1 | **Catherine Howard** | 07/27 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 2 | | 07/28 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 1 | | 07/29 1.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 3 | | 07/30 3.00 hrs On Break / Lunch |
| | | 2.00 | 0 | 0 | 0 | 0 | 2.00 | 0 | 0 | 09:00:00 | 11:00:00 | 0 | | |
| | **Subtotal (Worthy-Williams, Sheila)** | **40.00** | | | | | | | | | | | | |
| | **Page Total** | **120.00** | | | | | | | | | | | | |
| | **Overall Total** | **943.80** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/03/2020 - 08/09/2020, Page 1**

| Project | Contractor | Sum | Mon 08/03/2020 | Tue 08/04/2020 | Wed 08/05/2020 | Thu 08/06/2020 | Fri 08/07/2020 | Sat 08/08/2020 | Sun 08/09/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | Catherine Howard | 08/05 1.00 hrs IT remote setup |
| | | 5.70 | 0 | 0 | 0 | 5.70 | 0 | 0 | 0 | 09:24:00 | 15:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:12:00 | 16:48:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 21.70 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 1.00 | 0 | 1.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 09:00:00 | 0 | Catherine Howard | 08/05 8.00 hrs Includes a couple downtime hours. |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:00:00 | 17:00:00 | 0 | | |
| | | 7.10 | 0 | 0 | 0 | 7.10 | 0 | 0 | 0 | 09:24:00 | 16:30:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 12:12:00 | 17:42:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 21.60 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Bosler, Barbara | 7.90 | 7.90 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 18:18:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 16:42:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:18:00 | 17:30:00 | 0 | | |
| | | 6.90 | 0 | 0 | 0 | 6.90 | 0 | 0 | 0 | 09:24:00 | 17:00:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 08:12:00 | 16:54:00 | 0 | | |
| | Subtotal (Bosler, Barbara) | 39.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee | Bradigan, Brian | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:00:00 | 17:00:00 | 0 | Catherine Howard | (No notes) |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 09:46:00 | 15:46:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 06:51:00 | 14:51:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 22.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:50:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 9.20 | 0 | 0 | 0 | 9.20 | 0 | 0 | 0 | 09:24:00 | 18:43:00 | 0 | | |
| | | 0.80 | 0 | 0 | 0 | 0 | 0.80 | 0 | 0 | 11:00:00 | 11:48:00 | 0 | | |
| | Subtotal (Brown, Chris) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee | Colebrook, Mary | 7.30 | 0 | 0 | 7.30 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | Catherine Howard | 08/05 1.00 hrs IT Initial Setup |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 11:30:00 | 19:00:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 0 | 8.70 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 23.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:40:00 | 0.7 | Catherine Howard | 08/03 0.70 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 1 | | 08/04 1.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:15:00 | 17:45:00 | 0.5 | | 08/05 0.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:25:00 | 18:40:00 | 1.3 | | 08/06 1.30 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 08:15:00 | 17:50:00 | 4.6 | | 08/07 4.60 hrs On Break / Lunch |
| | Subtotal (Conrad, Josef) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee | Cox, Celathia | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | Catherine Howard | 08/05 1.00 hrs Remote Setup |
| | | 8.60 | 0 | 0 | 0 | 8.60 | 0 | 0 | 0 | 09:30:00 | 18:50:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 09:35:00 | 18:08:00 | 0 | | |
| | Subtotal (Cox, Celathia) | 24.30 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee | De Caris, Mario | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 0 | Catherine Howard | 08/05 1.00 hrs IT Remote Set Up |
| | | 6.70 | 0 | 0 | 0 | 6.70 | 0 | 0 | 0 | 08:00:00 | 17:56:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 08:20:00 | 16:45:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 23.80 | | | | | | | | | | | | |
| | Page Total | 255.90 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/03/2020 - 08/09/2020, Page 2**

| Project | Contractor | Sum | Mon 08/03/2020 | Tue 08/04/2020 | Wed 08/05/2020 | Thu 08/06/2020 | Fri 08/07/2020 | Sat 08/08/2020 | Sun 08/09/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Ehrbar, Kurt | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:00:00 | 18:18:00 | 0 | Catherine Howard | 08/05 1.00 hrs IT remote setup |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 12:00:00 | 18:00:00 | 0 | | 08/05 2.00 hrs Review Protocol |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | 08/05 2.20 hrs Zoom meeting |
| | | | | | | | | | | | | | | 08/06 6.00 hrs Document Review |
| | | | | | | | | | | | | | | 08/07 7.30 hrs Document Review |
| | | | | | | | | | | | | | | 08/07 0.80 hrs Zoom Meeting |
| | Subtotal (Ehrbar, Kurt) | 22.10 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 16:48:00 | 0.6 | Catherine Howard | 08/03 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 16:06:00 | 0.6 | | 08/04 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:36:00 | 16:54:00 | 0.6 | | 08/05 0.60 hrs On Break / Lunch |
| | | 6.70 | 0 | 0 | 0 | 6.70 | 0 | 0 | 0 | 09:24:00 | 16:42:00 | 0.6 | | 08/06 0.60 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:36:00 | 16:54:00 | 0.6 | | 08/07 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 39.70 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Gilliam, Scott | 6.20 | 6.20 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 15:50:00 | 0 | Catherine Howard | (No notes) |
| | | 6.10 | 0 | 6.10 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 16:15:00 | 0 | | |
| | | 6.10 | 0 | 0 | 6.10 | 0 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 10:15:00 | 17:15:00 | 0 | | |
| | | 6.30 | 0 | 0 | 0 | 0 | 6.30 | 0 | 0 | 09:45:00 | 16:45:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 30.70 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Haliczer, Jay | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | Catherine Howard | 08/05 1.00 hrs IT Remote Setup |
| | | 5.70 | 0 | 0 | 0 | 5.70 | 0 | 0 | 0 | 07:48:00 | 19:00:00 | 0 | | 08/05 7.50 hrs training |
| | Subtotal (Haliczer, Jay) | 13.20 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Harden, Douglas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:14:00 | 17:12:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:06:00 | 17:18:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 09:24:00 | 17:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 08:30:00 | 18:30:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Himelhoch, Howard | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:16:00 | 17:16:00 | 0 | Catherine Howard | (No notes) |
| | | 6.90 | 0 | 6.90 | 0 | 0 | 0 | 0 | 0 | 07:28:00 | 15:15:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:00:00 | 16:00:00 | 0 | | |
| | | 5.30 | 0 | 0 | 0 | 5.30 | 0 | 0 | 0 | 10:30:00 | 17:00:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 07:37:00 | 15:43:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 36.30 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Innes, Linda | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 08:00:00 | 16:30:00 | 0 | Catherine Howard | 08/05 7.00 hrs remote setup |
| | | 6.10 | 0 | 0 | 0 | 6.10 | 0 | 0 | 0 | 07:00:00 | 17:41:00 | 0 | | 08/06 6.10 hrs remote setup |
| | | 9.10 | 0 | 0 | 0 | 0 | 9.10 | 0 | 0 | 07:00:00 | 18:26:00 | 0 | | 08/07 9.10 hrs remote setup |
| | Subtotal (Innes, Linda) | 21.20 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Iseman, Charles | 5.30 | 0 | 0 | 5.30 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 3.2 | Catherine Howard | 08/05 1.00 hrs IT Remote Set-up |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 09:24:00 | 18:59:00 | 1.6 | | 08/05 3.20 hrs On Break / Lunch |
| | | 7.30 | 0 | 0 | 0 | 0 | 7.30 | 0 | 0 | 09:24:00 | 17:42:00 | 1 | | 08/06 1.30 hrs IT Remote Set-up |
| | Subtotal (Iseman, Charles) | 20.40 | | | | | | | | | | | | |
| | Page Total | 223.60 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/03/2020 - 08/09/2020, Page 3**

| Project | Contractor | Sum | Mon 08/03/2020 | Tue 08/04/2020 | Wed 08/05/2020 | Thu 08/06/2020 | Fri 08/07/2020 | Sat 08/08/2020 | Sun 08/09/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 08/07 1.00 hrs On Break / Lunch |
| Subtotal (Iseman, Charles) | | 20.40 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Koltiska, Jennifer | 4.20 | 0 | 0 | 4.20 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | Catherine Howard | 08/05 1.00 hrs IT remote setup |
| | | 4.90 | 0 | 0 | 0 | 4.90 | 0 | 0 | 0 | 14:06:00 | 19:00:00 | 0 | | 08/05 1.60 hrs training call |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 09:42:00 | 18:54:00 | 0 | | 08/07 0.80 hrs daily training call |
| Subtotal (Koltiska, Jennifer) | | 17.60 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Kramer, Scott | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 16:42:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 16:42:00 | 0 | | |
| | | 8.40 | 0 | 0 | 8.40 | 0 | 0 | 0 | 0 | 07:18:00 | 17:06:00 | 0 | | |
| | | 7.60 | 0 | 0 | 0 | 7.60 | 0 | 0 | 0 | 09:24:00 | 18:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:12:00 | 15:42:00 | 0 | | |
| Subtotal (Kramer, Scott) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Kraus, Craig | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:20:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.60 | 0 | 8.60 | 0 | 0 | 0 | 0 | 0 | 08:41:00 | 18:21:00 | 0 | | |
| | | 6.10 | 0 | 0 | 6.10 | 0 | 0 | 0 | 0 | 09:36:00 | 18:15:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 8.60 | 0 | 0 | 0 | 09:40:00 | 19:00:00 | 0 | | |
| | | 9.20 | 0 | 0 | 0 | 0 | 9.20 | 0 | 0 | 08:12:00 | 18:04:00 | 0 | | |
| Subtotal (Kraus, Craig) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Light, Ron | 3.50 | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 15:30:00 | 0 | Catherine Howard | (No notes) |
| | | 1.10 | 0 | 0 | 1.10 | 0 | 0 | 0 | 0 | 11:00:00 | 12:06:00 | 0 | | |
| | | 0.90 | 0 | 0 | 0 | 0 | 0.90 | 0 | 0 | 11:00:00 | 11:54:00 | 0 | | |
| Subtotal (Light, Ron) | | 5.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Light, Ron | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | Catherine Howard | (No notes) |
| | | 4.50 | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 11:30:00 | 0 | | |
| | | 6.90 | 0 | 0 | 6.90 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 7.70 | 0 | 0 | 0 | 09:24:00 | 17:36:00 | 0 | | |
| | | 7.40 | 0 | 0 | 0 | 0 | 7.40 | 0 | 0 | 07:00:00 | 15:48:00 | 0 | | |
| Subtotal (Light, Ron) | | 34.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Lindenbaum, Kyle | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:00:00 | 0.5 | Catherine Howard | 08/03 0.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 17:00:00 | 0.8 | | 08/04 0.80 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:36:00 | 17:06:00 | 0.5 | | 08/05 0.50 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 09:24:00 | 17:24:00 | 1 | | 08/06 1.00 hrs On Break / Lunch |
| | | 4.50 | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 07:36:00 | 12:48:00 | 0.7 | | 08/07 0.70 hrs On Break / Lunch |
| Subtotal (Lindenbaum, Kyle) | | 37.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Mahaffy-Bickley, Ann | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 17:00:00 | 20:00:00 | 0 | Catherine Howard | 08/05 0.50 hrs On Break / Lunch |
| | | 3.50 | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 12:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:40:00 | 18:10:00 | 0.5 | | |
| | | 3.00 | 0 | 0 | 0 | 3.00 | 0 | 0 | 0 | 13:00:00 | 16:00:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 2.00 | 0 | 0 | 10:30:00 | 12:30:00 | 0 | | |
| Subtotal (Mahaffy-Bickley, Ann) | | 20.50 | | | | | | | | | | | | |
| Page Total | | 195.10 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/03/2020 - 08/09/2020, Page 4

| Project | Contractor | Sum | Mon 08/03/2020 | Tue 08/04/2020 | Wed 08/05/2020 | Thu 08/06/2020 | Fri 08/07/2020 | Sat 08/08/2020 | Sun 08/09/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Martz, Jon** | 6.80 | 0 | 0 | 6.80 | 0 | 0 | 0 | 0 | 07:00:00 | 16:00:00 | 0 | **Catherine Howard** | 08/05 1.00 hrs IT Remote Set up |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | | 08/05 6.80 hrs Training |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 09:00:00 | 15:30:00 | 0 | | 08/07 6.50 hrs IT Remote Set up |
| | Subtotal (Martz, Jon) | **19.30** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (PM)** | **McGraw, Michael** | 7.20 | 7.20 | 0 | 0 | 0 | 0 | 0 | 0 | 09:12:00 | 23:59:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.80 | 0 | 10.80 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 23:59:00 | 0 | | |
| | | 13.50 | 0 | 0 | 13.50 | 0 | 0 | 0 | 0 | 00:00:00 | 23:59:00 | 0 | | |
| | | 11.90 | 0 | 0 | 0 | 11.90 | 0 | 0 | 0 | 00:00:00 | 23:59:00 | 0 | | |
| | | 7.60 | 0 | 0 | 0 | 0 | 7.60 | 0 | 0 | 00:00:00 | 18:00:00 | 0 | | |
| | | 2.20 | 0 | 0 | 0 | 0 | 0 | 0 | 2.20 | 21:48:00 | 23:59:00 | 0 | | |
| | Subtotal (McGraw, Michael) | **53.20** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **McLeod, Laura** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:15:00 | 17:45:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:25:00 | 17:40:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 2.00 | 0 | 0 | 07:00:00 | 09:00:00 | 0 | | |
| | Subtotal (McLeod, Laura) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | **Morris, Daniel** | 7.60 | 7.60 | 0 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 18:05:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:12:00 | 17:20:00 | 0 | | |
| | | 4.40 | 0 | 0 | 0 | 4.40 | 0 | 0 | 0 | 09:24:00 | 18:30:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 07:05:00 | 18:01:00 | 0 | | |
| | Subtotal (Morris, Daniel) | **36.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Murray, Christopher** | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 08:00:00 | 18:09:00 | 1.2 | **Catherine Howard** | 08/05 1.00 hrs IT remote set up |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 09:24:00 | 19:00:00 | 1.2 | | 08/05 1.20 hrs On Break / Lunch |
| | | 6.40 | 0 | 0 | 0 | 0 | 6.40 | 0 | 0 | 08:00:00 | 14:51:00 | 0.6 | | 08/06 1.20 hrs On Break / Lunch |
| | Subtotal (Murray, Christopher) | **23.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Noble, Jessica** | 5.50 | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 09:00:00 | 21:18:00 | 0 | **Catherine Howard** | 08/05 2.80 hrs Protocol Review |
| | | 4.90 | 0 | 0 | 0 | 4.90 | 0 | 0 | 0 | 14:12:00 | 22:36:00 | 0 | | 08/05 2.30 hrs Protocol Review, Training, Computer Setup |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:30:00 | 14:06:00 | 0 | | 08/05 0.40 hrs Protocol Review &amp; Computer Setup |
| | | 5.60 | 0 | 0 | 0 | 0 | 0 | 5.60 | 0 | 11:06:00 | 19:06:00 | 0 | | |
| | | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 1.00 | 14:18:00 | 16:06:00 | 0 | | |
| | Subtotal (Noble, Jessica) | **22.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Norcross, Donald** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.70 | 0 | 8.70 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 16:48:00 | 0 | | |
| | | 9.80 | 0 | 0 | 9.80 | 0 | 0 | 0 | 0 | 07:36:00 | 18:06:00 | 0 | | |
| | | 5.20 | 0 | 0 | 0 | 5.20 | 0 | 0 | 0 | 09:24:00 | 15:12:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 0 | 8.30 | 0 | 0 | 07:30:00 | 17:00:00 | 0 | | |
| | Subtotal (Norcross, Donald) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Nothstine, Lynne** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 5.80 | 0 | 5.80 | 0 | 0 | 0 | 0 | 0 | 09:15:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:00:00 | 18:15:00 | 0 | | |
| | | 7.30 | 0 | 0 | 0 | 7.30 | 0 | 0 | 0 | 10:15:00 | 19:00:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 0 | 8.30 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | | |
| | Subtotal (Nothstine, Lynne) | **37.40** | | | | | | | | | | | | |
| | Page Total | **270.90** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/03/2020 - 08/09/2020, Page 5**

| Project | Contractor | Sum | Mon 08/03/2020 | Tue 08/04/2020 | Wed 08/05/2020 | Thu 08/06/2020 | Fri 08/07/2020 | Sat 08/08/2020 | Sun 08/09/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Nowak, Margaret | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0.3 | Catherine Howard | 08/05 0.30 hrs On Break / Lunch |
| | | 9.30 | 0 | 0 | 0 | 9.30 | 0 | 0 | 0 | 09:24:00 | 19:00:00 | 0.3 | | 08/06 0.30 hrs On Break / Lunch |
| | | 8.70 | 0 | 0 | 0 | 0 | 8.70 | 0 | 0 | 08:00:00 | 17:00:00 | 0.3 | | 08/07 0.30 hrs On Break / Lunch |
| | Subtotal (Nowak, Margaret) | 27.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Przedziecki, Justin | 6.30 | 0 | 0 | 6.30 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | Catherine Howard | 08/05 1.00 hrs Set up/review of protocol. |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | | 08/05 2.10 hrs On-boarding call. |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | 08/05 3.20 hrs Review documents. |
| | | | | | | | | | | | | | | 08/07 7.50 hrs Review documents. |
| | | | | | | | | | | | | | | 08/07 1.00 hrs Document review check-in call. |
| | Subtotal (Przedziecki, Justin) | 23.30 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ross, Rhonda | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | Catherine Howard | 08/05 1.00 hrs IT Remote Setup |
| | | 0.30 | 0 | 0 | 0 | 0.30 | 0 | 0 | 0 | 12:00:00 | 12:15:00 | 0 | | 08/06 0.30 hrs IT Remote Setup |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | | 08/07 6.50 hrs Document Review |
| | Subtotal (Ross, Rhonda) | 15.80 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Russo, Tim | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | Catherine Howard | 08/05 1.00 hrs IT remote setup. |
| | | 5.90 | 0 | 0 | 0 | 5.90 | 0 | 0 | 0 | 09:04:00 | 15:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 15:18:00 | 0 | | |
| | Subtotal (Russo, Tim) | 21.90 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Shia, Johnna | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:00:00 | 0 | Catherine Howard | 08/07 1.30 hrs On Break / Lunch |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:30:00 | 0 | | |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 10:44:00 | 19:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 6.20 | 0 | 0 | 0 | 0 | 6.20 | 0 | 0 | 09:30:00 | 17:00:00 | 1.3 | | |
| | Subtotal (Shia, Johnna) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Snopek, Aaron | 4.50 | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 08:00:00 | 13:30:00 | 0 | Catherine Howard | 08/05 1.00 hrs IT remote set up |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 13:30:00 | 17:30:00 | 0 | | 08/05 4.50 hrs Review protocol and attend training |
| | | 8.40 | 0 | 0 | 0 | 0 | 8.40 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | | 08/07 4.00 hrs Document review |
| | | | | | | | | | | | | | | 08/07 0.90 hrs Zoom meeting |
| | | | | | | | | | | | | | | 08/07 0.90 hrs break |
| | | | | | | | | | | | | | | 08/07 3.50 hrs document review |
| | Subtotal (Snopek, Aaron) | 16.90 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Steinhart, John | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 15:36:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:15:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:15:00 | 19:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 09:24:00 | 18:54:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:30:00 | 12:30:00 | 0 | | |
| | Subtotal (Steinhart, John) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Stoner, Carol | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:00:00 | 17:00:00 | 0 | Catherine Howard | 08/04 1.00 hrs Computer Set-up |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 13:00:00 | 19:00:00 | 0 | | 08/05 8.00 hrs Actual Time was 9:00AM to 1:00PM and 2:37PM to 6:37PM |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 09:00:00 | 17:00:00 | 0 | | |
| | Subtotal (Stoner, Carol) | 22.00 | | | | | | | | | | | | |
| | Page Total | 207.40 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/03/2020 - 08/09/2020, Page 6**

| Project | Contractor | Sum | Mon 08/03/2020 | Tue 08/04/2020 | Wed 08/05/2020 | Thu 08/06/2020 | Fri 08/07/2020 | Sat 08/08/2020 | Sun 08/09/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 08/07 8.00 hrs Actual time 9-6 and one hour lunch . |
| | Subtotal (Stoner, Carol) | 22.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Sullen, Michele | 4.50 | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 08:00:00 | 14:05:00 | 0 | Catherine Howard | 08/05 5.50 hrs IT Remote Setup |
| | | 4.70 | 0 | 0 | 0 | 0 | 4.70 | 0 | 0 | 12:42:00 | 18:33:00 | 1.2 | | 08/07 1.20 hrs On Break / Lunch |
| | Subtotal (Sullen, Michele) | 9.20 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Szabo, David | 6.60 | 6.60 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 17:24:00 | 0 | Catherine Howard | (No notes) |
| | | 9.40 | 0 | 9.40 | 0 | 0 | 0 | 0 | 0 | 08:48:00 | 19:00:00 | 0 | | |
| | | 8.80 | 0 | 0 | 8.80 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 5.90 | 0 | 0 | 0 | 5.90 | 0 | 0 | 0 | 09:36:00 | 19:00:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 0 | 9.30 | 0 | 0 | 07:48:00 | 18:00:00 | 0 | | |
| | Subtotal (Szabo, David) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Talley, Matthew | 5.50 | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 0 | Catherine Howard | 08/05 1.00 hrs IT Remote Setup |
| | | 6.90 | 0 | 0 | 0 | 6.90 | 0 | 0 | 0 | 09:30:00 | 17:42:00 | 0 | | 08/05 4.00 hrs Protocol Review, Training call |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 10:30:00 | 20:00:00 | 0 | | 08/06 6.90 hrs First Pass Review (ucc) 08/07 1.50 hrs First Pass Review/ Call 08/07 6.00 hrs First Pass Review |
| | Subtotal (Talley, Matthew) | 19.90 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Tavaglione, Barbara | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | 08/03 10.00 hrs First Level Review |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | 08/04 10.00 hrs First Level Review |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | 08/05 10.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:30:00 | 18:00:00 | 0 | | 08/06 8.00 hrs First Level Review |
| | | 2.00 | 0 | 0 | 0 | 0 | 2.00 | 0 | 0 | 10:00:00 | 12:00:00 | 0 | | 08/07 2.00 hrs First Level Review |
| | Subtotal (Tavaglione, Barbara) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee | Terry, John | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | Catherine Howard | 08/05 1.00 hrs IT Remote Setup |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 10:18:00 | 18:36:00 | 0 | | |
| | | 6.20 | 0 | 0 | 0 | 0 | 6.20 | 0 | 0 | 10:18:00 | 16:30:00 | 0 | | |
| | Subtotal (Terry, John) | 23.20 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Valandingham, Emily | 8.30 | 8.30 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | | |
| | | 7.10 | 0 | 0 | 7.10 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 8.60 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 10:00:00 | 18:30:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:48:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 09:24:00 | 19:00:00 | 0 | | |
| | | 1.50 | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 11:00:00 | 12:30:00 | 0 | | |
| | Subtotal (Williams, Thomas) | 40.00 | | | | | | | | | | | | |
| | Page Total | 212.30 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/03/2020 - 08/09/2020, Page 7**

| Project | Contractor | Sum | Mon 08/03/2020 | Tue 08/04/2020 | Wed 08/05/2020 | Thu 08/06/2020 | Fri 08/07/2020 | Sat 08/08/2020 | Sun 08/09/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Wilson, Donald** | 9.30 | 9.30 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | | 9.70 | 0 | 0 | 0 | 9.70 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 2.00 | 0 | 0 | 10:00:00 | 12:00:00 | 0 | | |
| | Subtotal (Wilson, Donald) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0.5 | **Catherine Howard** | 08/03 0.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0.5 | | 08/04 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 1.5 | | 08/05 1.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0.5 | | 08/06 0.50 hrs On Break / Lunch |
| | | 2.50 | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 07:00:00 | 09:30:00 | 0 | | |
| | Subtotal (Worthy-Williams, Sheila) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Yohey, Nathan** | 5.80 | 0 | 0 | 5.80 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 2.7 | **Catherine Howard** | 08/05 1.00 hrs IT Remote Setup |
| | | 5.10 | 0 | 0 | 0 | 5.10 | 0 | 0 | 0 | 12:36:00 | 17:42:00 | 0 | | 08/05 2.70 hrs On Break / Lunch |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 07:18:00 | 16:30:00 | 1.1 | | 08/07 1.10 hrs On Break / Lunch |
| | Subtotal (Yohey, Nathan) | **19.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Zuchora, Cristine** | 4.50 | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 09:00:00 | 14:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.20 | 0 | 0 | 0 | 9.20 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Zuchora, Cristine) | **21.70** | | | | | | | | | | | | |
| | Page Total | **120.70** | | | | | | | | | | | | |
| | Overall Total | **1485.90** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/10/2020 - 08/16/2020, Page 1**

| Project | Contractor | Sum | Mon 08/10/2020 | Tue 08/11/2020 | Wed 08/12/2020 | Thu 08/13/2020 | Fri 08/14/2020 | Sat 08/15/2020 | Sun 08/16/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 17:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:12:00 | 15:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:30:00 | 16:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:18:00 | 15:48:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 8.30 | 8.30 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 18:30:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:00:00 | 18:42:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:40:00 | 18:42:00 | 0 | | |
| | | 7.20 | 0 | 0 | 0 | 0 | 7.20 | 0 | 0 | 07:54:00 | 15:48:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Bosler, Barbara | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 16:42:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 16:48:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:18:00 | 16:48:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 08:18:00 | 16:48:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 08:18:00 | 16:42:00 | 0 | | |
| | Subtotal (Bosler, Barbara) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:45:00 | 14:45:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 06:40:00 | 14:40:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 07:45:00 | 14:45:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 06:30:00 | 14:30:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 0 | 8.60 | 0 | 0 | 06:03:00 | 14:38:00 | 0 | | |
| | | 0.40 | 0 | 0 | 0 | 0 | 0 | 0.40 | 0 | 09:00:00 | 09:24:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:48:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:18:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:42:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 07:00:00 | 14:54:00 | 0 | | |
| | | 2.10 | 0 | 0 | 0 | 0 | 2.10 | 0 | 0 | 09:40:00 | 11:48:00 | 0 | | |
| | Subtotal (Brown, Chris) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:42:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 7.80 | 0 | 7.80 | 0 | 0 | 0 | 0 | 0 | 10:54:00 | 19:00:00 | 0 | | |
| | | 8.40 | 0 | 0 | 8.40 | 0 | 0 | 0 | 0 | 10:18:00 | 19:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 10:54:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 10:48:00 | 19:00:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15:00 | 17:45:00 | 0.5 | Catherine Howard | 08/10 0.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:15:00 | 18:00:00 | 0.8 | | 08/11 0.80 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:10:00 | 18:40:00 | 1.5 | | 08/12 1.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:55:00 | 17:05:00 | 1.2 | | 08/13 1.20 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 08:00:00 | 15:00:00 | 2 | | 08/14 2.00 hrs On Break / Lunch |
| | Subtotal (Conrad, Josef) | 40.00 | | | | | | | | | | | | |
| | Page Total | 280.00 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/10/2020 - 08/16/2020, Page 2

| Project | Contractor | Sum | Mon 08/10/2020 | Tue 08/11/2020 | Wed 08/12/2020 | Thu 08/13/2020 | Fri 08/14/2020 | Sat 08/15/2020 | Sun 08/16/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Cox, Celathia | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:42:00 | 18:04:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:30:00 | 0 | | |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 10:15:00 | 19:00:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 09:20:00 | 19:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 09:05:00 | 17:00:00 | 0 | | |
| | Subtotal (Cox, Celathia) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 0.40 | 0.40 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 11:23:00 | 0 | Catherine Howard | 08/10 0.40 hrs Zoom only meeting |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:20:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 0 | 8.30 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 35.90 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:40:00 | 18:50:00 | 0 | Catherine Howard | 08/10 7.60 hrs Document Review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:54:00 | 0 | | 08/10 0.40 hrs zoom Meeting |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:12:00 | 19:00:00 | 0 | | 08/11 6.30 hrs Document Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:12:00 | 18:36:00 | 0 | | 08/12 0.70 hrs Zoom Meeting |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:15:00 | 16:16:00 | 0 | | 08/12 5.50 hrs Document Review |
| | | | | | | | | | | | | | | 08/14 7.00 hrs Document Review |
| | | | | | | | | | | | | | | 08/14 1.00 hrs Zoom Meeting |
| | Subtotal (Ehrbar, Kurt) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:54:00 | 17:12:00 | 0.6 | Catherine Howard | 08/10 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 16:18:00 | 0.6 | | 08/11 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:54:00 | 16:12:00 | 0.6 | | 08/12 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:12:00 | 16:30:00 | 0.6 | | 08/13 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:48:00 | 16:06:00 | 0.6 | | 08/14 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Gilliam, Scott | 6.10 | 6.10 | 0 | 0 | 0 | 0 | 0 | 0 | 09:45:00 | 17:00:00 | 0 | Catherine Howard | (No notes) |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 16:50:00 | 0 | | |
| | | 6.20 | 0 | 0 | 6.20 | 0 | 0 | 0 | 0 | 10:30:00 | 18:10:00 | 0 | | |
| | | 5.40 | 0 | 0 | 0 | 5.40 | 0 | 0 | 0 | 10:45:00 | 18:45:00 | 0 | | |
| | | 6.90 | 0 | 0 | 0 | 0 | 6.90 | 0 | 0 | 09:00:00 | 18:00:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 30.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Haliczer, Jay | 7.20 | 7.20 | 0 | 0 | 0 | 0 | 0 | 0 | 07:24:00 | 19:00:00 | 0 | Catherine Howard | 08/10 7.20 hrs training |
| | | 6.10 | 0 | 6.10 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | |
| | | 6.40 | 0 | 0 | 6.40 | 0 | 0 | 0 | 0 | 07:42:00 | 19:00:00 | 0 | | |
| | | 8.80 | 0 | 0 | 0 | 8.80 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 0 | 6.80 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 35.30 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Harden, Douglas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:24:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:36:00 | 0 | | |
| | | 6.50 | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 09:18:00 | 16:48:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 08:18:00 | 17:48:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:30:00 | 17:48:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 40.00 | | | | | | | | | | | | |
| | Page Total | 261.80 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/10/2020 - 08/16/2020, Page 3**

| Project | Contractor | Sum | Mon 08/10/2020 | Tue 08/11/2020 | Wed 08/12/2020 | Thu 08/13/2020 | Fri 08/14/2020 | Sat 08/15/2020 | Sun 08/16/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Himelhoch, Howard | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:25:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:10:00 | 17:10:00 | 0 | | |
| | | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 08:00:00 | 15:45:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:50:00 | 15:50:00 | 0 | | |
| | | 3.10 | 0 | 0 | 0 | 0 | 3.10 | 0 | 0 | 07:54:00 | 11:00:00 | 0 | | |
| | **Subtotal (Himelhoch, Howard)** | **34.90** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Innes, Linda | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 17:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:35:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 18:15:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 16:48:00 | 0 | | |
| | **Subtotal (Innes, Linda)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Iseman, Charles | 8.20 | 8.20 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:57:00 | 0.8 | **Catherine Howard** | 08/10 0.80 hrs On Break / Lunch |
| | | 8.90 | 0 | 8.90 | 0 | 0 | 0 | 0 | 0 | 08:57:00 | 18:57:00 | 1.1 | | 08/11 1.10 hrs On Break / Lunch |
| | | 8.40 | 0 | 0 | 8.40 | 0 | 0 | 0 | 0 | 07:22:00 | 17:00:00 | 1.2 | | 08/12 1.20 hrs On Break / Lunch |
| | | 8.70 | 0 | 0 | 0 | 8.70 | 0 | 0 | 0 | 08:36:00 | 19:00:00 | 1.8 | | 08/13 1.80 hrs On Break / Lunch |
| | | 5.80 | 0 | 0 | 0 | 0 | 5.80 | 0 | 0 | 07:42:00 | 15:27:00 | 2 | | 08/14 2.00 hrs On Break / Lunch |
| | **Subtotal (Iseman, Charles)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Koltiska, Jennifer | 1.60 | 1.60 | 0 | 0 | 0 | 0 | 0 | 0 | 09:18:00 | 11:18:00 | 0 | **Catherine Howard** | 08/10 0.30 hrs call |
| | | 2.50 | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 16:12:00 | 18:42:00 | 0 | | 08/12 0.70 hrs call |
| | | 3.50 | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 6.80 | 0 | 0 | 0 | 10:12:00 | 19:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 08:36:00 | 19:00:00 | 0 | | |
| | **Subtotal (Koltiska, Jennifer)** | **22.90** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Kramer, Scott | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 16:12:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.30 | 0 | 7.30 | 0 | 0 | 0 | 0 | 0 | 10:36:00 | 18:30:00 | 0 | | |
| | | 8.70 | 0 | 0 | 8.70 | 0 | 0 | 0 | 0 | 07:00:00 | 16:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:06:00 | 18:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:24:00 | 17:00:00 | 0 | | |
| | **Subtotal (Kramer, Scott)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Kraus, Craig | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 09:48:00 | 18:31:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 10:14:00 | 19:00:00 | 0 | | |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 09:05:00 | 18:10:00 | 0 | | |
| | | 8.40 | 0 | 0 | 0 | 8.40 | 0 | 0 | 0 | 08:41:00 | 18:01:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 09:11:00 | 16:10:00 | 0 | | |
| | **Subtotal (Kraus, Craig)** | **39.90** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Light, Ron | 0.40 | 0.40 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 11:24:00 | 0 | **Catherine Howard** | (No notes) |
| | | 0.70 | 0 | 0 | 0.70 | 0 | 0 | 0 | 0 | 11:00:00 | 11:42:00 | 0 | | |
| | | 1.00 | 0 | 0 | 0 | 0 | 1.00 | 0 | 0 | 11:00:00 | 12:00:00 | 0 | | |
| | **Subtotal (Light, Ron)** | **2.10** | | | | | | | | | | | | |
| | **Page Total** | **219.80** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/10/2020 - 08/16/2020, Page 4**

| Project | Contractor | Sum | Mon 08/10/2020 | Tue 08/11/2020 | Wed 08/12/2020 | Thu 08/13/2020 | Fri 08/14/2020 | Sat 08/15/2020 | Sun 08/16/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (QC) | Light, Ron | 7.60 | 7.60 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 7.30 | 0 | 0 | 7.30 | 0 | 0 | 0 | 0 | 07:00:00 | 15:48:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| Subtotal (Light, Ron) | | 37.90 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Lindenbaum, Kyle | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 17:18:00 | 2.9 | Catherine Howard | 08/10 2.90 hrs On Break / Lunch |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 09:48:00 | 19:00:00 | 1.3 | | 08/11 1.30 hrs On Break / Lunch |
| | | 9.60 | 0 | 0 | 9.60 | 0 | 0 | 0 | 0 | 07:12:00 | 17:18:00 | 0.5 | | 08/12 0.50 hrs On Break / Lunch |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 07:42:00 | 16:54:00 | 1.7 | | 08/13 1.70 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:30:00 | 16:48:00 | 0.3 | | 08/14 0.30 hrs On Break / Lunch |
| Subtotal (Lindenbaum, Kyle) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Mahaffy-Bickley, Ann | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 17:00:00 | 3.5 | Catherine Howard | 08/10 3.50 hrs On Break / Lunch |
| | | 5.30 | 0 | 5.30 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 14:25:00 | 0.7 | | 08/11 0.70 hrs On Break / Lunch |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 07:30:00 | 13:30:00 | 0 | | 08/13 0.50 hrs On Break / Lunch |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 08:00:00 | 16:45:00 | 0.5 | | 08/14 0.50 hrs On Break / Lunch |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 07:40:00 | 13:40:00 | 0.5 | | |
| Subtotal (Mahaffy-Bickley, Ann) | | 29.10 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Martz, Jon | 7.80 | 7.80 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:40:00 | 0 | Catherine Howard | (No notes) |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:15:00 | 18:15:00 | 0 | | |
| | | 4.10 | 0 | 0 | 0 | 0 | 4.10 | 0 | 0 | 08:15:00 | 12:20:00 | 0 | | |
| Subtotal (Martz, Jon) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (PM) | McGraw, Michael | 7.30 | 7.30 | 0 | 0 | 0 | 0 | 0 | 0 | 00:00:00 | 23:59:00 | 0 | Catherine Howard | (No notes) |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 00:00:00 | 23:59:00 | 0 | | |
| | | 9.30 | 0 | 0 | 9.30 | 0 | 0 | 0 | 0 | 00:00:00 | 18:42:00 | 0 | | |
| | | 10.60 | 0 | 0 | 0 | 10.60 | 0 | 0 | 0 | 00:00:00 | 23:59:00 | 0 | | |
| | | 10.90 | 0 | 0 | 0 | 0 | 10.90 | 0 | 0 | 00:00:00 | 23:59:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 0 | 0 | 6.80 | 0 | 00:00:00 | 23:59:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 2.00 | 00:12:00 | 23:59:00 | 0 | | |
| Subtotal (McGraw, Michael) | | 55.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 19:15:00 | 0 | | |
| Subtotal (McLeod, Laura) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Morris, Daniel | 5.40 | 5.40 | 0 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 17:38:00 | 0 | Catherine Howard | (No notes) |
| | | 9.30 | 0 | 9.30 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 0 | | |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 07:03:00 | 17:15:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:03:00 | 16:30:00 | 0 | | |
| Subtotal (Morris, Daniel) | | 30.30 | | | | | | | | | | | | |
| Page Total | | 272.30 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/10/2020 - 08/16/2020, Page 5**

| Project | Contractor | Sum | Mon 08/10/2020 | Tue 08/11/2020 | Wed 08/12/2020 | Thu 08/13/2020 | Fri 08/14/2020 | Sat 08/15/2020 | Sun 08/16/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Murray, Christopher | 9.30 | 9.30 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 1.3 | **Catherine Howard** | 08/10 1.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0.6 | | 08/11 0.60 hrs On Break / Lunch |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 07:24:00 | 19:00:00 | 3.6 | | 08/12 3.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 18:03:00 | 0.7 | | 08/13 0.70 hrs On Break / Lunch |
| | | 2.60 | 0 | 0 | 0 | 0 | 2.60 | 0 | 0 | 07:00:00 | 09:33:00 | 0 | | |
| | Subtotal (Murray, Christopher) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Noble, Jessica | 7.10 | 7.10 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 22:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 06:48:00 | 22:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 05:36:00 | 22:42:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 09:48:00 | 21:18:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 09:12:00 | 17:00:00 | 0 | | |
| | Subtotal (Noble, Jessica) | 36.60 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Norcross, Donald | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 16:42:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.30 | 0 | 9.30 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 17:18:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:24:00 | 18:00:00 | 0 | | |
| | | 8.80 | 0 | 0 | 0 | 8.80 | 0 | 0 | 0 | 07:42:00 | 17:00:00 | 0 | | |
| | | 2.90 | 0 | 0 | 0 | 0 | 2.90 | 0 | 0 | 07:00:00 | 10:06:00 | 0 | | |
| | Subtotal (Norcross, Donald) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Nothstine, Lynne | 5.50 | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 09:45:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:45:00 | 19:00:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | | |
| | | 5.80 | 0 | 0 | 0 | 0 | 5.80 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | | |
| | Subtotal (Nothstine, Lynne) | 34.60 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Nowak, Margaret | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0.5 | **Catherine Howard** | 08/10 0.50 hrs On Break / Lunch |
| | | 4.80 | 0 | 4.80 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 12:00:00 | 0 | | 08/12 0.30 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 09:15:00 | 19:00:00 | 0.3 | | 08/13 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0.5 | | 08/14 0.50 hrs On Break / Lunch |
| | | 6.20 | 0 | 0 | 0 | 0 | 6.20 | 0 | 0 | 08:00:00 | 17:45:00 | 0.5 | | |
| | Subtotal (Nowak, Margaret) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Przedziecki, Justin | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | **Catherine Howard** | 08/10 7.50 hrs Review documents. |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | 08/10 0.50 hrs Document review check in call. |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | 08/11 8.00 hrs Review documents. |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | 08/12 5.00 hrs Review documents. |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | 08/13 8.00 hrs Review documents. 08/14 7.00 hrs Review documents. 08/14 1.00 hrs Document review check in call. |
| | Subtotal (Przedziecki, Justin) | 38.00 | | | | | | | | | | | | |
| | Page Total | 229.20 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/10/2020 - 08/16/2020, Page 6**

| Project | Contractor | Sum | Mon 08/10/2020 | Tue 08/11/2020 | Wed 08/12/2020 | Thu 08/13/2020 | Fri 08/14/2020 | Sat 08/15/2020 | Sun 08/16/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Ross, Rhonda** | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 11:30:00 | 19:00:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | 28.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Russo, Tim** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:18:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:26:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:20:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:23:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 15:19:00 | 0 | | |
| | Subtotal (Russo, Tim) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Shia, Johnna** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 1.5 | **Catherine Howard** | 08/10 1.50 hrs On Break / Lunch |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 1 | | 08/11 1.00 hrs On Break / Lunch |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 1.7 | | 08/12 1.70 hrs On Break / Lunch |
| | | 5.80 | 0 | 0 | 0 | 5.80 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 4.2 | | 08/13 4.20 hrs On Break / Lunch |
| | | 9.30 | 0 | 0 | 0 | 0 | 9.30 | 0 | 0 | 09:40:00 | 19:00:00 | 0 | | |
| | Subtotal (Shia, Johnna) | 39.90 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Snopek, Aaron** | 7.40 | 7.40 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 16:20:00 | 0 | **Catherine Howard** | 08/10 7.00 hrs document review |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 16:55:00 | 0 | | 08/10 0.40 hrs zoom meeting |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:55:00 | 16:15:00 | 0 | | 08/11 7.90 hrs document review |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 07:15:00 | 15:15:00 | 0 | | 08/12 7.30 hrs document review |
| | | 5.90 | 0 | 0 | 0 | 0 | 5.90 | 0 | 0 | 07:55:00 | 18:00:00 | 0 | | 08/12 0.70 hrs zoom meeting |
| | | | | | | | | | | | | | | 08/13 7.80 hrs document review |
| | | | | | | | | | | | | | | 08/13 0.30 hrs break |
| | | | | | | | | | | | | | | 08/14 4.90 hrs document review |
| | | | | | | | | | | | | | | 08/14 1.00 hrs zoom meeting |
| | | | | | | | | | | | | | | 08/14 4.20 hrs break |
| | Subtotal (Snopek, Aaron) | 37.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Steinhart, John** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:45:00 | 18:45:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:30:00 | 17:45:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:20:00 | 14:45:00 | 0 | | |
| | Subtotal (Steinhart, John) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Stoner, Carol** | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 17:00:00 | 0 | **Catherine Howard** | 08/10 6.00 hrs Actual time. 11:00-12:00 Zoom Meeting 12 -2:00 lunch and complex technical problems. 2:00 to 7:00 logged on 08/11 8.00 hrs Actual time of 10:20AM to 7:00PM with 40 minute break. |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:20:00 | 18:20:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 11:15:00 | 18:15:00 | 0 | | |
| | | 7.10 | 0 | 0 | 0 | 7.10 | 0 | 0 | 0 | 11:00:00 | 18:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 10:40:00 | 18:40:00 | 0 | | |
| | Subtotal (Stoner, Carol) | 36.10 | | | | | | | | | | | | |
| | Page Total | 221.50 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/10/2020 - 08/16/2020, Page 7**

| Project | Contractor | Sum | Mon 08/10/2020 | Tue 08/11/2020 | Wed 08/12/2020 | Thu 08/13/2020 | Fri 08/14/2020 | Sat 08/15/2020 | Sun 08/16/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 08/13 7.10 hrs Actual time of 10:54 to 7:00 with one hour break. 08/14 8.00 hrs Actual time of 10:40 AM to 7:00 PM with 20 minute break. |
| Subtotal (Stoner, Carol) | | 36.10 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Sullen, Michele | 3.50 | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 15:30:00 | 19:00:00 | 0 | Catherine Howard | 08/12 1.50 hrs On Break / Lunch |
| | | 5.70 | 0 | 5.70 | 0 | 0 | 0 | 0 | 0 | 13:16:00 | 19:00:00 | 0 | | 08/13 0.30 hrs On Break / Lunch |
| | | 4.50 | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 13:00:00 | 19:00:00 | 1.5 | | 08/14 2.90 hrs On Break / Lunch |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 10:55:00 | 19:00:00 | 0.3 | | |
| | | 7.40 | 0 | 0 | 0 | 0 | 7.40 | 0 | 0 | 09:07:00 | 19:13:00 | 2.9 | | |
| Subtotal (Sullen, Michele) | | 28.90 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Szabo, David | 8.60 | 8.60 | 0 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 1.80 | 0 | 1.80 | 0 | 0 | 0 | 0 | 0 | 17:12:00 | 19:00:00 | 0 | | |
| Subtotal (Szabo, David) | | 10.40 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Talley, Matthew | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 09:06:00 | 18:30:00 | 0 | Catherine Howard | 08/10 7.70 First Pass Review |
| | | 5.70 | 0 | 5.70 | 0 | 0 | 0 | 0 | 0 | 13:18:00 | 20:00:00 | 0 | | 08/10 0.40 hrs First Pass Review (Monday Call) |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:30:00 | 20:00:00 | 0 | | 08/11 5.70 hrs First Pass Review |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:30:00 | 19:30:00 | 0 | | 08/12 9.00 hrs First Pass Review |
| | | 6.20 | 0 | 0 | 0 | 0 | 6.20 | 0 | 0 | 07:30:00 | 14:30:00 | 0 | | 08/13 10.00 hrs First Pass Review 08/14 3.50 hrs First Pass Review 08/14 1.00 hrs First Pass Review (Call) 08/14 1.70 hrs First Pass Revkew |
| Subtotal (Talley, Matthew) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Terry, John | 7.90 | 7.90 | 0 | 0 | 0 | 0 | 0 | 0 | 10:18:00 | 18:36:00 | 0 | Catherine Howard | (No notes) |
| | | 8.80 | 0 | 8.80 | 0 | 0 | 0 | 0 | 0 | 09:54:00 | 19:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 10:36:00 | 18:42:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 7.70 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 10:36:00 | 18:42:00 | 0 | | |
| Subtotal (Terry, John) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Valandingham, Emily | 8.30 | 8.30 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 09:45:00 | 19:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 09:30:00 | 18:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 08:15:00 | 19:00:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 09:15:00 | 19:00:00 | 0 | | |
| Subtotal (Valandingham, Emily) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:38:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:52:00 | 18:20:00 | 0 | | |
| | | 9.60 | 0 | 0 | 9.60 | 0 | 0 | 0 | 0 | 07:00:00 | 17:06:00 | 0 | | |
| | | 9.60 | 0 | 0 | 0 | 9.60 | 0 | 0 | 0 | 07:00:00 | 17:06:00 | 0 | | |
| | | 0.80 | 0 | 0 | 0 | 0 | 0.80 | 0 | 0 | 11:00:00 | 11:48:00 | 0 | | |
| Subtotal (Williams, Thomas) | | 40.00 | | | | | | | | | | | | |
| Page Total | | 199.30 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/10/2020 - 08/16/2020, Page 8**

| Project | Contractor | Sum | Mon 08/10/2020 | Tue 08/11/2020 | Wed 08/12/2020 | Thu 08/13/2020 | Fri 08/14/2020 | Sat 08/15/2020 | Sun 08/16/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Wilson, Donald | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 9.20 | 0 | 0 | 9.20 | 0 | 0 | 0 | 0 | 09:20:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 1.80 | 0 | 0 | 0 | 0 | 1.80 | 0 | 0 | 10:20:00 | 12:06:00 | 0 | | |
| | Subtotal (Wilson, Donald) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 1.5 | **Catherine Howard** | 08/10 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 2 | | 08/11 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:12:00 | 19:12:00 | 2 | | 08/12 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0.5 | | 08/13 0.50 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Yohey, Nathan | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 3 | **Catherine Howard** | 08/10 3.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 17:12:00 | 1.6 | | 08/11 1.60 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:00:00 | 16:00:00 | 0.3 | | 08/12 0.30 hrs On Break / Lunch |
| | | 8.60 | 0 | 0 | 0 | 8.60 | 0 | 0 | 0 | 07:54:00 | 17:00:00 | 0.5 | | 08/13 0.50 hrs On Break / Lunch |
| | | 8.40 | 0 | 0 | 0 | 0 | 8.40 | 0 | 0 | 07:00:00 | 16:06:00 | 0.7 | | 08/14 0.70 hrs On Break / Lunch |
| | Subtotal (Yohey, Nathan) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Zuchora, Cristine | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 07:45:00 | 19:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 7.40 | 0 | 0 | 0 | 0 | 7.40 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Zuchora, Cristine) | **40.00** | | | | | | | | | | | | |
| | Page Total | **160.00** | | | | | | | | | | | | |
| | Overall Total | **1843.90** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/17/2020 - 08/23/2020, Page 1**

| Project | Contractor | Sum | Mon 08/17/2020 | Tue 08/18/2020 | Wed 08/19/2020 | Thu 08/20/2020 | Fri 08/21/2020 | Sat 08/22/2020 | Sun 08/23/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 15:24:00 | 0 | Catherine Howard | (No notes) |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 14:56:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:06:00 | 18:06:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 8.70 | 0 | 0 | 0 | 07:42:00 | 19:00:00 | 0 | | |
| | | 6.90 | 0 | 0 | 0 | 0 | 6.90 | 0 | 0 | 07:36:00 | 15:00:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 16:30:00 | 0 | Catherine Howard | (No notes) |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:12:00 | 16:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:06:00 | 16:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:00:00 | 16:18:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Bosler, Barbara | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 16:52:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 16:48:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:18:00 | 16:54:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:18:00 | 16:36:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 08:18:00 | 16:42:00 | 0 | | |
| | | 3.60 | 0 | 0 | 0 | 0 | 0 | 3.60 | 0 | 09:12:00 | 22:18:00 | 0 | | |
| | Subtotal (Bosler, Barbara) | 43.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:53:00 | 14:53:00 | 0 | Catherine Howard | (No notes) |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 06:37:00 | 14:07:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 10:30:00 | 18:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 06:49:00 | 18:15:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 06:46:00 | 15:16:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:50:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:41:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:56:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 8.70 | 0 | 0 | 0 | 07:00:00 | 16:20:00 | 0 | | |
| | | 1.30 | 0 | 0 | 0 | 0 | 1.30 | 0 | 0 | 10:10:00 | 11:29:00 | 0 | | |
| | Subtotal (Brown, Chris) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 1.00 | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 13:15:00 | 14:15:00 | 0 | Catherine Howard | (No notes) |
| | | 4.10 | 0 | 0 | 4.10 | 0 | 0 | 0 | 0 | 14:18:00 | 19:00:00 | 0 | | |
| | | 11.70 | 0 | 0 | 0 | 11.70 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 11.70 | 0 | 0 | 0 | 0 | 11.70 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 28.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:05:00 | 0.6 | Catherine Howard | 08/17 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:40:00 | 17:10:00 | 0.5 | | 08/18 0.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0.5 | | 08/19 0.50 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:50:00 | 17:30:00 | 1.2 | | 08/20 1.20 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 08:00:00 | 13:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 08:00:00 | 14:00:00 | 0 | | |
| | Subtotal (Conrad, Josef) | 46.00 | | | | | | | | | | | | |
| | Page Total | 278.10 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/17/2020 - 08/23/2020, Page 2

| Project | Contractor | Sum | Mon 08/17/2020 | Tue 08/18/2020 | Wed 08/19/2020 | Thu 08/20/2020 | Fri 08/21/2020 | Sat 08/22/2020 | Sun 08/23/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Cox, Celathia | 8.20 | 8.20 | 0 | 0 | 0 | 0 | 0 | 0 | 10:20:00 | 18:50:00 | 0 | Catherine Howard | (No notes) |
| | | 6.10 | 0 | 6.10 | 0 | 0 | 0 | 0 | 0 | 09:45:00 | 15:48:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 08:50:00 | 17:15:00 | 0 | | |
| | | 6.10 | 0 | 0 | 0 | 6.10 | 0 | 0 | 0 | 09:57:00 | 16:00:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 08:40:00 | 17:21:00 | 0 | | |
| | Subtotal (Cox, Celathia) | 36.70 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:20:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 16:33:00 | 0 | | |
| | | 9.30 | 0 | 0 | 9.30 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:00:00 | 16:20:00 | 0 | | |
| | | 4.70 | 0 | 0 | 0 | 0 | 4.70 | 0 | 0 | 07:00:00 | 11:40:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:12:00 | 18:54:00 | 0 | Catherine Howard | 08/17 7.80 hrs Document Review |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:26:00 | 0 | | 08/17 0.20 hrs Zoom Meeting |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 07:06:00 | 18:15:00 | 0 | | 08/18 7.50 hrs Document Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:16:00 | 18:50:00 | 0 | | 08/19 0.20 hrs Zoom Meeting |
| | | 6.90 | 0 | 0 | 0 | 0 | 6.90 | 0 | 0 | 08:56:00 | 18:01:00 | 0 | | 08/19 2.50 hrs Document Review |
| | | | | | | | | | | | | | | 08/21 6.50 hrs Document Review |
| | | | | | | | | | | | | | | 08/21 0.40 hrs Zoom Meeting |
| | Subtotal (Ehrbar, Kurt) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 16:12:00 | 0.6 | Catherine Howard | 08/17 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 16:30:00 | 0.6 | | 08/18 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:36:00 | 16:54:00 | 0.6 | | 08/19 0.60 hrs On Break / Lunch |
| | | 5.50 | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 11:30:00 | 17:00:00 | 0 | | 08/21 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:00:00 | 16:18:00 | 0.6 | | |
| | Subtotal (Flinn, Thomas) | 37.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Gilliam, Scott | 6.10 | 6.10 | 0 | 0 | 0 | 0 | 0 | 0 | 09:45:00 | 18:45:00 | 0 | Catherine Howard | (No notes) |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 09:45:00 | 16:30:00 | 0 | | |
| | | 6.30 | 0 | 0 | 6.30 | 0 | 0 | 0 | 0 | 09:15:00 | 16:30:00 | 0 | | |
| | | 6.30 | 0 | 0 | 0 | 6.30 | 0 | 0 | 0 | 10:00:00 | 18:00:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 0 | 6.80 | 0 | 0 | 08:00:00 | 15:45:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 31.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Haliczer, Jay | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.60 | 0 | 8.60 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 5.20 | 0 | 0 | 5.20 | 0 | 0 | 0 | 0 | 08:00:00 | 13:12:00 | 0 | | |
| | | 3.10 | 0 | 0 | 0 | 3.10 | 0 | 0 | 0 | 08:00:00 | 11:06:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 09:00:00 | 17:00:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 29.40 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Harden, Douglas | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:06:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:24:00 | 0 | | |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 08:12:00 | 16:48:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 08:12:00 | 17:30:00 | 0 | | |
| | | 8.40 | 0 | 0 | 0 | 0 | 8.40 | 0 | 0 | 07:18:00 | 17:18:00 | 0 | | |
| | | 3.80 | 0 | 0 | 0 | 0 | 0 | 3.80 | 0 | 07:54:00 | 11:42:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 43.80 | | | | | | | | | | | | |
| | Page Total | 258.90 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/17/2020 - 08/23/2020, Page 3**

| Project | Contractor | Sum | Mon 08/17/2020 | Tue 08/18/2020 | Wed 08/19/2020 | Thu 08/20/2020 | Fri 08/21/2020 | Sat 08/22/2020 | Sun 08/23/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Himelhoch, Howard | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 15:48:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:50:00 | 15:50:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:30:00 | 16:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:00:00 | 16:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 01:37:00 | 11:25:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 07:40:00 | 09:40:00 | 0 | | |
| | **Subtotal (Himelhoch, Howard)** | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Innes, Linda | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:10:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:35:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:10:00 | 17:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:05:00 | 16:45:00 | 0 | | |
| | **Subtotal (Innes, Linda)** | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Iseman, Charles | 8.70 | 8.70 | 0 | 0 | 0 | 0 | 0 | 0 | 08:48:00 | 18:59:00 | 1.5 | **Catherine Howard** | 08/17 1.50 hrs On Break / Lunch |
| | | 7.40 | 0 | 7.40 | 0 | 0 | 0 | 0 | 0 | 08:56:00 | 17:46:00 | 1.5 | | 08/18 1.50 hrs On Break / Lunch |
| | | 6.70 | 0 | 0 | 6.70 | 0 | 0 | 0 | 0 | 08:48:00 | 17:16:00 | 1.8 | | 08/19 1.80 hrs On Break / Lunch |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 08:06:00 | 18:58:00 | 2.8 | | 08/20 2.80 hrs On Break / Lunch |
| | | 6.60 | 0 | 0 | 0 | 0 | 6.60 | 0 | 0 | 07:20:00 | 17:35:00 | 3.8 | | 08/21 3.80 hrs On Break / Lunch |
| | **Subtotal (Iseman, Charles)** | 37.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Koltiska, Jennifer | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 17:36:00 | 0 | **Catherine Howard** | 08/17 0.20 hrs training call |
| | | 3.00 | 0 | 3.00 | 0 | 0 | 0 | 0 | 0 | 14:30:00 | 17:30:00 | 0 | | |
| | | 3.00 | 0 | 0 | 3.00 | 0 | 0 | 0 | 0 | 14:18:00 | 17:18:00 | 0 | | |
| | | 7.30 | 0 | 0 | 0 | 7.30 | 0 | 0 | 0 | 11:18:00 | 19:00:00 | 0 | | |
| | | 6.60 | 0 | 0 | 0 | 0 | 6.60 | 0 | 0 | 10:06:00 | 17:42:00 | 0 | | |
| | **Subtotal (Koltiska, Jennifer)** | 23.90 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Kramer, Scott | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 16:42:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 16:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:06:00 | 17:48:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:18:00 | 17:06:00 | 0 | | |
| | | 9.40 | 0 | 0 | 0 | 0 | 9.40 | 0 | 0 | 08:54:00 | 20:30:00 | 0 | | |
| | | 3.10 | 0 | 0 | 0 | 0 | 0 | 3.10 | 0 | 10:54:00 | 14:00:00 | 0 | | |
| | **Subtotal (Kramer, Scott)** | 44.60 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Kraus, Craig | 5.20 | 5.20 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 17:10:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:30:00 | 16:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:35:00 | 16:05:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 07:50:00 | 15:50:00 | 0 | | |
| | **Subtotal (Kraus, Craig)** | 37.20 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Light, Ron | 0.20 | 0.20 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 11:12:00 | 0 | **Catherine Howard** | (No notes) |
| | | 0.20 | 0 | 0 | 0.20 | 0 | 0 | 0 | 0 | 11:00:00 | 11:12:00 | 0 | | |
| | | 2.40 | 0 | 0 | 0 | 0 | 2.40 | 0 | 0 | 11:00:00 | 23:36:00 | 0 | | |
| | | 3.80 | 0 | 0 | 0 | 0 | 0 | 3.80 | 0 | 07:36:00 | 15:36:00 | 0 | | |
| | **Subtotal (Light, Ron)** | 6.60 | | | | | | | | | | | | |
| | **Page Total** | 229.80 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/17/2020 - 08/23/2020, Page 4**

| Project | Contractor | Sum | Mon 08/17/2020 | Tue 08/18/2020 | Wed 08/19/2020 | Thu 08/20/2020 | Fri 08/21/2020 | Sat 08/22/2020 | Sun 08/23/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (QC)** | Light, Ron | 7.80 | 7.80 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 07:00:00 | 15:54:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 7.70 | 0 | 0 | 0 | 07:00:00 | 15:12:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | Subtotal (Light, Ron) | 38.70 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Lindenbaum, Kyle | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:12:00 | 0.7 | **Catherine Howard** | 08/17 0.70 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:48:00 | 0.8 | | 08/18 0.80 hrs On Break / Lunch |
| | | 7.20 | 0 | 0 | 7.20 | 0 | 0 | 0 | 0 | 07:06:00 | 15:18:00 | 1 | | 08/19 1.00 hrs On Break / Lunch |
| | | 9.40 | 0 | 0 | 0 | 9.40 | 0 | 0 | 0 | 07:12:00 | 17:30:00 | 0.9 | | 08/20 0.90 hrs On Break / Lunch |
| | | 4.90 | 0 | 0 | 0 | 0 | 4.90 | 0 | 0 | 07:00:00 | 11:54:00 | 0 | | |
| | Subtotal (Lindenbaum, Kyle) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Mahaffy-Bickley, Ann | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 18:30:00 | 0.5 | **Catherine Howard** | 08/17 0.50 hrs On Break / Lunch |
| | | 6.30 | 0 | 6.30 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 5.3 | | 08/18 5.30 hrs On Break / Lunch |
| | | 9.30 | 0 | 0 | 9.30 | 0 | 0 | 0 | 0 | 07:45:00 | 17:15:00 | 0.3 | | 08/19 0.30 hrs On Break / Lunch |
| | | 7.30 | 0 | 0 | 0 | 7.30 | 0 | 0 | 0 | 07:15:00 | 15:15:00 | 0.8 | | 08/20 0.80 hrs On Break / Lunch |
| | Subtotal (Mahaffy-Bickley, Ann) | 31.40 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Martz, Jon | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 17:15:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:15:00 | 18:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 3.00 | 0 | 0 | 07:45:00 | 12:10:00 | 0 | | |
| | Subtotal (Martz, Jon) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (PM)** | McGraw, Michael | 10.80 | 10.80 | 0 | 0 | 0 | 0 | 0 | 0 | 00:00:00 | 23:48:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 23:48:00 | 0 | | |
| | | 9.60 | 0 | 0 | 9.60 | 0 | 0 | 0 | 0 | 08:36:00 | 23:59:00 | 0 | | |
| | | 12.40 | 0 | 0 | 0 | 12.40 | 0 | 0 | 0 | 00:00:00 | 23:18:00 | 0 | | |
| | | 12.90 | 0 | 0 | 0 | 0 | 12.90 | 0 | 0 | 07:42:00 | 23:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 0 | 8.50 | 0 | 00:00:00 | 23:36:00 | 0 | | |
| | | 1.10 | 0 | 0 | 0 | 0 | 0 | 0 | 1.10 | 22:30:00 | 23:59:00 | 0 | | |
| | Subtotal (McGraw, Michael) | 65.10 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:10:00 | 17:40:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 3.00 | 0 | 0 | 18:30:00 | 21:30:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 12:00:00 | 15:00:00 | 0 | | |
| | Subtotal (McLeod, Laura) | 46.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Morris, Daniel | 0.70 | 0 | 0 | 0 | 0 | 0.70 | 0 | 0 | 16:47:00 | 17:26:00 | 0 | **Catherine Howard** | (No notes) |
| | Subtotal (Morris, Daniel) | 0.70 | | | | | | | | | | | | |
| | Page Total | 261.90 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/17/2020 - 08/23/2020, Page 5**

| Project | Contractor | Sum | Mon 08/17/2020 | Tue 08/18/2020 | Wed 08/19/2020 | Thu 08/20/2020 | Fri 08/21/2020 | Sat 08/22/2020 | Sun 08/23/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Murray, Christopher | 4.30 | 4.30 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 13:15:00 | 0 | **Catherine Howard** | 08/18 3.50 hrs On Break / Lunch |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 16:39:00 | 3.5 | | 08/20 0.60 hrs On Break / Lunch |
| | | 5.70 | 0 | 0 | 5.70 | 0 | 0 | 0 | 0 | 07:42:00 | 13:21:00 | 0 | | |
| | | 4.70 | 0 | 0 | 0 | 4.70 | 0 | 0 | 0 | 08:42:00 | 14:00:00 | 0.6 | | |
| | | 3.70 | 0 | 0 | 0 | 0 | 3.70 | 0 | 0 | 07:06:00 | 10:45:00 | 0 | | |
| **Subtotal (Murray, Christopher)** | | **24.40** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Noble, Jessica | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:18:00 | 22:06:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 22:18:00 | 0 | | |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 09:36:00 | 17:12:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 09:18:00 | 22:42:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 09:24:00 | 22:30:00 | 0 | | |
| **Subtotal (Noble, Jessica)** | | **37.50** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Norcross, Donald | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:24:00 | 17:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 07:12:00 | 17:30:00 | 0 | | |
| | | 9.70 | 0 | 0 | 0 | 9.70 | 0 | 0 | 0 | 07:06:00 | 17:18:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 0 | 6.80 | 0 | 0 | 07:18:00 | 14:30:00 | 0 | | |
| **Subtotal (Norcross, Donald)** | | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Nothstine, Lynne | 5.50 | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 4.80 | 0 | 0 | 4.80 | 0 | 0 | 0 | 0 | 11:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.30 | 0 | 0 | 0 | 0 | 10.30 | 0 | 0 | 08:30:00 | 21:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 07:30:00 | 13:30:00 | 0 | | |
| **Subtotal (Nothstine, Lynne)** | | **41.60** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Nowak, Margaret | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 18:00:00 | 0.5 | **Catherine Howard** | 08/17 0.50 hrs On Break / Lunch |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 10:10:00 | 19:00:00 | 0.3 | | 08/18 0.30 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:30:00 | 17:50:00 | 0.4 | | 08/19 0.40 hrs On Break / Lunch |
| | | 9.60 | 0 | 0 | 0 | 9.60 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0.6 | | 08/20 0.60 hrs On Break / Lunch |
| | | 5.90 | 0 | 0 | 0 | 0 | 5.90 | 0 | 0 | 08:15:00 | 14:25:00 | 0.3 | | 08/21 0.30 hrs On Break / Lunch |
| **Subtotal (Nowak, Margaret)** | | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Przedziecki, Justin | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | **Catherine Howard** | 08/17 7.00 hrs Review documents. |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 0 | | 08/17 1.00 hrs Document review check in call. |
| | | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 08:00:00 | 12:00:00 | 0 | | 08/18 8.00 hrs Review documents. |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 0 | | 08/19 3.00 hrs Review documents. |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 08:00:00 | 18:30:00 | 0 | | 08/20 9.00 hrs Review documents. |
| | | | | | | | | | | | | | | 08/21 8.50 hrs Review documents. |
| | | | | | | | | | | | | | | 08/21 1.00 hrs Document review check in call. |
| **Subtotal (Przedziecki, Justin)** | | **38.50** | | | | | | | | | | | | |
| **Page Total** | | **222.00** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/17/2020 - 08/23/2020, Page 6**

| Project | Contractor | Sum | Mon 08/17/2020 | Tue 08/18/2020 | Wed 08/19/2020 | Thu 08/20/2020 | Fri 08/21/2020 | Sat 08/22/2020 | Sun 08/23/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Ross, Rhonda | 5.30 | 5.30 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 12:30:00 | 18:30:00 | 0 | | |
| | | 6.50 | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:15:00 | 19:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | **Subtotal (Ross, Rhonda)** | **32.30** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Russo, Tim | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:23:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:21:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:18:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:17:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:00:00 | 12:00:00 | 0 | | |
| | **Subtotal (Russo, Tim)** | **40.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Shia, Johnna | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | Catherine Howard | 08/18 2.00 hrs On Break / Lunch |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 2 | | 08/19 1.50 hrs On Break / Lunch |
| | | 7.20 | 0 | 0 | 7.20 | 0 | 0 | 0 | 0 | 10:20:00 | 19:00:00 | 1.5 | | 08/22 1.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | | |
| | | 10.30 | 0 | 0 | 0 | 0 | 10.30 | 0 | 0 | 09:00:00 | 23:59:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 | 09:00:00 | 21:30:00 | 1 | | |
| | **Subtotal (Shia, Johnna)** | **48.50** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Snopek, Aaron | 7.80 | 7.80 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 14:50:00 | 0 | Catherine Howard | 08/17 7.60 document review |
| | | 7.10 | 0 | 7.10 | 0 | 0 | 0 | 0 | 0 | 07:22:00 | 14:30:00 | 0 | | 08/17 0.20 hrs zoom meeting |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 07:00:00 | 14:50:00 | 0 | | 08/18 7.10 hrs document review |
| | | 7.20 | 0 | 0 | 0 | 7.20 | 0 | 0 | 0 | 07:30:00 | 14:50:00 | 0 | | 08/19 7.40 hrs document review |
| | | 7.40 | 0 | 0 | 0 | 0 | 7.40 | 0 | 0 | 07:30:00 | 17:45:00 | 0 | | 08/19 0.20 hrs break |
| | | | | | | | | | | | | | | 08/20 7.20 hrs document review |
| | | | | | | | | | | | | | | 08/20 0.20 hrs break |
| | | | | | | | | | | | | | | 08/21 7.00 hrs document review |
| | | | | | | | | | | | | | | 08/21 2.80 hrs break |
| | | | | | | | | | | | | | | 08/21 0.40 hrs zoom meeting |
| | **Subtotal (Snopek, Aaron)** | **37.10** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Steinhart, John | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:36:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:06:00 | 16:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 08:30:00 | 12:30:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 08:00:00 | 11:30:00 | 0 | | |
| | **Subtotal (Steinhart, John)** | **43.50** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Stoner, Carol | 8.30 | 8.30 | 0 | 0 | 0 | 0 | 0 | 0 | 09:40:00 | 18:00:00 | 0 | Catherine Howard | 08/17 8.30 hrs Actual time of 9:40 to 7:00PM with 1 hour break. |
| | | 3.00 | 0 | 3.00 | 0 | 0 | 0 | 0 | 0 | 15:00:00 | 18:00:00 | 0 | | 08/18 3.00 hrs Actual time of 3:00PM to 6:54PM with 54 minute break. |
| | | 5.20 | 0 | 0 | 5.20 | 0 | 0 | 0 | 0 | 12:42:00 | 17:55:00 | 0 | | 08/19 5.20 hrs Actual time of 12:42PM to 6:55PM with 60 minute break. |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 12:00:00 | 18:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 10:00:00 | 18:00:00 | 0 | | |
| | **Subtotal (Stoner, Carol)** | **30.50** | | | | | | | | | | | | |
| | **Page Total** | **231.90** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/17/2020 - 08/23/2020, Page 7

| Project | Contractor | Sum | Mon 08/17/2020 | Tue 08/18/2020 | Wed 08/19/2020 | Thu 08/20/2020 | Fri 08/21/2020 | Sat 08/22/2020 | Sun 08/23/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 08/21 8.00 hrs Actual time of 10:00AM to 7:00PM, with one hour break. |
| | Subtotal (Stoner, Carol) | 30.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Sullen, Michele** | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:31:00 | 19:00:00 | 2 | **Catherine Howard** | 08/17 2.00 hrs On Break / Lunch |
| | | 5.50 | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 18:00:00 | 0.5 | | 08/18 0.50 hrs On Break / Lunch |
| | | 7.30 | 0 | 0 | 7.30 | 0 | 0 | 0 | 0 | 10:00:00 | 18:15:00 | 1 | | 08/19 1.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0.5 | | 08/20 0.50 hrs On Break / Lunch |
| | | 9.10 | 0 | 0 | 0 | 0 | 9.10 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Sullen, Michele) | 38.40 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Talley, Matthew** | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:00:00 | 0 | **Catherine Howard** | 08/17 4.00 hrs First Pass Review (monday call) |
| | | 5.30 | 0 | 5.30 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | 08/17 2.00 hrs First Pass Review |
| | | 8.70 | 0 | 0 | 8.70 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | 08/18 5.30 hrs first pass review |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | | 08/19 6.20 hrs first pass review |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:48:00 | 18:00:00 | 0 | | 08/20 10.00 hrs First Pass Review |
| | | | | | | | | | | | | | | 08/21 5.20 hrs First Pass Review (11 am call) |
| | | | | | | | | | | | | | | 08/21 4.80 hrs First Pass Review |
| | Subtotal (Talley, Matthew) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Tavaglione, Barbara** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | **Catherine Howard** | 08/17 8.00 hrs First Level Review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | 08/18 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:30:00 | 17:00:00 | 0 | | 08/19 8.00 hrs First Level Review |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | 08/20 7.00 hrs First Level Review |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:00:00 | 16:30:00 | 0 | | 08/21 9.00 hrs First Level Review |
| | Subtotal (Tavaglione, Barbara) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Terry, John** | 8.20 | 8.20 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 10:48:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:42:00 | 19:00:00 | 0 | | |
| | | 6.90 | 0 | 0 | 0 | 6.90 | 0 | 0 | 0 | 11:36:00 | 19:00:00 | 0 | | |
| | | 7.30 | 0 | 0 | 0 | 0 | 7.30 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | | |
| | Subtotal (Terry, John) | 38.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Valandingham, Emily** | 7.80 | 7.80 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 09:45:00 | 19:00:00 | 0 | | |
| | | 10.90 | 0 | 0 | 0 | 0 | 10.90 | 0 | 0 | 09:50:00 | 22:45:00 | 0 | | |
| | | 4.60 | 0 | 0 | 0 | 0 | 0 | 4.60 | 0 | 15:30:00 | 20:25:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | 46.60 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Williams, Thomas** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 6.80 | 0 | 0 | 0 | 11:30:00 | 19:00:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 0 | 7.70 | 0 | 0 | 09:00:00 | 23:59:00 | 0 | | |
| | | 11.20 | 0 | 0 | 0 | 0 | 0 | 11.20 | 0 | 06:00:00 | 22:00:00 | 0 | | |
| | Subtotal (Williams, Thomas) | 55.70 | | | | | | | | | | | | |
| | Page Total | 259.00 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/17/2020 - 08/23/2020, Page 8**

| Project | Contractor | Sum | Mon 08/17/2020 | Tue 08/18/2020 | Wed 08/19/2020 | Thu 08/20/2020 | Fri 08/21/2020 | Sat 08/22/2020 | Sun 08/23/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Wilson, Donald** | 9.30 | 9.30 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 9.20 | 0 | 0 | 9.20 | 0 | 0 | 0 | 0 | 09:20:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 5.80 | 0 | 0 | 0 | 0 | 5.80 | 0 | 0 | 10:15:00 | 23:59:00 | 0 | | |
| | | 10.50 | 0 | 0 | 0 | 0 | 0 | 10.50 | 0 | 06:00:00 | 23:00:00 | 0 | | |
| | Subtotal (Wilson, Donald) | 54.80 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 2 | **Catherine Howard** | 08/17 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 1.5 | | 08/18 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 1.5 | | 08/19 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:16:00 | 18:16:00 | 1 | | 08/20 1.00 hrs On Break / Lunch |
| | | 1.00 | 0 | 0 | 0 | 0 | 1.00 | 0 | 0 | 07:00:00 | 08:00:00 | 0 | | |
| | Subtotal (Worthy-Williams, Sheila) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Yohey, Nathan** | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 17:18:00 | 0.3 | **Catherine Howard** | 08/17 0.30 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:06:00 | 2.1 | | 08/18 2.10 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:30:00 | 17:06:00 | 1.6 | | 08/19 1.60 hrs On Break / Lunch |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 2.2 | | 08/20 2.20 hrs On Break / Lunch |
| | | 1.80 | 0 | 0 | 0 | 0 | 1.80 | 0 | 0 | 07:00:00 | 09:18:00 | 0.5 | | 08/21 0.50 hrs On Break / Lunch |
| | Subtotal (Yohey, Nathan) | 33.10 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Zuchora, Cristine** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 4.20 | 0 | 0 | 0 | 4.20 | 0 | 0 | 0 | 10:00:00 | 17:10:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Zuchora, Cristine) | 40.00 | | | | | | | | | | | | |
| | Page Total | 167.90 | | | | | | | | | | | | |
| | Overall Total | 1909.50 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/24/2020 - 08/30/2020, Page 1**

| Project | Contractor | Sum | Mon 08/24/2020 | Tue 08/25/2020 | Wed 08/26/2020 | Thu 08/27/2020 | Fri 08/28/2020 | Sat 08/29/2020 | Sun 08/30/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Andress, Louisa | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.10 | 0 | 9.10 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:54:00 | 0 | | |
| | | 8.80 | 0 | 0 | 8.80 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 0 | | |
| | | 5.30 | 0 | 0 | 0 | 0 | 5.30 | 0 | 0 | 07:18:00 | 12:36:00 | 0 | | |
| | Subtotal (Andress, Louisa) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Barnes, Debora | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 17:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 17:12:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:06:00 | 17:00:00 | 0 | | |
| | | 7.40 | 0 | 0 | 0 | 7.40 | 0 | 0 | 0 | 07:30:00 | 14:54:00 | 0 | | |
| | | 6.60 | 0 | 0 | 0 | 0 | 6.60 | 0 | 0 | 08:00:00 | 14:54:00 | 0 | | |
| | Subtotal (Barnes, Debora) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Bosler, Barbara | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 16:45:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 08:12:00 | 17:00:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 08:18:00 | 16:42:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 08:12:00 | 16:15:00 | 0 | | |
| | Subtotal (Bosler, Barbara) | **32.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Bradigan, Brian | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:41:00 | 15:11:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 06:41:00 | 15:11:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:49:00 | 15:11:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 06:41:00 | 14:41:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 06:41:00 | 14:41:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:48:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:50:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:29:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:48:00 | 0 | | |
| | Subtotal (Brown, Chris) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Colebrook, Mary | 9.30 | 9.30 | 0 | 0 | 0 | 0 | 0 | 0 | 09:24:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.70 | 0 | 7.70 | 0 | 0 | 0 | 0 | 0 | 10:48:00 | 18:48:00 | 0 | | |
| | | 6.40 | 0 | 0 | 6.40 | 0 | 0 | 0 | 0 | 12:12:00 | 19:00:00 | 0 | | |
| | | 6.90 | 0 | 0 | 0 | 6.90 | 0 | 0 | 0 | 12:06:00 | 19:00:00 | 0 | | |
| | | 9.10 | 0 | 0 | 0 | 0 | 9.10 | 0 | 0 | 09:36:00 | 19:00:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | **39.40** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Conrad, Josef | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:10:00 | 0.7 | **Catherine Howard** | 08/24 0.70 hrs On Break / Lunch |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 0.5 | | 08/25 0.50 hrs On Break / Lunch |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 07:45:00 | 18:15:00 | 3 | | 08/26 3.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:50:00 | 17:50:00 | 1.5 | | 08/27 1.50 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 08:10:00 | 13:10:00 | 0 | | |
| | Subtotal (Conrad, Josef) | **40.00** | | | | | | | | | | | | |
| | Page Total | **271.90** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/24/2020 - 08/30/2020, Page 2**

| Project | Contractor | Sum | Mon 08/24/2020 | Tue 08/25/2020 | Wed 08/26/2020 | Thu 08/27/2020 | Fri 08/28/2020 | Sat 08/29/2020 | Sun 08/30/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Cox, Celathia | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:12:00 | 17:35:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 15:50:00 | 0 | | |
| | | 6.90 | 0 | 0 | 6.90 | 0 | 0 | 0 | 0 | 12:05:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:05:00 | 16:25:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 09:15:00 | 17:45:00 | 0 | | |
| | Subtotal (Cox, Celathia) | 39.10 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:40:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:45:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:40:00 | 16:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:20:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:00:00 | 16:20:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:12:00 | 0 | Catherine Howard | 08/24 5.00 hrs Zoom Meeting |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:27:00 | 0 | | 08/25 0.00 hrs Document Review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:23:00 | 18:20:00 | 0 | | 08/26 8.00 hrs Document Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:12:00 | 18:28:00 | 0 | | 08/27 8.00 hrs Document Review |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 09:00:00 | 18:15:00 | 0 | | 08/28 8.00 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 16:12:00 | 0.6 | Catherine Howard | 08/24 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 16:30:00 | 0.6 | | 08/25 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:30:00 | 16:48:00 | 0.6 | | 08/26 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:48:00 | 16:06:00 | 0.6 | | 08/27 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:30:00 | 15:48:00 | 0.6 | | 08/28 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Gilliam, Scott | 6.20 | 6.20 | 0 | 0 | 0 | 0 | 0 | 0 | 09:10:00 | 18:00:00 | 0 | Catherine Howard | (No notes) |
| | | 6.60 | 0 | 6.60 | 0 | 0 | 0 | 0 | 0 | 08:20:00 | 16:15:00 | 0 | | |
| | | 6.30 | 0 | 0 | 6.30 | 0 | 0 | 0 | 0 | 08:15:00 | 16:15:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 10:15:00 | 18:55:00 | 0 | | |
| | | 5.90 | 0 | 0 | 0 | 0 | 5.90 | 0 | 0 | 09:30:00 | 16:40:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 31.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Haliczer, Jay | 3.50 | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 15:30:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 6.80 | 0 | 6.80 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 9.30 | 0 | 0 | 9.30 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 7.70 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 35.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Harden, Douglas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:18:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:12:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:24:00 | 17:24:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:48:00 | 17:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:36:00 | 17:48:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 40.00 | | | | | | | | | | | | |
| | Page Total | 265.60 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/24/2020 - 08/30/2020, Page 3

| Project | Contractor | Sum | Mon 08/24/2020 | Tue 08/25/2020 | Wed 08/26/2020 | Thu 08/27/2020 | Fri 08/28/2020 | Sat 08/29/2020 | Sun 08/30/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Himelhoch, Howard** | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 15:50:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:20:00 | 16:24:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:26:00 | 15:26:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 6.80 | 0 | 0 | 0 | 07:30:00 | 16:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:25:00 | 15:25:00 | 0 | | |
| | **Subtotal (Himelhoch, Howard)** | 38.90 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Innes, Linda** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:05:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 17:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:10:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:05:00 | 17:20:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:05:00 | 17:20:00 | 0 | | |
| | **Subtotal (Innes, Linda)** | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Koltiska, Jennifer** | 2.40 | 2.40 | 0 | 0 | 0 | 0 | 0 | 0 | 14:54:00 | 17:18:00 | 0 | **Catherine Howard** | (No notes) |
| | | 2.50 | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 15:54:00 | 18:24:00 | 0 | | |
| | | 3.50 | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 15:30:00 | 19:00:00 | 0 | | |
| | | 8.40 | 0 | 0 | 0 | 8.40 | 0 | 0 | 0 | 10:18:00 | 19:00:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 0 | 7.70 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | |
| | **Subtotal (Koltiska, Jennifer)** | 24.50 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Kramer, Scott** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:06:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:06:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:36:00 | 18:06:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 18:06:00 | 0 | | |
| | **Subtotal (Kramer, Scott)** | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Kraus, Craig** | 8.30 | 8.30 | 0 | 0 | 0 | 0 | 0 | 0 | 07:20:00 | 16:09:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 07:22:00 | 16:12:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:22:00 | 16:05:00 | 0 | | |
| | | 8.40 | 0 | 0 | 0 | 8.40 | 0 | 0 | 0 | 07:28:00 | 16:21:00 | 0 | | |
| | | 7.10 | 0 | 0 | 0 | 0 | 7.10 | 0 | 0 | 07:28:00 | 15:10:00 | 0 | | |
| | **Subtotal (Kraus, Craig)** | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Light, Ron** | 0.30 | 0.30 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 11:18:00 | 0 | **Catherine Howard** | (No notes) |
| | **Subtotal (Light, Ron)** | 0.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Light, Ron** | 7.70 | 7.70 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | **Subtotal (Light, Ron)** | 39.70 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Lindenbaum, Kyle** | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 17:42:00 | 3.6 | **Catherine Howard** | 08/24 3.60 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:48:00 | 0.8 | | 08/25 0.80 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:18:00 | 17:06:00 | 0.3 | | 08/26 0.30 hrs On Break / Lunch |
| | | 8.40 | 0 | 0 | 0 | 8.40 | 0 | 0 | 0 | 07:30:00 | 17:36:00 | 1.7 | | 08/27 1.70 hrs On Break / Lunch |
| | | 7.10 | 0 | 0 | 0 | 0 | 7.10 | 0 | 0 | 07:18:00 | 15:48:00 | 1.4 | | 08/28 1.40 hrs On Break / Lunch |
| | **Subtotal (Lindenbaum, Kyle)** | 40.00 | | | | | | | | | | | | |
| | **Page Total** | 263.40 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/24/2020 - 08/30/2020, Page 4**

| Project | Contractor | Sum | Mon 08/24/2020 | Tue 08/25/2020 | Wed 08/26/2020 | Thu 08/27/2020 | Fri 08/28/2020 | Sat 08/29/2020 | Sun 08/30/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Mahaffy-Bickley, Ann | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:50:00 | 0.3 | **Catherine Howard** | 08/24 0.30 hrs On Break / Lunch |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 07:45:00 | 17:45:00 | 4 | | 08/25 4.00 hrs On Break / Lunch |
| | | 4.50 | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 08:00:00 | 14:30:00 | 2 | | 08/26 2.00 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 07:00:00 | 16:10:00 | 5.2 | | 08/27 5.20 hrs On Break / Lunch |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 07:15:00 | 16:30:00 | 3.3 | | 08/28 3.30 hrs On Break / Lunch |
| Subtotal (Mahaffy-Bickley, Ann) | | **30.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Martz, Jon | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:45:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 18:45:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 2.00 | 0 | 0 | 08:30:00 | 10:30:00 | 0 | | |
| Subtotal (Martz, Jon) | | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (PM)** | McGraw, Michael | 11.10 | 11.10 | 0 | 0 | 0 | 0 | 0 | 0 | 00:00:00 | 17:48:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.10 | 0 | 7.10 | 0 | 0 | 0 | 0 | 0 | 02:18:00 | 23:59:00 | 0 | | |
| | | 2.00 | 0 | 0 | 2.00 | 0 | 0 | 0 | 0 | 00:00:00 | 18:12:00 | 0 | | |
| | | 0.20 | 0 | 0 | 0 | 0.20 | 0 | 0 | 0 | 14:30:00 | 14:42:00 | 0 | | |
| | | 0.20 | 0 | 0 | 0 | 0 | 0.20 | 0 | 0 | 09:30:00 | 09:42:00 | 0 | | |
| Subtotal (McGraw, Michael) | | **20.60** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| Subtotal (McLeod, Laura) | | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Morris, Daniel | 6.60 | 6.60 | 0 | 0 | 0 | 0 | 0 | 0 | 07:37:00 | 15:55:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.30 | 0 | 6.30 | 0 | 0 | 0 | 0 | 0 | 07:37:00 | 19:00:00 | 0 | | |
| | | 5.20 | 0 | 0 | 5.20 | 0 | 0 | 0 | 0 | 07:03:00 | 19:00:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 07:03:00 | 19:00:00 | 0 | | |
| | | 7.60 | 0 | 0 | 0 | 0 | 7.60 | 0 | 0 | 07:27:00 | 19:00:00 | 0 | | |
| Subtotal (Morris, Daniel) | | **29.20** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Murray, Christopher | 5.30 | 5.30 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 12:18:00 | 0 | **Catherine Howard** | 08/25 3.20 hrs On Break / Lunch |
| | | 5.60 | 0 | 5.60 | 0 | 0 | 0 | 0 | 0 | 10:12:00 | 19:00:00 | 3.2 | | 08/26 0.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0.6 | | 08/27 0.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0.6 | | 08/28 0.90 hrs On Break / Lunch |
| | | 9.10 | 0 | 0 | 0 | 0 | 9.10 | 0 | 0 | 07:48:00 | 17:39:00 | 0.9 | | |
| Subtotal (Murray, Christopher) | | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Noble, Jessica | 2.10 | 2.10 | 0 | 0 | 0 | 0 | 0 | 0 | 10:42:00 | 17:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 3.20 | 0 | 3.20 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 17:30:00 | 0 | | |
| | | 7.20 | 0 | 0 | 7.20 | 0 | 0 | 0 | 0 | 09:30:00 | 22:30:00 | 0 | | |
| | | 8.40 | 0 | 0 | 0 | 8.40 | 0 | 0 | 0 | 09:24:00 | 22:30:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 10:42:00 | 22:30:00 | 0 | | |
| Subtotal (Noble, Jessica) | | **27.40** | | | | | | | | | | | | |
| Page Total | | **227.20** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/24/2020 - 08/30/2020, Page 5**

| Project | Contractor | Sum | Mon 08/24/2020 | Tue 08/25/2020 | Wed 08/26/2020 | Thu 08/27/2020 | Fri 08/28/2020 | Sat 08/29/2020 | Sun 08/30/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (PM)** | Noble, Jessica | 1.00 | 0 | 1.00 | 0 | 0 | 0 | 0 | 0 | 22:24:00 | 23:24:00 | 0 | **Catherine Howard** | (No notes) |
| | | 0.50 | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 22:30:00 | 23:00:00 | 0 | | |
| | | 0.50 | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 22:30:00 | 23:00:00 | 0 | | |
| | | 0.90 | 0 | 0 | 0 | 0 | 0.90 | 0 | 0 | 22:30:00 | 23:24:00 | 0 | | |
| Subtotal (Noble, Jessica) | | **2.90** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Norcross, Donald | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 17:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:24:00 | 16:42:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:24:00 | 18:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:48:00 | 16:48:00 | 0 | | |
| | | 4.50 | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 07:00:00 | 11:42:00 | 0 | | |
| Subtotal (Norcross, Donald) | | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Nothstine, Lynne | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 14:30:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | |
| | | 6.30 | 0 | 0 | 6.30 | 0 | 0 | 0 | 0 | 12:45:00 | 19:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| Subtotal (Nothstine, Lynne) | | **30.80** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Nowak, Margaret | 3.50 | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 11:00:00 | 0 | **Catherine Howard** | 08/25 0.50 hrs On Break / Lunch |
| | | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 08:45:00 | 19:00:00 | 0.5 | | 08/26 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0.5 | | 08/27 0.30 hrs On Break / Lunch |
| | | 9.70 | 0 | 0 | 0 | 9.70 | 0 | 0 | 0 | 09:05:00 | 19:00:00 | 0.3 | | 08/28 0.30 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 08:00:00 | 15:13:00 | 0.3 | | |
| Subtotal (Nowak, Margaret) | | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Przedziecki, Justin | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0 | **Catherine Howard** | 08/24 8.50 hrs Review documents. |
| | | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 12:00:00 | 0 | | 08/24 1.00 hrs Document Review Check-in Call. |
| | | 1.50 | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 13:00:00 | 14:30:00 | 0 | | 08/25 4.00 hrs Review documents. |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | | 08/26 1.50 hrs Review documents. |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | | 08/28 8.50 hrs Review documents. |
| Subtotal (Przedziecki, Justin) | | **32.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ross, Rhonda | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:45:00 | 19:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| Subtotal (Ross, Rhonda) | | **36.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Russo, Tim | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:15:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:00:00 | 12:00:00 | 0 | | |
| Subtotal (Russo, Tim) | | **40.00** | | | | | | | | | | | | |
| Page Total | | **222.20** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/24/2020 - 08/30/2020, Page 6**

| Project | Contractor | Sum | Mon 08/24/2020 | Tue 08/25/2020 | Wed 08/26/2020 | Thu 08/27/2020 | Fri 08/28/2020 | Sat 08/29/2020 | Sun 08/30/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (L1) | Shia, Johnna | 8.80 | 8.80 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 18:20:00 | 0 | Catherine Howard | 08/25 1.20 hrs On Break / Lunch |
| | | 7.70 | 0 | 7.70 | 0 | 0 | 0 | 0 | 0 | 09:20:00 | 18:10:00 | 1.2 | | 08/27 2.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 09:30:00 | 18:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 2 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 10:30:00 | 18:00:00 | 0 | | |
| Subtotal (Shia, Johnna) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Snopek, Aaron | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:30:00 | 0 | Catherine Howard | 08/24 9.00 hrs document review |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 14:30:00 | 0 | | 08/24 0.50 hrs break |
| | | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 09:00:00 | 17:00:00 | 0 | | 08/25 7.50 hrs document review |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 09:05:00 | 16:35:00 | 0 | | 08/26 7.80 hrs document review |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | 08/26 0.20 hrs break |
| | | | | | | | | | | | | | | 08/28 8.20 hrs document review |
| | | | | | | | | | | | | | | 08/28 0.30 hrs break |
| Subtotal (Snopek, Aaron) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Steinhart, John | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:45:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 2.00 | 0 | 0 | 09:30:00 | 11:30:00 | 0 | | |
| Subtotal (Steinhart, John) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Stoner, Carol | 0.30 | 0.30 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 11:18:00 | 0 | Catherine Howard | 08/24 0.30 hrs Emergent Schedule Conflict. Attended Zoom Meeting Only. |
| | | 2.50 | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 16:30:00 | 19:00:00 | 0 | | 08/25 2.50 hrs Concluded emergent business. Will start picking up more hours. |
| | | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 12:50:00 | 16:50:00 | 0 | | 08/26 4.00 hrs Actual time of 12:50 to 1:50PM and 4:00PM to 7:00 PM |
| | | 6.80 | 0 | 0 | 0 | 6.80 | 0 | 0 | 0 | 12:00:00 | 18:48:00 | 0 | | |
| | | 1.10 | 0 | 0 | 0 | 0 | 1.10 | 0 | 0 | 17:54:00 | 19:00:00 | 0 | | |
| Subtotal (Stoner, Carol) | | 14.70 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Sullen, Michele | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0.5 | Catherine Howard | 08/24 0.50 hrs On Break / Lunch |
| | | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:00:00 | 0.5 | | 08/25 0.50 hrs On Break / Lunch |
| | | 6.60 | 0 | 0 | 6.60 | 0 | 0 | 0 | 0 | 12:15:00 | 19:00:00 | 0.3 | | 08/26 0.30 hrs On Break / Lunch |
| | | 9.40 | 0 | 0 | 0 | 9.40 | 0 | 0 | 0 | 09:05:00 | 19:00:00 | 0.5 | | 08/27 0.50 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 09:00:00 | 19:00:00 | 0.5 | | 08/28 0.50 hrs On Break / Lunch |
| Subtotal (Sullen, Michele) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Talley, Matthew | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | Catherine Howard | 08/24 8.00 hrs First Pass Review |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 18:00:00 | 0 | | 08/25 7.50 hrs First Pass Review |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 07:42:00 | 17:42:00 | 0 | | 08/26 9.50 hrs First Pass Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:42:00 | 18:00:00 | 0 | | 08/27 8.00 hrs First Pass Review |
| Subtotal (Talley, Matthew) | | 33.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Tavaglione, Barbara | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:30:00 | 0 | Catherine Howard | 08/24 8.00 hrs First Level Review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:30:00 | 0 | | 08/25 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:30:00 | 16:30:00 | 0 | | 08/26 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:30:00 | 16:30:00 | 0 | | 08/27 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:30:00 | 16:30:00 | 0 | | 08/28 8.00 hrs First Level Review |
| Subtotal (Tavaglione, Barbara) | | 40.00 | | | | | | | | | | | | |
| Page Total | | 247.70 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/24/2020 - 08/30/2020, Page 7**

| Project | Contractor | Sum | Mon 08/24/2020 | Tue 08/25/2020 | Wed 08/26/2020 | Thu 08/27/2020 | Fri 08/28/2020 | Sat 08/29/2020 | Sun 08/30/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Terry, John | 8.20 | 8.20 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:18:00 | 18:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:18:00 | 18:36:00 | 0 | | |
| | | 7.60 | 0 | 0 | 0 | 7.60 | 0 | 0 | 0 | 11:06:00 | 19:00:00 | 0 | | |
| | | 7.20 | 0 | 0 | 0 | 0 | 7.20 | 0 | 0 | 11:30:00 | 19:00:00 | 0 | | |
| | Subtotal (Terry, John) | **39.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Valandingham, Emily | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 09:45:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 7.20 | 0 | 0 | 0 | 0 | 7.20 | 0 | 0 | 07:30:00 | 17:25:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:42:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:42:00 | 0 | | |
| | | 7.20 | 0 | 0 | 0 | 7.20 | 0 | 0 | 0 | 11:30:00 | 19:00:00 | 0 | | |
| | | 2.80 | 0 | 0 | 0 | 0 | 2.80 | 0 | 0 | 07:00:00 | 09:54:00 | 0 | | |
| | Subtotal (Williams, Thomas) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Wilson, Donald | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 9.30 | 0 | 0 | 9.30 | 0 | 0 | 0 | 0 | 09:15:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:15:00 | 0 | | |
| | | 1.20 | 0 | 0 | 0 | 0 | 1.20 | 0 | 0 | 07:00:00 | 08:12:00 | 0 | | |
| | Subtotal (Wilson, Donald) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0.5 | **Catherine Howard** | 08/24 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 1.5 | | 08/25 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 2 | | 08/26 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 2 | | 08/27 2.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Yohey, Nathan | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:00:00 | 0.5 | **Catherine Howard** | 08/24 0.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:48:00 | 0.8 | | 08/25 0.80 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 07:00:00 | 14:24:00 | 0.4 | | 08/26 0.40 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:18:00 | 17:06:00 | 0.8 | | 08/27 0.80 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 08:00:00 | 14:30:00 | 0 | | |
| | Subtotal (Yohey, Nathan) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Zuchora, Cristine | 9.20 | 9.20 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 9.70 | 0 | 0 | 9.70 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 12:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Zuchora, Cristine) | **40.00** | | | | | | | | | | | | |
| | Page Total | **279.00** | | | | | | | | | | | | |
| | Overall Total | **1777.00** | | | | | | | | | | | | |



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
TPI.Billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036−6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-07156 | 7/31/2020 | $61,233.41 | 8/30/2020 |
| Matter ID | | 101476.0001 | |

| TASK | UNIT | RATE | SUBTOTAL |
|---|---|---|---|
| JULY 2020 | | | |
| | | | |
| PROJECT MANAGEMENT/TECHNICAL OPERATIONS | | | |
| A.Milauskas | 1.5 | 147.00 | 220.50 |
| O.Case | 1 | 147.00 | 147.00 |
| T.Chatham | 11 | 147.00 | 1,617.00 |
| | | | |
| DISCOVERY CONSULTING | | | |
| Phase: Phase II | | | |
| A.Hecht | 69 | 292.00 | 20,148.00 |
| M.Johnson | 28.75 | 292.00 | 8,395.00 |
| J.Manske | 18 | 292.00 | 5,256.00 |
| J.Schoen | 15 | 292.00 | 4,380.00 |
| | | | |
| SENIOR REVIEW | | | |
| M.Johnson | 188.5 | 85.00 | 16,022.50 |
| | | | |
| ANALYTICS | | | |
| NexLP Story Engine | 336,494 | 0.015 | 5,047.41 |

| | | |
|---|---|---|
| Sales Tax (0.00) | | $0.00 |
| **TOTAL** | | **$61,233.41** |
| Payments/Credits | | $0.00 |
| Balance Due | | **$61,233.41** |

Thank you for choosing TrustPoint International.

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
PO Box 101920
Atlanta, GA 30392−1920

WIRE/ACH Payments
Routing/ABA #: 121000248
Account #: 4899124382

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**

**Project Management / Technical Time for July 2020**

| Case | Date | Related Pricing2 - P_ServiceItem | Employee | Narrative | QTY |
|---|---|---|---|---|---|
| AKI004DC2 (Purdue Creditors Committee) | 7/25/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | Multiple project overlays | 1.50 |
| AKI004DC2 (Purdue Creditors Committee) | 7/9/2020 | Ediscovery:Project Management:Technical Operations | Orrin Case <61079628.cuvw> | Client communication - loaded Akin Gump-Purdue\20200709 to Relativity, metadata and text, 53,437. | 1.00 |
| AKI004DC2 (Purdue Creditors Committee) | 7/1/2020 | Ediscovery:Project Management:Technical Operations | Tim Chatham <58079560.dibk> | Exported overlays, QC'd the data, encrypted it, placed it on ShareFile and let client know as requested by client. | 2.00 |
| AKI004DC2 (Purdue Creditors Committee) | 7/7/2020 | Ediscovery:Project Management:Technical Operations | Tim Chatham <58079560.dibk> | Matched up fields and overlaid data as requested by client. | 2.00 |
| AKI004DC2 (Purdue Creditors Committee) | 7/10/2020 | Ediscovery:Project Management:Technical Operations | Tim Chatham <58079560.dibk> | Downloaded data, unzipped data, edited the .dat file, loaded documents into Relativity, QC'd the documents, kicked off the dtSearch and let client know as requested by client. | 3.00 |
| AKI004DC2 (Purdue Creditors Committee) | 7/16/2020 | Ediscovery:Project Management:Technical Operations | Tim Chatham <58079560.dibk> | Tried to load documents, but errors came up.  Overlaid documents, downloaded/loaded other documents, QC'd the documents, kicked off the dtSearch and let client know as requested by client. | 4.00 |

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**AI Discovery Consultant Time for July 2020**

| Date | Client | Project | Task | Notes | First Name | Last Name | Hours |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Attend daily group call and take notes of protocol changes. | Andrew | Hecht | 0.75 |
| 7/1/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Create new fields and tags for batch exclusion categorization docs. Work with team to ensure docs are excluded from potential batch sets and isolated for expedited review. | Andrew | Hecht | 2.50 |
| 7/1/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Export exclusion searches data and import. Create batch searches to be tagged. | Andrew | Hecht | 1.50 |
| 7/2/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update all proposed batch related searches with threaded review universe relational group. Create new fields and tag threaded searches. Update batch creation searches on relativity with new data tagged for threaded batch creation. | Andrew | Hecht | 3.50 |
| 7/2/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Create batch set for review. Tag batch data in relativity to create batch-ready searches. QC batch searches by nesting searches and reviewing fields to exclude documents previously coded or set for proposed batching. | Andrew | Hecht | 3.50 |
| 7/5/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Import threaded categorization data for batching in elativity by creating saved searches. QC saved searches to ensure there was no document overlap or exclusions in searches during import. | Andrew | Hecht | 2.25 |
| 7/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Use modeling to create targeted batches for review teams. | Andrew | Hecht | 2.75 |
| 7/7/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Using tools, create categories to be separated into batches for review. | Andrew | Hecht | 1.50 |
| 7/7/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Use modeling to create targeted categories that can be used for batching for review teams. | Andrew | Hecht | 1.50 |
| 7/7/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Create batches for review. | Andrew | Hecht | 1.50 |
| 7/8/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Create batch doc ID searches and batch set searches relativity for all batches in 117k doc data set. Necessary to transfer information from TP1 relativity to Akin Relativity. | Andrew | Hecht | 1.25 |
| 7/8/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Export from Trustpoint.one-relativity and import to Akin-side relativity all docIDs for 117k data set. QC searches which are broken down into 5k document increments to ensure accuracy. | Andrew | Hecht | 2.00 |
| 7/8/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Attend daily review team call. | Andrew | Hecht | 0.50 |
| 7/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Using tools, create categories to be separated into batches for review. | Andrew | Hecht | 2.00 |
| 7/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Create batch set searches for batching to review team. | Andrew | Hecht | 3.25 |
| 7/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Attend team call re: documents | Andrew | Hecht | 0.75 |
| 7/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Finalize batches and descriptions and update team regarding descriptions of what document categories are in which batches for review. | Andrew | Hecht | 2.00 |
| 7/13/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Analyze e-mail . Set up base searches for documents to be batched | Andrew | Hecht | 1.50 |
| 7/13/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Analyze documents for review | Andrew | Hecht | 2.25 |
| 7/14/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Analyze documents for review | Andrew | Hecht | 1.50 |
| 7/16/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Analyze documents for review | Andrew | Hecht | 1.75 |
| 7/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Analyze documents set for review | Andrew | Hecht | 0.25 |
| 7/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Analyze cosmic scores to create batches. Export document data to Akin-side relativity. Set up batch set searches on Relativity and QC the searches to ensure all documents were imported to relativity. | Andrew | Hecht | 1.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/20/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Made copies reporting searches to troubleshoot error'ed searches. Analyze conditions of searches and models to correct    errors. | Andrew | Hecht | 2.50 |
| 7/20/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Run the first seven reporting searches and create a search for the tagged results. QC each search to ensure accuracy. Record the results on the spreadsheet. | Andrew | Hecht | 3.50 |
| 7/21/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Meet to discuss reporting searches and training of processes to run, record, and report results of searches to client each week. | Andrew | Hecht | 1.25 |
| 7/21/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Create document and modify reporting searches to create automated system in order to export data more efficiently. | Andrew | Hecht | 2.25 |
| 7/22/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Merge  in order to accurately attribute communications to each communicator | | | 1.75 |
| Andrew Hecht | | | | Move e-mail addresses to other communicators in NexLP in order to accurately attribute communications to each communicator. Investigate e-mail addresses that were not clearly attributable in order to ensure accuracy. | | | |
| 7/23/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | | Andrew | Hecht | 2.00 |
| 7/23/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Merge communicators in NexLP in order to accurately attribute communications to each communicator. Investigate communicators that were not clearly attributable in order to ensure accuracy. | Andrew | Hecht | 2.50 |
| 7/23/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Move e-mail addresses from other communicators in NexLP in order to accurately attribute communications to each communicator. Investigate e-mail addresses that were not clearly attributable in order to ensure accuracy. | Andrew | Hecht | 2.00 |
| 7/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Move e-mail addresses to other communicators in NexLP in order to accurately attribute communications to each communicator. Investigate e-mail addresses that were not clearly attributable in order to ensure accuracy. | Andrew | Hecht | 3.00 |
| 7/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Move e-mail addresses to other communicators in NexLP in order to accurately attribute communications to each communicator. Investigate e-mail addresses that were not clearly attributable in order to ensure accuracy. | Andrew | Hecht | 3.00 |
| 7/27/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Move e-mail addresses to other communicators in NexLP in order to accurately attribute communications to each communicator. Investigate e-mail addresses that were not clearly attributable in order to ensure accuracy. | Andrew | Hecht | 2.25 |
| 7/27/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Move e-mail addresses to other communicators in NexLP in order to accurately attribute communications to each communicator. Investigate e-mail addresses that were not clearly attributable in order to ensure accuracy. . | Andrew | Hecht | 1.25 |
| 7/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Run full process to update modeling scoring  Initiate export to Relativity when completed.  Notes to file re: same. Communications with team re: same. | Mary | Johnson | 2.00 |
| 7/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Run full process to update modeling scoring. Initiate export to Relativity when completed. Notes to file re: same. Communications with team re: same. | Mary | Johnson | 2.75 |
| 7/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Began model updates | Mary | Johnson | 1.75 |
| 7/18/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Completed export of models, notes to file re: same. Began ECA review of new database, notes to file re: same.  Communications with team re: analysis and ECA. | Mary | Johnson | 2.00 |
| 7/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Analysis of Ai models to support team review. | Mary | Johnson | 1.75 |
| 7/23/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Performed analysis of the models to determine appropriate batch set. Created targeted searches based on same.  Completed export process into Akin Relativity and applied appropriate tags for batching. | Mary | Johnson | 3.75 |

| Date | Firm | Committee | Code | Description | First | Last | Hours |
|---|---|---|---|---|---|---|---|
| 7/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Performed analysis of the models to determine appropriate batch set. Created targeted searches based on same. Completed export process into Akin Relativity and applied appropriate tags for batching. | Mary | Johnson | 3.25 |
| 7/26/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Initiate update of all models. | Mary | Johnson | 1.25 |
| 7/26/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Monitor and advance import and export of data between Relativity and NexLP in afternoon.  Notes to file re: same. | Mary | Johnson | 2.25 |
| 7/26/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Monitor and advance import and export of data between Relativity and NexLP in evening. Notes to file re: same. Communication with team re: same. | Mary | Johnson | 2.75 |
| 7/27/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Monitor and advance import and export of data between Relativity and NexLP. Notes to file re: same. Communication with team re: same. | Mary | Johnson | 2.75 |
| 7/28/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Analysis of Model update search results. Create targeted searches. | Mary | Johnson | 2.50 |
| 7/1/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Export select sets of documents with from Trustpoint Relativity and import to AkinGump Relativity for purpose of creating new batch sets for first-level reviewers. | Jordan | Manske | 1.50 |
| 7/1/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Attend daily review team call to discuss latest reviewer questions and client answers. | Jordan | Manske | 0.25 |
| 7/2/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Review results of searches created for purpose of identifying top remaining | Jordan | Manske | 1.00 |
| 7/2/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Export select sets of documents  from Trustpoint Relativity and import to AkinGump Relativity for purpose of creating new batch sets for first-level reviewers. | Jordan | Manske | 1.75 |
| 7/5/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Create  models in NexLP and export/import scores for same back into Relativity. | Jordan | Manske | 2.00 |
| 7/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Create  models in NexLP and export/import scores for same back into Relativity. | Jordan | Manske | 2.00 |
| 7/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Attend daily review team call to discuss latest reviewer questions and client answers. | Jordan | Manske | 0.50 |
| 7/8/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Process latest set of data in NexLP . Export threading information from NexLP back to Relativity. | Jordan | Manske | 1.25 |
| 7/8/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Attend daily review team call to discuss latest reviewer questions and client answers. | Jordan | Manske | 0.25 |
| 7/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Export recently updated model scores from NexLP back to Relativity. Review results for batching purposes. | Jordan | Manske | 3.75 |
| 7/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Export documents in latest dataset from Trustpoint Relativity and import same into AkinGump Relativity for purpose of creating new batches. | Jordan | Manske | 1.00 |
| 7/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Process in NexLP additional new data from larger overall  dataset. Prepare Relativity database for arrival of new dataset (e.g., rename old fields/choices/searches | Jordan | Manske | 0.50 |
| 7/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Export threading information from NexLP to be imported into Relativity. | Jordan | Manske | 0.25 |
| 7/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Attend review team training call with AkinGump, Cole Schotz, and Trustpoint attorneys/reviewers. | Jordan | Manske | 1.00 |
| 7/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update threaded review universe for dataset. | Jordan | Manske | 1.00 |
| 7/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | 10:30-11 AM | Jaclyn | Schoen | 0.50 |
| 7/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | 11-11:30 AM | Jaclyn | Schoen | 0.50 |
| 7/8/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | 12 PM - 1PM - Call with Akin and Cole Schotz Teams re workflow. | Jaclyn | Schoen | 1.00 |
| 7/8/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | 2-3 PM Spoke with Cole Schotz and spoke to internal TP team regarding workflow clarifications and planning on moving forward. | Jaclyn | Schoen | 1.00 |
| 7/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | 2:30-3AM Restarted the thread export again. Running full process on all the models to run over the new data. processing started for all. | Jaclyn | Schoen | 0.50 |
| 7/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Working with team to ensure set of documents from first group of new data logged into Relativity to create new field; email conversation back | Jaclyn | Schoen | 0.25 |
| 7/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | logged into Relativity to create new field; email conversation back and forth with regarding new datasets and batching. | Jaclyn | Schoen | 0.25 |

| 7/11/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | 10PM-Midnight - additional request | Jaclyn | Schoen | 2.00 |
| 7/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | 1:45PM - email list of email addresses. | Jaclyn | Schoen | 1.00 |
| 7/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | 4:15 PM - 4:45 PM Compiled spreadsheet list to provide | Jaclyn | Schoen | 0.50 |
| 7/13/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Generation of batches for review. | Jaclyn | Schoen | 1.75 |
| 7/15/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Working with data transfers. | Jaclyn | Schoen | 0.25 |
| 7/16/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | 8PM-12Midnight -  Updating models. Answering emails | Jaclyn | Schoen | 3.50 |
| 7/16/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Meeting between Cole Schotz & Trustpoint re review setup, questions, batching, & reporting structure. | Jaclyn | Schoen | 1.00 |
| 7/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | (cont.) Midnight-12:30 updating models. | Jaclyn | Schoen | 0.50 |
| 7/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Discussion with Support and Cole Schotz re review workflow. | Jaclyn | Schoen | 0.50 |

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**Senior Review Time for July 2020**

| Date | Client | Project | Task | Notes | First Name | Last Name | Hours |
|------|--------|---------|------|-------|------------|-----------|-------|
| 7/1/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Communications with to Facilitate Zoom conference. Notes to file re: same.  Field questions from reviewers re: coding protocol. Perform quality control in first level reviewed documents. | Mary | Johnson | 7.50 |
| 7/2/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Communications toFacilitate Zoom conference. Notes to file re: same.  Perform quality control on  first level reviewed documents. | Mary | Johnson | 8.00 |
| 7/5/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | | Mary | Johnson | 3.50 |
| 7/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Prepare for and conduct Zoom meeting with First level review team. Notes to file re: same.  Quality check on first level reviewed documents. | Mary | Johnson | 8.00 |
| 7/7/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Log based on reviewer feedback and input. Field questions from reviewers re: coding protocol. Quality check on first level reviewed documents. | Mary | Johnson | 8.00 |
| 7/8/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Prepare for and conduct Zoom meeting with First level review team. Notes to file re: same. Continue to make additions and updates to Decision Log based on reviewer feedback and input. Field questions from reviewers re: coding protocol. Quality check on first level reviewed documents. | Mary | Johnson | 7.00 |
| 7/8/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Quality check on first level reviewed documents. Assist with batching by creation of tags. | Mary | Johnson | 4.00 |
| 7/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Prepare for and conduct Zoom meeting with First level review team. Notes to file re: same. Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from reviewers re: coding protocol. | Mary | Johnson | 6.00 |
| 7/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Quality check on first level reviewed documents. | Mary | Johnson | 3.00 |
| 7/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Internal communications on upcoming Zoom meeting.  Slacks to team re: same. Set up Zoom and Teams  Communication with JS and SM after meeting, notes to file re: same.  Review of documents sent re: same. | Mary | Johnson | 3.50 |
| 7/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Continued to make additions and updates to Decision Log based on reviewer feedback and input. Field questions from reviewers re: coding protocol. | Mary | Johnson | 3.00 |
| 7/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Quality check on first level reviewed documents. | Mary | Johnson | 1.50 |
| 7/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Quality check on first level reviewed documents. | Mary | Johnson | 2.50 |
| 7/13/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Review case materials re: same. Conduct zoom meeting with first level review team.  Notes to file re: same. | Mary | Johnson | 2.00 |
| 7/13/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from reviewers re: coding protocol. Quality check on first level reviewed documents. | Mary | Johnson | 6.00 |
| 7/13/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Receipt and review of emails from team. Creation of new tab in Decision Log. | Mary | Johnson | 2.00 |
| 7/14/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from reviewers re: coding protocol. Quality check on first level reviewed documents. | Mary | Johnson | 9.00 |
| 7/15/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Review case materials re: same. Conduct zoom meeting with first level review team. Notes to file re: same. | Mary | Johnson | 1.00 |

| Date | Firm | Committee | Task | Description | First | Last | Hours |
|---|---|---|---|---|---|---|---|
| 7/15/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from reviewers re: coding protocol. Quality check on first level reviewed documents. | Mary | Johnson | 8.00 |
| 7/16/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from reviewers re: coding protocol. Quality check on first level reviewed documents. Several communications with creation of searches in TP Relativity for reporting.  Began creation of same. | Mary | Johnson | 11.00 |
| 7/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from reviewers re: coding protocol. Quality check on first level reviewed documents.  Continued creation of reporting. | Mary | Johnson | 7.50 |
| 7/20/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from reviewers re: coding protocol. | Mary | Johnson | 5.50 |
| 7/21/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 6.00 |
| 7/21/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Proof and edit drafts of reports.  Receipt and review of emails Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from reviewers re: coding protocol. | Mary | Johnson | 3.00 |
| 7/22/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Creation of combined reporting. Created folders in Relativity for facilitation of same. Proof and edit drafts of reports. Receipt and review of emails re: same. | Mary | Johnson | 6.50 |
| 7/22/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 2.00 |
| 7/23/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 6.00 |
| 7/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 6.00 |
| 7/27/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 6.75 |
| 7/28/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 8.50 |
| 7/29/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. | Mary | Johnson | 8.00 |
| 7/30/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 1.50 |
| 7/30/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 7.50 |
| 7/31/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Receipt and review of email | Mary | Johnson | 6.00 |
| 7/31/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Draft and finalize tracking report | Mary | Johnson | 3.25 |



October 8, 2020

<u>VIA EMAIL</u>

Arik Preis
Akin Gump Strauss Hauer & Feld
One Bryant Park
New York, NY 10036

      Re:    *In re Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*
            *Confidential*

Dear Mr. Preis:

Enclosed is our billing for professional services in connection with the above referenced litigation for the period August 1 through August 31, 2020.  If you have any questions or concerns, please do not hesitate to call.

Sincerely,

Robert M. Hess

200 W. Madison Street, Suite 3700
Chicago, IL  60606
312.327.4400
www.oceantomo.com



*Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

## BILLING FOR PROFESSIONAL SERVICES

Invoice Date:        August 31, 2020

Invoice No.:         OCO-05-99 / 08-20

To:                  Arik Preis
                     Akin Gump Strauss Hauer & Feld
                     One Bryant Park
                     New York, NY 10036

RE:                  *Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y*

---

| | | |
|---|---|---|
| Billing for professional services rendered in the above referenced matter for the period August 1 through August 31, 2020 | $ | 10,275 |
| Out-of-Pocket Expenses | $ | 0 |
| Total | $ | 10,275 |

*Please remit payment to:*
**Send ACH/Wires to:**
 First Midwest Bank
 8750 W. Bryn Mawr, Suite 1300
 Chicago, IL 60631

**For Credit to:**
 Ocean Tomo, LLC
 ABA/Routing # 071901604
 Account # 8100291437

*Payment Terms:  Net 60 days*
*Any questions please contact accounting@oceantomo.com*



*Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

### SUMMARY OF PROFESSIONAL TIME

| Professional | Rate | Hours | Total |
|---|---|---|---|
| Bob Hess | $ 545 | 5.00 | $ 2,725 |
| Robert McSorley | $ 425 | 15.00 | $ 6,375 |
| Dan Principe | $ 235 | 5.00 | $ 1,175 |
| | | | $ 10,275 |

### SUMMARY OF OUT-OF-POCKET EXPENSES

| Expense | Total |
|---|---|
| Transportation | |
| Hotel | |
| Total | $ - |



***Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)***

### DETAIL OF PROFESSIONAL TIME

1.   Various communications with Counsel.

2.   Initial research into the parties, industry, and third-party agreements.

3.   Review of various documents provided by Counsel including the example license agreements, Preliminary Transfer Analysis, and the Intercompany and Non-Cash Transfers Analysis.

4.   Internal meetings, case management, and administration.