**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**ELEVENTH MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, INC.,**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Name of Applicant: | **Province, Inc.**<br>Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | August 1, 2020 through and including August 31, 2020 |
| Fees Incurred: | $1,525,711.00 |
| Less 20% Holdback: | $305,142.20 |
| Fees Requested in this Statement: | $1,220,568.80 |
| Expenses Incurred: | $1,890.34 |
| Total Fees and Expenses Requested in This Statement: | $1,222,459.14 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, Inc. ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al*. (collectively, the "Debtors"), hereby submits its Eleventh Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of August 1, 2020 through August 31, 2020 (the "Statement Period") for (i) compensation in the amount of $1,220,568.80 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $1,525,711.00) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $1,890.34.

## **Itemization of Services Rendered and Expenses Incurred**

1.    In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $592.30/hour for all Timekeepers, and (b) $592.75 hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

## Total Fees and Expenses Sought for The Statement Period

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---:|
| Fees | $1,525,711.00 |
| Disbursements | $1,890.34 |
| **Total** | **$1,527,601.34** |

## Notice and Objection Procedures

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on November 12, 2020 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the Statement Period in the total amount of **$1,222,459.14** consisting of (a) 80% of Province's fees for the Statement Period, and (b) 100% of total expenses incurred.

Dated: October 29, 2020

By:    */s/ Michael Atkinson*
       Michael Atkinson, Principal
       **PROVINCE INC.**
       2360 Corporate Circle, Suite 330
       Henderson, NV 89074
       Telephone: (702) 685-5555
       Facsimile: (702) 685-5556
       Email: matkinson@provincefirm.com

       *Financial Advisor to the Official Committee
       of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 433.0 | $262,614.00 |
| Claims Analysis and Objections | 508.1 | $285,133.50 |
| Committee Activities | 95.1 | $67,242.00 |
| Court Filings | 2.2 | $1,356.00 |
| Court Hearings | 1.5 | $1,425.00 |
| Fee/Employment Applications | 15.3 | $8,018.00 |
| Litigation | 1,503.2 | $889,406.50 |
| Tax Issues | 17.5 | $10,516.00 |
| **Grand Total** | **2,575.9** | **$1,525,711.00** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring.  CPA license in 1999, CFE license in 2015. | $960 | 3.5 | $3,360.00 |
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $950 | 307.8 | $292,410.00 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director – Economic consulting, corporate restructuring, financial investigations and litigation support since 1991 | $780 | 110 | $85,800.00 |
| Stilian Morrison, MFin | Managing Director – Corporate restructuring.  Investment banking and restructuring employment since 2005. | $760 | 104.6 | $79,496.00 |
| Jason Crockett, MBA, CIRA | Managing Director – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $750 | 143.4 | $107,550.00 |
| Eunice Min, CVA | Senior Director – Corporate restructuring and business valuations since 2012. | $600 | 251.1 | $150,660.00 |
| Paul Navid | Senior Director – Investment banking. | $600 | 68.4 | $41,040.00 |
| Joshua Williams | Vice President – Investment banking. | $520 | 297.5 | $154,700.00 |
| Christian Klawunder | Vice President – Investment banking. | $520 | 299.2 | $155,584.00 |
| James Bland | Vice President – Financial analysis and management consulting since 2016. | $515 | 333.7 | $171,855.50 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $450 | 193.5 | $87,075.00 |
| Byron Groth | Senior Associate – Corporate restructuring. Data analytics since 2006. | $425 | 207.5 | $88,187.50 |
| Raul Busto | Senior Associate – Data analytics. | $430 | 231.7 | $99,631.00 |
| Courtney Clement | Associate – Finance and data analytics. | $370 | 21.2 | $7,844.00 |
| | | **Subtotal** | **2,573.1** | **$1,525,193.00** |
| | **Blended Rate for Professionals** | **$592.75** | | |
| **Para Professionals** | | | | |
| Beth Robinson | | $185 | 2.8 | $518.00 |
| | | **Subtotal** | **2.8** | **$518.00** |
| | | | | |
| | **Grand Total** | | **2,575.9** | **$1,525,711.00** |
| | **Blended Rate for all Timekeepers** | **$592.30** | | |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Telephone/Internet | Inflight wi-fi, conference and court calls. | $98.93 |
| Miscellaneous | Research fees. | $1,791.41 |
| **Total Expenses** | | **$1,890.34** |

**<u>EXHIBIT D</u>**

# **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/1/2020 | Michael Atkinson | Call re: IAC discovery. | Litigation | 1.10 | 950.00 | $1,045.00 |
| 8/1/2020 | Raul Busto | Create summary of updated net distributable value. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 8/1/2020 | Stilian Morrison | Correspondence re: settlement discussions. | Committee Activities | 0.30 | 760.00 | $228.00 |
| 8/1/2020 | Stilian Morrison | Review draft deposition topics from Akin Gump. | Litigation | 0.80 | 760.00 | $608.00 |
| 8/1/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 1.70 | 520.00 | $884.00 |
| 8/1/2020 | Michael Atkinson | Review and analyze IAC deposition issues. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 8/1/2020 | Joshua Williams | Researched IAC agreements for potential deposition topics. | Litigation | 1.20 | 520.00 | $624.00 |
| 8/1/2020 | Timothy Strickler | Prepared summary reports for recently filed claims. | Claims Analysis and Objections | 2.70 | 450.00 | $1,215.00 |
| 8/1/2020 | Eunice Min | Continue analyzing Sackler entity financials. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 8/1/2020 | Timothy Strickler | Analyzed claims data received from Prime Clerk. | Claims Analysis and Objections | 2.60 | 450.00 | $1,170.00 |
| 8/1/2020 | Raul Busto | Analyzed historical tax distributions. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/1/2020 | Michael Atkinson | Review and analyze historical IAC sales information. | Business Analysis / Operations | 1.80 | 950.00 | $1,710.00 |
| 8/1/2020 | Joshua Williams | Review and assess Side A/B I-way entity cash workstreams. | Litigation | 0.50 | 520.00 | $260.00 |
| 8/1/2020 | Joshua Williams | Prepare overview of quantitative and qualitative elements of IAC matrix. | Litigation | 0.80 | 520.00 | $416.00 |
| 8/1/2020 | Jason Crockett | Prepare information related to IAC agreements. | Litigation | 1.30 | 750.00 | $975.00 |
| 8/1/2020 | Jason Crockett | Prepare deposition topics and questions for IAC witness. | Litigation | 2.50 | 750.00 | $1,875.00 |
| 8/1/2020 | Joshua Williams | Finish compiling descriptions of individual IAC's. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 8/1/2020 | Joshua Williams | Analyzed sum of the revenue parts analysis and impact from intercompany transactions. | Business Analysis / Operations | 0.70 | 520.00 | $364.00 |
| 8/1/2020 | James Bland | Continued assessment of Purdue opioid liability. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/1/2020 | Christian Klawunder | Analyzed information related to transfers. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 8/1/2020 | James Bland | Conducted assessment of Purdue opioid liability. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/1/2020 | Eunice Min | Review and analyze historical transfer information. | Litigation | 2.80 | 600.00 | $1,680.00 |
| 8/1/2020 | Jason Crockett | Prepare correspondence related to questions re: IAC organization structure. | Litigation | 0.80 | 750.00 | $600.00 |
| 8/1/2020 | Jason Crockett | Review of issues related to discovery and conflict issues for IAC diligence counsel. | Litigation | 0.70 | 750.00 | $525.00 |
| 8/1/2020 | Jason Crockett | Participate in call with Akin team re: depositions at IACs. | Litigation | 1.10 | 750.00 | $825.00 |
| 8/1/2020 | Jason Crockett | Review of information related to IAC diligence. | Business Analysis / Operations | 0.30 | 750.00 | $225.00 |
| 8/1/2020 | Joshua Williams | Discussion and review of potential IAC depositions. | Litigation | 1.10 | 520.00 | $572.00 |
| 8/1/2020 | Stilian Morrison | Confirm latest projected cash at emergence. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/1/2020 | Eunice Min | Analyzed Side A trust financials. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 8/1/2020 | Michael Atkinson | Review and analyze IAC agreements. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 8/1/2020 | Stilian Morrison | Provide additional comments to R. Busto on financial update deck. | Committee Activities | 0.50 | 760.00 | $380.00 |
| 8/1/2020 | Joshua Williams | Review of counsel's internal charts on IACs. | Litigation | 1.60 | 520.00 | $832.00 |
| 8/1/2020 | Michael Atkinson | Review and analyze IAC historical operating structure. | Business Analysis / Operations | 1.90 | 950.00 | $1,805.00 |
| 8/1/2020 | Stilian Morrison | Call with Akin team to discuss IAC discovery and matrix of available information. | Litigation | 1.20 | 760.00 | $912.00 |
| 8/2/2020 | James Bland | Continued analysis re: mediation. | Claims Analysis and Objections | 2.00 | 515.00 | $1,030.00 |
| 8/2/2020 | Eunice Min | Analyze Sackler financials. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 8/2/2020 | Christian Klawunder | Analyze historical payments to certain parties. | Litigation | 1.80 | 520.00 | $936.00 |
| 8/2/2020 | Christian Klawunder | Analyze information related to transfers. | Litigation | 1.40 | 520.00 | $728.00 |
| 8/2/2020 | Michael Atkinson | Review and analyze claims analysis. | Claims Analysis and Objections | 2.20 | 950.00 | $2,090.00 |
| 8/2/2020 | Michael Atkinson | Review and analyze claims issues related to certain private side claims. | Claims Analysis and Objections | 2.50 | 950.00 | $2,375.00 |
| 8/2/2020 | Joshua Williams | Search and review relativity for IAC agreements. | Litigation | 1.10 | 520.00 | $572.00 |
| 8/2/2020 | Jason Crockett | Prepare responses to inquiries from counsel related to meet and confer questions and agenda topics. | Litigation | 0.80 | 750.00 | $600.00 |
| 8/2/2020 | Joshua Williams | Updates to user functionality in the IAC matrix. | Litigation | 1.20 | 520.00 | $624.00 |
| 8/2/2020 | Michael Atkinson | Call with creditor groups re: mediation. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 8/2/2020 | Michael Atkinson | Call with counsel re: mediation. | Committee Activities | 1.00 | 950.00 | $950.00 |
| 8/2/2020 | Raul Busto | Analyze new SAP tax distribution support. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/2/2020 | Christian Klawunder | Review and analyze account statements and transfers. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 8/2/2020 | Michael Atkinson | Review and analyze non-cash transfer issues. | Litigation | 0.90 | 950.00 | $855.00 |
| 8/2/2020 | Jason Crockett | Prepare diligence related to IAC agreement. | Business Analysis / Operations | 1.80 | 750.00 | $1,350.00 |
| 8/2/2020 | Joshua Williams | Prepare correspondence re: transfer pricing analysis. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 8/2/2020 | Paul Navid | Evaluated cash flow report for IAC, Rhodes and Purdue for the week ending 7/10. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 8/2/2020 | James Bland | Call with counsel. | Committee Activities | 1.10 | 515.00 | $566.50 |
| 8/2/2020 | James Bland | Continued analysis re: mediation. | Claims Analysis and Objections | 1.70 | 515.00 | $875.50 |
| 8/2/2020 | Stilian Morrison | Review additional board minutes and materials recently posted to data room. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 8/2/2020 | Eunice Min | Review June entries in preparation of fee statement. | Fee / Employment Applications | 3.00 | 600.00 | $1,800.00 |
| 8/2/2020 | Michael Atkinson | Review and analyze creditor group claims issues. | Claims Analysis and Objections | 1.50 | 950.00 | $1,425.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/2/2020 | Stilian Morrison | Review proposed additions to list of proposed IAC entities for discovery. | Litigation | 0.40 | 760.00 | $304.00 |
| 8/2/2020 | Eunice Min | Review and mark up notes on Haug meet and confer agenda. | Litigation | 0.50 | 600.00 | $300.00 |
| 8/2/2020 | Stilian Morrison | Review changes to financial update materials from R. Busto. | Committee Activities | 0.80 | 760.00 | $608.00 |
| 8/2/2020 | Paul Navid | Evaluated sales data for the two weeks ending July 17 for Rhodes and Purdue entities. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 8/2/2020 | Paul Navid | Reviewed 400+ files uploaded, analyzed, took notes, prepared summary correspondence, and organized n Province service. | Business Analysis / Operations | 2.80 | 600.00 | $1,680.00 |
| 8/2/2020 | Raul Busto | Review recently uploaded documents. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 8/2/2020 | Joshua Williams | Analyze other IAC investing activities. | Business Analysis / Operations | 1.30 | 520.00 | $676.00 |
| 8/2/2020 | Joshua Williams | Prepare family trust analysis for Side A ICSP. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 8/2/2020 | Stilian Morrison | Analysis of historical tax distributions from Debtors' entities. | Tax Issues | 0.90 | 760.00 | $684.00 |
| 8/2/2020 | Jason Crockett | Prepare information for call re: cash transfer tracing activity. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 8/2/2020 | James Bland | Continued analysis re: mediation. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/2/2020 | Raul Busto | Revise financial update presentation. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/2/2020 | James Bland | Call with M. Atkinson & counsel re: mediation. | Committee Activities | 1.00 | 515.00 | $515.00 |
| 8/2/2020 | Stilian Morrison | Review Rhodes board minutes and materials. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 8/2/2020 | James Bland | Conducted analysis re: mediation. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/2/2020 | Stilian Morrison | Analyze Debtors' cash reporting for week ended July 17. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 8/2/2020 | Joshua Williams | Review and note take on Sources & Uses letter. | Litigation | 0.40 | 520.00 | $208.00 |
| 8/2/2020 | Paul Navid | Prepared committee report on updated cash flow by entity, summary of sales by drug and entity, and variance report for the 5-week ending July 17th. Included key takeaways and executive summary. | Committee Activities | 2.30 | 600.00 | $1,380.00 |
| 8/2/2020 | Joshua Williams | Mapping of counsel's internal charts on IACs to the IAC matrix. | Litigation | 1.90 | 520.00 | $988.00 |
| 8/2/2020 | Timothy Strickler | Compile sample lists of personal injury claims. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 8/2/2020 | Michael Atkinson | Call with creditor group regarding mediation. | Litigation | 0.60 | 950.00 | $570.00 |
| 8/2/2020 | Eunice Min | Search Relativity for Sackler trusts information. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 8/3/2020 | Jason Crockett | Analyze potential claims of various classes. | Claims Analysis and Objections | 1.60 | 750.00 | $1,200.00 |
| 8/3/2020 | Joshua Williams | Work on Sackler cash analysis. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 8/3/2020 | Byron Groth | Review and analyze financial discovery. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 8/3/2020 | Byron Groth | Review and analyze bank productions. | Litigation | 2.30 | 425.00 | $977.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/3/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 2.60 | 450.00 | $1,170.00 |
| 8/3/2020 | James Bland | Conducted analysis of creditor claims model. | Claims Analysis and Objections | 2.00 | 515.00 | $1,030.00 |
| 8/3/2020 | Eunice Min | Search for certain claims in latest update from Prime Clerk. | Claims Analysis and Objections | 0.80 | 600.00 | $480.00 |
| 8/3/2020 | James Bland | Continued preparing for call with counsel and class claimants re: asserted claim. | Claims Analysis and Objections | 1.30 | 515.00 | $669.50 |
| 8/3/2020 | Eunice Min | Prepare analysis regarding Side A transfers. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 8/3/2020 | Christian Klawunder | Analyze information related to transfers. | Litigation | 0.90 | 520.00 | $468.00 |
| 8/3/2020 | Eunice Min | Review Akin memos re: Sackler trusts. | Litigation | 0.50 | 600.00 | $300.00 |
| 8/3/2020 | Christian Klawunder | Create graphs summarizing certain transfers. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 8/3/2020 | Stilian Morrison | Review and provide comments on proposed search terms for document production. | Litigation | 0.70 | 760.00 | $532.00 |
| 8/3/2020 | Joshua Williams | Analyze other IAC investing activities. | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 8/3/2020 | Byron Groth | Update and distribute pro fee tracker. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 8/3/2020 | James Bland | Continued to assess certain considerations for claims. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 8/3/2020 | Joshua Williams | Analyze international ADF sales. | Business Analysis / Operations | 1.30 | 520.00 | $676.00 |
| 8/3/2020 | Joshua Williams | Follow-up on transfer analysis DD requests. | Litigation | 0.60 | 520.00 | $312.00 |
| 8/3/2020 | Joshua Williams | Review IAC emails re: timeline for deliverables. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 8/3/2020 | Christian Klawunder | Review discovery materials related to account transfers. | Litigation | 1.90 | 520.00 | $988.00 |
| 8/3/2020 | Joshua Williams | Review IAC entity list and descriptions from RCCB. | Litigation | 1.10 | 520.00 | $572.00 |
| 8/3/2020 | Raul Busto | Draft weekly financial update outline. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 8/3/2020 | Joshua Williams | Prepare questions for potential claims involving IAC's. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 8/3/2020 | Jason Crockett | Prepare information related to cash transfers. | Business Analysis / Operations | 1.50 | 750.00 | $1,125.00 |
| 8/3/2020 | Raul Busto | Analyzed historical tax distribution files. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/3/2020 | James Bland | Assessed certain considerations for claims. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/3/2020 | Timothy Strickler | Prepared claims schedules for financial presentation. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 8/3/2020 | James Bland | Call with counsel and creditor class. | Committee Activities | 1.00 | 515.00 | $515.00 |
| 8/3/2020 | Raul Busto | Make edits to weekly financial update deck. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 8/3/2020 | Jason Crockett | Participate in call re: claims negotiations. | Claims Analysis and Objections | 1.00 | 750.00 | $750.00 |
| 8/3/2020 | Michael Atkinson | Review and analyze creditor claims. | Claims Analysis and Objections | 1.70 | 950.00 | $1,615.00 |
| 8/3/2020 | Raul Busto | Attend weekly update call with Jefferies. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 8/3/2020 | Michael Atkinson | Prepare call with UCC. | Committee Activities | 0.40 | 950.00 | $380.00 |
| 8/3/2020 | James Bland | Conducted analysis of creditor claim. | Claims Analysis and Objections | 1.40 | 515.00 | $721.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/3/2020 | Eunice Min | Finish reviewing all time entries for fee statement preparation. | Fee / Employment Applications | 2.00 | 600.00 | $1,200.00 |
| 8/3/2020 | James Bland | Continued analysis of creditor damages model. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/3/2020 | Michael Atkinson | Call with Debtors regarding discovery issues. | Litigation | 0.50 | 950.00 | $475.00 |
| 8/3/2020 | Stilian Morrison | Bridge of changes in net distributable model. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 8/3/2020 | Michael Atkinson | Call with counsel re: discovery. | Litigation | 0.70 | 950.00 | $665.00 |
| 8/3/2020 | Raul Busto | Create preliminary cash impacts to business analysis. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 8/3/2020 | Timothy Strickler | Reviewed claims to identify duplicate and amended claims. | Claims Analysis and Objections | 2.80 | 450.00 | $1,260.00 |
| 8/3/2020 | Paul Huygens | Review July UCC presentation (business and financial performance update) and UCC question backup/support. | Business Analysis / Operations | 1.10 | 960.00 | $1,056.00 |
| 8/3/2020 | Stilian Morrison | Review latest claims analysis and estimates. | Claims Analysis and Objections | 0.70 | 760.00 | $532.00 |
| 8/3/2020 | Stilian Morrison | Weekly correspondence with Jefferies re: update on analysis of distributable value. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 8/3/2020 | Joshua Williams | Review IAC workstream information. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 8/3/2020 | Joshua Williams | Comment on Haug agenda re: documentation requests. | Litigation | 1.30 | 520.00 | $676.00 |
| 8/3/2020 | Byron Groth | Review transfer activity from production materials. | Litigation | 1.80 | 425.00 | $765.00 |
| 8/3/2020 | Raul Busto | Analyzed historical tax distribution files. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/3/2020 | Stilian Morrison | Correspondence with creditor group FA re: cash transfer analysis. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 8/3/2020 | James Bland | Prepared for call with counsel and class claimants re: asserted claim. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/3/2020 | Eunice Min | Search relativity for key information on Side A. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 8/3/2020 | Raul Busto | Draft historical litigation and settlement slides. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 8/3/2020 | Christian Klawunder | Reviewed and analyze discovery materials. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 8/3/2020 | Christian Klawunder | Prepare charts and analyze transfers from certain parties. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 8/3/2020 | Michael Atkinson | Review and analyze questions related to discovery for IAC's. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 8/3/2020 | Michael Atkinson | Review and analyze creditor claims issues. | Claims Analysis and Objections | 1.50 | 950.00 | $1,425.00 |
| 8/3/2020 | Timothy Strickler | Analyzed claims for certain creditor groups. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 8/3/2020 | James Bland | Conducted analysis related to creditor group claims. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 8/3/2020 | Joshua Williams | Update IAC drug search terms. | Litigation | 1.20 | 520.00 | $624.00 |
| 8/3/2020 | Eunice Min | Review and analyze production materials related to transfers. | Litigation | 2.20 | 600.00 | $1,320.00 |
| 8/3/2020 | Byron Groth | Review and analyze bank productions. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 8/3/2020 | Michael Atkinson | Call with creditor group re: claims. | Litigation | 1.00 | 950.00 | $950.00 |
| 8/3/2020 | Christian Klawunder | Create summary of historical accounts and transfers. | Litigation | 1.80 | 520.00 | $936.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/3/2020 | James Bland | Prepared for call with creditor group claimants. | Claims Analysis and Objections | 1.50 | 515.00 | $772.50 |
| 8/3/2020 | Jason Crockett | Analyzed claims, potential challenges and support for various classes. | Claims Analysis and Objections | 1.20 | 750.00 | $900.00 |
| 8/3/2020 | James Bland | Call with mediators and creditor group. | Committee Activities | 0.90 | 515.00 | $463.50 |
| 8/3/2020 | Stilian Morrison | Review latest weekly cash reporting. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 8/3/2020 | Michael Atkinson | Call with claimant group. | Committee Activities | 0.80 | 950.00 | $760.00 |
| 8/3/2020 | Stilian Morrison | Summarize key differences in assumptions for sales forecast scenarios. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 8/3/2020 | Michael Atkinson | Call with the UCC. | Committee Activities | 0.50 | 950.00 | $475.00 |
| 8/3/2020 | Eunice Min | Continue analyzing Side A transfer information. | Litigation | 2.20 | 600.00 | $1,320.00 |
| 8/3/2020 | Michael Atkinson | Review and analyze financial institution discovery analysis. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 8/4/2020 | Raul Busto | Reviewed historical tax distribution files. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/4/2020 | Michael Atkinson | Call with counsel re: discovery. | Litigation | 1.00 | 950.00 | $950.00 |
| 8/4/2020 | Boris Steffen | Compiling and reviewing Pharma Industry reports to support analysis Session 2. | Litigation | 1.30 | 780.00 | $1,014.00 |
| 8/4/2020 | Christian Klawunder | Continued litigation related analysis. | Litigation | 1.10 | 520.00 | $572.00 |
| 8/4/2020 | Timothy Strickler | Reviewed files uploaded to data room. | Litigation | 1.10 | 450.00 | $495.00 |
| 8/4/2020 | Raul Busto | Prepare summary of regulatory meeting. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 8/4/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.70 | 450.00 | $1,215.00 |
| 8/4/2020 | Jason Crockett | Prepare information related to IACs. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 8/4/2020 | Byron Groth | Review and analyze bank productions. | Litigation | 3.60 | 425.00 | $1,530.00 |
| 8/4/2020 | James Bland | Analyzed potential adjustments to opioid liability as asserted by the class creditors. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/4/2020 | Michael Atkinson | Review and analyze issues related to creditor damage analysis. | Claims Analysis and Objections | 1.40 | 950.00 | $1,330.00 |
| 8/4/2020 | Jason Crockett | Research re: FDA meeting issues. | Business Analysis / Operations | 0.80 | 750.00 | $600.00 |
| 8/4/2020 | James Bland | Prepared for call with creditor class and counsel. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 8/4/2020 | Joshua Williams | Review and assess variances between transfer lists in creditor POC and other sources. | Business Analysis / Operations | 0.40 | 520.00 | $208.00 |
| 8/4/2020 | Michael Atkinson | Call with claimants re: claims analysis. | Claims Analysis and Objections | 1.50 | 950.00 | $1,425.00 |
| 8/4/2020 | Paul Navid | Reviewed business model and changes to assess and track updated assumptions. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 8/4/2020 | Joshua Williams | Comment on IAC manager interview outline. | Litigation | 1.00 | 520.00 | $520.00 |
| 8/4/2020 | Raul Busto | Attend conference call with Debtors on regulatory updates. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 8/4/2020 | Joshua Williams | Read objections from Responding IACs. | Litigation | 0.50 | 520.00 | $260.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/4/2020 | Christian Klawunder | Continued to prepare presentation summarizing transfers from certain parties. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 8/4/2020 | Timothy Strickler | Updated claims reports for recently filed claims. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 8/4/2020 | Stilian Morrison | Follow-up for questions with deponent. | Litigation | 0.40 | 760.00 | $304.00 |
| 8/4/2020 | Jason Crockett | Review claims of various parties related to mediation. | Claims Analysis and Objections | 1.60 | 750.00 | $1,200.00 |
| 8/4/2020 | Timothy Strickler | Analyzed claims to verify claim types. | Claims Analysis and Objections | 2.80 | 450.00 | $1,260.00 |
| 8/4/2020 | Eunice Min | Search Relativity for anticipated deliverables from Sacklers (A and B) and review finds. | Litigation | 2.20 | 600.00 | $1,320.00 |
| 8/4/2020 | James Bland | Assessed potential creditor group opioid liability. | Claims Analysis and Objections | 2.50 | 515.00 | $1,287.50 |
| 8/4/2020 | Boris Steffen | Compiling and reviewing industry reports to support analysis Session 1. | Litigation | 1.50 | 780.00 | $1,170.00 |
| 8/4/2020 | Eunice Min | Edit presentation on Sackler trust transfers. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 8/4/2020 | Michael Atkinson | Review and analyze financial discovery. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 8/4/2020 | Christian Klawunder | Prepare presentation summarizing transfers from certain parties. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 8/4/2020 | Joshua Williams | Examine Sackler transfers from Trusts. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 8/4/2020 | Joshua Williams | Create deposition questions on IAC's. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 8/4/2020 | Eunice Min | Review and revise June fee statement. | Fee / Employment Applications | 1.30 | 600.00 | $780.00 |
| 8/4/2020 | Michael Atkinson | Review and analyze IAC discovery issues. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 8/4/2020 | Joshua Williams | Research Side A trust in relativity. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 8/4/2020 | Michael Atkinson | Review and analyze financial update. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 8/4/2020 | Stilian Morrison | Draft outline for depositions. | Litigation | 0.80 | 760.00 | $608.00 |
| 8/4/2020 | Stilian Morrison | Review materials from Mundipharma's CEO presentation. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 8/4/2020 | Raul Busto | Review June flash report. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 8/4/2020 | Jason Crockett | Prepare information related to IAC organizational structure. | Business Analysis / Operations | 2.10 | 750.00 | $1,575.00 |
| 8/4/2020 | Jason Crockett | Participate in call with Company re: status of information related to various requests. | Business Analysis / Operations | 0.40 | 750.00 | $300.00 |
| 8/4/2020 | Christian Klawunder | Revise charts summarizing transfers from certain parties. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 8/4/2020 | Beth Robinson | Draft June fee app and send to E. Min for review. | Fee / Employment Applications | 2.80 | 185.00 | $518.00 |
| 8/4/2020 | Christian Klawunder | Analyze information related to transfers. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 8/4/2020 | Stilian Morrison | Correspondence re: latest FDA process and developments. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 8/4/2020 | Eunice Min | Analyze transfers to trusts. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 8/4/2020 | Jason Crockett | Prepare updates for UCC re: business plan presentation. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 8/4/2020 | Stilian Morrison | Confirm key drugs to include in document discovery searches. | Litigation | 0.40 | 760.00 | $304.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/4/2020 | Eunice Min | Analyze materials related to PHI. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 8/4/2020 | Eunice Min | Analyze transfer details and files. | Litigation | 1.50 | 600.00 | $900.00 |
| 8/4/2020 | James Bland | Call with creditor class and counsel re: claims. | Committee Activities | 2.10 | 515.00 | $1,081.50 |
| 8/4/2020 | James Bland | Call with creditor class and counsel. | Committee Activities | 2.00 | 515.00 | $1,030.00 |
| 8/4/2020 | Michael Atkinson | Call with creditor group re: damage model. | Committee Activities | 1.50 | 950.00 | $1,425.00 |
| 8/4/2020 | Raul Busto | Draft summary correspondence re: regulatory committee. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 8/4/2020 | Stilian Morrison | Analysis of year-to-date June financial results. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 8/4/2020 | James Bland | Call with counsel. | Committee Activities | 0.50 | 515.00 | $257.50 |
| 8/4/2020 | Byron Groth | Review and analyze trust materials. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 8/4/2020 | Raul Busto | Review draft Side A presentation. | Business Analysis / Operations | 0.20 | 430.00 | $86.00 |
| 8/4/2020 | Jason Crockett | Prepare search terms related to IACs. | Litigation | 0.80 | 750.00 | $600.00 |
| 8/4/2020 | Joshua Williams | Analyze other IAC financing activities. | Business Analysis / Operations | 2.50 | 520.00 | $1,300.00 |
| 8/4/2020 | James Bland | Analyzed creditor groups' claims. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 8/4/2020 | Christian Klawunder | Review discovery materials related to account transfers. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 8/4/2020 | Eunice Min | Analyze information on distributions pre-petition. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 8/4/2020 | James Bland | Continued preparing for call with creditor class and counsel. | Claims Analysis and Objections | 1.40 | 515.00 | $721.00 |
| 8/4/2020 | Stilian Morrison | Prepare questions for call with Debtors to update on regulatory processes and patent roll-off. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 8/4/2020 | James Bland | Prepared for call with creditors and their counsel. | Claims Analysis and Objections | 0.80 | 515.00 | $412.00 |
| 8/4/2020 | Michael Atkinson | Review and analyze creditor damage model. | Claims Analysis and Objections | 1.60 | 950.00 | $1,520.00 |
| 8/4/2020 | Raul Busto | Update net distributable value analysis presentation redacted for market participants. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/4/2020 | Joshua Williams | Expand questions list for potential claims involving IACs. | Litigation | 1.70 | 520.00 | $884.00 |
| 8/4/2020 | Byron Groth | Analyze Sackler investment history. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 8/5/2020 | Raul Busto | Attend market event for context on extended release oxycodone market. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 8/5/2020 | James Bland | Assessed potential creditor liabilities. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 8/5/2020 | Jason Crockett | Participate in call with creditor advisor re: cash tracing analysis. | Litigation | 1.20 | 750.00 | $900.00 |
| 8/5/2020 | Joshua Williams | Research Side B Trust in relativity. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 8/5/2020 | Eunice Min | Review and analyze emails re: Purdue distribution practices. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 8/5/2020 | Byron Groth | Review and analyze financial discovery. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 8/5/2020 | Michael Atkinson | Call with claimants. | Claims Analysis and Objections | 1.20 | 950.00 | $1,140.00 |
| 8/5/2020 | James Bland | Conducted analysis related to Purdue mediation parties' asserted opioid liabilities. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/5/2020 | Eunice Min | Continue editing business plan update slides. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 8/5/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 1.70 | 520.00 | $884.00 |
| 8/5/2020 | Raul Busto | Work on net distributable value analysis. | Business Analysis / Operations | 2.50 | 430.00 | $1,075.00 |
| 8/5/2020 | James Bland | Call with creditor group. | Committee Activities | 0.70 | 515.00 | $360.50 |
| 8/5/2020 | Christian Klawunder | Review account statements and analyze transfers. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 8/5/2020 | Christian Klawunder | Compare transfers from bank productions to account statements. | Litigation | 1.50 | 520.00 | $780.00 |
| 8/5/2020 | Timothy Strickler | Analyzed claims filed for certain creditor group. | Claims Analysis and Objections | 2.70 | 450.00 | $1,215.00 |
| 8/5/2020 | Christian Klawunder | Analyze information related to transfers. | Litigation | 1.60 | 520.00 | $832.00 |
| 8/5/2020 | Jason Crockett | Prepare information related to IAC diligence. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 8/5/2020 | Eunice Min | Review filed claims and summary of certain governmental claims for UCC. | Claims Analysis and Objections | 0.80 | 600.00 | $480.00 |
| 8/5/2020 | James Bland | Aggregated questions for creditor group related to their claims. | Committee Activities | 1.90 | 515.00 | $978.50 |
| 8/5/2020 | Jason Crockett | Analyze information related to claims. | Claims Analysis and Objections | 1.70 | 750.00 | $1,275.00 |
| 8/5/2020 | James Bland | Conducted analysis related to Purdue mediation parties' asserted opioid liabilities. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/5/2020 | Byron Groth | Review and analyze new discovery materials. | Litigation | 2.20 | 425.00 | $935.00 |
| 8/5/2020 | Joshua Williams | More searches for Side A related transfer documents. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 8/5/2020 | Eunice Min | Research inter-Sackler loan activity. | Litigation | 2.20 | 600.00 | $1,320.00 |
| 8/5/2020 | James Bland | Prepared for mediation call with creditor group. | Committee Activities | 1.40 | 515.00 | $721.00 |
| 8/5/2020 | James Bland | Mediation call. | Committee Activities | 2.30 | 515.00 | $1,184.50 |
| 8/5/2020 | Jason Crockett | Prepare for call re: cash tracking. | Business Analysis / Operations | 1.40 | 750.00 | $1,050.00 |
| 8/5/2020 | Joshua Williams | Research IAC deal. | Litigation | 0.90 | 520.00 | $468.00 |
| 8/5/2020 | Jason Crockett | Prepare analysis of potential claims. | Claims Analysis and Objections | 1.80 | 750.00 | $1,350.00 |
| 8/5/2020 | Eunice Min | Double check consolidated claim totals. | Claims Analysis and Objections | 0.70 | 600.00 | $420.00 |
| 8/5/2020 | Christian Klawunder | Review and edit presentation summarizing transfers from certain parties. | Litigation | 0.80 | 520.00 | $416.00 |
| 8/5/2020 | Michael Atkinson | Financial diligence call with IAC executive. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 8/5/2020 | Boris Steffen | Review litigation-related analysis tasks. | Litigation | 0.50 | 780.00 | $390.00 |
| 8/5/2020 | Stilian Morrison | Correspondence re: cash transfer contacts. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 8/5/2020 | Eunice Min | Call with advisors to creditor group. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 8/5/2020 | Joshua Williams | Create list of IAC top products to search by region. | Business Analysis / Operations | 0.80 | 520.00 | $416.00 |
| 8/5/2020 | Joshua Williams | Provide feedback to objections from Responding IACs. | Litigation | 0.70 | 520.00 | $364.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/5/2020 | Michael Atkinson | Review and analyze mediation analysis for privates. | Committee Activities | 2.50 | 950.00 | $2,375.00 |
| 8/5/2020 | Raul Busto | Draft summary of potential commercialization issues related to generic product. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 8/5/2020 | Raul Busto | Draft slide on market participants diligence. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 8/5/2020 | Eunice Min | Email Prime Clerk re: claims and timing of updates. | Claims Analysis and Objections | 0.20 | 600.00 | $120.00 |
| 8/5/2020 | Christian Klawunder | Analyze historical payments to certain parties. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 8/5/2020 | Michael Atkinson | Call with counsel re: discovery. | Litigation | 0.90 | 950.00 | $855.00 |
| 8/5/2020 | James Bland | Continued to assess potential opioid liabilities. | Claims Analysis and Objections | 1.50 | 515.00 | $772.50 |
| 8/5/2020 | Eunice Min | Investigate variances in claims from Prime Clerk's latest weekly update, report available online, and total population estimate. | Claims Analysis and Objections | 0.60 | 600.00 | $360.00 |
| 8/5/2020 | Timothy Strickler | Analyzed claims data received from Prime Clerk to date. | Claims Analysis and Objections | 2.80 | 450.00 | $1,260.00 |
| 8/5/2020 | Byron Groth | Analyze production responsive to distributions. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 8/5/2020 | Joshua Williams | Update YTD numbers re: IACs. | Business Analysis / Operations | 1.40 | 520.00 | $728.00 |
| 8/5/2020 | Timothy Strickler | Prepared additional claims slides for financial presentation. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 8/5/2020 | Michael Atkinson | Call with claimants re: their presentation. | Claims Analysis and Objections | 2.00 | 950.00 | $1,900.00 |
| 8/5/2020 | Raul Busto | Work on Committee presentation. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/5/2020 | Joshua Williams | Provide updates to deposition questions on IACs. | Litigation | 1.50 | 520.00 | $780.00 |
| 8/5/2020 | Christian Klawunder | Revise charts summarizing transfers from certain parties. | Litigation | 0.60 | 520.00 | $312.00 |
| 8/5/2020 | Eunice Min | Draft update on various litigation workstreams and circulate to team. | Litigation | 0.60 | 600.00 | $360.00 |
| 8/5/2020 | Eunice Min | Edit presentation for counsel re: transfers to trusts. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 8/5/2020 | Raul Busto | Create summary slide related to generic product. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 8/5/2020 | Michael Atkinson | Review and analyze creditor claims analysis. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 8/5/2020 | Jason Crockett | Prepare topics related to IAC discovery. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 8/5/2020 | Boris Steffen | Review of opioid litigation updates to support analysis. | Litigation | 0.50 | 780.00 | $390.00 |
| 8/5/2020 | Stilian Morrison | Listen to competitor earnings call. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 8/5/2020 | Byron Groth | Review and analyze financial production. | Litigation | 1.60 | 425.00 | $680.00 |
| 8/5/2020 | Joshua Williams | Discuss litigation workstreams. | Litigation | 0.50 | 520.00 | $260.00 |
| 8/5/2020 | Timothy Strickler | Prepared summary of claims filed by certain creditor group. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 8/5/2020 | Joshua Williams | Draft key points for counsel on LEK report. | Business Analysis / Operations | 0.40 | 520.00 | $208.00 |
| 8/5/2020 | Christian Klawunder | Review discovery materials related to account transfers. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 8/5/2020 | James Bland | Conducted analysis related to Purdue mediation parties' asserted opioid liabilities. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/5/2020 | Eunice Min | Revise financial update presentation for committee. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 8/6/2020 | Michael Atkinson | Review and analyze Trust disbursements. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 8/6/2020 | Raul Busto | Analyze weekly royalty receipts. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 8/6/2020 | Byron Groth | Trace funding through production materials. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 8/6/2020 | Byron Groth | Review and analyze financial productions. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 8/6/2020 | Timothy Strickler | Analyzed consolidated claims filed. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 8/6/2020 | Paul Navid | Evaluated and modeled updated forecast through 10/16 and compared changes for cash flow model. | Business Analysis / Operations | 2.80 | 600.00 | $1,680.00 |
| 8/6/2020 | Eunice Min | Call with counsel and M. Atkinson re: trust analysis. | Litigation | 0.90 | 600.00 | $540.00 |
| 8/6/2020 | James Bland | Revised Mediation Party split analysis. | Claims Analysis and Objections | 2.40 | 515.00 | $1,236.00 |
| 8/6/2020 | Stilian Morrison | Correspondence re: Mundipharma responses on document production requests. | Litigation | 0.80 | 760.00 | $608.00 |
| 8/6/2020 | Raul Busto | Draft summary of Debtors' responses to diligence questions. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 8/6/2020 | Joshua Williams | Provide additional clarifications and commentary on Responding IACs' responses. | Litigation | 1.30 | 520.00 | $676.00 |
| 8/6/2020 | Stilian Morrison | Review latest tax-related document production. | Tax Issues | 0.60 | 760.00 | $456.00 |
| 8/6/2020 | Joshua Williams | Review and annotate management presentation from IACs. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 8/6/2020 | Eunice Min | Consider and draft outline of matters re: trust analysis. | Litigation | 0.30 | 600.00 | $180.00 |
| 8/6/2020 | Raul Busto | Draft outline for UCC call. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 8/6/2020 | James Bland | Call related to creditor claims. | Committee Activities | 0.60 | 515.00 | $309.00 |
| 8/6/2020 | Michael Atkinson | Review and analyze financial presentation for committee. | Business Analysis / Operations | 1.40 | 950.00 | $1,330.00 |
| 8/6/2020 | James Bland | Call with Debtors' claim team. | Committee Activities | 1.00 | 515.00 | $515.00 |
| 8/6/2020 | Byron Groth | Update and distribute pro fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 8/6/2020 | Stilian Morrison | Analysis of drug supply agreement for overseas markets. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 8/6/2020 | Michael Atkinson | Review and analyze mediation analysis for privates. | Claims Analysis and Objections | 3.50 | 950.00 | $3,325.00 |
| 8/6/2020 | Joshua Williams | Review tax related documentation ask re: IAC responding objections. | Tax Issues | 1.80 | 520.00 | $936.00 |
| 8/6/2020 | Stilian Morrison | Analysis of latest cash forecast. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 8/6/2020 | Michael Atkinson | Call with Debtors' re: claims issues. | Claims Analysis and Objections | 0.80 | 950.00 | $760.00 |
| 8/6/2020 | Jason Crockett | Analyze information re: government claims. | Claims Analysis and Objections | 0.50 | 750.00 | $375.00 |
| 8/6/2020 | Stilian Morrison | Analysis of cash reporting for week ended July 24. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 8/6/2020 | James Bland | Conducted analysis related to creditor liabilities. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/6/2020 | Jason Crockett | Prepare information requested related to cash activity. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 8/6/2020 | Boris Steffen | Research of liquidation analysis considerations. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 8/6/2020 | Paul Huygens | Review July 24 cashflow forecast and related correspondence. | Business Analysis / Operations | 0.60 | 960.00 | $576.00 |
| 8/6/2020 | Joshua Williams | Prepare introduction on transfer pricing supporting files. | Litigation | 1.60 | 520.00 | $832.00 |
| 8/6/2020 | Eunice Min | Review and analyze distribution data. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 8/6/2020 | Byron Groth | Analyze financial production materials. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 8/6/2020 | Joshua Williams | Answer questions from objections from Responding IACs. | Business Analysis / Operations | 1.30 | 520.00 | $676.00 |
| 8/6/2020 | Eunice Min | Analyze certain filed claims for creditor group. | Claims Analysis and Objections | 1.20 | 600.00 | $720.00 |
| 8/6/2020 | Raul Busto | Reviewed historical tax distribution files. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/6/2020 | Raul Busto | Attend UCC conference call. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 8/6/2020 | Eunice Min | Search and review production materials for information re: transfers. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 8/6/2020 | Michael Atkinson | Prepare for committee call. | Committee Activities | 0.90 | 950.00 | $855.00 |
| 8/6/2020 | Stilian Morrison | Correspondence with counsel re: discovery document searches. | Litigation | 0.30 | 760.00 | $228.00 |
| 8/6/2020 | Eunice Min | Draft notes on 18-page financial update deck for UCC. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 8/6/2020 | James Bland | Revised Mediation Party split analysis. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/6/2020 | Stilian Morrison | Review Debtors' responses to follow-up questions re: business plan update. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 8/6/2020 | Timothy Strickler | Reviewed documents produced related to Purdue loans. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 8/6/2020 | Jason Crockett | Prepare information related to transfers. | Litigation | 0.80 | 750.00 | $600.00 |
| 8/6/2020 | Raul Busto | Analyze weekly R&D payments. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 8/6/2020 | Jason Crockett | Prepare updates to adjusted claims summary schedule. | Claims Analysis and Objections | 0.90 | 750.00 | $675.00 |
| 8/6/2020 | Joshua Williams | Finish overview on transfer pricing. | Business Analysis / Operations | 1.90 | 520.00 | $988.00 |
| 8/6/2020 | Raul Busto | Review presentation and analysis related to causes of action. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 8/6/2020 | Michael Atkinson | Review and analyze claim issues. | Claims Analysis and Objections | 0.50 | 950.00 | $475.00 |
| 8/6/2020 | Raul Busto | Review data rooms for files. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 8/6/2020 | Paul Navid | Evaluated data on IAC and related R&D. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 8/6/2020 | Boris Steffen | Development of scenarios for analysis re: capital. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 8/6/2020 | Michael Atkinson | Call with counsel re: case issues. | Committee Activities | 0.50 | 950.00 | $475.00 |
| 8/6/2020 | Eunice Min | Review and analyze latest on IAC financial performance. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 8/6/2020 | James Bland | Assessed class POC and potential implications thereof. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/6/2020 | Joshua Williams | Begin updating IAC model for changes in Huron's model. | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/6/2020 | Eunice Min | Verify mediation analysis re: credit group. | Claims Analysis and Objections | 1.50 | 600.00 | $900.00 |
| 8/6/2020 | Jason Crockett | Prepare analysis for counsel related to claims estimates and adjustments. | Claims Analysis and Objections | 2.30 | 750.00 | $1,725.00 |
| 8/6/2020 | Jason Crockett | Analyzed information related to cash transfers. | Litigation | 1.30 | 750.00 | $975.00 |
| 8/6/2020 | Michael Atkinson | Review and analyze claim issues. | Committee Activities | 0.90 | 950.00 | $855.00 |
| 8/6/2020 | Byron Groth | Review and analyze discovery materials. | Litigation | 1.80 | 425.00 | $765.00 |
| 8/6/2020 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 2.60 | 450.00 | $1,170.00 |
| 8/6/2020 | Jason Crockett | Analyze discovery requests. | Litigation | 0.60 | 750.00 | $450.00 |
| 8/6/2020 | James Bland | Continued to revise Mediation Party split analysis. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/7/2020 | Joshua Williams | Re-examine value of certain IACs. | Business Analysis / Operations | 2.50 | 520.00 | $1,300.00 |
| 8/7/2020 | James Bland | Call with mediation party and counsel. | Committee Activities | 1.50 | 515.00 | $772.50 |
| 8/7/2020 | James Bland | Continued analysis related to litigation. | Claims Analysis and Objections | 1.70 | 515.00 | $875.50 |
| 8/7/2020 | Eunice Min | Call with outside counsel re: bank production. | Litigation | 0.20 | 600.00 | $120.00 |
| 8/7/2020 | Joshua Williams | Review board books for execs between 2008-2011. | Business Analysis / Operations | 1.70 | 520.00 | $884.00 |
| 8/7/2020 | James Bland | Prepared for call with creditor group and mediation parties. | Committee Activities | 0.60 | 515.00 | $309.00 |
| 8/7/2020 | James Bland | Prepared for call with mediation party and counsel. | Committee Activities | 2.00 | 515.00 | $1,030.00 |
| 8/7/2020 | Christian Klawunder | Review and analyze organizational documents. | Litigation | 1.20 | 520.00 | $624.00 |
| 8/7/2020 | Michael Atkinson | Call with creditor group re: discovery. | Litigation | 1.00 | 950.00 | $950.00 |
| 8/7/2020 | Michael Atkinson | Call with creditors re: claims. | Claims Analysis and Objections | 1.30 | 950.00 | $1,235.00 |
| 8/7/2020 | Christian Klawunder | Analyze information related to transfers and prepare summary of bank productions. | Litigation | 1.00 | 520.00 | $520.00 |
| 8/7/2020 | Stilian Morrison | Review commentary from management re: go-forward tax structure. | Tax Issues | 0.30 | 760.00 | $228.00 |
| 8/7/2020 | Michael Atkinson | Review and analyze historical claims analysis. | Claims Analysis and Objections | 1.80 | 950.00 | $1,710.00 |
| 8/7/2020 | James Bland | Continued analysis related to litigation. | Claims Analysis and Objections | 1.20 | 515.00 | $618.00 |
| 8/7/2020 | Byron Groth | Review and analyze financial packages from discovery. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 8/7/2020 | Eunice Min | Analyze historical financials and support documents. | Litigation | 1.70 | 600.00 | $1,020.00 |
| 8/7/2020 | Michael Atkinson | Review and analyze discovery production related to operations. | Litigation | 1.40 | 950.00 | $1,330.00 |
| 8/7/2020 | Timothy Strickler | Analyzed claims data received from Prime Clerk. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 8/7/2020 | Paul Navid | Evaluated cash flow for July 24 for Purdue, Rhodes, and IACs and prepared model for cumulative analysis. | Business Analysis / Operations | 2.20 | 600.00 | $1,320.00 |
| 8/7/2020 | Joshua Williams | Re-examine value of certain IACs. | Litigation | 1.10 | 520.00 | $572.00 |
| 8/7/2020 | Michael Atkinson | Review and analyze historical claims analysis. | Business Analysis / Operations | 1.80 | 950.00 | $1,710.00 |

13

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/7/2020 | Jason Crockett | Prepare information related to pre-petition transfers. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 8/7/2020 | Christian Klawunder | Summarize key terms of organizational documents. | Litigation | 1.90 | 520.00 | $988.00 |
| 8/7/2020 | Paul Navid | Prepared a committee slide on updated forecast with key takeaways, slides on weekly cash flow including updated data and variance for week 7/24 to latest budget. | Business Analysis / Operations | 2.50 | 600.00 | $1,500.00 |
| 8/7/2020 | Stilian Morrison | Correspondence re: questions about costs of liability related to opioid sales. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 8/7/2020 | Eunice Min | Search and review production materials for information re: transfers. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 8/7/2020 | James Bland | Conducted analysis related to litigation. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/7/2020 | Boris Steffen | Drafting of report outline Session 1. | Litigation | 2.70 | 780.00 | $2,106.00 |
| 8/7/2020 | Christian Klawunder | Continued review and analysis of organizational documents. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 8/7/2020 | Joshua Williams | Review RICSP production letter. | Litigation | 0.50 | 520.00 | $260.00 |
| 8/7/2020 | Michael Atkinson | Call with creditor group re: their claims. | Claims Analysis and Objections | 1.60 | 950.00 | $1,520.00 |
| 8/7/2020 | Jason Crockett | Prepare information related to IAC discovery and search terms. | Litigation | 0.60 | 750.00 | $450.00 |
| 8/7/2020 | Timothy Strickler | Reviewed documents produced to analyze Purdue loans. | Litigation | 2.30 | 450.00 | $1,035.00 |
| 8/7/2020 | Jason Crockett | Prepare analyses related to causes of action. | Litigation | 2.20 | 750.00 | $1,650.00 |
| 8/7/2020 | Eunice Min | Review and research IAC entity information. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 8/7/2020 | Byron Groth | Analyze allocation of distributions using production. | Litigation | 2.30 | 425.00 | $977.50 |
| 8/7/2020 | Joshua Williams | Revise overview of agreements for PHLP, PPLP and IACs. | Litigation | 0.50 | 520.00 | $260.00 |
| 8/7/2020 | Michael Atkinson | Review and analyze trust issues and discovery. | Litigation | 1.10 | 950.00 | $1,045.00 |
| 8/7/2020 | James Bland | Call with counsel and mediation party. | Committee Activities | 1.90 | 515.00 | $978.50 |
| 8/7/2020 | Jason Crockett | Analyze business projections and implied risks related to insurance. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 8/7/2020 | Christian Klawunder | Continued litigation related analysis. | Litigation | 0.70 | 520.00 | $364.00 |
| 8/7/2020 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 8/7/2020 | Jason Crockett | Prepare discovery information related to II-way entity. | Litigation | 0.80 | 750.00 | $600.00 |
| 8/7/2020 | Michael Atkinson | Review and analyze bank discovery. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 8/7/2020 | Raul Busto | Draft summary correspondence re: hypothetical future liability. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 8/7/2020 | Stilian Morrison | Analyze liability. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 8/7/2020 | Joshua Williams | Examine Side B declaration of division documents. | Litigation | 0.90 | 520.00 | $468.00 |
| 8/7/2020 | Eunice Min | Analyze materials to identify additional accounts and activity. | Litigation | 1.50 | 600.00 | $900.00 |
| 8/7/2020 | Byron Groth | Review and analyze historical funding in discovery. | Litigation | 2.60 | 425.00 | $1,105.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/7/2020 | Michael Atkinson | Call with creditor advisor regarding case issues. | Committee Activities | 0.30 | 950.00 | $285.00 |
| 8/7/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 8/7/2020 | Eunice Min | Continue searching production materials for information regarding transfers. | Claims Analysis and Objections | 1.80 | 600.00 | $1,080.00 |
| 8/7/2020 | Joshua Williams | Examine individual product/therapy YTD updates re: IACs. | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 8/7/2020 | Christian Klawunder | Continued review and analysis of organizational documents. | Litigation | 1.40 | 520.00 | $728.00 |
| 8/7/2020 | Michael Atkinson | Review and analyze claims issues. | Claims Analysis and Objections | 0.80 | 950.00 | $760.00 |
| 8/7/2020 | Joshua Williams | Review bank subpoena uploads. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 8/7/2020 | Eunice Min | Review and analyze financial discovery materials from debtors and Sacklers. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 8/7/2020 | Jason Crockett | Develop strategy related to deposition and witnesses. | Litigation | 1.00 | 750.00 | $750.00 |
| 8/7/2020 | Jason Crockett | Participate in analysis of claims of various governmental entities. | Claims Analysis and Objections | 1.90 | 750.00 | $1,425.00 |
| 8/7/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 1.30 | 520.00 | $676.00 |
| 8/7/2020 | Jason Crockett | Prepare modified search terms for discovery. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 8/8/2020 | Raul Busto | Analyze net distributable value analysis for bridges on branded opioid changes. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/8/2020 | Stilian Morrison | Review weekly sales working file. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 8/8/2020 | Michael Atkinson | Call with claimants. | Claims Analysis and Objections | 0.40 | 950.00 | $380.00 |
| 8/8/2020 | Raul Busto | Update net distributable value analysis for revisions to branded opioid forecast. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/8/2020 | Stilian Morrison | Review latest upload of board materials. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 8/8/2020 | James Bland | Continued analysis related to mediation. | Claims Analysis and Objections | 2.00 | 515.00 | $1,030.00 |
| 8/8/2020 | Stilian Morrison | Review market update materials on non-opioid branded prescription trends. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 8/8/2020 | Michael Atkinson | Review and analyze search terms. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 8/8/2020 | Raul Busto | Continue working on net distributable value presentation. | Business Analysis / Operations | 1.70 | 430.00 | $731.00 |
| 8/8/2020 | James Bland | Continued analysis related to mediation. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/8/2020 | Raul Busto | Continue analyzing net distributable value analysis for branded opioid variance bridges. | Business Analysis / Operations | 1.40 | 430.00 | $602.00 |
| 8/8/2020 | Michael Atkinson | Call with creditor group regarding mediation. | Committee Activities | 0.30 | 950.00 | $285.00 |
| 8/8/2020 | Christian Klawunder | Continued summary of key terms of organizational documents. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 8/8/2020 | Stilian Morrison | Develop schedule estimating potential upside to distributable value from restructuring of certain business segments versus plan. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/8/2020 | Michael Atkinson | Review and analyze updated financials from debtor for business plan. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 8/8/2020 | Jason Crockett | Call with creditor group regarding mediation progress and means to move case forward. | Claims Analysis and Objections | 0.50 | 750.00 | $375.00 |
| 8/8/2020 | Stilian Morrison | Review updates to materials on illustrative distributable value. | Committee Activities | 0.90 | 760.00 | $684.00 |
| 8/8/2020 | Boris Steffen | Draft report outlining Session 2. | Litigation | 1.40 | 780.00 | $1,092.00 |
| 8/8/2020 | Boris Steffen | Draft report outlining Session 3. | Litigation | 2.30 | 780.00 | $1,794.00 |
| 8/8/2020 | James Bland | Conducted analysis related to mediation. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 8/8/2020 | Stilian Morrison | Review uploaded license agreement. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 8/8/2020 | Eunice Min | Analyze C. Klawunder's outline of Side B transfers and consider next steps. | Litigation | 0.50 | 600.00 | $300.00 |
| 8/8/2020 | Jason Crockett | Analyze issues related to cash transfers and tracing. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 8/8/2020 | Jason Crockett | Call with creditor group re: mediation progress. | Claims Analysis and Objections | 0.30 | 750.00 | $225.00 |
| 8/8/2020 | Eunice Min | Consider presentation materials to produce re: transfer and Sackler analyses and draft outline for team. | Litigation | 0.80 | 600.00 | $480.00 |
| 8/8/2020 | Joshua Williams | Further research of Side B Trust. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 8/8/2020 | Raul Busto | Build in Rhodes upside to NDV analysis. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 8/8/2020 | Stilian Morrison | Review latest schedule on commercial and captive insurance policies. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 8/8/2020 | Timothy Strickler | Analyzed data for new claims filed. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 8/8/2020 | Joshua Williams | Review analysis re: Purdue cash tracing and transfer pricing. | Litigation | 0.90 | 520.00 | $468.00 |
| 8/8/2020 | Stilian Morrison | Analysis of management's July updates to sales projections and cash forecasts under business plan scenarios. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 8/8/2020 | Eunice Min | Analyze transfer tracing analysis. | Litigation | 1.50 | 600.00 | $900.00 |
| 8/8/2020 | Jason Crockett | Analyze list of IAC search terms and prepare suggestions to limit hit results. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 8/8/2020 | Michael Atkinson | Call with creditor group re: mediation. | Committee Activities | 0.40 | 950.00 | $380.00 |
| 8/8/2020 | Joshua Williams | Review Excels from the Hot Doc tracker. | Litigation | 1.90 | 520.00 | $988.00 |
| 8/8/2020 | Jason Crockett | Prepare information related to maximizing value of estate and value brought by various creditor groups. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 8/8/2020 | Timothy Strickler | Prepared summary reports for new claims filed. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 8/8/2020 | Michael Atkinson | Review and analyze claims analysis. | Claims Analysis and Objections | 3.50 | 950.00 | $3,325.00 |
| 8/8/2020 | Stilian Morrison | Comments to R. Busto and team re: financial update of distributable value. | Committee Activities | 0.50 | 760.00 | $380.00 |
| 8/8/2020 | Jason Crockett | Prepare analysis to split claims by group. | Claims Analysis and Objections | 1.20 | 750.00 | $900.00 |
| 8/8/2020 | Jason Crockett | Call with creditor group re: mediation progress. | Claims Analysis and Objections | 0.50 | 750.00 | $375.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/9/2020 | Stilian Morrison | Analysis of rolling weekly prescription data and trends for Purdue and Rhodes products. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 8/9/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 8/9/2020 | Eunice Min | Analyze bridges between old and new scenario analyses. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 8/9/2020 | Stilian Morrison | Review updated finances on Mundipharma businesses. | Committee Activities | 0.70 | 760.00 | $532.00 |
| 8/9/2020 | James Bland | Continued analysis related to mediation. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/9/2020 | Michael Atkinson | Call with Debtors re: generic and other products. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 8/9/2020 | Jason Crockett | Analyze IAC search terms. | Litigation | 0.80 | 750.00 | $600.00 |
| 8/9/2020 | Raul Busto | Revise net distributable value presentation. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 8/9/2020 | Stilian Morrison | Analysis of June 2020 sales data for Purdue and Rhodes products. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 8/9/2020 | Michael Atkinson | Review and analyze discovery issues. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 8/9/2020 | Jason Crockett | Prepare analyses related to cash tracking. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 8/9/2020 | Boris Steffen | Draft report outlining Session 4. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 8/9/2020 | Stilian Morrison | Review regulatory intelligence update on branded opioid product. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 8/9/2020 | Michael Atkinson | Review and analyze updated value analysis. | Business Analysis / Operations | 2.50 | 950.00 | $2,375.00 |
| 8/9/2020 | Stilian Morrison | Review SAP accounting data support provided by Debtors to data room. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 8/9/2020 | Michael Atkinson | Call with counsel re: discovery. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 8/9/2020 | Christian Klawunder | Continued review and analysis of financial production materials. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 8/9/2020 | Raul Busto | Review and draft summary of third-party regulatory intel. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 8/9/2020 | Joshua Williams | Search relativity for IAC deal negotiations. | Business Analysis / Operations | 2.70 | 520.00 | $1,404.00 |
| 8/9/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 8/9/2020 | Joshua Williams | Create new deposition questions on IACs. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 8/9/2020 | Michael Atkinson | Call with NAACP. | Committee Activities | 0.60 | 950.00 | $570.00 |
| 8/9/2020 | Michael Atkinson | Call with creditors. | Committee Activities | 0.80 | 950.00 | $760.00 |
| 8/9/2020 | Joshua Williams | Determine debtor-entity involvement in R&D. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 8/9/2020 | Stilian Morrison | Analysis of historical tax distributions. | Tax Issues | 0.80 | 760.00 | $608.00 |
| 8/9/2020 | Stilian Morrison | Analysis of bank statements and funding summaries. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 8/9/2020 | Raul Busto | Work on net distributable value analysis. | Business Analysis / Operations | 2.50 | 430.00 | $1,075.00 |
| 8/9/2020 | Eunice Min | Prepare illustrative settlement valuation analysis. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 8/9/2020 | Stilian Morrison | Review written consents of directors. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 8/9/2020 | Boris Steffen | Drafting of report outline. | Litigation | 1.70 | 780.00 | $1,326.00 |
| 8/9/2020 | Raul Busto | Draft notes on updates regarding opioid competitor. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/9/2020 | Stilian Morrison | Review newly posted board of directors' minutes. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 8/9/2020 | Michael Atkinson | Call with private side claimants. | Committee Activities | 0.90 | 950.00 | $855.00 |
| 8/9/2020 | Stilian Morrison | Analysis of competitor earnings releases and update team re: same. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 8/9/2020 | Jason Crockett | Call with counsel re: IAC search terms. | Litigation | 1.20 | 750.00 | $900.00 |
| 8/9/2020 | Raul Busto | Work on net distributable value analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/9/2020 | James Bland | Continued analysis related to mediation. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/10/2020 | Timothy Strickler | Reviewed documents produced to analyze Purdue loan activity. | Litigation | 2.10 | 450.00 | $945.00 |
| 8/10/2020 | Boris Steffen | Drafting of report Session 2. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 8/10/2020 | Eunice Min | Continue Sackler financial productions. | Litigation | 2.80 | 600.00 | $1,680.00 |
| 8/10/2020 | Jason Crockett | Prepare comments related to strategy among creditors for reaching consensual plan. | Claims Analysis and Objections | 0.90 | 750.00 | $675.00 |
| 8/10/2020 | Boris Steffen | Drafting of report Session 5. | Litigation | 1.00 | 780.00 | $780.00 |
| 8/10/2020 | Michael Atkinson | Review and analyze creditor group's claims. | Claims Analysis and Objections | 1.10 | 950.00 | $1,045.00 |
| 8/10/2020 | Jason Crockett | Prepare comments related to updated search terms for IAC discovery. | Litigation | 0.90 | 750.00 | $675.00 |
| 8/10/2020 | Christian Klawunder | Continued litigation related analysis. | Litigation | 1.90 | 520.00 | $988.00 |
| 8/10/2020 | Joshua Williams | Confirm Purdue incoming royalties match paid IAC royalties. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 8/10/2020 | Raul Busto | Create list of IP / Drugs developed internally by Purdue family of companies. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 8/10/2020 | Jason Crockett | Participate in call with FA's re: status of IAC diligence. | Business Analysis / Operations | 0.50 | 750.00 | $375.00 |
| 8/10/2020 | Eunice Min | Analyze Sackler trust transfers. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 8/10/2020 | Joshua Williams | Research MS Contin launch from 1989 in relativity. | Litigation | 1.50 | 520.00 | $780.00 |
| 8/10/2020 | Joshua Williams | Update on IAC workstreams. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 8/10/2020 | Michael Atkinson | Review and analyze issues re: pre-petition transactions. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 8/10/2020 | James Bland | Analyzed experts' analysis of claims. | Claims Analysis and Objections | 2.00 | 515.00 | $1,030.00 |
| 8/10/2020 | Joshua Williams | Researched internally developed Mundipharma drugs. | Business Analysis / Operations | 1.90 | 520.00 | $988.00 |
| 8/10/2020 | Eunice Min | FA coordination call with Jefferies and Province teams. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 8/10/2020 | Boris Steffen | Drafting of report Session 3 | Litigation | 3.00 | 780.00 | $2,340.00 |
| 8/10/2020 | Raul Busto | Review additional third-party regulatory reports. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 8/10/2020 | Byron Groth | Review and analyze trust materials. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 8/10/2020 | Michael Atkinson | Review and analyze search terms issues. | Litigation | 0.80 | 950.00 | $760.00 |
| 8/10/2020 | James Bland | Conducted litigation related analysis. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 8/10/2020 | Joshua Williams | Correspondence re: status of IAC's due diligence among creditor professionals. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/10/2020 | Byron Groth | Review privilege logs and compare against production. | Litigation | 1.80 | 425.00 | $765.00 |
| 8/10/2020 | Eunice Min | Review and analyze branded opioid market analysis report. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 8/10/2020 | Stilian Morrison | Complete analysis of prescription trends among Purdue and Rhodes products versus competitors. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 8/10/2020 | Michael Atkinson | Review and analyze claims analysis re: mediation for counsel. | Claims Analysis and Objections | 2.50 | 950.00 | $2,375.00 |
| 8/10/2020 | Raul Busto | Respond to team diligence questions. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 8/10/2020 | Michael Atkinson | Review and analyze drugs sold by IAC's. | Litigation | 0.90 | 950.00 | $855.00 |
| 8/10/2020 | Raul Busto | Weekly catch up call with Jefferies. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 8/10/2020 | Jason Crockett | Prepare information for counsel re: IAC business diligence. | Business Analysis / Operations | 0.80 | 750.00 | $600.00 |
| 8/10/2020 | Eunice Min | Review tax distribution support files. | Litigation | 1.50 | 600.00 | $900.00 |
| 8/10/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 8/10/2020 | Michael Atkinson | Call with counsel re: mediation issues. | Committee Activities | 1.20 | 950.00 | $1,140.00 |
| 8/10/2020 | Byron Groth | Review and analyze financial production. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 8/10/2020 | Jason Crockett | Prepare follow up related to specific documents needed re: IACs. | Litigation | 0.60 | 750.00 | $450.00 |
| 8/10/2020 | Stilian Morrison | Correspond and update mark-to-market analysis. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 8/10/2020 | James Bland | Conducted analysis related to filed claims. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/10/2020 | Stilian Morrison | Prepare and attend call with case professionals re: update on Mundipharma diligence process. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 8/10/2020 | Eunice Min | Research and prepare a list of IP at Purdue and IACs. | Business Analysis / Operations | 2.20 | 600.00 | $1,320.00 |
| 8/10/2020 | Michael Atkinson | Review and analyze bank production discovery. | Litigation | 2.70 | 950.00 | $2,565.00 |
| 8/10/2020 | Stilian Morrison | Review royalty agreements to confirm latest rates in long-term plan model. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 8/10/2020 | Boris Steffen | Drafting of report Session 4. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 8/10/2020 | Timothy Strickler | Reviewed proofs of claim to verify claim types. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 8/10/2020 | Eunice Min | Review and analyze funding summaries and reconcile to other sources. | Litigation | 1.10 | 600.00 | $660.00 |
| 8/10/2020 | Jason Crockett | Review proposed updates to IAC search terms for litigation. | Litigation | 0.50 | 750.00 | $375.00 |
| 8/10/2020 | Christian Klawunder | Continued review and analysis of financial production materials. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 8/10/2020 | Stilian Morrison | Compiled list of drugs sold by Debtors' and Mundipharma entities. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 8/10/2020 | Timothy Strickler | Reviewed proofs of claim to identify duplicate and amended claims. | Claims Analysis and Objections | 2.60 | 450.00 | $1,170.00 |
| 8/10/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/10/2020 | Raul Busto | Review historical board presentations on development of pipeline. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 8/10/2020 | Raul Busto | Analyze royalty income from ex-US sales. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 8/10/2020 | James Bland | Continued to analyze experts' analysis of claims. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 8/10/2020 | Boris Steffen | Drafting of report Session 1. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 8/10/2020 | Michael Atkinson | Call with FA's for Debtors and CSG re: IAC's. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 8/10/2020 | James Bland | Continued litigation related analysis. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 8/10/2020 | James Bland | Continued analysis related to public claimants' filed claims. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 8/10/2020 | Christian Klawunder | Conduct liquidity analysis. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 8/10/2020 | Raul Busto | Review IAC royalty dynamics. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 8/10/2020 | Joshua Williams | Revise Purdue sensitivities for transfer pricing analysis. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 8/10/2020 | Byron Groth | Review and analyze bank productions. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 8/10/2020 | Joshua Williams | Revise transfer pricing overview for counsel. | Litigation | 1.20 | 520.00 | $624.00 |
| 8/10/2020 | Eunice Min | Continue analyzing Sackler trust transfers. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 8/10/2020 | Joshua Williams | Review financial discovery on Mundipharma's R&D operations. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 8/10/2020 | Stilian Morrison | Correspondence with team and counsel re: potential impact on business value of excess cash and royalty rates. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 8/10/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 8/11/2020 | Christian Klawunder | Continued litigation related analysis. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 8/11/2020 | Paul Navid | Evaluated over 300 uploaded files organized in Province server, prepared summary and sent to team. | Business Analysis / Operations | 2.90 | 600.00 | $1,740.00 |
| 8/11/2020 | Raul Busto | Review regulatory presentations. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 8/11/2020 | Stilian Morrison | Detailed review of June 2020 monthly report. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 8/11/2020 | Raul Busto | Analyze insured list. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 8/11/2020 | Michael Atkinson | Review and analyze creditor claim that was filed. | Claims Analysis and Objections | 1.40 | 950.00 | $1,330.00 |
| 8/11/2020 | James Bland | Continued to analyze consolidated POC. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/11/2020 | Paul Navid | Reviewed IMS data for the month of June. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 8/11/2020 | Christian Klawunder | Conduct cash flow analysis. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 8/11/2020 | Byron Groth | Review and analyze financial packages. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 8/11/2020 | Joshua Williams | Further research of Side A Trust. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 8/11/2020 | James Bland | Assisted M. Atkinson prepare for call with counsel. | Committee Activities | 0.90 | 515.00 | $463.50 |
| 8/11/2020 | Eunice Min | Analyze Side A transfer information. | Litigation | 2.50 | 600.00 | $1,500.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/11/2020 | Christian Klawunder | Continued review and analysis of financial production materials. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 8/11/2020 | Jason Crockett | Call with the Company re: issues related to efficacy. | Business Analysis / Operations | 0.60 | 750.00 | $450.00 |
| 8/11/2020 | James Bland | Analyzed creditor group's consolidated POC. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/11/2020 | Michael Atkinson | Review and analyze discovery documents. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 8/11/2020 | Raul Busto | Analyze tax distributions. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/11/2020 | Michael Atkinson | Review and analyze Sackler financial information. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 8/11/2020 | Raul Busto | Draft summary notes of regulatory presentation. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 8/11/2020 | Eunice Min | Draft steps re: litigation workstreams and analyses. | Litigation | 0.40 | 600.00 | $240.00 |
| 8/11/2020 | James Bland | Analyzed creditor group's claim. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/11/2020 | James Bland | Call with M. Atkinson and counsel. | Committee Activities | 0.40 | 515.00 | $206.00 |
| 8/11/2020 | Joshua Williams | Analyze Sackler financials. | Litigation | 1.20 | 520.00 | $624.00 |
| 8/11/2020 | Paul Navid | Reviewed NPA and NSP data provided. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 8/11/2020 | Joshua Williams | Examine new uploaded files re: tax and distribution files. | Tax Issues | 1.80 | 520.00 | $936.00 |
| 8/11/2020 | Raul Busto | Analyze tax distributions. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/11/2020 | Jason Crockett | Attend UCC update call. | Committee Activities | 0.90 | 750.00 | $675.00 |
| 8/11/2020 | Michael Atkinson | Review and analyze IAC discovery information. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 8/11/2020 | Stilian Morrison | Review materials from Debtors re: FDA communications. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 8/11/2020 | Joshua Williams | Review board practices memo. | Litigation | 0.50 | 520.00 | $260.00 |
| 8/11/2020 | Jason Crockett | Analyze information re: corporate governance. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 8/11/2020 | Joshua Williams | Examine contributions YTD updates re: IACs. | Business Analysis / Operations | 2.50 | 520.00 | $1,300.00 |
| 8/11/2020 | Joshua Williams | Compile questions list re: Side B Sources and Uses presentation. | Litigation | 1.40 | 520.00 | $728.00 |
| 8/11/2020 | Eunice Min | Search and analyze files from Relativity re: Sackler transfers. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 8/11/2020 | Timothy Strickler | Revised schedule of Purdue loan activity. | Litigation | 1.60 | 450.00 | $720.00 |
| 8/11/2020 | Joshua Williams | Compile Haug loan documents summary. | Litigation | 1.30 | 520.00 | $676.00 |
| 8/11/2020 | Timothy Strickler | Analyzed payments made to IACs. | Litigation | 1.80 | 450.00 | $810.00 |
| 8/11/2020 | Paul Huygens | Review updated opioid competitive development. | Business Analysis / Operations | 0.30 | 960.00 | $288.00 |
| 8/11/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 8/11/2020 | Raul Busto | Attend regulatory diligence call. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 8/11/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 8/11/2020 | Raul Busto | Analyze tax distributions. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/11/2020 | James Bland | Updated schedule of mediation parties' claims. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/11/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.70 | 950.00 | $665.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/11/2020 | Jason Crockett | Prepare comments for counsel re: management and governance issues. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 8/11/2020 | Stilian Morrison | Review progress updates re: public health initiative. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 8/11/2020 | James Bland | Continued to analyze consolidated POC. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/11/2020 | James Bland | Continued to analyze claim for creditor group. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 8/11/2020 | Byron Groth | Review and analyze investment productions. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 8/11/2020 | Byron Groth | Review and analyze trust materials. | Litigation | 2.50 | 425.00 | $1,062.50 |
| 8/11/2020 | Eunice Min | Continue preparing analysis of Side A transfers. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 8/11/2020 | Michael Atkinson | Prepare for committee call. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 8/11/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 8/11/2020 | Eunice Min | Review redline fee statement for June. | Fee / Employment Applications | 0.20 | 600.00 | $120.00 |
| 8/11/2020 | Byron Groth | Update and distribute pro fee tracker. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 8/11/2020 | Michael Atkinson | Review and analyze regulatory materials provided by the Debtors. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 8/11/2020 | Timothy Strickler | Reviewed documents uploaded to the Relativity database. | Litigation | 1.70 | 450.00 | $765.00 |
| 8/11/2020 | Timothy Strickler | Analyzed data from Haug production. | Litigation | 1.80 | 450.00 | $810.00 |
| 8/11/2020 | Paul Navid | Analyzed and evaluated trends for weekly cash flow data for week ending 7-31. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 8/11/2020 | Eunice Min | Analyze loan documents between PPLP and parent. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 8/11/2020 | Stilian Morrison | Compare monthly operating report to financial update deck. | Court Filings | 0.90 | 760.00 | $684.00 |
| 8/11/2020 | Michael Atkinson | Review and analyze creditor claim that was filed. | Claims Analysis and Objections | 0.60 | 950.00 | $570.00 |
| 8/11/2020 | Raul Busto | Analyze tax distributions. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/11/2020 | Jason Crockett | Analyze financial statement information. | Business Analysis / Operations | 1.50 | 750.00 | $1,125.00 |
| 8/12/2020 | Stilian Morrison | Update pricing comps analysis. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 8/12/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 1.60 | 520.00 | $832.00 |
| 8/12/2020 | Stilian Morrison | Analyze latest cash reporting. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 8/12/2020 | Joshua Williams | Prepare Raymond side trust analysis. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 8/12/2020 | Michael Atkinson | Review and analyze issues related to analysis in support of causes of action. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 8/12/2020 | Raul Busto | Work on NPA and NSP analysis. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 8/12/2020 | Christian Klawunder | Conduct cash flow analysis. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 8/12/2020 | James Bland | Conducted analysis re: mediation. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 8/12/2020 | Raul Busto | Developed comments on Net Distributable value presentation for mediators. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/12/2020 | Raul Busto | Work on Net Distributable value presentation for mediators. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/12/2020 | Jason Crockett | Develop theories related to litigation recovery avenues to enhance recoveries for estate. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 8/12/2020 | Raul Busto | Turn S. Morrison's comments on NPA analysis. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 8/12/2020 | Byron Groth | Review privilege logs and compare against production materials. | Litigation | 2.30 | 425.00 | $977.50 |
| 8/12/2020 | James Bland | Continued Mediation party claims analysis per counsel request. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 8/12/2020 | Eunice Min | Review and analyze discovery materials. | Litigation | 1.50 | 600.00 | $900.00 |
| 8/12/2020 | James Bland | Created Mediation party claims analysis per counsel request. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/12/2020 | Stilian Morrison | Analyze latest prescription trends and correspond with team re: same. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 8/12/2020 | Joshua Williams | Perform relativity searches re: distributions. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 8/12/2020 | Joshua Williams | Review schedule involving transfers on Side A. | Litigation | 0.50 | 520.00 | $260.00 |
| 8/12/2020 | Michael Atkinson | Review and updated claims analysis for counsel. | Claims Analysis and Objections | 3.50 | 950.00 | $3,325.00 |
| 8/12/2020 | Timothy Strickler | Reviewed claims for certain creditor groups. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 8/12/2020 | Joshua Williams | Provide updates on debtors' analysis re: transfers. | Litigation | 0.60 | 520.00 | $312.00 |
| 8/12/2020 | Jason Crockett | Analyze issues related to potential recoveries from various sources. | Committee Activities | 1.40 | 750.00 | $1,050.00 |
| 8/12/2020 | James Bland | Created exhibit related to creditors' claims. | Claims Analysis and Objections | 1.10 | 515.00 | $566.50 |
| 8/12/2020 | Stilian Morrison | Correspondence re: intercompany relationships among Mundipharma entities. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 8/12/2020 | James Bland | Conducted analysis re: mediation. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/12/2020 | Joshua Williams | Review shared services agreements between IACs and PPLP. | Business Analysis / Operations | 1.20 | 520.00 | $624.00 |
| 8/12/2020 | James Bland | Continued Mediation party claims analysis. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 8/12/2020 | James Bland | Conducted analysis re: mediation. | Claims Analysis and Objections | 1.10 | 515.00 | $566.50 |
| 8/12/2020 | Michael Atkinson | Review and analyze claims proof of claims analysis. | Claims Analysis and Objections | 1.00 | 950.00 | $950.00 |
| 8/12/2020 | Michael Atkinson | Call with counsel re: Purdue strategy. | Litigation | 1.00 | 950.00 | $950.00 |
| 8/12/2020 | Christian Klawunder | Continued review and analysis of financial production materials. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 8/12/2020 | Joshua Williams | Update on follow-up on requests re: IAC executive. | Business Analysis / Operations | 0.70 | 520.00 | $364.00 |
| 8/12/2020 | Michael Atkinson | Review and analyze IAC discovery issues. | Litigation | 0.80 | 950.00 | $760.00 |
| 8/12/2020 | Timothy Strickler | Analyzed loans made from Purdue entities. | Litigation | 1.80 | 450.00 | $810.00 |
| 8/12/2020 | Stilian Morrison | Update latest analysis of drug product sales. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 8/12/2020 | Byron Groth | Review and analyze service agreements. | Litigation | 1.80 | 425.00 | $765.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/12/2020 | Michael Atkinson | Review and analyze privilege logs and provide counsel feedback. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 8/12/2020 | Raul Busto | Analyze USRX price list schedule. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 8/12/2020 | Stilian Morrison | Correspond with creditor advisors re: Mundipharma cost structure. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 8/12/2020 | Stilian Morrison | Review updated estimates of distributable value. | Committee Activities | 0.80 | 760.00 | $608.00 |
| 8/12/2020 | Joshua Williams | Developed comments on deposition outline. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 8/12/2020 | Jason Crockett | Coordinate with professionals re: IAC discovery. | Business Analysis / Operations | 0.60 | 750.00 | $450.00 |
| 8/12/2020 | Michael Atkinson | Review and analyze discovery issues for counsel. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 8/12/2020 | Joshua Williams | Review of Debtors' produced financial statement packages. | Litigation | 0.30 | 520.00 | $156.00 |
| 8/12/2020 | Jason Crockett | Prepare analyses related to employee incentive plans. | Business Analysis / Operations | 2.10 | 750.00 | $1,575.00 |
| 8/12/2020 | Byron Groth | Analyze historical financial packages. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 8/12/2020 | Stilian Morrison | Review updated 2020 price list. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 8/12/2020 | Stilian Morrison | Review latest insurance coverage list. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 8/12/2020 | Christian Klawunder | Review and analyze organizational documents. | Litigation | 1.80 | 520.00 | $936.00 |
| 8/12/2020 | Jason Crockett | Analyze issues related to IAC production and discovery. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 8/12/2020 | Stilian Morrison | Correspond with creditor advisors and team re: outstanding business and financial diligence. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 8/12/2020 | Joshua Williams | Review of Debtors' produced financial statement packages. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 8/12/2020 | Timothy Strickler | Updated claims schedules. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 8/12/2020 | Raul Busto | Analyze debtors' insurance presentation. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 8/12/2020 | Timothy Strickler | Reviewed bank statements to analyze large payments made from Purdue entities. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 8/12/2020 | Byron Groth | Review and analyze financial productions. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 8/12/2020 | Paul Navid | Evaluated prescription data of branded opioid and assessed erosion curve. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 8/12/2020 | Raul Busto | Work on tax SAP vs. distributions analysis. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/13/2020 | Byron Groth | Update and distribute pro fee tracker. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 8/13/2020 | Michael Atkinson | Raymond side presentation. | Litigation | 1.00 | 950.00 | $950.00 |
| 8/13/2020 | Raul Busto | Analyze historical funding summaries. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/13/2020 | Christian Klawunder | Review Sources & Uses presentation. | Litigation | 1.10 | 520.00 | $572.00 |
| 8/13/2020 | Joshua Williams | Provide support to questions involving the Side B Sources and Uses presentation. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 8/13/2020 | Timothy Strickler | Analyzed bank statement activity for Purdue entities. | Litigation | 2.30 | 450.00 | $1,035.00 |
| 8/13/2020 | Paul Navid | Prepared committee report for weekly update on CF and prescription data. | Committee Activities | 0.90 | 600.00 | $540.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/13/2020 | Joshua Williams | Prepare "transfers" definition for IAC R&O's. | Litigation | 0.50 | 520.00 | $260.00 |
| 8/13/2020 | Jason Crockett | Analyze information related to causes of action. | Committee Activities | 1.80 | 750.00 | $1,350.00 |
| 8/13/2020 | Raul Busto | Review relativity for additional tax distributions. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/13/2020 | Jason Crockett | Prepare modifications to requested search strings. | Litigation | 1.30 | 750.00 | $975.00 |
| 8/13/2020 | Stilian Morrison | Correspond and submit follow-up business diligence requests to Mundipharma. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 8/13/2020 | Byron Groth | Review executive communications. | Litigation | 1.80 | 425.00 | $765.00 |
| 8/13/2020 | Michael Atkinson | Review and analyze privileged logs for counsel. | Litigation | 1.00 | 950.00 | $950.00 |
| 8/13/2020 | Eunice Min | Attend presentation re: Sackler activity. | Litigation | 0.80 | 600.00 | $480.00 |
| 8/13/2020 | Raul Busto | Analyze historical funding summaries. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/13/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 8/13/2020 | Jason Crockett | Assist in preparation of discovery requests. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 8/13/2020 | Raul Busto | Analyze historical SAP production. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/13/2020 | Joshua Williams | Prepare certain damage valuations for analysis and report. | Litigation | 1.80 | 520.00 | $936.00 |
| 8/13/2020 | Byron Groth | Analyze privilege logs and compare against potentially responsive items. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 8/13/2020 | Raul Busto | Analyze historical SAP production. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/13/2020 | James Bland | Assessed potential claims. | Claims Analysis and Objections | 1.00 | 515.00 | $515.00 |
| 8/13/2020 | Timothy Strickler | Reviewed proofs of claim to verify claim types. | Claims Analysis and Objections | 2.50 | 450.00 | $1,125.00 |
| 8/13/2020 | James Bland | Conducted analysis related to claims and experts' assessments thereof. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/13/2020 | Stilian Morrison | Draft per capita expense analysis using FTE data for IACs. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 8/13/2020 | Joshua Williams | Developed comments to counsel re: RCCB meet and confer R&O's. | Litigation | 1.20 | 520.00 | $624.00 |
| 8/13/2020 | Eunice Min | Analyze Sackler presentation re: activity and cross reference to various sources. | Litigation | 1.50 | 600.00 | $900.00 |
| 8/13/2020 | James Bland | Conducted analysis related to claims and experts' assessments thereof. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/13/2020 | Jason Crockett | Prepare analysis of IAC agreements. | Business Analysis / Operations | 1.40 | 750.00 | $1,050.00 |
| 8/13/2020 | James Bland | Conducted analysis related to consolidated filed POC. | Claims Analysis and Objections | 1.80 | 515.00 | $927.00 |
| 8/13/2020 | James Bland | Gathered liability-related materials. | Claims Analysis and Objections | 1.50 | 515.00 | $772.50 |
| 8/13/2020 | Jason Crockett | Analyze potential topic areas for removal from EDI. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 8/13/2020 | Michael Atkinson | Review and analyze financial update for committee. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 8/13/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.60 | 950.00 | $570.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/13/2020 | Paul Navid | Analyzed financial updates for weekly cf for Purdue, Rhodes, and IACs and prepared cumulative model. | Business Analysis / Operations | 2.60 | 600.00 | $1,560.00 |
| 8/13/2020 | Raul Busto | Analyze historical funding summaries. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/13/2020 | Christian Klawunder | Continued review of Sources & Uses presentation. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 8/13/2020 | Joshua Williams | Assess transfer figures for input into analysis. | Litigation | 0.60 | 520.00 | $312.00 |
| 8/13/2020 | Stilian Morrison | Review subpoenas to produce documents. | Litigation | 0.60 | 760.00 | $456.00 |
| 8/13/2020 | Joshua Williams | Revise RCCB search terms. | Litigation | 0.90 | 520.00 | $468.00 |
| 8/13/2020 | Christian Klawunder | Continued review of Sources & Uses presentation. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 8/13/2020 | Eunice Min | Continue analyzing Sackler presentation and prepare notes and question list. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 8/13/2020 | Raul Busto | Review agreements for IACs. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 8/13/2020 | Jason Crockett | Analyze edits to discovery requests. | Litigation | 0.60 | 750.00 | $450.00 |
| 8/13/2020 | James Bland | Conducted analysis related to creditors' claims. | Claims Analysis and Objections | 1.40 | 515.00 | $721.00 |
| 8/13/2020 | Byron Groth | Review and analyze financial discovery. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 8/13/2020 | Michael Atkinson | Review and analyze search term and document requests for IAC's. | Litigation | 1.90 | 950.00 | $1,805.00 |
| 8/13/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 8/13/2020 | Byron Groth | Review and analyze discovery materials. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 8/13/2020 | Joshua Williams | Review impact of ESI on ongoing workstreams. | Litigation | 0.40 | 520.00 | $208.00 |
| 8/13/2020 | James Bland | Conducted analysis related to claims. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/13/2020 | Joshua Williams | Continue reviewing Side B sources and uses. | Litigation | 0.90 | 520.00 | $468.00 |
| 8/13/2020 | James Bland | Conducted analysis related to mediation party claims. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 8/13/2020 | Stilian Morrison | Correspond with R. Busto re: outstanding tax discovery review. | Tax Issues | 0.30 | 760.00 | $228.00 |
| 8/13/2020 | Joshua Williams | Update outstanding IAC diligence tracker. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 8/13/2020 | Michael Atkinson | Call with committee member re: case. | Committee Activities | 0.60 | 950.00 | $570.00 |
| 8/13/2020 | Christian Klawunder | Listen to Sources & Uses presentation. | Litigation | 0.80 | 520.00 | $416.00 |
| 8/13/2020 | Michael Atkinson | Review and analyze IAC discovery issues for counsel. | Litigation | 0.80 | 950.00 | $760.00 |
| 8/13/2020 | Timothy Strickler | Analyzed claims for a particular creditor group. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 8/13/2020 | Michael Atkinson | Review and analyze claims analysis for counsel. | Claims Analysis and Objections | 1.20 | 950.00 | $1,140.00 |
| 8/13/2020 | Michael Atkinson | Call with counsel re: IAC discovery. | Litigation | 0.50 | 950.00 | $475.00 |
| 8/13/2020 | Timothy Strickler | Analyzed claims information provided by Prime Clerk. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 8/13/2020 | James Bland | Continued analysis related to mediation party asserted claims. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 8/13/2020 | Joshua Williams | Prepare notes on Sources & Uses presentation. | Litigation | 0.90 | 520.00 | $468.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/13/2020 | Michael Atkinson | Review and analyze Raymond side sources and uses and develop comments. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 8/14/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 8/14/2020 | Joshua Williams | Research Side A entity. | Litigation | 0.40 | 520.00 | $208.00 |
| 8/14/2020 | Jason Crockett | Review of documents related to board control. | Litigation | 0.90 | 750.00 | $675.00 |
| 8/14/2020 | Stilian Morrison | Review deposition outline. | Litigation | 0.40 | 760.00 | $304.00 |
| 8/14/2020 | Stilian Morrison | Additional diligence requests to Mundipharma from creditor advisors. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 8/14/2020 | Jason Crockett | Analyze information related to sources and uses presentations. | Committee Activities | 1.90 | 750.00 | $1,425.00 |
| 8/14/2020 | Michael Atkinson | Review and analyze side A financial discovery analysis. | Litigation | 1.00 | 950.00 | $950.00 |
| 8/14/2020 | Joshua Williams | Research claims made during the Side B S&U presentation. | Litigation | 1.50 | 520.00 | $780.00 |
| 8/14/2020 | Michael Atkinson | Call with creditor group re: discovery. | Litigation | 0.90 | 950.00 | $855.00 |
| 8/14/2020 | Joshua Williams | Determine IAC distributions to Side B trusts. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 8/14/2020 | James Bland | Continued analysis related to mediation party claims. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 8/14/2020 | Michael Atkinson | Review and analyze financial analysis for side B. | Litigation | 0.90 | 950.00 | $855.00 |
| 8/14/2020 | Byron Groth | Review and analyze bank production. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 8/14/2020 | Stilian Morrison | Review and correspond re: drug pricing differences by batch. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 8/14/2020 | Eunice Min | Review detailed financials on Side B. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 8/14/2020 | James Bland | Conducted analysis related to mediation. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/14/2020 | Michael Atkinson | Review and analyze claims analysis for counsel. | Claims Analysis and Objections | 1.50 | 950.00 | $1,425.00 |
| 8/14/2020 | Christian Klawunder | Review and analyze organizational documents. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 8/14/2020 | Joshua Williams | Create status update re: Raymond side report. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 8/14/2020 | Michael Atkinson | Review and analyze side B discovery analysis. | Litigation | 0.80 | 950.00 | $760.00 |
| 8/14/2020 | Raul Busto | Continue working on net distributable value scenario analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/14/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 8/14/2020 | Raul Busto | Continue working on SAP tax analysis. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/14/2020 | Stilian Morrison | Review third-party database requests to Debtors. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 8/14/2020 | Boris Steffen | Research of market approach methods to support drafting of report Session 1. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 8/14/2020 | Byron Groth | Review and analyze new bank production. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 8/14/2020 | Christian Klawunder | Continued review of Sources & Uses presentation. | Litigation | 1.70 | 520.00 | $884.00 |
| 8/14/2020 | James Bland | Continued analysis related to mediation. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/14/2020 | James Bland | Continued analysis related to mediation. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/14/2020 | Christian Klawunder | Continued litigation related analysis. | Litigation | 1.30 | 520.00 | $676.00 |
| 8/14/2020 | Stilian Morrison | Review and submit further diligence questions ahead of call with Debtors on updated business plan. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 8/14/2020 | Raul Busto | Turn Akin's comments on net distributable value analysis. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 8/14/2020 | Joshua Williams | Determine Evercore deal terms. | Business Analysis / Operations | 0.30 | 520.00 | $156.00 |
| 8/14/2020 | Joshua Williams | Update deposition outline for counsel. | Litigation | 1.60 | 520.00 | $832.00 |
| 8/14/2020 | James Bland | Conducted mediation-related analysis. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/14/2020 | Raul Busto | Continue working on SAP tax analysis. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/14/2020 | Joshua Williams | Review capital contributions. | Litigation | 0.90 | 520.00 | $468.00 |
| 8/14/2020 | Joshua Williams | Comment on market-production questionnaire for IAC DD. | Business Analysis / Operations | 0.70 | 520.00 | $364.00 |
| 8/14/2020 | Boris Steffen | Review and analysis of memo from counsel re: case law applicable to analysis. | Litigation | 2.00 | 780.00 | $1,560.00 |
| 8/14/2020 | Timothy Strickler | Revised schedule of transfers to IACs. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 8/14/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 1.50 | 520.00 | $780.00 |
| 8/14/2020 | Michael Atkinson | Review and analyze Sackler Side A privilege logs. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 8/14/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 8/14/2020 | James Bland | Continued analysis related to mediation. | Claims Analysis and Objections | 1.50 | 515.00 | $772.50 |
| 8/14/2020 | Jason Crockett | Analyze documents re: financial discovery. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 8/14/2020 | Michael Atkinson | Review and analyze sources and uses. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 8/14/2020 | Michael Atkinson | Review and analyze corporate governance over time. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 8/14/2020 | Byron Groth | Review and analyze financial discovery. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 8/14/2020 | Eunice Min | Research Sackler family office. | Litigation | 0.80 | 600.00 | $480.00 |
| 8/14/2020 | Raul Busto | Review additional IAC agreements. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 8/14/2020 | Stilian Morrison | Review investment banker retention terms. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 8/14/2020 | Timothy Strickler | Analyze activity from bank statements for Purdue-related entities. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 8/14/2020 | Christian Klawunder | Conduct cash flow analysis. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 8/14/2020 | Raul Busto | Draft branded opioids diligence questions. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 8/14/2020 | Michael Atkinson | Review and analyze Raymond Sackler presentation and develop questions. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 8/15/2020 | Timothy Strickler | Analyzed claims data received from Prime Clerk. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 8/15/2020 | Joshua Williams | Compile documents for upcoming deposition. | Litigation | 0.50 | 520.00 | $260.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/15/2020 | Raul Busto | Continue working on full scenario analysis of net distributable value. | Business Analysis / Operations | 1.20 | 430.00 | $516.00 |
| 8/15/2020 | Raul Busto | Continue working on Funding summaries. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/15/2020 | Michael Atkinson | Review and analyze Hot Documents identified by counsel. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 8/15/2020 | Stilian Morrison | Correspondence with Akin and Jefferies re: investment banker retention terms. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 8/15/2020 | Christian Klawunder | Continued review and analysis of Sources & Uses presentation. | Litigation | 1.40 | 520.00 | $728.00 |
| 8/15/2020 | James Bland | Continued analysis related to mediation party liabilities. | Claims Analysis and Objections | 1.80 | 515.00 | $927.00 |
| 8/15/2020 | Timothy Strickler | Prepared summary reports for new claims added. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 8/15/2020 | Raul Busto | Turn Akin's comments on net distributable value presentation. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/15/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 1.00 | 520.00 | $520.00 |
| 8/15/2020 | Joshua Williams | Provide answers re: agreements between PHLP, PPLP and IACs. | Litigation | 1.50 | 520.00 | $780.00 |
| 8/15/2020 | Stilian Morrison | Review documentation on organizational structure of Mundipharma entities. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 8/15/2020 | Michael Atkinson | Review and analyze Debtors' projections. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 8/15/2020 | Stilian Morrison | Review IAC deposition topic list from counsel. | Litigation | 0.90 | 760.00 | $684.00 |
| 8/15/2020 | Michael Atkinson | Review and analyze privileged log items for counsel. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 8/15/2020 | Joshua Williams | Review Purdue executives schedule. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 8/15/2020 | Christian Klawunder | Review and analyze organizational documents. | Litigation | 1.50 | 520.00 | $780.00 |
| 8/15/2020 | Michael Atkinson | Call with counsel re: discovery issues. | Litigation | 1.00 | 950.00 | $950.00 |
| 8/15/2020 | Joshua Williams | Read historical distribution agreement for PPLP shareholders. | Business Analysis / Operations | 1.00 | 520.00 | $520.00 |
| 8/15/2020 | James Bland | Conducted analysis related to mediation party liabilities. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/15/2020 | Joshua Williams | Review of hot docs. | Litigation | 0.90 | 520.00 | $468.00 |
| 8/15/2020 | Eunice Min | Analyze Sackler sources and uses. | Litigation | 1.60 | 600.00 | $960.00 |
| 8/15/2020 | Christian Klawunder | Compile questions re: Sources & Uses presentation. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 8/15/2020 | Eunice Min | Continue analyzing Sackler financials and reconciling to other presentations and materials. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 8/16/2020 | Stilian Morrison | Review S&P ratings outlook. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 8/16/2020 | Boris Steffen | Begin drafting report and preparing analysis. | Litigation | 2.80 | 780.00 | $2,184.00 |
| 8/16/2020 | Christian Klawunder | Continued to prepare slides related to historical asset valuation. | Litigation | 1.20 | 520.00 | $624.00 |
| 8/16/2020 | Paul Navid | Reviewed study results for branded opioid and post-marketing requirement (PMR) conclusions. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 8/16/2020 | Eunice Min | Analyze Sackler financials and prepare questions. | Litigation | 1.20 | 600.00 | $720.00 |

29

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/16/2020 | Christian Klawunder | Review and analyze organizational documents. | Litigation | 0.90 | 520.00 | $468.00 |
| 8/16/2020 | Boris Steffen | Continue drafting Session 2 report. | Litigation | 1.60 | 780.00 | $1,248.00 |
| 8/16/2020 | Paul Navid | Evaluated over 300 new files, saved in drive, reviewed, and sent summary to team. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 8/16/2020 | Michael Atkinson | Continue review and analysis of Sackler financials. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 8/16/2020 | Michael Atkinson | Call with counsel re: Sackler presentation. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 8/16/2020 | Joshua Williams | Determine Oxy distribution process for IAC region. | Business Analysis / Operations | 1.30 | 520.00 | $676.00 |
| 8/16/2020 | Michael Atkinson | Review and analyze questions for Side B. | Litigation | 1.30 | 950.00 | $1,235.00 |
| 8/16/2020 | Christian Klawunder | Call with M. Atkinson and counsel to discuss questions re: Sources & Uses presentation. | Litigation | 1.50 | 520.00 | $780.00 |
| 8/16/2020 | Stilian Morrison | Review updates to latest deposition topics list. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 8/16/2020 | Boris Steffen | Research of market approach methods to support drafting of report. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 8/16/2020 | Christian Klawunder | Prepare slides related to historical asset valuation. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 8/16/2020 | Joshua Williams | Discussion on S&Us documentation. | Litigation | 1.00 | 520.00 | $520.00 |
| 8/16/2020 | Joshua Williams | Further research on selling arrangements in IAC regions. | Litigation | 1.80 | 520.00 | $936.00 |
| 8/16/2020 | Raul Busto | Continue working on SAP analysis. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/16/2020 | Eunice Min | Call with Akin and Province teams re: Sackler financials. | Litigation | 1.50 | 600.00 | $900.00 |
| 8/16/2020 | Boris Steffen | Analysis of S&P credit ratings of Purdue. | Litigation | 0.90 | 780.00 | $702.00 |
| 8/16/2020 | Michael Atkinson | Review and analyze historical Sackler investments. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 8/16/2020 | James Bland | Conducted analysis related to mediation party liabilities. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/16/2020 | Michael Atkinson | Review and analyze Side B presentations. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 8/16/2020 | Joshua Williams | Map out Side B family offices. | Litigation | 0.80 | 520.00 | $416.00 |
| 8/16/2020 | James Bland | Continued analysis related to mediation party liabilities. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 8/16/2020 | James Bland | Conducted analysis related to mediation party liabilities. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 8/16/2020 | Stilian Morrison | Review historical FDA communications. | Litigation | 0.80 | 760.00 | $608.00 |
| 8/16/2020 | Christian Klawunder | Prepare for call related to Sources & Uses presentation. | Litigation | 1.10 | 520.00 | $572.00 |
| 8/17/2020 | Stilian Morrison | Review analysis re estate claims. | Litigation | 0.40 | 760.00 | $304.00 |
| 8/17/2020 | James Bland | Conducted research related to the costs of the opioid crisis. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/17/2020 | Eunice Min | Pull information on Sackler and source materials for counsel. | Litigation | 0.20 | 600.00 | $120.00 |
| 8/17/2020 | Stilian Morrison | Review materials on tax planning opportunities and respond to team with questions re: same. | Tax Issues | 1.40 | 760.00 | $1,064.00 |
| 8/17/2020 | Jason Crockett | Review of updated IAC 30(b)(6) outline and questions. | Litigation | 0.80 | 750.00 | $600.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/17/2020 | Christian Klawunder | Review and analyze organizational documents. | Litigation | 1.80 | 520.00 | $936.00 |
| 8/17/2020 | Eunice Min | Consolidate and revise detailed question list regarding Side B reports. | Litigation | 1.10 | 600.00 | $660.00 |
| 8/17/2020 | Raul Busto | Make edits to valuation analysis. | Business Analysis / Operations | 1.40 | 430.00 | $602.00 |
| 8/17/2020 | Jason Crockett | Analyze information related to Side B and prepare questions. | Litigation | 1.00 | 750.00 | $750.00 |
| 8/17/2020 | Michael Atkinson | Review and analyze discovery issues for counsel. | Litigation | 1.90 | 950.00 | $1,805.00 |
| 8/17/2020 | Michael Atkinson | Review and analyze family office financials over time. | Litigation | 2.10 | 950.00 | $1,995.00 |
| 8/17/2020 | Eunice Min | Amend follow up for Sackler Side B. | Litigation | 0.30 | 600.00 | $180.00 |
| 8/17/2020 | Raul Busto | Review international tax planning presentation. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 8/17/2020 | Michael Atkinson | Committee call. | Committee Activities | 1.50 | 950.00 | $1,425.00 |
| 8/17/2020 | James Bland | Drafted comments related to UCC letter to mediators. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 8/17/2020 | Michael Atkinson | Review and analyze projected branded opioid projections and questions. | Litigation | 0.60 | 950.00 | $570.00 |
| 8/17/2020 | James Bland | Analyze issues re estate claims. | Committee Activities | 0.30 | 515.00 | $154.50 |
| 8/17/2020 | Byron Groth | Update and distribute pro fee tracker. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 8/17/2020 | Eunice Min | Start drafting deposition outline. | Litigation | 1.20 | 600.00 | $720.00 |
| 8/17/2020 | James Bland | Analyzed counsel letter to mediators. | Committee Activities | 0.80 | 515.00 | $412.00 |
| 8/17/2020 | Raul Busto | Analyze work papers. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/17/2020 | Joshua Williams | Model product run off post-2024 in IAC model. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 8/17/2020 | Eunice Min | Review and analyze distribution analysis and reconciliation to SAP/accounting records. | Litigation | 1.30 | 600.00 | $780.00 |
| 8/17/2020 | Jason Crockett | Analyze issues related to mediation and settlement. | Claims Analysis and Objections | 0.70 | 750.00 | $525.00 |
| 8/17/2020 | Michael Atkinson | Review and analyze financial update information. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 8/17/2020 | James Bland | Conducted analysis related to liabilities. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/17/2020 | Jason Crockett | Analyze family investments. | Committee Activities | 1.90 | 750.00 | $1,425.00 |
| 8/17/2020 | Michael Atkinson | Review and analyze questions for Sacklers Side B regarding Sources and Uses. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 8/17/2020 | Stilian Morrison | Review post-marketing study results. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 8/17/2020 | Boris Steffen | Begin drafting report. | Litigation | 1.20 | 780.00 | $936.00 |
| 8/17/2020 | James Bland | Reviewed and revised methodology re: opioid liability. | Litigation | 0.70 | 515.00 | $360.50 |
| 8/17/2020 | Christian Klawunder | Prepare slides related to historical asset valuation. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 8/17/2020 | James Bland | Conducted analysis related to mediation party liabilities. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/17/2020 | Byron Groth | Review and analyze executive discussions relevant to hot topics. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 8/17/2020 | Joshua Williams | Review analysis re estate claims. | Court Filings | 0.50 | 520.00 | $260.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/17/2020 | James Bland | Continued analysis related to mediation party liabilities. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/17/2020 | Raul Busto | Analyzing historical funding summaries. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/17/2020 | Byron Groth | Review potential deposition topics. | Litigation | 1.30 | 425.00 | $552.50 |
| 8/17/2020 | Raul Busto | Analyzing historical funding summaries. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/17/2020 | Joshua Williams | Determine implications of changes to the cash tax model. | Tax Issues | 0.60 | 520.00 | $312.00 |
| 8/17/2020 | Michael Atkinson | Review and analyze claims analysis for counsel. | Claims Analysis and Objections | 0.80 | 950.00 | $760.00 |
| 8/17/2020 | Timothy Strickler | Analyzed payments made to IACs. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 8/17/2020 | Eunice Min | Review and analyze Side B net assets report and prepare list of detailed questions. | Litigation | 1.50 | 600.00 | $900.00 |
| 8/17/2020 | Paul Huygens | Call with J. Crockett and with B. Steffen re: discovery and valuation workstreams. | Business Analysis / Operations | 0.20 | 960.00 | $192.00 |
| 8/17/2020 | Christian Klawunder | Review and analyze historical asset valuation. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 8/17/2020 | Timothy Strickler | Continued analyzing payments made to IACs. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 8/17/2020 | Raul Busto | Draft additional questions on branded opioid projections. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 8/17/2020 | Raul Busto | Attend weekly conference call with Jefferies. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 8/17/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 8/17/2020 | Jason Crockett | Analyze information related to sources and uses of distributions into trusts. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 8/17/2020 | Timothy Strickler | Prepared updated claims schedules for financial presentation. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 8/17/2020 | Byron Groth | Review and analyze discovery materials. | Litigation | 2.30 | 425.00 | $977.50 |
| 8/17/2020 | Stilian Morrison | Review analysis re estate claims. | Litigation | 2.40 | 760.00 | $1,824.00 |
| 8/17/2020 | Joshua Williams | Comment on branded opioid forecast questions. | Business Analysis / Operations | 1.30 | 520.00 | $676.00 |
| 8/17/2020 | Michael Atkinson | Review and analyze mediation issues for counsel. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 8/17/2020 | James Bland | Revised Mediation Party split analysis. | Committee Activities | 0.80 | 515.00 | $412.00 |
| 8/17/2020 | Paul Navid | Evaluated valuation analysis and changes. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 8/17/2020 | Jason Crockett | Prepare information for IAC witness. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 8/17/2020 | Raul Busto | Make edits to valuation one-pager. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 8/17/2020 | Jason Crockett | Assess potential opioid liabilities over time. | Litigation | 1.20 | 750.00 | $900.00 |
| 8/17/2020 | Joshua Williams | Review Side B draft presentation detail. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 8/17/2020 | Christian Klawunder | Continued to prepare slides related to historical asset valuation. | Litigation | 1.90 | 520.00 | $988.00 |
| 8/17/2020 | Paul Navid | Reviewed data room files for updated data required for cash flow analysis. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/17/2020 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 8/17/2020 | Joshua Williams | Research Side A transfers detail. | Litigation | 1.20 | 520.00 | $624.00 |
| 8/17/2020 | Joshua Williams | Research documents for upcoming deposition. | Tax Issues | 1.50 | 520.00 | $780.00 |
| 8/17/2020 | Boris Steffen | Continued drafting Session 2 report. | Litigation | 1.60 | 780.00 | $1,248.00 |
| 8/17/2020 | Stilian Morrison | Brief review of state tax returns. | Tax Issues | 0.80 | 760.00 | $608.00 |
| 8/17/2020 | Byron Groth | Review and analyze discovery re: causes of action. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 8/17/2020 | Christian Klawunder | Review and analyze Sources & Uses presentation. | Litigation | 1.40 | 520.00 | $728.00 |
| 8/18/2020 | Eunice Min | Analyze YTD financials for Side B. | Litigation | 0.30 | 600.00 | $180.00 |
| 8/18/2020 | Jason Crockett | Prepare information to aid counsel in examination of IAC witness. | Litigation | 1.20 | 750.00 | $900.00 |
| 8/18/2020 | Raul Busto | Analyze historical partner distributions. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/18/2020 | Boris Steffen | Researching market-based methods to support drafting of Session 2 report. | Litigation | 1.60 | 780.00 | $1,248.00 |
| 8/18/2020 | Paul Navid | Reviewed data on historical distributions. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 8/18/2020 | Michael Atkinson | Call with counsel re: claims. | Claims Analysis and Objections | 1.00 | 950.00 | $950.00 |
| 8/18/2020 | Eunice Min | Analyze Side B presentation and reconcile figures. | Litigation | 1.20 | 600.00 | $720.00 |
| 8/18/2020 | Christian Klawunder | Continued to prepare slides related to historical asset valuation. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 8/18/2020 | Stilian Morrison | Follow up with creditors' advisors on diligence memo to Mundipharma. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 8/18/2020 | Michael Atkinson | Call with committee member re: case. | Litigation | 0.70 | 950.00 | $665.00 |
| 8/18/2020 | Byron Groth | Search public property records re: potential asset identification. | Litigation | 0.90 | 425.00 | $382.50 |
| 8/18/2020 | Michael Atkinson | Review and analyze information for committee. | Committee Activities | 0.90 | 950.00 | $855.00 |
| 8/18/2020 | Timothy Strickler | Revised claim schedules for financial presentation. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 8/18/2020 | Joshua Williams | Incorporate comments on S&U follow-up. | Litigation | 0.30 | 520.00 | $156.00 |
| 8/18/2020 | James Bland | Continued analysis related to mediation party claims. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/18/2020 | Jason Crockett | Conduct asset search information to confirm reported ownership of real property. | Litigation | 1.00 | 750.00 | $750.00 |
| 8/18/2020 | Michael Atkinson | Review and analyze deposition issues. | Litigation | 0.80 | 950.00 | $760.00 |
| 8/18/2020 | Byron Groth | Update and distribute pro fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 8/18/2020 | Jason Crockett | Analyze memo prepared by counsel related to cash transfers among entities. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 8/18/2020 | Stilian Morrison | Review cash adjustments in latest analysis of distributable value. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 8/18/2020 | Byron Groth | Review and analyze asset records. | Litigation | 2.60 | 425.00 | $1,105.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/18/2020 | Joshua Williams | Provide answers to transfer pricing questions. | Litigation | 0.70 | 520.00 | $364.00 |
| 8/18/2020 | Timothy Strickler | Prepared spreadsheet of financials from Side B presentation. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 8/18/2020 | Stilian Morrison | Review creditor mediation presentation. | Committee Activities | 1.40 | 760.00 | $1,064.00 |
| 8/18/2020 | Jason Crockett | Analyze external assessments of risk of Purdue business. | Litigation | 1.30 | 750.00 | $975.00 |
| 8/18/2020 | Eunice Min | Revise question list on Side B financials | Litigation | 0.70 | 600.00 | $420.00 |
| 8/18/2020 | James Bland | Conducted analysis related to mediation party claims. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/18/2020 | Christian Klawunder | Review and analyze historical asset valuation. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 8/18/2020 | James Bland | Analyzed mediation related issues. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/18/2020 | Jason Crockett | Review financial issues re estate claims. | Litigation | 2.30 | 750.00 | $1,725.00 |
| 8/18/2020 | Eunice Min | Analyze 2008 tax distributions. | Litigation | 0.80 | 600.00 | $480.00 |
| 8/18/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 8/18/2020 | Paul Navid | Reviewed committee correspondence re: mediation letter and analyzed letter draft. | Committee Activities | 0.90 | 600.00 | $540.00 |
| 8/18/2020 | Raul Busto | Continue reviewing net distributable value analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/18/2020 | Stilian Morrison | Review Mundipharma response with Capex schedule. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 8/18/2020 | Joshua Williams | Update IAC model per latest info from Huron. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 8/18/2020 | Raul Busto | Review net distributable value analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/18/2020 | Byron Groth | Review and analyze discovery materials for deposition preparation. | Litigation | 3.50 | 425.00 | $1,487.50 |
| 8/18/2020 | James Bland | Updated mediation party analysis. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/18/2020 | Michael Atkinson | Call with committee. | Committee Activities | 0.60 | 950.00 | $570.00 |
| 8/18/2020 | Eunice Min | Prepare financial update presentation for committee and consolidate slides regarding claims update, cash flow update, etc. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 8/18/2020 | Byron Groth | Review and analyze production on investments. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 8/18/2020 | Michael Atkinson | Review and analyze projection assumptions. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 8/18/2020 | James Bland | Continued analysis of mediation related issues. | Claims Analysis and Objections | 1.30 | 515.00 | $669.50 |
| 8/18/2020 | Raul Busto | Draft outline of net distributable value analysis. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 8/18/2020 | James Bland | Continued analysis related to mediation party claims. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/18/2020 | Eunice Min | Review documents tagged by counsel. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 8/18/2020 | Michael Atkinson | Call with committee member re: case. | Committee Activities | 0.80 | 950.00 | $760.00 |
| 8/18/2020 | James Bland | Call with UCC member. | Committee Activities | 0.50 | 515.00 | $257.50 |
| 8/18/2020 | Raul Busto | Analyze historical tax distributions. | Litigation | 2.00 | 430.00 | $860.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/18/2020 | Joshua Williams | Determine extent of Sackler financial holdings. | Litigation | 1.00 | 520.00 | $520.00 |
| 8/18/2020 | Christian Klawunder | Prepare slides related to historical asset valuation. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 8/18/2020 | Boris Steffen | Prepare market analysis for report. | Litigation | 2.00 | 780.00 | $1,560.00 |
| 8/18/2020 | Michael Atkinson | Review and analyze side B discovery information. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 8/18/2020 | Joshua Williams | Determine add-on analyses to the Side A workbook | Litigation | 0.80 | 520.00 | $416.00 |
| 8/18/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 1.70 | 520.00 | $884.00 |
| 8/18/2020 | Joshua Williams | Support litigation work streams by researching Trust Docs. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 8/18/2020 | Christian Klawunder | Continued to prepare slides related to historical asset valuation. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 8/18/2020 | Michael Atkinson | Review and analyze deposition topics for counsel. | Litigation | 0.90 | 950.00 | $855.00 |
| 8/18/2020 | Eunice Min | Revise and finalize financial update for UCC. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 8/18/2020 | Joshua Williams | Review central functions tracker from Huron. | Business Analysis / Operations | 1.40 | 520.00 | $728.00 |
| 8/18/2020 | Joshua Williams | Examine files re: tax and distribution files. | Tax Issues | 1.20 | 520.00 | $624.00 |
| 8/18/2020 | James Bland | Updated distributable value analysis. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 8/18/2020 | Raul Busto | Analyze historical partner distributions. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/18/2020 | Christian Klawunder | Review and analyze historical asset valuation. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 8/18/2020 | James Bland | Call with UCC re: mediation. | Committee Activities | 1.00 | 515.00 | $515.00 |
| 8/18/2020 | Michael Atkinson | Review and analyze claims analysis for counsel. | Claims Analysis and Objections | 2.50 | 950.00 | $2,375.00 |
| 8/18/2020 | Eunice Min | Analyze cash flow results to date and study fluctuations from week to week. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 8/19/2020 | Paul Navid | Reviewed data room for new uploads, saved in Province server and summary report on files to team. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 8/19/2020 | Byron Groth | Review and analyze general ledgers. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 8/19/2020 | Raul Busto | Phone call with Debtors' to discuss updates to value. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 8/19/2020 | Stilian Morrison | Analysis of unallocated costs of sale at Mundipharma entities and correspondence with creditors' advisors re: same. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 8/19/2020 | Timothy Strickler | Prepared spreadsheet of financials from Side B presentation. | Litigation | 2.30 | 450.00 | $1,035.00 |
| 8/19/2020 | Michael Atkinson | Review and analyze model for claims analysis. | Claims Analysis and Objections | 1.30 | 950.00 | $1,235.00 |
| 8/19/2020 | Eunice Min | Reconcile figures in settlement analysis to Debtors' files. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 8/19/2020 | Michael Atkinson | Review and analyze distributive value analysis. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 8/19/2020 | Stilian Morrison | Review July 2020 Nalmefene development court report. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 8/19/2020 | Raul Busto | Analyze branded opioid high and low case gross to net variances. | Business Analysis / Operations | 1.40 | 430.00 | $602.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/19/2020 | Christian Klawunder | Review and analyze historical asset valuation. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 8/19/2020 | Timothy Strickler | Continued preparing spreadsheet of financials from Side B presentation. | Litigation | 2.10 | 450.00 | $945.00 |
| 8/19/2020 | Paul Navid | Reviewed cash flow variance for week ending in 8-7. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 8/19/2020 | Eunice Min | Review and analyze emails and documents in production materials. | Litigation | 1.50 | 600.00 | $900.00 |
| 8/19/2020 | Stilian Morrison | Analysis of operating cash requirements. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 8/19/2020 | Christian Klawunder | Prepare slides related to historical asset valuation. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 8/19/2020 | Byron Groth | Review entity structures. | Litigation | 2.20 | 425.00 | $935.00 |
| 8/19/2020 | Raul Busto | Analyze historical tax distributions. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/19/2020 | Michael Atkinson | Call with counsel re: case issues. | Committee Activities | 0.60 | 950.00 | $570.00 |
| 8/19/2020 | Byron Groth | Review and analyze property records associated with asset reports. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 8/19/2020 | Eunice Min | Review and analyze bank production materials. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 8/19/2020 | Stilian Morrison | Review historical settlement agreement for insurance. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 8/19/2020 | Boris Steffen | Continue drafting report | Litigation | 2.20 | 780.00 | $1,716.00 |
| 8/19/2020 | Joshua Williams | Review family office detail presentation. | Litigation | 0.70 | 520.00 | $364.00 |
| 8/19/2020 | Christian Klawunder | Continued to prepare slides related to historical asset valuation. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 8/19/2020 | James Bland | Conducted analysis related to mediation party claims. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 8/19/2020 | Christian Klawunder | Continued to prepare slides related to historical asset valuation. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 8/19/2020 | Michael Atkinson | Call with Debtors and FTI re: branded opioid update. | Business Analysis / Operations | 1.00 | 950.00 | $950.00 |
| 8/19/2020 | Stilian Morrison | Call with Debtors to go through updated forecast discussion. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 8/19/2020 | James Bland | Conducted analysis related to mediation party claims. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/19/2020 | Stilian Morrison | Develop framework for financial update on Mundipharma entities. | Committee Activities | 0.30 | 760.00 | $228.00 |
| 8/19/2020 | Raul Busto | Draft follow up responses to team diligence questions. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 8/19/2020 | Michael Atkinson | Review and analyze Sackler presentation and develop questions for Huron. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 8/19/2020 | Paul Navid | Analyzed sales by drug and entity report to assess performance. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 8/19/2020 | Raul Busto | Analyze historical tax distributions. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/19/2020 | Stilian Morrison | Analysis of June 2020 monthly flash report. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 8/19/2020 | Joshua Williams | Examine major cash movements within DD files. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 8/19/2020 | Joshua Williams | Comment on draft 30(b)(6) notice. | Tax Issues | 2.10 | 520.00 | $1,092.00 |
| 8/19/2020 | Timothy Strickler | Reviewed proofs of claim and updated claim reports. | Claims Analysis and Objections | 2.60 | 450.00 | $1,170.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/19/2020 | Christian Klawunder | Review and analyze historical asset valuation. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 8/19/2020 | Joshua Williams | Look up journal adjustments in the IAC COGS. | Business Analysis / Operations | 0.60 | 520.00 | $312.00 |
| 8/19/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 8/19/2020 | Joshua Williams | Create variance analysis on IAC revenue sources. | Business Analysis / Operations | 0.90 | 520.00 | $468.00 |
| 8/19/2020 | Michael Atkinson | Review and analyze analysis for committee. | Claims Analysis and Objections | 1.20 | 950.00 | $1,140.00 |
| 8/19/2020 | Paul Navid | Reviewed June monthly report provided by entity and results compared to budget. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 8/19/2020 | Michael Atkinson | Call with Alix partners re: case. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 8/19/2020 | Boris Steffen | Continue drafting report and exhibits. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 8/19/2020 | James Bland | Conducted analysis related to mediation party claims. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/19/2020 | Stilian Morrison | Analysis of cash reporting for week ended 8-7. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 8/19/2020 | Joshua Williams | Examine Sackler financial statements. | Litigation | 1.90 | 520.00 | $988.00 |
| 8/19/2020 | Jason Crockett | Prepare information for analysis related to causes of action. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 8/19/2020 | Eunice Min | Review and analyze discovery materials and Hot Docs. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 8/19/2020 | Raul Busto | Correspond with team re: minimum cash analysis. | Business Analysis / Operations | 0.20 | 430.00 | $86.00 |
| 8/19/2020 | Stilian Morrison | Analyze impact of cash at emergence on proposed settlement plan. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 8/19/2020 | Stilian Morrison | Review historical bank statements and cash receipts for insurance policies. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 8/19/2020 | Jason Crockett | Analyze assets as reported by various family members. | Litigation | 1.30 | 750.00 | $975.00 |
| 8/19/2020 | Michael Atkinson | Review and analyze document request for Side B. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 8/19/2020 | Raul Busto | Continue reviewing NDV analysis. | Business Analysis / Operations | 1.20 | 430.00 | $516.00 |
| 8/19/2020 | Raul Busto | Attend conference call with Debtors' and Ad Hoc parties on branded opioid projections. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 8/19/2020 | Joshua Williams | Search relativity for draft 30(b)(6) notice requests. | Litigation | 1.80 | 520.00 | $936.00 |
| 8/19/2020 | Raul Busto | Draft notes to team re: branded opioid projections. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 8/19/2020 | Joshua Williams | Redline deposition outline from counsel. | Litigation | 0.50 | 520.00 | $260.00 |
| 8/19/2020 | Paul Navid | Analyzed IMS data provided for Rhodes and Purdue on weekly and monthly basis. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 8/19/2020 | Stilian Morrison | Review active administrative and quality services agreements between Debtors and Mundipharma entities. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 8/19/2020 | Timothy Strickler | Reviewed files uploaded to database. | Business Analysis / Operations | 0.70 | 450.00 | $315.00 |
| 8/19/2020 | Michael Atkinson | Call with Debtors re: distributive value. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/19/2020 | Eunice Min | Review and analyze financial-tagged documents and prepare deposition outline. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 8/19/2020 | Michael Atkinson | Review and analyze investment analysis of Side B Sacklers. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 8/19/2020 | James Bland | Updated summary schedule of mediation party claims. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 8/19/2020 | Raul Busto | Review minimum cash requirement. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 8/19/2020 | Raul Busto | Draft simplified outline of NDV analysis. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 8/19/2020 | Michael Atkinson | Call with creditor groups. | Committee Activities | 0.40 | 950.00 | $380.00 |
| 8/19/2020 | James Bland | Updated distributable value analysis. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/19/2020 | Michael Atkinson | Review and analyze claims analysis for counsel. | Claims Analysis and Objections | 1.00 | 950.00 | $950.00 |
| 8/19/2020 | Byron Groth | Review financial discovery. | Litigation | 1.80 | 425.00 | $765.00 |
| 8/19/2020 | Stilian Morrison | Review settlement proposal with updated FTEs. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 8/19/2020 | Jason Crockett | Investigate assets to determine if disclosed. | Litigation | 1.30 | 750.00 | $975.00 |
| 8/20/2020 | Joshua Williams | Review Sackler financial presentation. | Litigation | 0.60 | 520.00 | $312.00 |
| 8/20/2020 | Paul Navid | Reviewed financials and prescription data provided through Intralinks. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 8/20/2020 | Eunice Min | Review and analyze emails and documents on Sacklers. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 8/20/2020 | Christian Klawunder | Review and analyze historical asset valuation. | Litigation | 1.60 | 520.00 | $832.00 |
| 8/20/2020 | Boris Steffen | Continue drafting Session 3 report. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 8/20/2020 | Joshua Williams | Respond to S&U's comments from creditor advisors. | Litigation | 0.30 | 520.00 | $156.00 |
| 8/20/2020 | Eunice Min | Review and analyze financial-tagged documents and prepare deposition outline. | Litigation | 1.50 | 600.00 | $900.00 |
| 8/20/2020 | Timothy Strickler | Reviewed filed proofs of claim to identify duplicate and amended claims. | Claims Analysis and Objections | 2.50 | 450.00 | $1,125.00 |
| 8/20/2020 | Jason Crockett | Prepare information related to deposition. | Litigation | 1.20 | 750.00 | $900.00 |
| 8/20/2020 | Eunice Min | Prepare update notes on various litigation workstreams. | Litigation | 0.40 | 600.00 | $240.00 |
| 8/20/2020 | Stilian Morrison | Correspondence with Jefferies re: leverage comps. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 8/20/2020 | Eunice Min | Review additions to Side B request list and summarize. | Litigation | 0.90 | 600.00 | $540.00 |
| 8/20/2020 | Michael Atkinson | Review and prepare for committee presentation. | Committee Activities | 0.60 | 950.00 | $570.00 |
| 8/20/2020 | Eunice Min | Draft high-level overview of weekly financial update. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 8/20/2020 | Stilian Morrison | Review latest monthly product sales data. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 8/20/2020 | Eunice Min | Analyze emails related to non-cash transfers. | Litigation | 0.60 | 600.00 | $360.00 |
| 8/20/2020 | James Bland | Conducted analysis related to mediation. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/20/2020 | Boris Steffen | Continue drafting report. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 8/20/2020 | Joshua Williams | Revise IAC product projections. | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/20/2020 | Joshua Williams | Review and analyze shared documents uploaded by Haug Partners. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 8/20/2020 | Michael Atkinson | Call with Gilbert and creditor group re: Purdue insurance. | Litigation | 0.80 | 950.00 | $760.00 |
| 8/20/2020 | Michael Atkinson | Review and analyze Hot Documents provided by counsel. | Litigation | 1.70 | 950.00 | $1,615.00 |
| 8/20/2020 | Stilian Morrison | Analyze weekly sales by product. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 8/20/2020 | James Bland | Updated exhibit related to claims. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/20/2020 | Jason Crockett | Review and analyze supporting documentation related to cash distributions to Sacklers. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 8/20/2020 | Christian Klawunder | Prepare synopsis for analysis of historical asset valuations. | Litigation | 1.30 | 520.00 | $676.00 |
| 8/20/2020 | Michael Atkinson | Claims analysis for counsel related to mediation. | Claims Analysis and Objections | 2.00 | 950.00 | $1,900.00 |
| 8/20/2020 | Timothy Strickler | Reviewed filed proofs of claim to verify claim types. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 8/20/2020 | Christian Klawunder | Continued to prepare slides related to historical asset valuation. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 8/20/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.50 | 950.00 | $475.00 |
| 8/20/2020 | Byron Groth | Review and analyze discovery volumes. | Litigation | 1.80 | 425.00 | $765.00 |
| 8/20/2020 | James Bland | Revised analysis of historical claims. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/20/2020 | Christian Klawunder | Prepare slides related to historical asset valuation. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 8/20/2020 | Joshua Williams | Review and prepare plan for AP transfers tracing. | Business Analysis / Operations | 0.60 | 520.00 | $312.00 |
| 8/20/2020 | James Bland | Revised analysis of abatement claims. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/20/2020 | Boris Steffen | Continued drafting report. | Litigation | 0.90 | 780.00 | $702.00 |
| 8/20/2020 | Stilian Morrison | Correspondence with Jefferies re: drug market developments and equity research report re: same. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 8/20/2020 | Raul Busto | Analyze historical tax distributions. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/20/2020 | Byron Groth | Analyze historical transfer records. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 8/20/2020 | Stilian Morrison | Analyze monthly product sales. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 8/20/2020 | Paul Huygens | Review June monthly report. | Business Analysis / Operations | 0.90 | 960.00 | $864.00 |
| 8/20/2020 | Raul Busto | Analyze historical tax distributions. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/20/2020 | Michael Atkinson | Review and analyze document request for Side B. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 8/20/2020 | Jason Crockett | Prepare information for financial advisors related to cash tracing analysis. | Litigation | 1.30 | 750.00 | $975.00 |
| 8/20/2020 | Michael Atkinson | Review and analyze Side B historical analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 8/20/2020 | Stilian Morrison | Review index of intellectual property agreements. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 8/20/2020 | Byron Groth | Review and analyze trust documents. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 8/20/2020 | Joshua Williams | Review redactions of AlixPartners non-cash transfers support. | Business Analysis / Operations | 0.40 | 520.00 | $208.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/20/2020 | Eunice Min | Review and analyze discovery materials and Hot Docs. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 8/20/2020 | Raul Busto | Analyze historical tax distributions. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/20/2020 | Stilian Morrison | Review board description document. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 8/20/2020 | Raul Busto | Analyze historical tax distributions. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/20/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 8/20/2020 | Byron Groth | Review and analyze bank materials. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 8/20/2020 | Raul Busto | Analyze historical tax distributions. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/20/2020 | Michael Atkinson | Review and analyze discovery issues for counsel. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 8/20/2020 | Joshua Williams | Review relativity third party agreements. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 8/20/2020 | Christian Klawunder | Revise slides related to historical asset valuation. | Litigation | 1.50 | 520.00 | $780.00 |
| 8/20/2020 | Boris Steffen | Continue drafting report. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 8/20/2020 | Timothy Strickler | Analyzed financials for Purdue-related entities. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 8/20/2020 | Joshua Williams | Provide update on non-cash transfers for counsel. | Litigation | 0.90 | 520.00 | $468.00 |
| 8/21/2020 | Joshua Williams | Understand distribution, development, and manufacturing elements of IAC agreements. | Litigation | 1.90 | 520.00 | $988.00 |
| 8/21/2020 | Joshua Williams | Work on product updates in IAC financial model. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 8/21/2020 | Raul Busto | Update Rhodes weekly sales analysis. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 8/21/2020 | Raul Busto | Update weekly financial update presentation. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 8/21/2020 | Eunice Min | Search Relativity for information on historical transaction. | Litigation | 1.20 | 600.00 | $720.00 |
| 8/21/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 8/21/2020 | Joshua Williams | Review and reconciliation of B/S cash to S&Us. | Business Analysis / Operations | 0.90 | 520.00 | $468.00 |
| 8/21/2020 | Stilian Morrison | Following up on weekly tax sensitivities. | Tax Issues | 0.40 | 760.00 | $304.00 |
| 8/21/2020 | Paul Navid | Reviewed TRx for branded opioid from 2017 to current to assess performance and trend. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 8/21/2020 | Raul Busto | Update branded opioid prescription analysis. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 8/21/2020 | Michael Atkinson | Review and analyze documents for depositions. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 8/21/2020 | Christian Klawunder | Continued litigation related analysis. | Litigation | 1.00 | 520.00 | $520.00 |
| 8/21/2020 | Michael Atkinson | Review and analyze Side B Sackler information. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 8/21/2020 | Stilian Morrison | Review weekly cash reporting data. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 8/21/2020 | Stilian Morrison | Review May and June 2020 monthly reports. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 8/21/2020 | Joshua Williams | Provide follow-up comments re: opioid products on the 30(b)(6) notice. | Litigation | 1.70 | 520.00 | $884.00 |
| 8/21/2020 | Timothy Strickler | Analyzed financials for Sackler entities and prepared spreadsheets. | Litigation | 2.60 | 450.00 | $1,170.00 |

40

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/21/2020 | Stilian Morrison | Review and provide comments on weekly financial update. | Committee Activities | 0.90 | 760.00 | $684.00 |
| 8/21/2020 | Joshua Williams | Review relativity for distribution-type agreements. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 8/21/2020 | Byron Groth | Analyze discovery material re: causes of action. | Litigation | 1.60 | 425.00 | $680.00 |
| 8/21/2020 | Timothy Strickler | Reviewed documents uploaded to data room. | Business Analysis / Operations | 1.20 | 450.00 | $540.00 |
| 8/21/2020 | Byron Groth | Review and analyze historical settlements. | Litigation | 2.30 | 425.00 | $977.50 |
| 8/21/2020 | Christian Klawunder | Conduct cash flow analysis. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 8/21/2020 | Raul Busto | Review historical wholesale purchases. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 8/21/2020 | Byron Groth | Review and analyze discovery responsive to causes of action. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 8/21/2020 | James Bland | Updated schedule of mediation party asserted claims. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/21/2020 | Paul Navid | Evaluated updated KEIP and KERP data and compared to previous plan. | Business Analysis / Operations | 2.70 | 600.00 | $1,620.00 |
| 8/21/2020 | Stilian Morrison | Expand weekly prescription data series and correspond with team re: same. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 8/21/2020 | Raul Busto | Update weekly prescriptions analysis. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 8/21/2020 | Eunice Min | Review and analyze discovery materials. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 8/21/2020 | Paul Navid | Analyzed branded opioid market tracker of TRx. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 8/21/2020 | James Bland | Conducted analysis related to mediation. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/21/2020 | Christian Klawunder | Continued litigation related analysis. | Litigation | 1.10 | 520.00 | $572.00 |
| 8/21/2020 | Christian Klawunder | Review discovery materials related to account transfers. | Litigation | 1.20 | 520.00 | $624.00 |
| 8/21/2020 | James Bland | Conducted analysis related to mediation. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/21/2020 | Raul Busto | Make edits to compensation analysis. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 8/21/2020 | Michael Atkinson | Review and analyze mediation issues for counsel. | Committee Activities | 2.00 | 950.00 | $1,900.00 |
| 8/21/2020 | Raul Busto | Analyze historical income estimates. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/21/2020 | Timothy Strickler | Continued analyzing financials for Sackler entities and prepared spreadsheets. | Litigation | 2.50 | 450.00 | $1,125.00 |
| 8/21/2020 | James Bland | Assessed possible mediation party claims. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 8/21/2020 | Boris Steffen | Begin drafting report and write-up re: analysis. | Litigation | 1.00 | 780.00 | $780.00 |
| 8/21/2020 | Michael Atkinson | Call with counsel re: depositions. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 8/21/2020 | Boris Steffen | Continue drafting report. | Litigation | 1.00 | 780.00 | $780.00 |
| 8/21/2020 | Eunice Min | Analyze information on transfers and related entities. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 8/21/2020 | Stilian Morrison | Analysis of 2020 proposed KEIP and KERP. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 8/21/2020 | Eunice Min | Review and analyze discovery materials and Hot Docs. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 8/21/2020 | James Bland | Drafted memo related to issues re: certain mediation party claims. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/21/2020 | Stilian Morrison | Review Debtors' 2020 compensation proposals. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 8/21/2020 | Joshua Williams | Revise model based on debtors-provided documents. | Litigation | 1.70 | 520.00 | $884.00 |
| 8/21/2020 | Byron Groth | Review and analyze recent bank productions. | Litigation | 2.30 | 425.00 | $977.50 |
| 8/21/2020 | Raul Busto | Analyze proposed 2020 compensation plan. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/21/2020 | Raul Busto | Prepare comparable analysis of compensation plan vs. KEIP KERPS. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/21/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 1.30 | 520.00 | $676.00 |
| 8/21/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 8/21/2020 | Boris Steffen | Continue drafting write-up of report. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 8/22/2020 | Michael Atkinson | Review and analyze mediation issues for counsel. | Committee Activities | 1.40 | 950.00 | $1,330.00 |
| 8/22/2020 | Jason Crockett | Review information related to transfer pricing. | Litigation | 0.70 | 750.00 | $525.00 |
| 8/22/2020 | Michael Atkinson | Review and analyze transfer issues. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 8/22/2020 | Michael Atkinson | Review and analyze creditor claims for counsel. | Claims Analysis and Objections | 1.40 | 950.00 | $1,330.00 |
| 8/22/2020 | Eunice Min | Review and analyze discovery documents. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 8/22/2020 | Michael Atkinson | Review and analyze creditor claims for counsel. | Claims Analysis and Objections | 0.90 | 950.00 | $855.00 |
| 8/22/2020 | Raul Busto | Analyze historical income estimates. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/22/2020 | Stilian Morrison | Provide R. Busto comments on analysis of KEIP and KERP. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 8/22/2020 | Joshua Williams | Review deposition workstreams and resources. | Litigation | 0.50 | 520.00 | $260.00 |
| 8/22/2020 | Joshua Williams | Revise model related to transfers. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 8/22/2020 | Joshua Williams | Prepare schedules of model output. | Litigation | 1.30 | 520.00 | $676.00 |
| 8/22/2020 | James Bland | Revised Mediation Party split analysis. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/22/2020 | Jason Crockett | Analyze issues related to KEIP. | Committee Activities | 0.80 | 750.00 | $600.00 |
| 8/22/2020 | Timothy Strickler | Analyzed claims data received from Prime Clerk. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 8/22/2020 | Raul Busto | Continue working on compensation analysis. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 8/22/2020 | Eunice Min | Review and analyze document sent by counsel and prepare questions. | Litigation | 1.60 | 600.00 | $960.00 |
| 8/22/2020 | Michael Atkinson | Review and analyze documents identified by counsel. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 8/22/2020 | Stilian Morrison | Review correspondence re: document production. | Litigation | 0.60 | 760.00 | $456.00 |
| 8/22/2020 | Timothy Strickler | Analyzed claims for particular creditor group. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 8/22/2020 | Timothy Strickler | Prepared summary reports of recently filed claims added to register. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 8/22/2020 | Eunice Min | Targeted searches in relativity re: certain topics. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 8/22/2020 | Joshua Williams | Continue review of shared file documents from Haug Partners. | Litigation | 2.30 | 520.00 | $1,196.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/23/2020 | James Bland | Updated draft schedule of mediation party claims. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/23/2020 | Christian Klawunder | Continued litigation re: analysis. | Litigation | 1.90 | 520.00 | $988.00 |
| 8/23/2020 | Jason Crockett | Review document production re: board. | Litigation | 1.10 | 750.00 | $825.00 |
| 8/23/2020 | Stilian Morrison | Review updated materials on KEIP and KERP. | Committee Activities | 0.70 | 760.00 | $532.00 |
| 8/23/2020 | Raul Busto | Turn S. Morrison's comments to compensation analysis. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 8/23/2020 | Boris Steffen | Begin drafting report. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 8/23/2020 | Eunice Min | Search and analyze materials on historical policies. | Litigation | 1.30 | 600.00 | $780.00 |
| 8/23/2020 | Boris Steffen | Continued drafting report text. | Litigation | 1.20 | 780.00 | $936.00 |
| 8/23/2020 | Joshua Williams | Continue researching third-party agreements re: relativity. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 8/23/2020 | Michael Atkinson | Review and analyze claims filed. | Claims Analysis and Objections | 1.00 | 950.00 | $950.00 |
| 8/23/2020 | Michael Atkinson | Review and analyze KERP and KEIP. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 8/23/2020 | Timothy Strickler | Prepared summary of claims for creditor group. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 8/23/2020 | Eunice Min | Search transfer-related topics re: IACs. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 8/23/2020 | Michael Atkinson | Review and analyze mediation issues for counsel. | Committee Activities | 1.60 | 950.00 | $1,520.00 |
| 8/23/2020 | Michael Atkinson | Review and analyze documents identified by counsel. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 8/23/2020 | Joshua Williams | Review and analyze latest Milbank production. | Litigation | 1.70 | 520.00 | $884.00 |
| 8/23/2020 | Stilian Morrison | Review state tax returns. | Tax Issues | 0.40 | 760.00 | $304.00 |
| 8/23/2020 | Boris Steffen | Continue drafting report and write-up re: analysis. | Litigation | 1.20 | 780.00 | $936.00 |
| 8/23/2020 | Joshua Williams | Discovery re: pre-petition activities. | Business Analysis / Operations | 0.90 | 520.00 | $468.00 |
| 8/23/2020 | Eunice Min | Review and analyze financial documents and prepare questions. | Litigation | 1.50 | 600.00 | $900.00 |
| 8/23/2020 | Joshua Williams | Review Sacklers personal financial information. | Litigation | 0.70 | 520.00 | $364.00 |
| 8/23/2020 | Christian Klawunder | Conduct cash flow analysis. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 8/23/2020 | Raul Busto | Analyze historical income estimates. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/23/2020 | Paul Navid | Evaluated over 700 new files on Intralinks and provided summary to team. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 8/23/2020 | Joshua Williams | Reconcile IAC financing activities. | Business Analysis / Operations | 1.40 | 520.00 | $728.00 |
| 8/23/2020 | James Bland | Conducted litigation related analysis. | Litigation | 1.90 | 515.00 | $978.50 |
| 8/23/2020 | Raul Busto | Analyze historical income estimates. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/24/2020 | James Bland | Call with counsel and creditor class. | Committee Activities | 0.30 | 515.00 | $154.50 |
| 8/24/2020 | Michael Atkinson | Review and analyze bank discovery related to Sacklers. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 8/24/2020 | Michael Atkinson | Call with counsel re: discovery issues. | Litigation | 1.00 | 950.00 | $950.00 |
| 8/24/2020 | Michael Atkinson | Call with UCC. | Committee Activities | 0.40 | 950.00 | $380.00 |

43

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/24/2020 | Eunice Min | Review and analyze files re: ex-US funding distributions. | Litigation | 0.60 | 600.00 | $360.00 |
| 8/24/2020 | Joshua Williams | Analyze tax distributions ex. US. | Tax Issues | 2.60 | 520.00 | $1,352.00 |
| 8/24/2020 | Stilian Morrison | Follow up re: KEIP and KERP analysis. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 8/24/2020 | Stilian Morrison | Analyze production of documents and correspond to team re: same. | Litigation | 0.80 | 760.00 | $608.00 |
| 8/24/2020 | Courtney Clement | Analyzed tax distribution files. | Litigation | 2.00 | 370.00 | $740.00 |
| 8/24/2020 | James Bland | Conducted research related to the costs of the opioid crisis. | Claims Analysis and Objections | 0.50 | 515.00 | $257.50 |
| 8/24/2020 | Courtney Clement | Analyzed tax distribution files. | Litigation | 1.30 | 370.00 | $481.00 |
| 8/24/2020 | Joshua Williams | Preliminary analysis re: branded opioid profitability. | Business Analysis / Operations | 0.70 | 520.00 | $364.00 |
| 8/24/2020 | Timothy Strickler | Analyzed financials from Side B presentation and prepared spreadsheets. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 8/24/2020 | Michael Atkinson | Review and analyze documents related to depositions for counsel. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 8/24/2020 | Eunice Min | Review and analyze Side B financials and activity. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 8/24/2020 | Eunice Min | Analyze Sackler entity financials. | Litigation | 1.50 | 600.00 | $900.00 |
| 8/24/2020 | Raul Busto | Analyze historical tax distributions. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/24/2020 | Michael Atkinson | Review and analyze claims information. | Claims Analysis and Objections | 0.90 | 950.00 | $855.00 |
| 8/24/2020 | Timothy Strickler | Continued analyzing financials from Side B presentation and prepared spreadsheets. | Litigation | 2.20 | 450.00 | $990.00 |
| 8/24/2020 | James Bland | Revised claims analysis for creditor group. | Claims Analysis and Objections | 1.10 | 515.00 | $566.50 |
| 8/24/2020 | James Bland | Continued to refine historical opioid liabilities analysis. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/24/2020 | Paul Navid | Updated weekly sales by drug and entity for the 47 weeks ending 8/7 to evaluate trends. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 8/24/2020 | Boris Steffen | Continue drafting report. | Litigation | 3.10 | 780.00 | $2,418.00 |
| 8/24/2020 | Joshua Williams | Finalize transfers topic outline. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 8/24/2020 | Byron Groth | Review historical discussion of business strategies. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 8/24/2020 | Courtney Clement | Review for partner distributions in SAP files. | Litigation | 1.60 | 370.00 | $592.00 |
| 8/24/2020 | Byron Groth | Review and analyze historical valuations. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 8/24/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 8/24/2020 | Raul Busto | Analyze Partner distributions. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/24/2020 | James Bland | Conducted analysis related to the healthcare costs of the opioid crisis. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 8/24/2020 | Christian Klawunder | Review discovery materials related to account transfers. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 8/24/2020 | Raul Busto | Review Tax distributions and analysis. | Litigation | 1.20 | 430.00 | $516.00 |
| 8/24/2020 | Stilian Morrison | Review Debtor materials on intellectual property portfolio. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 8/24/2020 | Courtney Clement | Analyzed tax distribution SAP files for 2016. | Litigation | 2.00 | 370.00 | $740.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/24/2020 | Raul Busto | Review relativity for documents re: capital raising. | Litigation | 0.80 | 430.00 | $344.00 |
| 8/24/2020 | Michael Atkinson | Review and analyze discovery documents identified by counsel. | Litigation | 2.30 | 950.00 | $2,185.00 |
| 8/24/2020 | Byron Groth | Analyze discovery materials responsive to family entities. | Litigation | 2.90 | 425.00 | $1,232.50 |
| 8/24/2020 | Joshua Williams | Analyze funding ex-US distributions. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 8/24/2020 | James Bland | Continued to refine historical opioid liabilities analysis. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/24/2020 | James Bland | Call with counsel and creditor class. | Committee Activities | 0.60 | 515.00 | $309.00 |
| 8/24/2020 | Raul Busto | Draft summary of ex-US Funding. | Litigation | 0.60 | 430.00 | $258.00 |
| 8/24/2020 | Raul Busto | Continue reviewing KEIP KERP Analysis. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 8/24/2020 | Raul Busto | Review IAC international hedging policies. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 8/24/2020 | Joshua Williams | Revise IAC model based on internal comments. | Business Analysis / Operations | 1.90 | 520.00 | $988.00 |
| 8/24/2020 | James Bland | Call with counsel and creditor class. | Committee Activities | 0.50 | 515.00 | $257.50 |
| 8/24/2020 | Stilian Morrison | Correspond with team re: production of documents. | Litigation | 0.60 | 760.00 | $456.00 |
| 8/24/2020 | Stilian Morrison | Follow up with team re: coordination of outstanding work with Jefferies. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 8/24/2020 | Joshua Williams | Redline deposition topics document. | Litigation | 0.60 | 520.00 | $312.00 |
| 8/24/2020 | Jason Crockett | Prepare information related to transfer pricing analysis. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 8/24/2020 | Byron Groth | Review and analyze discovery materials relevant to upcoming depositions. | Litigation | 2.30 | 425.00 | $977.50 |
| 8/24/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 8/24/2020 | Stilian Morrison | Correspond with team re: currency hedging policies. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 8/24/2020 | Courtney Clement | Analyzed tax distribution SAP files for 2016. | Litigation | 2.00 | 370.00 | $740.00 |
| 8/24/2020 | Boris Steffen | Begin drafting report. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 8/24/2020 | Boris Steffen | Continue drafting Session 2 report. | Litigation | 1.00 | 780.00 | $780.00 |
| 8/24/2020 | Eunice Min | Analyze inter-Sackler loan activity. | Litigation | 2.20 | 600.00 | $1,320.00 |
| 8/24/2020 | Paul Navid | Updated cash flow model for week ending 8/7 for Purdue, Rhodes, and IACs with variances for consolidated cash flow to budget to assess performance. | Business Analysis / Operations | 2.90 | 600.00 | $1,740.00 |
| 8/24/2020 | Boris Steffen | Continue drafting Session 4 report. | Litigation | 0.30 | 780.00 | $234.00 |
| 8/24/2020 | Raul Busto | Analyze state tax distributions. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/24/2020 | James Bland | Assess creditor group's litigation. | Litigation | 2.00 | 515.00 | $1,030.00 |
| 8/24/2020 | Raul Busto | Analyze 2012 ex- US Funding. | Business Analysis / Operations | 1.40 | 430.00 | $602.00 |
| 8/24/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 8/24/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 8/24/2020 | Stilian Morrison | Correspond re: historical funding requirements. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/24/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 8/24/2020 | Raul Busto | Draft outline on Purdue compensation program. | Business Analysis / Operations | 1.20 | 430.00 | $516.00 |
| 8/24/2020 | Courtney Clement | Analyzed tax distribution SAP files for 2016. | Litigation | 1.40 | 370.00 | $518.00 |
| 8/24/2020 | Eunice Min | Continue analyzing Side B financials. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 8/24/2020 | James Bland | Call with counsel and UCC members re: mediation. | Committee Activities | 0.50 | 515.00 | $257.50 |
| 8/24/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 8/24/2020 | Joshua Williams | Review of Sackler entity financials presentation. | Litigation | 1.10 | 520.00 | $572.00 |
| 8/24/2020 | Stilian Morrison | Analyze spreadsheet on related party distributions. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 8/25/2020 | Raul Busto | Review 2019 negotiations with Debtors' on historical compensation plans. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 8/25/2020 | James Bland | Conducted analysis related to pre-petition data points. | Claims Analysis and Objections | 0.90 | 515.00 | $463.50 |
| 8/25/2020 | Timothy Strickler | Analyzed disbursements to IAC entities. | Litigation | 1.50 | 450.00 | $675.00 |
| 8/25/2020 | Raul Busto | Make edits to compensation analysis based on new information. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 8/25/2020 | Christian Klawunder | Review and analyze organizational documents. | Litigation | 1.80 | 520.00 | $936.00 |
| 8/25/2020 | Jason Crockett | Analyze KERP proposal and comparison to previous plans. | Business Analysis / Operations | 1.60 | 750.00 | $1,200.00 |
| 8/25/2020 | Joshua Williams | Estimate current cash position of IACs. | Business Analysis / Operations | 0.70 | 520.00 | $364.00 |
| 8/25/2020 | James Bland | Conducted analysis related to mediation proposal. | Claims Analysis and Objections | 0.60 | 515.00 | $309.00 |
| 8/25/2020 | Jason Crockett | Review of litigation production related to financial and distribution issues. | Litigation | 0.90 | 750.00 | $675.00 |
| 8/25/2020 | Courtney Clement | Analyzed tax distribution files. | Litigation | 0.70 | 370.00 | $259.00 |
| 8/25/2020 | Boris Steffen | Continued drafting Session 3 report. | Litigation | 2.70 | 780.00 | $2,106.00 |
| 8/25/2020 | Eunice Min | Analyze financial discovery materials. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 8/25/2020 | Boris Steffen | Continue drafting Session 4 report. | Litigation | 1.10 | 780.00 | $858.00 |
| 8/25/2020 | Jason Crockett | Review analysis related to management fees and distributions to insiders from IACs. | Litigation | 0.80 | 750.00 | $600.00 |
| 8/25/2020 | Christian Klawunder | Review and analyze historical asset valuation. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 8/25/2020 | Joshua Williams | Add to 30(b)(6) topics. | Litigation | 1.90 | 520.00 | $988.00 |
| 8/25/2020 | James Bland | Continued opioid liabilities analysis. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 8/25/2020 | James Bland | Continued analysis of possible claims. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/25/2020 | Courtney Clement | Analyzed tax distribution files. | Litigation | 1.20 | 370.00 | $444.00 |
| 8/25/2020 | Michael Atkinson | Review and analyze side B analysis. | Litigation | 2.00 | 950.00 | $1,900.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/25/2020 | James Bland | Continued opioid liabilities analysis. | Claims Analysis and Objections | 1.80 | 515.00 | $927.00 |
| 8/25/2020 | Raul Busto | Analyze how comparable universe treats hedging. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 8/25/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 8/25/2020 | Courtney Clement | Analyzed tax distribution files. | Litigation | 1.80 | 370.00 | $666.00 |
| 8/25/2020 | Boris Steffen | Review, analysis and response to questions re: affidavit to support drafting of report. | Litigation | 1.40 | 780.00 | $1,092.00 |
| 8/25/2020 | James Bland | Continued opioid liabilities analysis. | Claims Analysis and Objections | 1.10 | 515.00 | $566.50 |
| 8/25/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 1.90 | 520.00 | $988.00 |
| 8/25/2020 | James Bland | Continued opioid liabilities analysis. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/25/2020 | James Bland | Continued opioid liabilities analysis. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/25/2020 | Christian Klawunder | Review discovery materials related to family owned entities. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 8/25/2020 | Eunice Min | Assess KEIP objectives related to PHI and compare to prior timelines. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 8/25/2020 | Eunice Min | Assess key Swiss IACs and related discovery issues. | Litigation | 0.80 | 600.00 | $480.00 |
| 8/25/2020 | Joshua Williams | Final draft on the updated IAC financial model. | Business Analysis / Operations | 2.40 | 520.00 | $1,248.00 |
| 8/25/2020 | Stilian Morrison | Correspond re: intellectual property returns analysis. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 8/25/2020 | Jason Crockett | Review of information supporting sources and uses presentation. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 8/25/2020 | James Bland | Call with council and UCC members re: mediation. | Committee Activities | 0.60 | 515.00 | $309.00 |
| 8/25/2020 | Raul Busto | Draft compensation program slides. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 8/25/2020 | Eunice Min | Research historical practices of IACs. | Litigation | 2.10 | 600.00 | $1,260.00 |
| 8/25/2020 | Byron Groth | Review and analyze financial productions. | Litigation | 3.10 | 425.00 | $1,317.50 |
| 8/25/2020 | Joshua Williams | Prepare information on IAC agreements. | Litigation | 1.40 | 520.00 | $728.00 |
| 8/25/2020 | Raul Busto | Draft issues summary with compensation programs. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 8/25/2020 | Raul Busto | Attend diligence call with WTW and Debtors' compensation team. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 8/25/2020 | Joshua Williams | Evaluate 15-year branded opioid cash flow model forecast. | Business Analysis / Operations | 0.80 | 520.00 | $416.00 |
| 8/25/2020 | Courtney Clement | Analyzed tax distribution files. | Litigation | 1.80 | 370.00 | $666.00 |
| 8/25/2020 | Raul Busto | Analyze historical tax distributions. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/25/2020 | Boris Steffen | Begin drafting report. | Litigation | 1.70 | 780.00 | $1,326.00 |
| 8/25/2020 | Byron Groth | Review and analyze historical tax documents. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 8/25/2020 | Stilian Morrison | Correspond on outstanding KEIP and KERP questions. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 8/25/2020 | Jason Crockett | Analyze issues related to common management of IACs. | Business Analysis / Operations | 0.60 | 750.00 | $450.00 |
| 8/25/2020 | Paul Navid | Prepared slides on sales data by category and entity. | Committee Activities | 1.80 | 600.00 | $1,080.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/25/2020 | Courtney Clement | Analyzed tax distribution files. | Litigation | 1.40 | 370.00 | $518.00 |
| 8/25/2020 | Raul Busto | Analyze historical tax distributions. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/25/2020 | Byron Groth | Review and analyze production re: causes of action. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 8/25/2020 | Joshua Williams | Search for Side A asset lists. | Litigation | 0.80 | 520.00 | $416.00 |
| 8/25/2020 | Timothy Strickler | Analyzed claims for particular creditor groups. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 8/25/2020 | Eunice Min | Review July time entries for privileged information. | Fee / Employment Applications | 1.50 | 600.00 | $900.00 |
| 8/25/2020 | Eunice Min | Review and analyze information on Side B investments. | Litigation | 2.20 | 600.00 | $1,320.00 |
| 8/25/2020 | Byron Groth | Update and distribute fee trackers. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 8/25/2020 | Michael Atkinson | Review and analyze bank analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 8/25/2020 | James Bland | Conducted research related to the opioid epidemic. | Claims Analysis and Objections | 0.70 | 515.00 | $360.50 |
| 8/25/2020 | Jason Crockett | Prepare information related to KERP and KEIP. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 8/25/2020 | Stilian Morrison | Follow up with R. Busto re: company hedging practice. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 8/25/2020 | Christian Klawunder | Review discovery materials related to family owned entities. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 8/25/2020 | Paul Navid | Prepared slides on weekly cash flow for Purdue and variance report. | Committee Activities | 1.30 | 600.00 | $780.00 |
| 8/25/2020 | Joshua Williams | Prepare deposition outline on hot topics. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 8/25/2020 | Timothy Strickler | Reviewed filed proofs of claim to verify claim types. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 8/25/2020 | Michael Atkinson | Call with Debtor re: KERP and KEIP. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 8/25/2020 | Courtney Clement | Analyzed tax distribution files. | Litigation | 2.00 | 370.00 | $740.00 |
| 8/25/2020 | Raul Busto | Analyze historical tax distributions. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/25/2020 | Joshua Williams | Search relativity for draft 30(b)(6) notice requests support. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 8/25/2020 | Michael Atkinson | Review and analyze KERP and KEIP analysis. | Business Analysis / Operations | 2.00 | 950.00 | $1,900.00 |
| 8/25/2020 | Boris Steffen | Continued drafting report. | Litigation | 2.70 | 780.00 | $2,106.00 |
| 8/25/2020 | Raul Busto | Review development in other opioid litigation cases. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 8/26/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 8/26/2020 | Eunice Min | Edit correspondence re: IACs of interest in certain jurisdictions. | Litigation | 0.20 | 600.00 | $120.00 |
| 8/26/2020 | Eunice Min | Search and analyze various estimates of historical income. | Litigation | 2.20 | 600.00 | $1,320.00 |
| 8/26/2020 | Timothy Strickler | Reviewed documents uploaded to data room. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 8/26/2020 | Michael Atkinson | Review and analyze side B questions for Huron. | Litigation | 0.80 | 950.00 | $760.00 |
| 8/26/2020 | Joshua Williams | Continued search for Side A asset lists. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 8/26/2020 | Michael Atkinson | Review and analyze KERP and KEIP analysis. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/26/2020 | Eunice Min | Analyze discovery materials and draft potential deposition questions. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 8/26/2020 | James Bland | Conducted analysis related to potential future claims. | Claims Analysis and Objections | 1.50 | 515.00 | $772.50 |
| 8/26/2020 | Byron Groth | Review and analyze escalated production items. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 8/26/2020 | Eunice Min | Continue analyzing Sackler-related files and draft potential deposition questions. | Litigation | 1.20 | 600.00 | $720.00 |
| 8/26/2020 | James Bland | Continued to revise analysis of creditor group's opioid claims. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/26/2020 | Joshua Williams | Review information on certain IACs. | Business Analysis / Operations | 0.30 | 520.00 | $156.00 |
| 8/26/2020 | Christian Klawunder | Compile questions for depositions. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 8/26/2020 | James Bland | Call with counsel and creditor class representatives. | Committee Activities | 0.70 | 515.00 | $360.50 |
| 8/26/2020 | Eunice Min | Review and analyze documents and draft related deposition questions. | Litigation | 2.60 | 600.00 | $1,560.00 |
| 8/26/2020 | Courtney Clement | Analyze tax distribution. | Litigation | 0.80 | 370.00 | $296.00 |
| 8/26/2020 | Raul Busto | Analyze historical tax distributions. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/26/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 8/26/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 8/26/2020 | Joshua Williams | Provide source materials on analysis related to transfers. | Litigation | 1.10 | 520.00 | $572.00 |
| 8/26/2020 | Byron Groth | Review and analyze historical financial data from production. | Litigation | 2.20 | 425.00 | $935.00 |
| 8/26/2020 | Joshua Williams | Provide comments to IAC R&Os to counsel. | Litigation | 1.30 | 520.00 | $676.00 |
| 8/26/2020 | Michael Atkinson | Review and analyze deposition issues for counsel. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 8/26/2020 | Timothy Strickler | Analyzed claims for particular creditor group. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 8/26/2020 | Michael Atkinson | Call with counsel re: mediation issues. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 8/26/2020 | James Bland | Call with counsel and UCC members. | Committee Activities | 1.50 | 515.00 | $772.50 |
| 8/26/2020 | James Bland | Continued analysis of creditor opioid claims. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 8/26/2020 | Christian Klawunder | Review and analyze historical asset valuation. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 8/26/2020 | Stilian Morrison | Review supporting schedules for balance sheet and cash flow items in Mundipharma financials. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 8/26/2020 | Michael Atkinson | Review and analyze IAC discovery issues for counsel. | Litigation | 3.20 | 950.00 | $3,040.00 |
| 8/26/2020 | Byron Groth | Analyze production materials responsive to investment vehicles. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 8/26/2020 | Raul Busto | Review tax distribution analysis. | Litigation | 1.00 | 430.00 | $430.00 |
| 8/26/2020 | Eunice Min | Review and analyze discovery materials. | Litigation | 1.60 | 600.00 | $960.00 |
| 8/26/2020 | Eunice Min | Research and summarize information on IAC. | Litigation | 0.30 | 600.00 | $180.00 |
| 8/26/2020 | Raul Busto | Analyze PPLP bank group distributions. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/26/2020 | Raul Busto | Create summary output of tax distributions analysis. | Litigation | 1.60 | 430.00 | $688.00 |
| 8/26/2020 | Eunice Min | Review and analyze Side A transfers and draft key points. | Litigation | 1.70 | 600.00 | $1,020.00 |
| 8/26/2020 | James Bland | Conducted analysis relevant to treatment of future claims. | Claims Analysis and Objections | 1.00 | 515.00 | $515.00 |
| 8/26/2020 | Eunice Min | Review and revise sides on KEIP and KERP. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 8/26/2020 | Eunice Min | Research and review information on family offices. | Litigation | 1.50 | 600.00 | $900.00 |
| 8/26/2020 | Jason Crockett | Analyze potential opioid liabilities. | Claims Analysis and Objections | 0.90 | 750.00 | $675.00 |
| 8/26/2020 | Raul Busto | Draft KEIP and KERP Slides for UCC weekly update. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/26/2020 | Courtney Clement | Review comments on Tax Distribution analysis. | Litigation | 0.30 | 370.00 | $111.00 |
| 8/26/2020 | Michael Atkinson | Call with creditor group re: IAC discovery. | Litigation | 1.00 | 950.00 | $950.00 |
| 8/26/2020 | James Bland | Reviewed Docket 1614 re: Stipulation. | Court Filings | 0.80 | 515.00 | $412.00 |
| 8/26/2020 | Joshua Williams | Research information on IACs in relativity. | Litigation | 0.90 | 520.00 | $468.00 |
| 8/26/2020 | James Bland | Conducted research related to the opioid epidemic. | Claims Analysis and Objections | 1.20 | 515.00 | $618.00 |
| 8/26/2020 | Raul Busto | Analyze AlixPartners net cash distributions. | Litigation | 1.30 | 430.00 | $559.00 |
| 8/26/2020 | Joshua Williams | Elaborate on deposition topics outline. | Litigation | 1.60 | 520.00 | $832.00 |
| 8/26/2020 | Jason Crockett | Prepare materials related to KEIP proposed. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 8/26/2020 | Joshua Williams | Review deposition outline questions. | Litigation | 1.30 | 520.00 | $676.00 |
| 8/26/2020 | Christian Klawunder | Review discovery materials related to family owned entities. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 8/26/2020 | James Bland | Continued analysis of potential opioid liabilities. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/26/2020 | Eunice Min | Review and analyze tax distribution spread output and prepare new summary for team for deriving key takeaways. | Litigation | 1.10 | 600.00 | $660.00 |
| 8/26/2020 | Raul Busto | Analyze SAP external versus internal reporting. | Litigation | 1.30 | 430.00 | $559.00 |
| 8/26/2020 | James Bland | Drafted write up related to creditors' claims. | Claims Analysis and Objections | 1.10 | 515.00 | $566.50 |
| 8/26/2020 | Michael Atkinson | Court hearing. | Court Hearings | 1.50 | 950.00 | $1,425.00 |
| 8/26/2020 | Christian Klawunder | Call with creditor group re: IAC depositions. | Litigation | 1.10 | 520.00 | $572.00 |
| 8/26/2020 | Joshua Williams | Confirm limitation to definitions and R&Os. | Litigation | 1.10 | 520.00 | $572.00 |
| 8/26/2020 | Byron Groth | Analyze production materials re: distributions. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 8/26/2020 | James Bland | Revised analysis of potential opioid liabilities for creditor group. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/26/2020 | Jason Crockett | Review of information related to IAC entities. | Litigation | 1.20 | 750.00 | $900.00 |
| 8/26/2020 | Courtney Clement | Reviewed tax distribution files. | Litigation | 0.90 | 370.00 | $333.00 |
| 8/26/2020 | James Bland | Revised analysis of creditors' opioid claims. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/26/2020 | James Bland | Updated exhibit related to opioid claims. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/26/2020 | Raul Busto | Analyze variances in SAP distributions vs. Alix Partners analysis. | Litigation | 1.60 | 430.00 | $688.00 |
| 8/26/2020 | Raul Busto | Turn comments on tax distribution analysis. | Litigation | 0.80 | 430.00 | $344.00 |
| 8/27/2020 | Raul Busto | Finalize KEIP and KERP Slides for UCC update call. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/27/2020 | Michael Atkinson | Prepare for call with Huron re: sources and uses. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 8/27/2020 | Michael Atkinson | Review and analyze mediation issues for counsel. | Committee Activities | 1.50 | 950.00 | $1,425.00 |
| 8/27/2020 | Byron Groth | Review discovery materials relevant to upcoming depositions. | Litigation | 2.30 | 425.00 | $977.50 |
| 8/27/2020 | Byron Groth | Review discovery materials against tracker. | Litigation | 1.30 | 425.00 | $552.50 |
| 8/27/2020 | Eunice Min | Research and analyze financials for European-based IACs. | Litigation | 1.60 | 600.00 | $960.00 |
| 8/27/2020 | James Bland | Refined opioid liabilities analysis. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/27/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 8/27/2020 | Christian Klawunder | Review discovery materials related to family owned entities. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 8/27/2020 | Michael Atkinson | Review and analyze rating agency information. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 8/27/2020 | Christian Klawunder | Review discovery materials related to account transfers. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 8/27/2020 | Byron Groth | Review and analyze financial productions. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 8/27/2020 | Raul Busto | Analyze PPLP Bank group information. | Litigation | 1.30 | 430.00 | $559.00 |
| 8/27/2020 | Michael Atkinson | Call with Huron re: Sources and Uses. | Litigation | 0.90 | 950.00 | $855.00 |
| 8/27/2020 | Michael Atkinson | Review and analyze hot document at request of counsel. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 8/27/2020 | James Bland | Call with counsel re: mediation. | Committee Activities | 0.50 | 515.00 | $257.50 |
| 8/27/2020 | Joshua Williams | Research transfers and IAC-related topics. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 8/27/2020 | Michael Atkinson | Follow up on the transfer-related document request. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 8/27/2020 | Eunice Min | Review and analyze documents related to causes of action. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 8/27/2020 | Eunice Min | Review and analyze discovery materials. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 8/27/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 1.10 | 520.00 | $572.00 |
| 8/27/2020 | Christian Klawunder | Call with Side B advisor re: Sources & Uses presentation. | Litigation | 0.90 | 520.00 | $468.00 |
| 8/27/2020 | Jason Crockett | Prepare updated cash flow forecast. | Business Analysis / Operations | 1.50 | 750.00 | $1,125.00 |
| 8/27/2020 | Timothy Strickler | Analyzed claims for particular creditor group. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 8/27/2020 | James Bland | Refined analysis related to claims and liability. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/27/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 8/27/2020 | James Bland | Continued opioid liabilities analysis. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/27/2020 | Raul Busto | Analyze Moody's credit report. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/27/2020 | Joshua Williams | Add supply chain impacts re: IAC plant closures to IAC model. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 8/27/2020 | Jason Crockett | Analyze information related to KEIP. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 8/27/2020 | Eunice Min | Search and review Side B financial statements. | Litigation | 1.50 | 600.00 | $900.00 |
| 8/27/2020 | Michael Atkinson | Review and analyze documents for depositions. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 8/27/2020 | Raul Busto | Draft summary outline of compensation programs. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 8/27/2020 | Michael Atkinson | Review and analyze KERP and KEIP. | Business Analysis / Operations | 1.40 | 950.00 | $1,330.00 |
| 8/27/2020 | Byron Groth | Analyze historical reporting from production. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 8/27/2020 | Joshua Williams | Review and analyze materials from Milbank production. | Litigation | 1.60 | 520.00 | $832.00 |
| 8/27/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 1.60 | 520.00 | $832.00 |
| 8/27/2020 | James Bland | Updated exhibit related to market share. | Claims Analysis and Objections | 1.40 | 515.00 | $721.00 |
| 8/27/2020 | Eunice Min | Review and prepare causes of action analysis. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 8/27/2020 | Stilian Morrison | Review and respond to team re: historical rating agency process. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 8/27/2020 | James Bland | Continued to refine opioid liability analysis. | Claims Analysis and Objections | 1.10 | 515.00 | $566.50 |
| 8/27/2020 | Joshua Williams | Review and compile thoughts on Davis Polk queries. | Litigation | 0.80 | 520.00 | $416.00 |
| 8/27/2020 | Jason Crockett | Prepare information related to deposition questions. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 8/27/2020 | James Bland | Refined opioid liability analysis. | Claims Analysis and Objections | 1.30 | 515.00 | $669.50 |
| 8/27/2020 | James Bland | Continued opioid liabilities analysis. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/27/2020 | Joshua Williams | Discussion on follow-up questions re: Side B S&U's. | Litigation | 0.50 | 520.00 | $260.00 |
| 8/27/2020 | James Bland | Conducted analysis related to mediation proposal. | Committee Activities | 1.00 | 515.00 | $515.00 |
| 8/27/2020 | James Bland | Continued opioid liabilities analysis. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/27/2020 | Eunice Min | Call with external advisors re: Sackler financials. | Litigation | 1.00 | 600.00 | $600.00 |
| 8/27/2020 | Jason Crockett | Review of correspondence re: production for deposition questions. | Litigation | 1.20 | 750.00 | $900.00 |
| 8/28/2020 | Boris Steffen | Continue drafting report. | Litigation | 1.20 | 780.00 | $936.00 |
| 8/28/2020 | James Bland | Drafted litigation related analysis. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/28/2020 | James Bland | Reviewed opioid liability analysis. | Claims Analysis and Objections | 1.10 | 515.00 | $566.50 |
| 8/28/2020 | Raul Busto | Analyze files for deposition support. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/28/2020 | Christian Klawunder | Review discovery materials related to family owned entities. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 8/28/2020 | Boris Steffen | Review of updated opioid liability study to support analysis. | Litigation | 1.20 | 780.00 | $936.00 |
| 8/28/2020 | Raul Busto | Analyze historical 10-year plan analysis. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 8/28/2020 | Joshua Williams | Continued examination of IAC distributions. | Litigation | 1.50 | 520.00 | $780.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/28/2020 | Joshua Williams | Review timeline of branded opioid product in the U.S. from counsel. | Business Analysis / Operations | 1.20 | 520.00 | $624.00 |
| 8/28/2020 | Michael Atkinson | Attend deposition. | Litigation | 8.50 | 950.00 | $8,075.00 |
| 8/28/2020 | Boris Steffen | Begin drafting Session 1 report. | Litigation | 0.90 | 780.00 | $702.00 |
| 8/28/2020 | Joshua Williams | Relativity searches for IP held by IACs. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 8/28/2020 | Paul Huygens | Call with M. Atkinson re update on case. | Business Analysis / Operations | 0.40 | 960.00 | $384.00 |
| 8/28/2020 | Stilian Morrison | Review Mundipharma responses to market product questions. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 8/28/2020 | Stilian Morrison | Review audited financial statements' treatment of contingent liabilities. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 8/28/2020 | Boris Steffen | Review and analysis of documents forwarded by Counsel for comment Session 2. | Litigation | 1.10 | 780.00 | $858.00 |
| 8/28/2020 | Byron Groth | Review and identify production materials for deposition questions. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 8/28/2020 | Timothy Strickler | Analyzed transfers made to IACs. | Litigation | 1.80 | 450.00 | $810.00 |
| 8/28/2020 | Joshua Williams | Review and analyze support for IAC intercompany transfers. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 8/28/2020 | Stilian Morrison | Review outstanding deliverables for next creditor financial update. | Committee Activities | 0.30 | 760.00 | $228.00 |
| 8/28/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 1.40 | 520.00 | $728.00 |
| 8/28/2020 | Byron Groth | Review board materials. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 8/28/2020 | Eunice Min | Review documents related to upcoming Sackler deposition. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 8/28/2020 | James Bland | Conducted mediation-related analysis. | Claims Analysis and Objections | 1.70 | 515.00 | $875.50 |
| 8/28/2020 | James Bland | Began write up of claims analysis. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/28/2020 | Raul Busto | Review deposition question outline. | Litigation | 0.80 | 430.00 | $344.00 |
| 8/28/2020 | Timothy Strickler | Reviewed filed proofs of claim to verify claim types. | Claims Analysis and Objections | 2.70 | 450.00 | $1,215.00 |
| 8/28/2020 | Timothy Strickler | Reviewed documents uploaded to data room. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 8/28/2020 | Michael Atkinson | Prepare for upcoming deposition. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 8/28/2020 | Byron Groth | Update and distribute fee trackers. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 8/28/2020 | Timothy Strickler | Updated summary and detail claims schedules. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 8/28/2020 | Boris Steffen | Continue drafting Session 2 report. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 8/28/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 8/28/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 1.20 | 520.00 | $624.00 |
| 8/28/2020 | Eunice Min | Pull down all Hot Docs tagged based on certain topics and circulate directions via email. | Litigation | 0.80 | 600.00 | $480.00 |
| 8/28/2020 | Raul Busto | Analyze files for deposition support. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/28/2020 | James Bland | Conducted mediation-related analysis. | Claims Analysis and Objections | 1.10 | 515.00 | $566.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/28/2020 | Christian Klawunder | Review discovery materials related to account transfers. | Litigation | 1.30 | 520.00 | $676.00 |
| 8/28/2020 | Jason Crockett | Review of draft materials for causes of action analysis. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 8/28/2020 | Boris Steffen | Review and analysis of documents forwarded by Counsel for comment. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 8/28/2020 | Joshua Williams | Examine IAC distributions. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 8/28/2020 | Eunice Min | Review documents and draft questions related to upcoming Sackler deposition. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 8/28/2020 | Jason Crockett | Prepare information for deposition questions. | Litigation | 1.30 | 750.00 | $975.00 |
| 8/28/2020 | Eunice Min | Review documents related to upcoming depositions and draft outline. | Litigation | 2.70 | 600.00 | $1,620.00 |
| 8/28/2020 | Raul Busto | Analyze files for deposition support. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/28/2020 | Eunice Min | Review and analyze documents and correspondence re: transfers. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 8/28/2020 | Boris Steffen | Call with J. Bland re: updated opioids study. | Litigation | 0.50 | 780.00 | $390.00 |
| 8/28/2020 | Joshua Williams | Comment on RCCB's meet and confer letter. | Litigation | 1.50 | 520.00 | $780.00 |
| 8/28/2020 | Stilian Morrison | Further review and correspondence with team re: historical credit ratings. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 8/28/2020 | James Bland | Drafted memo re: claims analysis. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/28/2020 | Stilian Morrison | Correspondence re: historical budgets prepared. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 8/28/2020 | Byron Groth | Review discovery materials re: family entities. | Litigation | 2.90 | 425.00 | $1,232.50 |
| 8/28/2020 | Raul Busto | Analyze variance in tax distributions in SAPs versus Alix Partners. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/29/2020 | Timothy Strickler | Analyzed claims data received from Prime Clerk. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 8/29/2020 | Joshua Williams | Relativity diligence of IAC of interest. | Litigation | 0.90 | 520.00 | $468.00 |
| 8/29/2020 | Raul Busto | Analyze support documents for depositions. | Litigation | 1.50 | 430.00 | $645.00 |
| 8/29/2020 | Eunice Min | Review and analyze discovery materials. | Litigation | 2.20 | 600.00 | $1,320.00 |
| 8/29/2020 | Michael Atkinson | Review and analyze transfer issues. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 8/29/2020 | Michael Atkinson | Call with counsel re: discovery. | Litigation | 1.00 | 950.00 | $950.00 |
| 8/29/2020 | Michael Atkinson | Call re: mediation issues. | Committee Activities | 1.00 | 950.00 | $950.00 |
| 8/29/2020 | Joshua Williams | Perform audit on files on IAC entity and operating subsidiaries. | Business Analysis / Operations | 1.30 | 520.00 | $676.00 |
| 8/29/2020 | Boris Steffen | Perform liability theory research. | Litigation | 0.40 | 780.00 | $312.00 |
| 8/29/2020 | Boris Steffen | Review and analysis of updated opioids calculation for analysis. | Litigation | 0.60 | 780.00 | $468.00 |
| 8/29/2020 | Michael Atkinson | Continue analyzing valuation issues. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 8/29/2020 | Eunice Min | Review financial discovery documents and prepare outline re: upcoming deponent. | Litigation | 1.80 | 600.00 | $1,080.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/29/2020 | Boris Steffen | Call with Province team to discuss opioids study. | Litigation | 1.50 | 780.00 | $1,170.00 |
| 8/29/2020 | James Bland | Call with Province team re: opioid liabilities. | Litigation | 1.50 | 515.00 | $772.50 |
| 8/29/2020 | Michael Atkinson | Review and analyze issues related to law firm. | Litigation | 0.50 | 950.00 | $475.00 |
| 8/29/2020 | Michael Atkinson | Review and analyze claims update. | Claims Analysis and Objections | 0.80 | 950.00 | $760.00 |
| 8/29/2020 | James Bland | Revised opioid liability analysis. | Claims Analysis and Objections | 2.00 | 515.00 | $1,030.00 |
| 8/29/2020 | Eunice Min | Review financial discovery documents and prepare outline re: deponent. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 8/29/2020 | Jason Crockett | Review information related to opioid liabilities. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 8/29/2020 | Eunice Min | Draft IAC focus issues. | Litigation | 0.40 | 600.00 | $240.00 |
| 8/29/2020 | Jason Crockett | Analyze information related to causes of action analysis. | Litigation | 1.30 | 750.00 | $975.00 |
| 8/29/2020 | Michael Atkinson | Review and analyze valuation issues. | Business Analysis / Operations | 2.00 | 950.00 | $1,900.00 |
| 8/29/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 8/29/2020 | Christian Klawunder | Review and analyze organizational documents. | Litigation | 1.70 | 520.00 | $884.00 |
| 8/29/2020 | Joshua Williams | Prepare and comment on deposition notes and documents. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 8/30/2020 | Michael Atkinson | Call with creditor group. | Committee Activities | 0.50 | 950.00 | $475.00 |
| 8/30/2020 | Eunice Min | Research and pull entity-level historical financials for select IACs. | Litigation | 1.50 | 600.00 | $900.00 |
| 8/30/2020 | Raul Busto | Analyze support documents for depositions. | Litigation | 1.50 | 430.00 | $645.00 |
| 8/30/2020 | Joshua Williams | Review document production tracker. | Litigation | 0.80 | 520.00 | $416.00 |
| 8/30/2020 | Michael Atkinson | Review and analyze mediation issues. | Claims Analysis and Objections | 1.70 | 950.00 | $1,615.00 |
| 8/30/2020 | Jason Crockett | Review of historical amounts of claims. | Claims Analysis and Objections | 1.50 | 750.00 | $1,125.00 |
| 8/30/2020 | Michael Atkinson | Review and analyze information for depositions. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 8/30/2020 | Michael Atkinson | Review and analyze information related to claims. | Litigation | 0.80 | 950.00 | $760.00 |
| 8/30/2020 | Timothy Strickler | Prepared summary reports for claims recently added. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 8/30/2020 | Michael Atkinson | Call with creditor group claimants. | Litigation | 0.60 | 950.00 | $570.00 |
| 8/30/2020 | Eunice Min | Search Relativity for board minutes for specific IACs. | Litigation | 1.20 | 600.00 | $720.00 |
| 8/30/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 8/30/2020 | James Bland | Conducted analysis related to Purdue pre-petition data points. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/30/2020 | Raul Busto | Analyze support documents for depositions. | Litigation | 1.50 | 430.00 | $645.00 |
| 8/30/2020 | Eunice Min | Review and analyze board books and budget books for select IAC regions for transfer analysis. | Litigation | 1.60 | 600.00 | $960.00 |
| 8/30/2020 | Paul Navid | Reviewed weekly NPA data provided to assess performance. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 8/30/2020 | Joshua Williams | Examine IAC audits. | Business Analysis / Operations | 1.00 | 520.00 | $520.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/30/2020 | Christian Klawunder | Continue to prepare slides related to historical investments and family owned entities. | Litigation | 1.50 | 520.00 | $780.00 |
| 8/30/2020 | Joshua Williams | Research IAC business dealings with third parties. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 8/30/2020 | Paul Navid | Evaluated new files and data on Intralinks and provide summary of updates to team re: same. | Business Analysis / Operations | 2.70 | 600.00 | $1,620.00 |
| 8/30/2020 | Christian Klawunder | Prepare slides related to historical investments and family owned entities. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 8/30/2020 | Joshua Williams | Provide notes and support on deposition outline and related review. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 8/31/2020 | Stilian Morrison | Review master spreadsheet for drug royalty rates. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 8/31/2020 | Eunice Min | Review July fees for confidential and privileged information. | Fee / Employment Applications | 2.50 | 600.00 | $1,500.00 |
| 8/31/2020 | Boris Steffen | Review and analysis of document from discovery to support report. | Litigation | 0.50 | 780.00 | $390.00 |
| 8/31/2020 | Michael Atkinson | Review and analyze transfer analysis. | Business Analysis / Operations | 3.00 | 950.00 | $2,850.00 |
| 8/31/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 8/31/2020 | Stilian Morrison | Analysis of comparable prescription data for branded opioid competitor. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 8/31/2020 | Michael Atkinson | Call with debtor regarding KERP and KEIP. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 8/31/2020 | Byron Groth | Review and analyze internal company analyses from production. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 8/31/2020 | Joshua Williams | Create summary of bank statement analysis. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 8/31/2020 | Joshua Williams | Work on slides for bank statement analysis. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 8/31/2020 | Joshua Williams | Review IAC updates and workstreams. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 8/31/2020 | Paul Navid | Prepared a slide on weekly cash flow for Purdue entity from petition date to Aug 14. | Committee Activities | 1.70 | 600.00 | $1,020.00 |
| 8/31/2020 | Raul Busto | Search relativity for files on historical restructuring. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/31/2020 | Michael Atkinson | Review and analyze IAC documents related to discovery issues. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 8/31/2020 | Raul Busto | Review potential deposition hot docs. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/31/2020 | Timothy Strickler | Reviewed documents uploaded to data room. | Business Analysis / Operations | 0.80 | 450.00 | $360.00 |
| 8/31/2020 | James Bland | Conducted analysis of opioid users. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 8/31/2020 | Christian Klawunder | Review discovery materials related to account transfers. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 8/31/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 8/31/2020 | James Bland | Analyzed revised term sheet. | Committee Activities | 1.40 | 515.00 | $721.00 |
| 8/31/2020 | Michael Atkinson | Review and analyze documents related to deposition. | Litigation | 2.70 | 950.00 | $2,565.00 |
| 8/31/2020 | James Bland | Discussed litigation matters with B. Steffen | Litigation | 0.40 | 515.00 | $206.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/31/2020 | Raul Busto | Update weekly prescription and sales tracking analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 8/31/2020 | Byron Groth | Review discovery regarding strategic alliance. | Litigation | 1.20 | 425.00 | $510.00 |
| 8/31/2020 | Paul Navid | Developed slides on Rhodes CF and IAC contributions to Purdue up to 8/14. | Committee Activities | 2.70 | 600.00 | $1,620.00 |
| 8/31/2020 | Michael Atkinson | Call with creditor group. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 8/31/2020 | Eunice Min | Review and analyze IAC subsidiary financials. | Litigation | 2.20 | 600.00 | $1,320.00 |
| 8/31/2020 | Byron Groth | Review and analyze bank production. | Litigation | 1.40 | 425.00 | $595.00 |
| 8/31/2020 | Eunice Min | Research Sackler family investment and draft deposition questions. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 8/31/2020 | Eunice Min | Review and redline meet and confer outline regarding IACs. | Litigation | 1.60 | 600.00 | $960.00 |
| 8/31/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 8/31/2020 | Joshua Williams | Edit the IAC 30(b)(6) outline. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 8/31/2020 | James Bland | Updated Purdue liability exhibits. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/31/2020 | Raul Busto | Analyze historical board correspondence. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/31/2020 | Stilian Morrison | Review responses from Mundipharma regional segments re: key markets and products. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 8/31/2020 | Stilian Morrison | Update analysis on weekly prescription trends and cash reporting. | Business Analysis / Operations | 1.70 | 760.00 | $1,292.00 |
| 8/31/2020 | Eunice Min | Finish reviewing July time entries for confidential and privileged information. | Fee / Employment Applications | 2.00 | 600.00 | $1,200.00 |
| 8/31/2020 | James Bland | Conducted analysis of historical opioid liability. | Claims Analysis and Objections | 1.70 | 515.00 | $875.50 |
| 8/31/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 8/31/2020 | Paul Navid | Analyzed cash flow data provided to assess performance and current liquidity. | Business Analysis / Operations | 2.20 | 600.00 | $1,320.00 |
| 8/31/2020 | Paul Navid | Prepared variance report for the four weeks ending 8/14 and assessed transactions for timing. | Committee Activities | 1.30 | 600.00 | $780.00 |
| 8/31/2020 | Byron Groth | Review and analyze production materials. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 8/31/2020 | Eunice Min | Continue review Sackler documents and preparing deposition questions. | Litigation | 1.20 | 600.00 | $720.00 |
| 8/31/2020 | James Bland | Updated third-party opioid liability scenarios. | Claims Analysis and Objections | 0.60 | 515.00 | $309.00 |
| 8/31/2020 | Joshua Williams | Analyze support for Sackler historical financial analysis. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 8/31/2020 | Joshua Williams | Provide litigation support for non-cash transfers. | Litigation | 1.70 | 520.00 | $884.00 |
| 8/31/2020 | Raul Busto | Analyze branded opioid competitor NPA and NSP. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 8/31/2020 | Raul Busto | Search and review board correspondence. | Litigation | 2.00 | 430.00 | $860.00 |
| 8/31/2020 | James Bland | Conducted analysis of opioid users. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/31/2020 | Michael Atkinson | Review and analyze flagged documents. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 8/31/2020 | Christian Klawunder | Review and analyze organizational documents. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 8/31/2020 | Eunice Min | Review latest uploads from Debtors to Intralinks and send email re: same. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 8/31/2020 | Byron Groth | Review and analyze discovery material applicable to future depositions. | Litigation | 2.20 | 425.00 | $935.00 |
| 8/31/2020 | Eunice Min | Search and review IAC financials. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 8/31/2020 | Boris Steffen | Review and analyze opioids liability calculation. | Litigation | 0.40 | 780.00 | $312.00 |
| 8/31/2020 | James Bland | Updated opioid liability exhibits. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 8/31/2020 | Raul Busto | Review historical EU TRX data. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 8/31/2020 | Timothy Strickler | Reviewed claims to identify duplicate and amended claims. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 8/31/2020 | Paul Navid | Analyzed TRx data for Aug and reasons for outperformance. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 8/31/2020 | Raul Busto | Turn comments on weekly financial update deck. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 8/31/2020 | Stilian Morrison | Analyze Rhodes board presentations. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 8/31/2020 | James Bland | Analyzed survey data related to opioid use. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 8/31/2020 | Timothy Strickler | Reviewed proofs of claim to verify claim types. | Claims Analysis and Objections | 2.50 | 450.00 | $1,125.00 |
| 8/31/2020 | Stilian Morrison | Review historical bank statements for distributions data. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 8/31/2020 | Stilian Morrison | Review weekly financial update and send comments to team re: same. | Committee Activities | 0.90 | 760.00 | $684.00 |

**<u>EXPENSE DETAILS</u>**

| Date | Expense Category | Description | Total Expenses |
|------|------------------|-------------|----------------|
| 7/21/2020 | Telephone/Internet | GoGo Air – S. Morrison inflight wi-fi to review distributable value deck. | $6.00 |
| 8/26/2020 | Telephone/Internet | CourtSolutions – M. Atkinson call re: court hearing for second interim. | $70.00 |
| 8/29/2020 | Telephone/Internet | Toll Free Conference Call – M. Atkinson internal Province call regarding analysis. | $22.93 |
| 8/31/2020 | Miscellaneous | Debtwire – August research fee. | $431.41 |
| 8/31/2020 | Miscellaneous | Standard & Poor's – August research fee. | $1,360.00 |
| | **Total Expenses** | | **$1,890.34** |