KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

**THIRTEENTH MONTHLY FEE STATEMENT OF KING & SPALDING LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| | |
|---|---|
| **Name of Applicant** | King & Spalding LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] |
| **Period for Which Compensation and Reimbursement is Sought** | September 1, 2020 through September 30, 2020 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
| --- | --- |
| **Total Compensation Requested in this Statement** | $868,370.70<br>(80% of $1,085,463.37) |
| **Total Reimbursement Requested in this Statement** | $0.00 |
| **Total Compensation and Reimbursement Requested in this Statement** | $868,370.70 |
| **This is a(n):** **X** Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from September 1,*

*2020 Through September 30, 2020* (this "**Fee Statement**").[2]  By this Fee Statement, and after

taking into account certain voluntary discounts and reductions,[3] K&S seeks (i) compensation in

the amount of $868,370.70, which is equal to 80% of the total amount of reasonable compensation

for actual, necessary legal services that K&S incurred in connection with such services during the

Fee Period (*i.e.*, $1,085,463.37) and (ii) payment of $0.00 for the actual, necessary expenses that

K&S incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.    Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees

incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege

review attorneys, and paraprofessionals during the Fee Period with respect to each of the project

categories K&S established in accordance with its internal billing procedures.  As reflected in

**Exhibit A**, K&S incurred $1,085,463.37 in fees during the Fee Period.  Pursuant to this Fee

Statement, K&S seeks reimbursement for 80% of such fees, totaling $868,370.70.

2.    Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals,

including the standard hourly rate for each attorney and paraprofessional who rendered services to

the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly

rate, aggregate hours worked and the amount of fees earned by each professional. The blended

---

[2]    The period from September 1, 2020 through and including September 30, 2020 is referred to herein as the "**Fee
Period**."

[3]    K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its hourly rates in effect when the services
are rendered.  Additionally, K&S agreed to offer additional discounts, including on a sliding scale on fees
exceeding certain amounts.

hourly billing rate of attorneys for all services provided during the Fee Period is $202.36.[4]  The

blended hourly billing rate of all paraprofessionals is $245.19.[5]

3.      Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that K&S incurred or disbursed

in the amount of $0.00 in connection with providing professional services to the Debtors during

the Fee Period.  Expense amounts are intended to cover K&S's direct operating costs, which costs

are not incorporated into K&S's hourly billing rates.  Only the clients for whom the services are

actually used are separately charged for such services.  The effect of including expenses as part of

the hourly billing rates would unfairly impose additional cost upon clients who do not require

extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of K&S for the Fee Period

organized by project category with a daily time log describing the time spent by each attorney and

other professional during the Fee Period as well as an itemization of expenses.

### <u>Notice</u>

5.      K&S will provide notice of this Fee Statement in accordance with the Interim

Compensation Order.  K&S submits that no other or further notice be given.

*[Remainder of Page Intentionally Left Blank]*

---

[4]     The blended hourly rate of $202.36 for attorneys is derived by dividing the total fees for attorneys of
$1,073,841.41 by the total hours of 5,306.60.

[5]     The blended hourly rate of $245.19 for paraprofessionals is similarly derived by dividing the total fees for
paraprofessionals of $11,621.96 by the total hours of 47.4.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $868,370.70, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $1,085,463.37) and (ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

Dated:    October 30, 2020
          New York, New York

**KING & SPALDING LLP**

*/s/ Scott Davidson*
Scott Davidson
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222

*Special Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**Fees by Project Category**[6]

---

[6]    The total fees listed in Exhibit A do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Fact Investigation/Development | 7.9 | $1,698.50 |
| Analysis/Strategy | 222.8 | $134,221.52 |
| Document/File Management | 66.6 | $21,645.00 |
| Document Production (Defense) | 5,040.30 | $1,087,729.50 |
| Retention and Fee Applications | 16.4 | $9,871.87 |
| **TOTALS** | **5,354.0** | **$1,255,166.39** |

## Exhibit B

### Professional & Paraprofessional Fees[7]

---

[7]    The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey S. Bucholtz | Partner; joined K&S 2009; admitted to Washington, D.C. 1996 | $1,150.57 | 69.8 | $80,309.79 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $425.00 | 83.6 | $35,530.00 |
| Paul Mezzina | Partner; joined K&S 2020; admitted to California 2009, Washington, D.C. 2011 | $951.14 | 2.4 | $2,282.74 |
| **Counsel** | | | | |
| Scott Davidson | Counsel; joined K&S 2009; admitted to New York 1996 | $1,242.61 | 1.9 | $2,360.96 |
| **Associates** | | | | |
| Leia Shermohammed | Associate; joined K&S 2017; admitted to Georgia 2015 | $685.23 | 6.3 | $4,316.95 |
| **Discovery Counsel** | | | | |
| Nicole Bass | Discovery counsel; joined K&S 2010; admitted to Georgia 2010 | $325 | 82.0 | $26,650.00 |
| Lori Burton | Discovery counsel; joined K&S 2003; admitted to Georgia 2001 | $325 | 8.0 | $2,600.00 |
| **Privilege Review Attorneys** | | | | |
| Matthew Anderson | Privilege review attorney; joined K&S 2019; admitted to New York 2020 | $215.00 | 8.8 | $1,892.00 |
| Seth Atkisson | Privilege review attorney; joined K&S 2018; admitted to Virginia 2013, Washington, D.C. 2016 | $215.00 | 35.6 | $7,654.00 |
| Ahsin Azim | Privilege review attorney; joined K&S 2019; admitted to Washington, D.C. 2020 | $215.00 | 17.4 | $3,741.00 |
| Kyle Brahe | Privilege review attorney; joined K&S 2017; admitted to Georgia 2010 | $215.00 | 38.8 | $8,342.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Terrence Burek | Privilege review attorney; joined K&S 2011; admitted to Massachusetts 2010, Washington, D.C. 2011 | $215.00 | 83.6 | $17,974.00 |
| Miguel Cadavid | Privilege review attorney; joined K&S 2018; admitted to Georgia 2018 | $215.00 | 53.0 | $11,395.00 |
| Enver Can | Privilege review attorney; joined K&S 2018; admitted to New York 2010, Washington D.C. 2018 | $215.00 | 40.6 | $8,729.00 |
| James Cone | Privilege review attorney; joined K&S 2016; admitted to Michigan 2002, Florida 2012, Ohio 2009, Georgia 2017 | $215.00 | 30.2 | $6,493.00 |
| Elizabeth Crockett | Privilege review attorney; joined K&S 1994; admitted to Virginia 1994, Washington, D.C. 1997 | $215.00 | 60.5 | $13,007.50 |
| Tabitha Crosier | Privilege review attorney; joined K&S 2018; admitted to New Jersey 2010, New York 2011 | $215.00 | 37.8 | $8,127.00 |
| Melissa Dempsey | Privilege review attorney; joined K&S 1998; admitted to New York 1996, Washington, D.C. 1999 | $215.00 | 56.2 | $12,083.00 |
| Jeffrey Domozick | Privilege review attorney; joined K&S 2018; admitted to Georgia 2018 | $215.00 | 234.8 | $50,482.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215.00 | 189.6 | $40,764.00 |
| Katie Dugat | Privilege review attorney; joined K&S 2018; admitted to Texas 2015 | $215.00 | 37.0 | $7,955.00 |
| Matthew Dyer | Privilege review attorney; joined K&S 2018; admitted to Georgia 2002 | $215.00 | 69.7 | $14,985.50 |
| Frankie Evans | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215.00 | 182.6 | $39,259.00 |
| Kaileigh Fagan | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215.00 | 26.6 | $5,719.00 |
| Lucy Gauthier | Privilege review attorney; joined K&S 2019; admitted to Georgia 2018 | $215.00 | 37.8 | $8,127.00 |
| Jacob Gerber | Privilege review attorney; joined K&S 2014; admitted to New York 2015 | $215.00 | 5.1 | $1,096.50 |
| Austin Gibson | Privilege review attorney; joined K&S 2017; admitted to Georgia 2016 | $215.00 | 85.0 | $18,275.00 |
| Carli Gish | Privilege review attorney; joined K&S 2019; admitted to Texas 2019 | $215.00 | 27.7 | $5,955.50 |
| Antoine Grady | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2018 | $215.00 | 106.1 | $22,811.50 |
| Catherine Greaves | Privilege review attorney; joined K&S 2014; admitted to Texas 2014 | $215.00 | 34.8 | $7,482.00 |
| Gary Greco | Privilege review attorney; joined K&S 2000; admitted to Maryland 1995 | $215.00 | 61.6 | $13,244.00 |
| Jay Haider | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215.00 | 12.4 | $2,666.00 |

3

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Penelope Hamilton | Privilege review attorney; joined K&S 2019; admitted to New York 2020 | $215.00 | 1.4 | $301.00 |
| Elizabeth Han | Privilege review attorney; joined K&S 2018; admitted to Texas 2015 | $215.00 | 37.5 | $8,062.50 |
| Chris Harris | Privilege review attorney; joined K&S 2007; admitted to Georgia 2006 joined K&S 2007; admitted to Georgia 2006 | $215.00 | 182.1 | $39,151.50 |
| Kelly Henning | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215.00 | 27.0 | $5,805.00 |
| Gregg Jacobson | Privilege review attorney; joined K&S 2018; admitted to Georgia 2015 | $215.00 | 28.4 | $6,106.00 |
| Mickey Jett | Privilege review attorney; joined K&S 2016; admitted to North Carolina 2013 | $215.00 | 83.6 | $17,974.00 |
| Remy Jones | Privilege review attorney; joined K&S 2018; admitted to Georgia 2015 | $215.00 | 165.2 | $35,518.00 |
| Jon Jordan | Privilege review attorney; joined K&S 2003; admitted to Texas 1992, Georgia 2002 | $215.00 | 5.6 | $1,204.00 |
| Jake Jumbeck | Privilege review attorney; joined K&S 2019; admitted to Illinois 2017 | $215.00 | 28.3 | $6,084.50 |
| Adrian Karas | Privilege review attorney; joined K&S 2019; admitted to New York 2020 | $215.00 | 13.5 | $2,902.50 |
| Deborah Kremer | Privilege review attorney; joined K&S 2001; admitted to Georgia 1998 | $215.00 | 66.6 | $14,319.00 |
| Andrew Langen | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215.00 | 34.2 | $7,353.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Roland Macher | Privilege review attorney; joined K&S 2016; admitted to North Carolina 2015 | $215.00 | 32.1 | $6,901.50 |
| Caroline Magee | Privilege review attorney; joined K&S 2017; admitted to Georgia 2007 | $215.00 | 32.9 | $7,073.50 |
| Ethan Mann | Privilege review attorney; joined K&S 2016; admitted to Georgia 2016 | $215.00 | 37.2 | $7,998.00 |
| Derek Marks | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $215.00 | 23.0 | $4,945.00 |
| Russell Martinez | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2016, California 2017 | $215.00 | 7.9 | $1,698.50 |
| Lori Maryscuk | Privilege review attorney; joined K&S 2000; admitted to Georgia 1997 | $215.00 | 120.1 | $25,821.50 |
| Andrew Mason | Privilege review attorney; joined K&S 2016; admitted to New York 2016, Georgia 2017 | $215.00 | 50.7 | $10,900.50 |
| Ed McCafferty | Privilege review attorney; joined K&S 2004; admitted to New York 1993, Pennsylvania 1994, Washington, D.C. 2009 | $215.00 | 35.1 | $7,546.50 |
| Scott McClure | Privilege review attorney; joined K&S 1998; admitted to New Mexico 1994, Washington, D.C. 1997 | $215.00 | 41.1 | $8,836.50 |
| Liz McGovern | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215.00 | 67.3 | $14,469.50 |
| Mercedes Morno | Privilege review attorney; joined K&S 2019; admitted to New York 2014 | $215.00 | 49.3 | $10,599.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Rami Mosrie | Privilege review attorney; joined K&S 2018; admitted to New York 2019 | $215.00 | 18.3 | $3,934.50 |
| Bob Neufeld | Privilege review attorney; joined K&S 2006; admitted to Georgia 1997, New Jersey 1999, New York 2001 | $215.00 | 38.5 | $8,277.50 |
| Carolyn Nguyen | Privilege review attorney; joined K&S 2019; admitted to Massachusetts 2012, California 2015 | $215.00 | 32.0 | $6,880.00 |
| Matt Noller | Privilege review attorney; joined K&S 2018; admitted to New York 2014, California 2019 | $215.00 | 33.6 | $7,224.00 |
| Connor O'Flaherty | Privilege review attorney; joined K&S 2019; admitted to California 2019 | $215.00 | 43.6 | $9,374.00 |
| Shane Orange | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215.00 | 200.4 | $43,086.00 |
| Chong Pak | Privilege review attorney; joined K&S 2015; admitted to Georgia 2012 | $215.00 | 141.6 | $30,444.00 |
| Alex Panos | Privilege review attorney; joined K&S 2002; admitted to Georgia 1997 | $215.00 | 75.1 | $16,146.50 |
| Julie Paret | Privilege review attorney; joined K&S 2018; admitted to New York 2016 | $215.00 | 19.3 | $4,149.50 |
| Julie Peng | Privilege review attorney; joined K&S 2018; admitted to California 2008, Washington, D.C. 2009 | $215.00 | 34.2 | $7,353.00 |
| Sarah Primrose | Privilege review attorney; joined K&S 2016; admitted to Florida 2012, Georgia 2017 | $215.00 | 27.2 | $5,848.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Tres Ricks | Privilege review attorney; joined K&S 2018; admitted to North Carolina 2018 | $215.00 | 40.5 | $8,707.50 |
| Jennifer Roberts | Privilege review attorney; joined K&S 2019; admitted to New York 2009, Oregon 2011, Illinois 2018 | $215.00 | 6.6 | $1,419.00 |
| Ted Roethke | Privilege review attorney; joined K&S 2016; admitted to California 2008, Minnesota 2010, Georgia 2013 | $215.00 | 29.8 | $6,407.00 |
| Christian Sae | Privilege review attorney; joined K&S 2018; admitted to New York 2018 | $215.00 | 82.9 | $17,823.50 |
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $215.00 | 94.4 | $20,296.00 |
| Reilly Schreck | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215.00 | 41.9 | $9,008.50 |
| Joseph Sherman | Privilege review attorney; joined K&S 2018; admitted to Georgia 2017 | $215.00 | 98.6 | $21,199.00 |
| Nathaniel Sherman | Privilege review attorney; joined K&S 2015; admitted to Georgia 2014 | $215.00 | 87.1 | $18,726.50 |
| Eric Smedley | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215.00 | 184.1 | $39,581.50 |
| Cori Steinmann | Privilege review attorney; joined K&S 2018; admitted to Texas 2004, California 2016 | $215.00 | 27.5 | $5,912.50 |
| Pooja Sudarshan | Privilege review attorney; joined K&S 2018; admitted to New York 2015, California 2017 | $215.00 | 31.5 | $6,772.50 |
| Sarah Tona | Privilege review attorney; joined K&S 2017; admitted to Georgia 2018 | $215.00 | 78.5 | $16,877.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Brent Tucker | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215.00 | 99.5 | $21,392.50 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $215.00 | 228.3 | $49,084.50 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $215.00 | 118.9 | $25,563.50 |
| Katherine Webb | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $280.00 | 49.0 | $13,720.00 |
| Amanda Wheeler | Privilege review attorney; joined K&S 2008; admitted to Washington, D.C. 2002 | $215.00 | 66.7 | $14,340.50 |
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215.00 | 203.6 | $43,774.00 |
| Kathryn Wilson | Privilege review attorney; joined K&S 2018; admitted to North Carolina 2014 | $215.00 | 48.1 | $10,341.50 |
| Ruoxi Zhang | Privilege review attorney; joined K&S 2019; admitted to New York 2020 | $215.00 | 27.9 | $5,998.50 |
| **Paraprofessionals** | | | | |
| Natasha Gadsden | Paralegal; joined K&S 2006 | $383.52 | 7.4 | $2,838.05 |
| Dan Handley | Senior paralegal; joined K&S 2003 | $215.00 | 39.2 | $8,428.00 |
| Kathleen Noebel | Paralegal; joined K&S 2016 | $444.89 | 0.8 | $355.91 |

## **Exhibit C**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|---|---|
| **TOTAL** | **$0.00** |

**<u>Exhibit D</u>**

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10385696 |
| Invoice Date | 10/26/20 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 09/30/20:

| | | |
|---|---|---|
| Fees | $ | 82,592.52 |
| Less Courtesy Discount (12%) | | -9,911.10 |
| **Total this Invoice** | **$** | **72,681.42** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                                 Invoice No. 10385696
158001     DOJ Opioid Marketing Investigations                                              Page 2
10/26/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/01/20 | J Bucholtz | L120 | A106 | Confer with R. Aleali, B. Taylor, M. Florence, team regarding bankruptcy and DOJ issues (0.9); confer with M. Kesselman, M. Huebner, P. Fitzgerald, team regarding DOJ and bankruptcy issues (2.0); edit materials regarding DOJ issues (0.7) | 3.6 |
| 09/02/20 | J Bucholtz | L120 | A106 | Confer with M Kesselman, P Fitzgerald, P Mezzina, M Polston, team regarding DOJ and bankruptcy issues | 1.4 |
| 09/02/20 | P Mezzina | L120 | A105 | Review materials regarding DOJ issues | 0.2 |
| 09/03/20 | J Bucholtz | L120 | A106 | Confer with M Kesselman, J Adams, P Fitzgerald, E Vonnegut, team re DOJ and bankruptcy issues (1.4); review and edit materials re DOJ and bankruptcy issues (0.8) | 2.2 |
| 09/04/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, team regarding DOJ issues | 3.6 |
| 09/05/20 | J Bucholtz | L120 | A106 | Confer with E. Vonnegut, P. Fitzgerald, team regarding DOJ and bankruptcy issues | 0.3 |
| 09/06/20 | J Bucholtz | L120 | A106 | Confer with P. Fitzgerald, J. Bragg regarding DOJ and bankruptcy issues | 0.3 |
| 09/07/20 | J Bucholtz | L120 | A106 | Confer with P. Fitzgerald, J. Adams, team regarding DOJ issues | 0.6 |
| 09/08/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, DOJ, team regarding DOJ issues (3.2); confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, team regarding DOJ and bankruptcy issues (1.0); confer with M. Kesselman, J. Adams, P. Fitzgerald, M. White, team regarding DOJ issues (0.5) | 4.7 |
| 09/09/20 | J Bucholtz | L120 | A108 | Confer with P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway regarding DOJ and bankruptcy issues (0.4); edit materials regarding DOJ issues (0.5) | 0.9 |
| 09/10/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, team regarding DOJ and bankruptcy issues (0.5); edit materials regarding DOJ issues (1.4) | 1.9 |

08714      Purdue Pharma LP                                                    Invoice No. 10385696
158001     DOJ Opioid Marketing Investigations                                              Page 3
10/26/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/11/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway regarding DOJ and bankruptcy issues (1.1); review materials regarding DOJ and bankruptcy issues (0.6) | 1.7 |
| 09/13/20 | J Bucholtz | L120 | A108 | Edit materials regarding DOJ issues (1.4); confer with P. Fitzgerald, J. Bragg, B. Ridgway regarding DOJ issues (0.3) | 1.7 |
| 09/14/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, team regarding DOJ and bankruptcy issues (1.7); review materials regarding DOJ issues (0.4) | 2.1 |
| 09/15/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, team regarding DOJ and bankruptcy issues (1.6); edit materials regarding DOJ and bankruptcy issues (1.4); confer with J. Bragg, M. Florence, OIG regarding bankruptcy issues (0.8); confer with M. Kesselman, J. Adams, P. Fitzgerald, M. White, T. Wells, team regarding DOJ issues (0.6) | 4.4 |
| 09/16/20 | J Bucholtz | L120 | A106 | Confer with R. Aleali, M. Florence, B. Taylor, team regarding bankruptcy and DOJ issues (0.4); confer with J. Adams regarding DOJ and bankruptcy issues (1.1); edit materials regarding DOJ and bankruptcy issues (1.5); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, team regarding DOJ issues (0.7) | 3.7 |
| 09/17/20 | J Bucholtz | L120 | A106 | Confer with C. Ricarte, J. Bragg, R. Hoff, M. Florence, team regarding DOJ and bankruptcy issues (0.6); confer with M. Kesselman, J. Adams, M. Huebner, P. Fitzgerald regarding DOJ and bankruptcy issues (1.2); edit materials regarding DOJ and bankruptcy issues (0.9) | 2.7 |
| 09/19/20 | J Bucholtz | L120 | A108 | Confer with P. Fitzgerald, team regarding DOJ issues | 0.2 |
| 09/21/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, .J Adams, R. Aleali, P. Fitzgerald, M. Sharp, team regarding DOJ and bankruptcy issues | 1.2 |
| 09/22/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, | 3.7 |

08714      Purdue Pharma LP                                    Invoice No. 10385696
158001     DOJ Opioid Marketing Investigations                              Page 4
10/26/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | S. Birnbaum, M. Huebner, P. Fitzgerald, team regarding bankruptcy and DOJ issues (1.0); confer with J. Adams, P. Fitzgerald, M. White, T. Wells, team regarding DOJ issues (0.6); confer with M. Kesselman, J. Adams, J. Bragg, M. Florence, team regarding DOJ and bankruptcy issues (1.5); edit materials regarding DOJ and bankruptcy issues (0.6) | |
| 09/23/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, R. Aleali, E. Vonnegut, J. Adams, P. Fitzgerald, J. Bragg, team regarding DOJ and bankruptcy issues (1.2); edit materials re DOJ and bankruptcy issues (0.3) | 1.5 |
| 09/24/20 | J Bucholtz | L120 | A106 | Confer with R. Aleali, E. Vonnegut, J. Bragg, M. Florence, team regarding DOJ and bankruptcy issues (2.2); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway regarding DOJ and bankruptcy issues (3.2) | 5.4 |
| 09/25/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, E. Vonnegut, M. Huebner, team, DOJ regarding DOJ and bankruptcy issues (3.6); confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, Board regarding bankruptcy and DOJ issues (2.7); review materials regarding DOJ and bankruptcy issues (0.5) | 6.8 |
| 09/26/20 | J Bucholtz | L120 | A108 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, P. Mezzina regarding DOJ and bankruptcy issues (1.3); edit materials regarding DOJ and bankruptcy issues (1.1) | 2.4 |
| 09/26/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ issues | 1.4 |
| 09/26/20 | P Mezzina | L120 | A104 | Review and analyze materials regarding DOJ issues | 0.8 |
| 09/27/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Huebner, E. Vonnegut, team regarding DOJ and bankruptcy issues (2.5); review and edit materials regarding DOJ and bankruptcy issues (1.7) | 4.2 |

08714      Purdue Pharma LP                                                Invoice No. 10385696
158001     DOJ Opioid Marketing Investigations                                          Page 5
10/26/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/28/20 | J Bucholtz | L120 | A108 | Confer with P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, M. Huebner, team regarding DOJ and bankruptcy issues (1.5); review and edit materials regarding DOJ and bankruptcy issues (0.8) | 2.3 |
| 09/29/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, M. Huebner, E. Vonnegut, S. Birnbaum, P. Fitzgerald, T. Baker, team regarding DOJ and bankruptcy issues (4.2); confer with DOJ, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway regarding DOJ and bankruptcy issues (0.9) | 5.1 |
| 09/30/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. White, team regarding DOJ issues (0.3); confer with M. Kesselman, J. Adams, P. Fitzgerald, E. Vonnegut, M. Florence, team regarding DOJ and bankruptcy issues (0.9) | 1.2 |
| | | | | | 72.2 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 69.8 | 1150.57 | 80,309.78 |
| Paul Mezzina | Partner | 2.4 | 951.14 | 2,282.74 |
| Total | | 72.2 | | $82,592.52 |

08714      Purdue Pharma LP                                      Invoice No. 10385696
158001     DOJ Opioid Marketing Investigations                             Page 6
10/26/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|-------|-------|
| L120 | Analysis/Strategy | 72.2 | 72,681.42 |
| | Total Fees | 72.2 | 72,681.42 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10385694 |
| Invoice Date | 10/26/20 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 09/30/20:

| | | |
|---|---|---|
| Fees | $ | 9,871.87 |
| Less Courtesy Discount (12%) | | -1,184.62 |
| **Total this Invoice** | **$** | **8,687.25** |

*Payment is Due Upon Receipt*

08714     Purdue Pharma LP                                                    Invoice No. 10385694
240001    Retention And Fee Application                                                    Page 2
10/26/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 09/02/20 | S Davidson | L120 | A104 | Review interim compensation order (0.2); e-mails with J. Bucholtz and R. Jones regarding same (0.2) | 0.4 |
| 09/18/20 | L Shermohammed | L210 | A103 | Draft monthly fee statement | 1.4 |
| 09/21/20 | N Gadsden | L210 | A103 | Prepare exhibits to Fee Application | 5.1 |
| 09/21/20 | L Shermohammed | L210 | A103 | Draft email regarding monthly fee application to N. Gadsden | 0.6 |
| 09/22/20 | N Gadsden | L210 | A103 | Prepare exhibits to Fee Application | 2.3 |
| 09/24/20 | L Shermohammed | L210 | A103 | Draft monthly fee application | 4.3 |
| 09/25/20 | S Davidson | L120 | A104 | Review draft of August Fee Statement (0.4); revise draft of August Fee Statement (0.3); finalize draft and coordinate filing and service of same (0.5);e-mails regarding LEDES data and e-mail same to Fee Examiner (0.3) | 1.5 |
| 09/25/20 | K Noebel | L210 | A111 | Prepare and e-file the Twelfth Monthly Fee Statement of King & Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtors and Debtors in Possession for the Period from August 1, 2020 Through August 31, 2020 | 0.8 |
| | | | | | 16.4 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Scott Davidson | Counsel | 1.9 | 1242.61 | 2,360.96 |
| Leia Shermohammed | Associate | 6.3 | 685.23 | 4,316.95 |
| Natasha Gadsden | Paralegal | 7.4 | 383.52 | 2,838.05 |
| Kathleen Noebel | Paralegal | 0.8 | 444.89 | 355.91 |
| Total | | 16.4 | | $9,871.87 |

08714     Purdue Pharma LP                                      Invoice No. 10385694
240001    Retention And Fee Application                                        Page 3
10/26/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------|------|
| L120 | Analysis/Strategy | 1.9 | 2,077.65 |
| L210 | Pleadings | 14.5 | 6,609.60 |
| | Total Fees | 16.4 | 8,687.25 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10383064 |
| Invoice Date | 10/21/20 |
| Client No. | 44444 |
| Matter No. | 190016 |

RE: UCC Document Review
Client Matter Reference: 20200002840

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 09/30/20:

| | | |
|---|---|---|
| Fees | $ | 858,712.50 |
| Less Tiered Discount | | -128,208.35 |
| **Total this Invoice** | **$** | **730,504.15** |

*Payment is Due Upon Receipt*

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383064
190016        UCC Document Review                                                                    Page 2
10/21/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 08/24/20 | C Steinmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 08/25/20 | C Steinmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 08/27/20 | C Steinmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 08/28/20 | C Steinmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 08/31/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 09/01/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 09/01/20 | N Bass | L140 | A110 | Manage privilege review | 7.1 |
| 09/01/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 09/01/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 09/01/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 09/01/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 09/01/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 09/01/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.7 |
| 09/01/20 | M Dempsey | L320 | A105 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.4 |
| 09/01/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10383064
190016    UCC Document Review                                           Page 3
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/01/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.8 |
| 09/01/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.0 |
| 09/01/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 09/01/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 09/01/20 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 09/01/20 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 09/01/20 | J Gerber | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 09/01/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 09/01/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 09/01/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 09/01/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 09/01/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 09/01/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.5 |
| 09/01/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 09/01/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |

44444        Purdue Pharma, LP (Document Matters)                          Invoice No. 10383064
190016       UCC Document Review                                                        Page 4
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/01/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/01/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 09/01/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 09/01/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 09/01/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 09/01/20 | R Jones | L120 | A110 | Prepare documents for production | 7.2 |
| 09/01/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 09/01/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 09/01/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 09/01/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/01/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 09/01/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 09/01/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 09/01/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 09/01/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 09/01/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.4 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383064
190016      UCC Document Review                                                                    Page 5
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | relating to the UCC matter | |
| 09/01/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 09/01/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 09/01/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 09/01/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 4.7 |
| 09/01/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.5 |
| 09/01/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 09/01/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 09/01/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.5 |
| 09/01/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 09/01/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.3 |
| 09/01/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/01/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 09/01/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.2 |
| 09/01/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 09/01/20 | T Ricks | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.9 |

44444          Purdue Pharma, LP (Document Matters)                              Invoice No. 10383064
190016         UCC Document Review                                                          Page 6
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 09/01/20 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 09/01/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 09/01/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 09/01/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 09/01/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 09/01/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 09/01/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/01/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 09/01/20 | C Steinmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 09/01/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 09/01/20 | S Tona | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 09/01/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |
| 09/01/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 09/01/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 09/01/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 1.2 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10383064 |
|---|---|---|---|---|---|
| 190016 | UCC Document Review | | | | Page 7 |
| 10/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | UCC Investigation | |
| 09/01/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 09/01/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 09/01/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 09/01/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 09/02/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 09/02/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 09/02/20 | N Bass | L140 | A110 | Manage privilege review | 8.2 |
| 09/02/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/02/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.8 |
| 09/02/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 09/02/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 09/02/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 09/02/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 09/02/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 09/02/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.4 |
| 09/02/20 | K Dugat | L320 | A104 | Quality control for privilege in | 6.0 |

44444         Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383064
190016        UCC Document Review                                                              Page 8
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 09/02/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/02/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 09/02/20 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 09/02/20 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 09/02/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 09/02/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 09/02/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 09/02/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 09/02/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.5 |
| 09/02/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 09/02/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 09/02/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/02/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 09/02/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 09/02/20 | M Jett | L320 | A104 | Quality control for privilege in | 7.1 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383064
190016     UCC Document Review                                                                    Page 9
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 09/02/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/02/20 | R Jones | L120 | A110 | Prepare documents for production | 8.2 |
| 09/02/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 09/02/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 09/02/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 09/02/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 09/02/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 09/02/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 09/02/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 09/02/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/02/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 09/02/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 09/02/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 09/02/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 5.6 |
| 09/02/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383064
190016     UCC Document Review                                                                        Page 10
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 09/02/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 09/02/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 09/02/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 09/02/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 09/02/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.7 |
| 09/02/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 09/02/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 09/02/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |
| 09/02/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 09/02/20 | T Ricks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 09/02/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/02/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |
| 09/02/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/02/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 09/02/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383064
190016     UCC Document Review                                                                        Page 11
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/02/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 09/02/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.5 |
| 09/02/20 | S Tona | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 09/02/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 09/02/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |
| 09/02/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/02/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.2 |
| 09/02/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 09/02/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.9 |
| 09/02/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 09/02/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 09/03/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 09/03/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 09/03/20 | N Bass | L140 | A110 | Manage privilege review | 5.9 |
| 09/03/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 09/03/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.3 |

44444    Purdue Pharma, LP (Document Matters)               Invoice No. 10383064
190016    UCC Document Review                          Page 12
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 09/03/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 09/03/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.7 |
| 09/03/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 09/03/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 09/03/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 09/03/20 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 09/03/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 09/03/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.5 |
| 09/03/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.5 |
| 09/03/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 09/03/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.9 |
| 09/03/20 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 09/03/20 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 09/03/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 09/03/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents | 1.1 |

44444        Purdue Pharma, LP (Document Matters)                                Invoice No. 10383064
190016       UCC Document Review                                                              Page 13
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
|  |  |  |  | relating to the UCC matter |  |
| 09/03/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 09/03/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 09/03/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 09/03/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 09/03/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 09/03/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 09/03/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 09/03/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 09/03/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 09/03/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 09/03/20 | R Jones | L120 | A110 | Prepare documents for production | 6.2 |
| 09/03/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 09/03/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 09/03/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 09/03/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 09/03/20 | R Macher | L320 | A104 | Quality control for privilege in | 5.3 |

44444     Purdue Pharma, LP (Document Matters)         Invoice No. 10383064
190016     UCC Document Review                   Page 14
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 09/03/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 09/03/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 09/03/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 09/03/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 09/03/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 09/03/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 09/03/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 09/03/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 4.9 |
| 09/03/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 09/03/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 09/03/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 09/03/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 09/03/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 12.0 |
| 09/03/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 09/03/20 | A Panos | L320 | A104 | Quality control for privilege in | 7.9 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10383064
190016     UCC Document Review                                                    Page 15
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 09/03/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 09/03/20 | T Ricks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 09/03/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 09/03/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/03/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/03/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/03/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/03/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/03/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/03/20 | C Steinmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 09/03/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.0 |
| 09/03/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 7.1 |
| 09/03/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/03/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/03/20 | H Wang | L320 | A104 | Quality control for privilege in | 9.9 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383064
190016       UCC Document Review                                                      Page 16
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 09/03/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 4.1 |
| 09/03/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 09/03/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.8 |
| 09/03/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.7 |
| 09/03/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 09/04/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 09/04/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 09/04/20 | N Bass | L140 | A110 | Manage privilege review | 5.3 |
| 09/04/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 09/04/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 09/04/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 09/04/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 09/04/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 09/04/20 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 09/04/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10383064 |
|---|---|---|---|---|---|
| 190016 | UCC Document Review | | | | Page 17 |
| 10/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 09/04/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.3 |
| 09/04/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.5 |
| 09/04/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/04/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 09/04/20 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 09/04/20 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 09/04/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |
| 09/04/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 09/04/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 09/04/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter. | 6.9 |
| 09/04/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 09/04/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 09/04/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 09/04/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 09/04/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383064
190016     UCC Document Review                                                                Page 18
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/04/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 09/04/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/04/20 | R Jones | L120 | A110 | Prepare documents for production | 6.1 |
| 09/04/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 09/04/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 09/04/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 09/04/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.0 |
| 09/04/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 09/04/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 09/04/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 09/04/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 09/04/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 09/04/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 09/04/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 4.9 |
| 09/04/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/04/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents | 6.6 |

44444       Purdue Pharma, LP (Document Matters)                          Invoice No. 10383064
190016      UCC Document Review                                                        Page 19
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 09/04/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 09/04/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 09/04/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.0 |
| 09/04/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 09/04/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 11.7 |
| 09/04/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/04/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 09/04/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 09/04/20 | T Ricks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 09/04/20 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 09/04/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 09/04/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/04/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 09/04/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 09/04/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.2 |

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10383064
190016     UCC Document Review                                                            Page 20
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 09/04/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 09/04/20 | C Steinmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 09/04/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.1 |
| 09/04/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 09/04/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 09/04/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 09/04/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 3.5 |
| 09/04/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 09/04/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 09/04/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 09/04/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 09/05/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 09/05/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 09/05/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.5 |
| 09/05/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.1 |

| | | | |
|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | Invoice No. 10383064 |
| 190016 | UCC Document Review | | Page 21 |
| 10/21/20 | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | relating to the UCC matter | |
| 09/05/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/05/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/05/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 09/05/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 09/05/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 09/05/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 09/05/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 09/05/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.0 |
| 09/05/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 0.8 |
| 09/05/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.5 |
| 09/05/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 09/05/20 | T Ricks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 09/05/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 09/05/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 09/05/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.1 |

44444      Purdue Pharma, LP (Document Matters)                        Invoice No. 10383064
190016     UCC Document Review                                                    Page 22
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 09/05/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 09/05/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 09/06/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 09/06/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 09/06/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.9 |
| 09/06/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 09/06/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.4 |
| 09/06/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.8 |
| 09/06/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 09/06/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 09/06/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 09/06/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 09/07/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 09/07/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 09/07/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents | 0.8 |

44444      Purdue Pharma, LP (Document Matters)                           Invoice No. 10383064
190016     UCC Document Review                                                         Page 23
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 09/07/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 09/07/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 09/07/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 09/07/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.6 |
| 09/07/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 09/07/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 09/07/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 09/08/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.5 |
| 09/08/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 09/08/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 09/08/20 | N Bass | L140 | A110 | Manage privilege review | 2.7 |
| 09/08/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 09/08/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 09/08/20 | L Burton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 09/08/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 09/08/20 | E Can | L320 | A104 | Quality control for privilege in | 6.4 |

44444    Purdue Pharma, LP (Document Matters)               Invoice No. 10383064
190016    UCC Document Review                                      Page 24
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 09/08/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 09/08/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 09/08/20 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/08/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/08/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.1 |
| 09/08/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.5 |
| 09/08/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 09/08/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 09/08/20 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 09/08/20 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 09/08/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 09/08/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 09/08/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 09/08/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 09/08/20 | G Greco | L320 | A104 | Quality control for privilege in | 8.2 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383064
190016     UCC Document Review                                                                  Page 25
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 09/08/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 09/08/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.2 |
| 09/08/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/08/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 09/08/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 09/08/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 09/08/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 09/08/20 | R Jones | L120 | A110 | Prepare documents for production | 8.2 |
| 09/08/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 09/08/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 09/08/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 09/08/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 09/08/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 09/08/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 09/08/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |

44444        Purdue Pharma, LP (Document Matters)                              Invoice No. 10383064
190016       UCC Document Review                                                          Page 26
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| 09/08/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.0 |
| 09/08/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 09/08/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 09/08/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 09/08/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 11.4 |
| 09/08/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 09/08/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 09/08/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 09/08/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 09/08/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.0 |
| 09/08/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 09/08/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 12.0 |
| 09/08/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 09/08/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/08/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10383064
190016     UCC Document Review                                          Page 27
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/08/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 09/08/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 09/08/20 | T Ricks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 09/08/20 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 09/08/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 09/08/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 09/08/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.9 |
| 09/08/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 09/08/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 09/08/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 09/08/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.5 |
| 09/08/20 | S Tona | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 09/08/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 09/08/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |
| 09/08/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10383064
190016     UCC Document Review                                                        Page 28
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/08/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.2 |
| 09/08/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 09/08/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/08/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 09/08/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 09/09/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 09/09/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 09/09/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 09/09/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 09/09/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 09/09/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 09/09/20 | L Burton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 09/09/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 09/09/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/09/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |

44444      Purdue Pharma, LP (Document Matters)                                Invoice No. 10383064
190016     UCC Document Review                                                           Page 29
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 09/09/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/09/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 09/09/20 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/09/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 09/09/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 12.0 |
| 09/09/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.5 |
| 09/09/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 09/09/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 09/09/20 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 09/09/20 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 09/09/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 09/09/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.6 |
| 09/09/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 09/09/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial with custodial documents relating to the UCC matter | 5.6 |
| 09/09/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10383064
190016     UCC Document Review                                                        Page 30
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/09/20 | J Haider | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.5 |
| 09/09/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.4 |
| 09/09/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 09/09/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 09/09/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.5 |
| 09/09/20 | G Jacobson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 09/09/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 09/09/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/09/20 | R Jones | L120 | A110 | Prepare documents for production | 7.7 |
| 09/09/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 09/09/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 09/09/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 09/09/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 09/09/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.5 |
| 09/09/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 09/09/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents | 3.6 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383064
190016      UCC Document Review                                                                  Page 31
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 09/09/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 09/09/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 09/09/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 09/09/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.1 |
| 09/09/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/09/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 09/09/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 09/09/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 09/09/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.5 |
| 09/09/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.8 |
| 09/09/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 12.0 |
| 09/09/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 09/09/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 09/09/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 09/09/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents | 5.1 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10383064
190016     UCC Document Review                                                    Page 32
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 09/09/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 09/09/20 | T Ricks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 09/09/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 09/09/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 09/09/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 09/09/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/09/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/09/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/09/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.0 |
| 09/09/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.9 |
| 09/09/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 09/09/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 09/09/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 09/09/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.6 |
| 09/09/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.8 |

44444     Purdue Pharma, LP (Document Matters)         Invoice No. 10383064
190016     UCC Document Review         Page 33
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 09/09/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/09/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/09/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 09/10/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 09/10/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 09/10/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.0 |
| 09/10/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 09/10/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 09/10/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 09/10/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.0 |
| 09/10/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 09/10/20 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 09/10/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 09/10/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 12.0 |
| 09/10/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents | 2.5 |

44444 Purdue Pharma, LP (Document Matters) Invoice No. 10383064
190016 UCC Document Review Page 34
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 09/10/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 09/10/20 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 09/10/20 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 09/10/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 09/10/20 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 09/10/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 09/10/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 09/10/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 09/10/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 09/10/20 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 09/10/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 09/10/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 09/10/20 | R Jones | L120 | A110 | Prepare documents for production | 8.7 |
| 09/10/20 | J Jumbeck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 09/10/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.9 |
| 09/10/20 | A Langen | L320 | A104 | Quality control for privilege in | 1.7 |

44444        Purdue Pharma, LP (Document Matters)                          Invoice No. 10383064
190016       UCC Document Review                                           Page 35
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 09/10/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.8 |
| 09/10/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 09/10/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.6 |
| 09/10/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 09/10/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 09/10/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 09/10/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 12.0 |
| 09/10/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/10/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 09/10/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.9 |
| 09/10/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.6 |
| 09/10/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 09/10/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.7 |
| 09/10/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/10/20 | A Panos | L320 | A104 | Quality control for privilege in | 8.2 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10383064
190016      UCC Document Review                                                  Page 36
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 09/10/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 09/10/20 | T Ricks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 09/10/20 | T Roethke | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 09/10/20 | C Sae | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.4 |
| 09/10/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 09/10/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/10/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 09/10/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/10/20 | P Sudarshan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.0 |
| 09/10/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 7.6 |
| 09/10/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 09/10/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/10/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 09/10/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.2 |
| 09/10/20 | A Wheeler | L320 | A104 | Quality control for privilege in | 8.6 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383064
190016      UCC Document Review                                                              Page 37
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 09/10/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/10/20 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 09/10/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.8 |
| 09/11/20 | T Burek | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 09/11/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 09/11/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 09/11/20 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 09/11/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/11/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 7.1 |
| 09/11/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.5 |
| 09/11/20 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 09/11/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 09/11/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 09/11/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 09/11/20 | M Jett | L320 | A104 | Quality control for privilege in | 4.6 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10383064
190016    UCC Document Review                                                    Page 38
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 09/11/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 09/11/20 | R Jones | L120 | A110 | Prepare documents for production | 4.7 |
| 09/11/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 09/11/20 | E Mann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.0 |
| 09/11/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 09/11/20 | A Mason | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 09/11/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.3 |
| 09/11/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.4 |
| 09/11/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.8 |
| 09/11/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 09/11/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 09/11/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 09/11/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 09/11/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 09/11/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.6 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383064
190016     UCC Document Review                                                     Page 39
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/11/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 09/11/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 09/11/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 09/11/20 | S Tona | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 09/11/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 09/11/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 09/11/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 5.4 |
| 09/11/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 09/11/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 09/12/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 09/12/20 | R Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 09/12/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.2 |
| 09/12/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 09/12/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.6 |
| 09/14/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.1 |
| 09/14/20 | R Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 09/14/20 | L Maryscuk | L320 | A104 | Quality control for privilege in | 5.1 |

44444      Purdue Pharma, LP (Document Matters)                     Invoice No. 10383064
190016     UCC Document Review                                               Page 40
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 09/14/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.2 |
| 09/14/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.4 |
| 09/15/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.4 |
| 09/15/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.1 |
| 09/28/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 0.4 |
| | | | | | 3901.9 |

44444    Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383064
190016    UCC Document Review                                                            Page 41
10/21/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 59.4 | 425.00 | 25,245.00 |
| James Cone | Privilege Review Attorney | 30.2 | 215.00 | 6,493.00 |
| Catherine Greaves | Privilege Review Attorney | 34.8 | 215.00 | 7,482.00 |
| Jon Jordan | Privilege Review Attorney | 5.6 | 215.00 | 1,204.00 |
| Bob Neufeld | Privilege Review Attorney | 29.8 | 215.00 | 6,407.00 |
| Cori Steinmann | Privilege Review Attorney | 27.5 | 215.00 | 5,912.50 |
| Matthew Anderson | Privilege Review Attorney | 8.8 | 215.00 | 1,892.00 |
| Seth Atkisson | Privilege Review Attorney | 35.6 | 215.00 | 7,654.00 |
| Ahsin Azim | Privilege Review Attorney | 17.4 | 215.00 | 3,741.00 |
| Terrence Burek | Privilege Review Attorney | 83.6 | 215.00 | 17,974.00 |
| Miguel Cadavid | Privilege Review Attorney | 53.0 | 215.00 | 11,395.00 |
| Elizabeth Crockett | Privilege Review Attorney | 60.5 | 215.00 | 13,007.50 |
| Tabitha Crosier | Privilege Review Attorney | 37.8 | 215.00 | 8,127.00 |
| Katie Dugat | Privilege Review Attorney | 37.0 | 215.00 | 7,955.00 |
| Kaileigh Fagan | Privilege Review Attorney | 26.6 | 215.00 | 5,719.00 |
| Lucy Gauthier | Privilege Review Attorney | 37.8 | 215.00 | 8,127.00 |
| Jacob Gerber | Privilege Review Attorney | 5.1 | 215.00 | 1,096.50 |
| Carli Gish | Privilege Review Attorney | 27.7 | 215.00 | 5,955.50 |
| Penelope Hamilton | Privilege Review Attorney | 1.4 | 215.00 | 301.00 |
| Elizabeth Han | Privilege Review Attorney | 37.5 | 215.00 | 8,062.50 |
| Gregg Jacobson | Privilege Review Attorney | 28.4 | 215.00 | 6,106.00 |
| Mickey Jett | Privilege Review Attorney | 83.6 | 215.00 | 17,974.00 |
| Jake Jumbeck | Privilege Review Attorney | 28.3 | 215.00 | 6,084.50 |
| Adrian Karas | Privilege Review Attorney | 13.5 | 215.00 | 2,902.50 |
| Andrew Langen | Privilege Review Attorney | 34.2 | 215.00 | 7,353.00 |
| Roland Macher | Privilege Review Attorney | 32.1 | 215.00 | 6,901.50 |
| Ethan Mann | Privilege Review Attorney | 37.2 | 215.00 | 7,998.00 |
| Derek Marks | Privilege Review Attorney | 23.0 | 215.00 | 4,945.00 |
| Russell Martinez | Privilege Review Attorney | 7.9 | 215.00 | 1,698.50 |
| Andrew Mason | Privilege Review Attorney | 50.7 | 215.00 | 10,900.50 |
| Mercedes Morno | Privilege Review Attorney | 49.3 | 215.00 | 10,599.50 |
| Rami Mosrie | Privilege Review Attorney | 18.3 | 215.00 | 3,934.50 |
| Carolyn Nguyen | Privilege Review Attorney | 32.0 | 215.00 | 6,880.00 |
| Matt Noller | Privilege Review Attorney | 33.6 | 215.00 | 7,224.00 |
| Connor O'Flaherty | Privilege Review Attorney | 43.6 | 215.00 | 9,374.00 |
| Julie Paret | Privilege Review Attorney | 19.3 | 215.00 | 4,149.50 |
| Julie Peng | Privilege Review Attorney | 34.2 | 215.00 | 7,353.00 |
| Sarah Primrose | Privilege Review Attorney | 27.2 | 215.00 | 5,848.00 |
| Tres Ricks | Privilege Review Attorney | 40.5 | 215.00 | 8,707.50 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383064
190016       UCC Document Review                                                      Page 42
10/21/20

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Jennifer Roberts | Privilege Review Attorney | 6.6 | 215.00 | 1,419.00 |
| Christian Sae | Privilege Review Attorney | 82.9 | 215.00 | 17,823.50 |
| Pooja Sudarshan | Privilege Review Attorney | 31.5 | 215.00 | 6,772.50 |
| Kathryn Wilson | Privilege Review Attorney | 48.1 | 215.00 | 10,341.50 |
| Ruoxi Zhang | Privilege Review Attorney | 27.9 | 215.00 | 5,998.50 |
| Nicole Bass | Discovery Counsel | 29.8 | 325.00 | 9,685.00 |
| Kyle Brahe | Privilege Review Attorney | 38.8 | 215.00 | 8,342.00 |
| Lori Burton | Discovery Counsel | 8.0 | 325.00 | 2,600.00 |
| Melissa Dempsey | Privilege Review Attorney | 56.2 | 215.00 | 12,083.00 |
| Michael Douglas | Privilege Review Attorney | 98.7 | 215.00 | 21,220.50 |
| Matthew Dyer | Privilege Review Attorney | 69.7 | 215.00 | 14,985.50 |
| Frankie Evans | Privilege Review Attorney | 65.6 | 215.00 | 14,104.00 |
| Antoine Grady | Privilege Review Attorney | 45.8 | 215.00 | 9,847.00 |
| Gary Greco | Privilege Review Attorney | 61.6 | 215.00 | 13,244.00 |
| Jay Haider | Privilege Review Attorney | 12.4 | 215.00 | 2,666.00 |
| Kelly Henning | Privilege Review Attorney | 27.0 | 215.00 | 5,805.00 |
| Remy Jones | Privilege Review Attorney | 82.5 | 215.00 | 17,737.50 |
| Deborah Kremer | Privilege Review Attorney | 66.6 | 215.00 | 14,319.00 |
| Caroline Magee | Privilege Review Attorney | 32.9 | 215.00 | 7,073.50 |
| Lori Maryscuk | Privilege Review Attorney | 47.9 | 215.00 | 10,298.50 |
| Ed McCafferty | Privilege Review Attorney | 35.1 | 215.00 | 7,546.50 |
| Scott McClure | Privilege Review Attorney | 41.1 | 215.00 | 8,836.50 |
| Liz McGovern | Privilege Review Attorney | 67.3 | 215.00 | 14,469.50 |
| Shane Orange | Privilege Review Attorney | 90.4 | 215.00 | 19,436.00 |
| Chong Pak | Privilege Review Attorney | 82.0 | 215.00 | 17,630.00 |
| Alex Panos | Privilege Review Attorney | 64.4 | 215.00 | 13,846.00 |
| Ted Roethke | Privilege Review Attorney | 29.8 | 215.00 | 6,407.00 |
| Reilly Schreck | Privilege Review Attorney | 32.6 | 215.00 | 7,009.00 |
| Eric Smedley | Privilege Review Attorney | 86.9 | 215.00 | 18,683.50 |
| Sarah Tona | Privilege Review Attorney | 63.9 | 215.00 | 13,738.50 |
| David Vandiver | Privilege Review Attorney | 111.3 | 215.00 | 23,929.50 |
| Katherine Webb | Privilege Review Attorney | 48.8 | 280.00 | 13,664.00 |
| Amanda Wheeler | Privilege Review Attorney | 66.7 | 215.00 | 14,340.50 |
| Treaves Williams | Privilege Review Attorney | 100.2 | 215.00 | 21,543.00 |
| Enver Can | Privilege Review Attorney | 40.6 | 215.00 | 8,729.00 |
| Jeffrey Domozick | Privilege Review Attorney | 117.5 | 215.00 | 25,262.50 |
| Austin Gibson | Privilege Review Attorney | 85.0 | 215.00 | 18,275.00 |
| Chris Harris | Privilege Review Attorney | 77.2 | 215.00 | 16,598.00 |
| Justin Saxon | Privilege Review Attorney | 94.4 | 215.00 | 20,296.00 |

44444     Purdue Pharma, LP (Document Matters)                          Invoice No. 10383064
190016    UCC Document Review                                                      Page 43
10/21/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Nathaniel Sherman | Privilege Review Attorney | 74.9 | 215.00 | 16,103.50 |
| Joseph Sherman | Privilege Review Attorney | 84.2 | 215.00 | 18,103.00 |
| Brent Tucker | Privilege Review Attorney | 99.5 | 215.00 | 21,392.50 |
| Hao Wang | Privilege Review Attorney | 73.6 | 215.00 | 15,824.00 |
| Total | | 3901.9 | | $858,712.50 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10383064
190016      UCC Document Review                                              Page 44
10/21/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------|------|
| L110 | Fact Investigation/Development | 7.9 | 1,698.50 |
| L120 | Analysis/Strategy | 72.4 | 28,106.00 |
| L140 | Document/File Management | 29.2 | 9,490.00 |
| L320 | Document Production (Defense) | 3792.4 | 819,418.00 |
| | Total Fees | 3901.9 | 858,712.50 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10383065 |
| Invoice Date | 10/21/20 |
| Client No. | 44444 |
| Matter No. | 190003 |

RE: DOJ/NJ/ME
Client Matter Reference: 20190002258

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 09/30/20:

| | | |
|---|---|---|
| Fees | $ | 303,989.50 |
| Less Tiered Discount | | -30,398.95 |
| **Total this Invoice** | **$** | **273,590.55** |

*Payment is Due Upon Receipt*

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10383065 |
| 190003 | DOJ/NJ/ME | | | | Page 2 |
| 10/21/20 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/01/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 09/02/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.5 |
| 09/03/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 09/04/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 09/08/20 | N Bass | L140 | A110 | Manage privilege review | 1.9 |
| 09/08/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 09/09/20 | N Bass | L140 | A110 | Manage privilege review | 3.9 |
| 09/09/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 09/10/20 | N Bass | L140 | A110 | Manage privilege review | 2.6 |
| 09/10/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 09/11/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 09/11/20 | N Bass | L140 | A110 | Manage privilege review | 2.2 |
| 09/14/20 | N Bass | L140 | A110 | Manage privilege review | 3.6 |
| 09/14/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.2); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.4) | 0.6 |
| 09/14/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 09/14/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 8.8 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383065
190003         DOJ/NJ/ME                                                                            Page 3
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 09/14/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 09/14/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 09/14/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 09/14/20 | R Jones | L120 | A110 | Prepare documents for production | 1.7 |
| 09/14/20 | L Maryscuk | L320 | A105 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 09/14/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/14/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 09/14/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 09/14/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 09/14/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 09/14/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 09/15/20 | N Bass | L140 | A110 | Manage privilege review | 2.7 |
| 09/15/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 09/15/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.2 |

44444      Purdue Pharma, LP (Document Matters)                        Invoice No. 10383065
190003     DOJ/NJ/ME                                                             Page 4
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 09/15/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 09/15/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 09/15/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/15/20 | R Jones | L120 | A110 | Prepare documents for production | 3.4 |
| 09/15/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 09/15/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/15/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 09/15/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 09/15/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 09/15/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 09/16/20 | N Bass | L140 | A110 | Manage privilege review | 4.6 |
| 09/16/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 09/16/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 09/16/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 8.2 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383065
190003         DOJ/NJ/ME                                                                           Page 5
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | DOJ/NJ/ME investigation | |
| 09/16/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 09/16/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 09/16/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 09/16/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/16/20 | R Jones | L120 | A110 | Prepare documents for production | 1.9 |
| 09/16/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 09/16/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 09/16/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 09/16/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 09/16/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 09/16/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 09/17/20 | N Bass | L140 | A110 | Manage privilege review | 1.8 |
| 09/17/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/17/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 8.1 |

44444       Purdue Pharma, LP (Document Matters)                          Invoice No. 10383065
190003      DOJ/NJ/ME                                                              Page 6
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | DOJ/NJ/ME investigation | |
| 09/17/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 09/17/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 09/17/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 09/17/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/17/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 09/17/20 | R Jones | L120 | A110 | Prepare documents for production | 2.1 |
| 09/17/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/17/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 09/17/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 09/17/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 09/18/20 | N Bass | L140 | A110 | Manage privilege review | 2.6 |
| 09/18/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 09/18/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/18/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.0 |

44444       Purdue Pharma, LP (Document Matters)                      Invoice No. 10383065
190003      DOJ/NJ/ME                                                            Page 7
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 09/18/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 09/18/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 09/18/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 09/18/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/18/20 | R Jones | L120 | A110 | Prepare documents for production | 1.7 |
| 09/18/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/18/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 09/18/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/18/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 09/20/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 09/21/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 09/21/20 | N Bass | L140 | A110 | Manage privilege review | 2.1 |
| 09/21/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 09/21/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection | 8.1 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383065
190003     DOJ/NJ/ME                                                                                        Page 8
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the DOJ/NJ/ME investigation | |
| 09/21/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 09/21/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 09/21/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/21/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/21/20 | R Jones | L120 | A110 | Prepare documents for production | 2.2 |
| 09/21/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 09/21/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 09/21/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 09/21/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 09/21/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 09/22/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks | 0.4 |
| 09/22/20 | N Bass | L140 | A110 | Manage privilege review | 2.4 |
| 09/22/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/22/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection | 8.6 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10383065 |
| 190003 | DOJ/NJ/ME | | | | Page 9 |
| 10/21/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the DOJ/NJ/ME investigation | |
| 09/22/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 09/22/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 09/22/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 09/22/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/22/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/22/20 | R Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 09/22/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/22/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 09/22/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/22/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 09/22/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 09/22/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/22/20 | T Williams | L320 | A104 | Quality control for privilege in | 8.9 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10383065
190003        DOJ/NJ/ME                                                                      Page 10
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 09/23/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 09/23/20 | N Bass | L140 | A110 | Manage privilege review | 3.7 |
| 09/23/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/23/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/23/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 09/23/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 09/23/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/23/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/23/20 | R Jones | L120 | A110 | Prepare documents for production | 1.4 |
| 09/23/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/23/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 09/23/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 09/23/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |

44444        Purdue Pharma, LP (Document Matters)                          Invoice No. 10383065
190003       DOJ/NJ/ME                                                              Page 11
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 09/23/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 09/23/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 09/23/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 09/24/20 | N Bass | L140 | A110 | Manage privilege review | 1.6 |
| 09/24/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/24/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/24/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 09/24/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 09/24/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 09/24/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/24/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/24/20 | R Jones | L120 | A110 | Prepare documents for production | 1.7 |
| 09/24/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/24/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 8.3 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10383065
190003       DOJ/NJ/ME                                                           Page 12
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | DOJ/NJ/ME investigation | |
| 09/24/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/24/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 09/24/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/24/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 09/24/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 09/25/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 09/25/20 | N Bass | L140 | A110 | Manage privilege review | 1.7 |
| 09/25/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 09/25/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 09/25/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 09/25/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 09/25/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 09/25/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 8.1 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383065
190003       DOJ/NJ/ME                                                                            Page 13
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 09/25/20 | R Jones | L120 | A110 | Prepare documents for production | 2.1 |
| 09/25/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 09/25/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/25/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 09/25/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/26/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 09/27/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 09/27/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 09/28/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.3); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.4) | 0.7 |
| 09/28/20 | N Bass | L120 | A101 | Manage privilege review | 3.6 |
| 09/28/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 09/28/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 09/28/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10383065
190003       DOJ/NJ/ME                                                                          Page 14
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/28/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 09/28/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 09/28/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 09/28/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 09/28/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/28/20 | R Jones | L120 | A110 | Prepare documents for production | 1.4 |
| 09/28/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/28/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 09/28/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 09/28/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 09/28/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 09/28/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 09/28/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 8.9 |

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10383065
190003     DOJ/NJ/ME                                                                    Page 15
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 09/29/20 | N Bass | L120 | A101 | Manage privilege review | 3.8 |
| 09/29/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/29/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 09/29/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/29/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 09/29/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 09/29/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/29/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/29/20 | R Jones | L120 | A110 | Prepare documents for production | 1.7 |
| 09/29/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 09/29/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 09/29/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 09/29/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 09/29/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents | 2.8 |

44444       Purdue Pharma, LP (Document Matters)                                      Invoice No. 10383065
190003      DOJ/NJ/ME                                                                              Page 16
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 09/29/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 09/29/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 09/29/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 09/29/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 09/29/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 09/29/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 09/29/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 09/30/20 | N Bass | L120 | A101 | Manage privilege review | 4.2 |
| 09/30/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 09/30/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/30/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 09/30/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/30/20 | A Grady | L320 | A104 | Quality control for privilege in | 7.1 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10383065
190003     DOJ/NJ/ME                                                                Page 17
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 09/30/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 09/30/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/30/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/30/20 | R Jones | L120 | A110 | Prepare documents for production | 1.6 |
| 09/30/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 09/30/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 09/30/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 09/30/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 09/30/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 09/30/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/30/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/30/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |

44444       Purdue Pharma, LP (Document Matters)                          Invoice No. 10383065
190003      DOJ/NJ/ME                                                               Page 18
10/21/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/30/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/30/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/30/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |

1363.5

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10383065
190003     DOJ/NJ/ME                                                                  Page 19
10/21/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 24.2 | 425.00 | 10,285.00 |
| Bob Neufeld | Privilege Review Attorney | 8.7 | 215.00 | 1,870.50 |
| Nicole Bass | Privilege Review Attorney | 52.2 | 325.00 | 16,965.00 |
| Michael Douglas | Privilege Review Attorney | 90.9 | 215.00 | 19,543.50 |
| Frankie Evans | Privilege Review Attorney | 117.0 | 215.00 | 25,155.00 |
| Antoine Grady | Privilege Review Attorney | 60.3 | 215.00 | 12,964.50 |
| Remy Jones | Privilege Review Attorney | 82.7 | 215.00 | 17,780.50 |
| Lori Maryscuk | Privilege Review Attorney | 72.2 | 215.00 | 15,523.00 |
| Shane Orange | Privilege Review Attorney | 110.0 | 215.00 | 23,650.00 |
| Chong Pak | Privilege Review Attorney | 59.6 | 215.00 | 12,814.00 |
| Alex Panos | Privilege Review Attorney | 10.7 | 215.00 | 2,300.50 |
| Reilly Schreck | Privilege Review Attorney | 9.3 | 215.00 | 1,999.50 |
| Eric Smedley | Privilege Review Attorney | 97.2 | 215.00 | 20,898.00 |
| Sarah Tona | Privilege Review Attorney | 14.6 | 215.00 | 3,139.00 |
| David Vandiver | Privilege Review Attorney | 117.0 | 215.00 | 25,155.00 |
| Katherine Webb | Privilege Review Attorney | 0.2 | 280.00 | 56.00 |
| Treaves Williams | Privilege Review Attorney | 103.4 | 215.00 | 22,231.00 |
| Jeffrey Domozick | Privilege Review Attorney | 117.3 | 215.00 | 25,219.50 |
| Chris Harris | Privilege Review Attorney | 104.9 | 215.00 | 22,553.50 |
| Nathaniel Sherman | Privilege Review Attorney | 12.2 | 215.00 | 2,623.00 |
| Joseph Sherman | Privilege Review Attorney | 14.4 | 215.00 | 3,096.00 |
| Hao Wang | Privilege Review Attorney | 45.3 | 215.00 | 9,739.50 |
| Dan Handley | Paralegal | 39.2 | 215.00 | 8,428.00 |
| Total | | 1363.5 | | $303,989.50 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10383065
190003     DOJ/NJ/ME                                                              Page 20
10/21/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|--|------:|------:|
| L120 | Analysis/Strategy | 78.2 | 23,523.00 |
| L140 | Document/File Management | 37.4 | 12,155.00 |
| L320 | Document Production (Defense) | 1247.9 | 268,311.50 |
| | Total Fees | 1363.5 | 303,989.50 |