Objection Deadline: November 13, 2020 at 4:00 p.m. (Prevailing Eastern Time)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

### NOTICE OF ELEVENTH MONTHLY STATEMENT OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS FOR THE PERIOD FROM AUGUST 1, 2020 THROUGH AUGUST 31, 2020

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al*. |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | August 1, 2020 through August 31, 2020 |
| Amount of Compensation Requested: | $1,734,552.06 |
| Less 20% Holdback: | $346,910.41 |
| Net of Holdback: | $1,387,641.65 |
| Amount of Expense Reimbursement Requested: | $126.90 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $1,387,768.55 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this eleventh monthly statement (the "**Eleventh Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from August 1, 2020 through August 31, 2020 (the "**Eleventh Monthly Period**"). By this Eleventh Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $1,387,768.55, which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Eleventh Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Eleventh Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly billing rate of Skadden timekeepers during the Eleventh Monthly Period is approximately $1,009.98.[4]

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]    In addition to the volume discount, the total amount sought for fees and expenses ($1,734,678.96) reflects voluntary reductions for this period of $9,943.50 in fees and $7,454.39 in expenses, for an overall voluntary reduction of 0.86%. Skadden reserves the right to request these amounts.

[4]    The blended rate is comprised of all Skadden timekeepers who provided services during the Eleventh Monthly Period.

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and
compensation sought, by project category, for the Eleventh Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and
reimbursement sought, by expense type, for the Eleventh Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals
for the Eleventh Monthly Period and summary materials related thereto.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the
Eleventh Monthly Period.

### NOTICE AND OBJECTION PROCEDURES

6.      Notice of this Eleventh Monthly Statement shall be given by hand or overnight
delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201
Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii)
counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New
York 10017, Attn.: Christopher Robertson and Dylan Consla, Email:
christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the
Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America
Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner, Email:
apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street,
Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email:
jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States
Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York
10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the
"**Notice Parties**").

7.      Objections to this Eleventh Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606, Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email: Anthony.Clark@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than November 13, 2020 at 4:00 p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to this Eleventh Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses identified in this Eleventh Monthly Statement.

9.      To the extent that an objection to this Eleventh Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Eleventh Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

[*Remainder of Page Intentionally Left Blank*]

Dated: New York, New York
October 30, 2020

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/ *Julie E. Cohen*
Julie E. Cohen
One Manhattan West
New York, New York 10001
Telephone: (212) 735-3000
Fax: (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors*
*and Debtors-in-Possession*

**EXHIBIT A**

**PROFESSIONAL PERSON SUMMARY**
**AUGUST 1, 2020 – AUGUST 31, 2020**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|------|------|------|------|------|
| **PARTNER** | | | | |
| John T. Bentivoglio | 1994 | $1,485.00 | 6.50 | $   9,652.50 |
| Jennifer L. Bragg | 1996 | 1,485.00 | 152.30 | 226,165.50 |
| Anthony W. Clark | 1979 | 1,485.00 | 3.60 | 5,346.00 |
| Patrick Fitzgerald | 1986 | 1,695.00 | 46.50 | 78,817.50 |
| Maya P. Florence | 2004 | 1,350.00 | 147.40 | 198,990.00 |
| Marie L. Gibson | 1997 | 1,485.00 | 125.80 | 186,813.00 |
| William (Bill) McConagha | 1993 | 1,225.00 | 51.40 | 62,965.00 |
| Maria Raptis | 2003 | 1,350.00 | 1.10 | 1,485.00 |
| Noelle M. Reed | 1998 | 1,485.00 | 2.00 | 2,970.00 |
| William Ridgway | 2006 | 1,350.00 | 64.10 | 86,535.00 |
| Resa K. Schlossberg | 2005 | 1,350.00 | 105.20 | 142,020.00 |
| Sally A. Thurston | 1987 | 1,695.00 | 1.00 | 1,695.00 |
| | | | | |
| | **TOTAL PARTNER** | | **706.90** | **$1,003,454.50** |
| **COUNSEL** | | | | |
| Michael S. Bailey | 2007 | $1,120.00 | 7.30 | $   8,176.00 |
| John Boyle | 1996 | 1,200.00 | 3.80 | 4,560.00 |
| Avia M. Dunn | 2008 | 1,125.00 | 37.60 | 42,300.00 |
| Elizabeth A. Malone | 2002 | 1,270.00 | 0.60 | 762.00 |
| Daniel S. Mayerfeld | 2003 | 1,120.00 | 2.70 | 3,024.00 |
| Christy L. McElhaney | 1988 | 1,270.00 | 13.20 | 16,764.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **65.20** | **$  75,586.00** |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | $660.00 | 63.80 | $  42,108.00 |
| Jennifer H. Berman | 2014 | 1,025.00 | 42.10 | 43,152.50 |
| Elizabeth L. Berry | 2016 | 895.00 | 83.20 | 74,464.00 |
| Jonathan Casseus | 2018 | 785.00 | 26.50 | 20,802.50 |
| Amanda H. Chan | 2019 | 660.00 | 67.50 | 44,550.00 |
| Jay P. Cosel | 2010 | 1,050.00 | 2.90 | 3,045.00 |
| Barri Dean | 2019 | 660.00 | 11.70 | 7,722.00 |
| Immanuel R. Foster | 2014 | 990.00 | 2.40 | 2,376.00 |
| Timothy M. Frey | 2010 | 1,050.00 | 32.00 | 33,600.00 |
| Alexandra R. Gallogly | 2019 | 660.00 | 205.10 | 135,366.00 |
| Emily Hellman | 2017 | 895.00 | 105.30 | 94,243.50 |
| Drew M. Horwood | 2017 | 785.00 | 12.20 | 9,577.00 |
| Corbin D. Houston | 2017 | 785.00 | 6.60 | 5,181.00 |
| Julie Lee | 2014 | 1,025.00 | 20.10 | 20,602.50 |
| Jennifer Madden | 2010 | 1,050.00 | 7.10 | 7,455.00 |

| | | | | |
|---|---|---|---|---|
| Noha K. Moustafa | 2016 | 950.00 | 107.80 | 102,410.00 |
| William S. O'Hare | 2013 | 1,050.00 | 2.20 | 2,310.00 |
| Sterling M. Paulson | 2018 | 660.00 | 17.20 | 11,352.00 |
| Camille Paulus | 2007 | 1,050.00 | 3.60 | 3,780.00 |
| Kathleen Shelton | 2019 | 660.00 | 16.40 | 10,824.00 |
| Matthew B. Sumner | 2017 | 895.00 | 150.60 | 134,787.00 |
| Catherine Yuh | 2020 | 550.00 | 216.60 | 119,130.00 |
| | **TOTAL ASSOCIATE** | | **1,202.90** | **$  928,838.00** |
| **PARAPROFESSIONALS** | | | | |
| Gabriel M. Brainson | N/A | $240.00 | 0.80 | $        192.00 |
| Mark D. Campana | N/A | 430.00 | 1.40 | 602.00 |
| William R. Fieberg | N/A | 430.00 | 1.80 | 774.00 |
| John Hewson | N/A | 385.00 | 5.90 | 2,271.50 |
| Kelly A. McGlynn | N/A | 430.00 | 0.50 | 215.00 |
| Alfred M. Raucci | N/A | 430.00 | 3.20 | 1,376.00 |
| Rachel Redman | N/A | 430.00 | 8.40 | 3,612.00 |
| **TOTAL PARAPROFESSIONALS** | | | **22.00** | **$      9,042.50** |
| **TOTAL** | | | **1,997.00** | **$2,016,921.00** |
| **VOLUME DISCOUNT** | | | | **$  282,368.94** |
| **TOTAL FEES** | | | | **$1,734,552.06** |
| | | | | |
| | | | | |

**BLENDED HOURLY RATE     $1,009.98**

**EXHIBIT B**

**COMPENSATION BY PROJECT CATEGORY**
**(AUGUST 1, 2020 – AUGUST 31, 2020)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Advice | 2.80 | $      4,158.00 |
| DOJ | 958.80 | 1,037,574.00 |
| Litigation Discovery Issues | 40.10 | 51,095.50 |
| Project Catalyst | 913.60 | 844,479.50 |
| Retention/Fee Matter | 64.80 | 65,448.00 |
| Various Texas Actions | 16.90 | 14,166.00 |
| **TOTAL** | **1,997.00** | **$2,016,921.00** |
| **VOLUME DISCOUNT** | | **$   282,368.94** |
| **TOTAL FEES** | | **$1,734,552.06** |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**(AUGUST 1, 2020 – AUGUST 31, 2020)**

| Expense Category | Total Expenses |
|---|---|
| Reproduction-color (@ $0.10 per page) | $  44.60 |
| Courier & Express Carriers (e.g., Federal Express) | 82.30 |
| **TOTAL** | **126.90** |

# **EXHIBIT D**

## **TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 10/21/20**
**General Advice**                                        **Bill Number: 1827380**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 08/12/20 | 2.80 | REVIEW PROPOSED MATERIALS RE: REGULATORY ISSUES (1.7); PARTICIPATE IN CALL WITH CLIENT RE: SAME (1.1). |
|  |  | 2.80 |  |
| **Total Partner** |  | **2.80** |  |
| **MATTER TOTAL** |  | **2.80** |  |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                          Bill Date: 10/21/20
DOJ                                                         Bill Number: 1825608

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BENTIVOGLIO JT | 08/03/20 | 2.00 | REVIEW RESEARCH RE: REGULATORY ISSUES RELATED TO DOJ MATTER (1.0); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (1.0). |
| BENTIVOGLIO JT | 08/13/20 | 1.00 | REVIEW AND ANALYZE WORK PRODUCT RE: REGULATORY ISSUES (1.0). |
| BENTIVOGLIO JT | 08/14/20 | 2.70 | REVIEW RESEARCH RE: REGULATORY ISSUES (0.6); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (1.1); CONDUCT FURTHER RESEARCH AND ANALYSIS RE: RESOLUTION ISSUES (1.0). |
| BENTIVOGLIO JT | 08/18/20 | 0.80 | REVIEW AND COMMENT ON MATERIALS RE: REGULATORY ISSUES (0.8). |
| | | **6.50** | |
| BRAGG JL | 08/03/20 | 5.50 | PARTICIPATE IN CALL WITH E. BERRY AND M. FLORENCE RE: LEGAL RESEARCH (0.6); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (1.0); PARTICIPATE IN CALL WITH M. FELTZ RE: EXPERT WITNESS ISSUES (0.4); PARTICIPATE IN CALL WITH C. GEORGE RE: RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH R. ALEALI AND M. FLORENCE RE: REGULATORY ISSUES (1.0); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: BANKRUPTCY ISSUES (1.0); PARTICIPATE IN CALL WITH J. BUCHOLTZ, P. MEZZINA AND M. FLORENCE RE: OIG ISSUES (1.0). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

BRAGG JL          08/04/20          6.40    PREPARE FOR STRATEGY SESSION WITH
                                            COMMON INTEREST COUNSEL (1.4);
                                            REVIEW MATERIALS RE: BANKRUPTCY
                                            ISSUES (0.5); PARTICIPATE IN CALL
                                            WITH CLIENT RE: MEDIA INQUIRIES
                                            (0.5); DRAFT RESPONSES TO
                                            INQUIRIES RE: BANKRUPTCY ISSUES
                                            (0.6); PARTICIPATE IN CALL WITH
                                            SKADDEN TEAM AND COMMON INTEREST
                                            COUNSEL RE: BANKRUPTCY ISSUES
                                            (1.2); PREPARE FOR STRATEGY
                                            SESSION WITH COMMON INTEREST
                                            COUNSEL RE: DOJ ISSUES (1.5);
                                            PARTICIPATE IN CALL WITH CLIENT
                                            AND SKADDEN TEAM RE: DOJ MATTERS
                                            (0.7).

BRAGG JL          08/05/20          6.50    PARTICIPATE IN CALL WITH COMMON
                                            INTEREST COUNSEL, CLIENT, AND M.
                                            FLORENCE RE: DOJ RESOLUTION
                                            ISSUES (1.0); PARTICIPATE IN CALL
                                            WITH SKADDEN TEAM RE: RESEARCH
                                            ISSUES (0.5); ANALYZE MATERIALS
                                            RE: DOJ RESOLUTION ISSUES (1.5);
                                            REVIEW MATERIALS RE: DOJ AND
                                            BANKRUPTCY ISSUES ISSUES (3.0);
                                            PARTICIPATE IN CALL WITH J.
                                            CASSEUS AND M. FLORENCE RE: DOJ
                                            RELATED RESEARCH ISSUES (0.5).

BRAGG JL          08/06/20          9.90    PARTICIPATE IN CALL WITH W. BEJAN
                                            AND M. FLORENCE RE: LEGAL
                                            RESEARCH ISSUES (0.5); REVIEW AND
                                            ANALYZE REGULATORY ISSUES (1.8);
                                            PARTICIPATE IN CALL WITH CO-
                                            COUNSEL RE: DOJ MATTERS (1.7);
                                            PREPARE FOR STRATEGY MEETING WITH
                                            CO-COUNSEL (1.4); PARTICIPATE IN
                                            CALL WITH E. BERRY AND M.
                                            FLORENCE RE: LEGAL RESEARCH
                                            ISSUES (0.4); REVIEW AND EDIT
                                            MATERIALS RE: RESOLUTION ISSUES
                                            (1.5); PARTICIPATE IN MEETING
                                            WITH CLIENT, COMMON INTEREST
                                            COUNSEL, AND SKADDEN TEAM RE:
                                            LEGAL STRATEGY AND BANKRUPTCY
                                            ISSUES (0.8); PARTICIPATE IN
                                            COMMON INTEREST CALL RE: DOJ
                                            MATTERS (0.6); PARTICIPATE IN
                                            CALL WITH CLIENT EMPLOYEES RE:
                                            FACT INVESTIGATION ISSUES (0.6);
                                            PREPARE FOR CALL RE: UCC REQUESTS
                                            (0.6).

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 08/07/20 | 7.90 | REVIEW NOTES OF OIG MEETING AND DEVELOP STRATEGY (1.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.1); REVIEW AND ANALYZE REGULATORY ISSUES (2.5); PARTICIPATE IN CALL WITH CLIENT RE: LEGAL STRATEGY (0.8); EDIT COMPLIANCE MATERIALS (1.4); REVIEW REPORT RE: BANKRUPTCY ISSUES (0.6). |
| BRAGG JL | 08/09/20 | 1.60 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: PRIVILEGE ISSUES (1.2); REVIEW REPORT RE: BANKRUPTCY ISSUES (0.4). |
| BRAGG JL | 08/10/20 | 7.40 | REVIEW AND ANALYZE DOJ RESOLUTION ISSUES (1.9); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ ISSUES (0.5); REVIEW AND ANALYZE OIG ISSUES (1.2); PARTICIPATE IN CALL WITH D. STOCK AND C. GEORGE RE: BANKRUPTCY ISSUES (1.1); REVIEW MATERIALS RE: SAME (0.9); PARTICIPATE IN CALL WITH SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (0.8); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: BANKRUPTCY ISSUES (0.7); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.3). |
| BRAGG JL | 08/11/20 | 4.10 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: UCC REQUESTS (0.7); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL, CLIENT, AND M. FLORENCE RE: REGULATORY ISSUES (0.8); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (1.0); PARTICIPATE IN CALL WITH M. FLORENCE RE: SAME (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 08/12/20 | 6.10 | PARTICIPATE IN CALL WITH W. MCCONAGHA, A. CHAN, AND M. FLORENCE RE: DOJ RESOLUTION ISSUES (1.0); REVIEW AND ANALYZE DOJ RESOLUTION ISSUES (2.2); PARTICIPATE IN CALL WITH SKADDEN TEAM, CLIENT, AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND CLIENT RE: BANKRUPTCY AND RESOLUTION ISSUES (1.4); PARTICIPATE IN CALL WITH P. STRASSBURGER RE: DOJ RESOLUTION ISSUES (0.5). |
| BRAGG JL | 08/13/20 | 8.80 | STRATEGY DISCUSSION WITH M. FLORENCE RE: REGULATORY ISSUES (1.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND W. MCCONAGHA RE: REGULATORY REPORTING ISSUES (0.8); PARTICIPATE IN CALL WITH W. BEJAN AND M. FLORENCE RE: DOJ RESEARCH ISSUES (0.6); ATTEND BOARD MEETING (1.7); PARTICIPATE IN CALL WITH D. STOCK, C. GEORGE AND S. BIRNBAUM RE: BANKRUPTCY ISSUES (0.8); PARTICIPATE IN CALL WITH L. MILIONE RE: DEA ISSUES (0.6); REVIEW AND ANALYZE FACT ISSUES FROM INVESTIGATION (1.2); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ ISSUES (0.4); STRATEGY CALL WITH J. BUCHOLTZ, J. ADAMS, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.2). |
| BRAGG JL | 08/14/20 | 7.20 | REVIEW AND ANALYZE REGULATORY ISSUES (1.4); REVIEW AND ANALYZE MATERIALS RE: OIG ISSUES (1.7); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (1.0); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: OIG AND DOJ ISSUES (1.1); PARTICIPATE IN CALL WITH CLIENT AND FINANCIAL ADVISERS RE: BANKRUPTCY ISSUES (1.0); PARTICIPATE IN WEEKLY CALL WITH SKADDEN TEAM RE: DOJ MATTER STATUS AND STRATEGY (1.0). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 08/15/20 | 3.70 | REVIEW AND ANALYZE ISSUES RE: DOJ MATTER (1.4); PREPARE WORK PRODUCT RE: SAME (1.8); CORRESPOND WITH CLIENT RE: DOJ RESOLUTION ISSUES (0.5). |
| BRAGG JL | 08/16/20 | 1.10 | REVISE WORK PRODUCT RE: REGULATORY ISSUES (1.1). |
| BRAGG JL | 08/17/20 | 6.50 | REVIEW AND COMMENT ON REPORT RE: BANKRUPTCY ISSUES (1.4); PARTICIPATE IN CALL WITH C. PICKETT RE: SAME (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (1.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL, M. FLORENCE, AND CLIENT RE: REGULATORY ISSUES (0.8); PARTICIPATE IN STRATEGY MEETING WITH M. FLORENCE RE: REGULATORY ISSUES AND DOJ RESOLUTION ISSUES (1.8); MEET WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.5). |
| BRAGG JL | 08/18/20 | 8.80 | PARTICIPATE IN CALL WITH A. DUNN AND M. FLORENCE RE: REGULATORY ISSUES (0.8); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (1.7); PARTICIPATE IN PARTIAL CALL WITH COMMON INTEREST COUNSEL, J. ADAMS, AND SKADDEN TEAM RE: REGULATORY ISSUES (1.1); REVIEW AND ANALYZE MATERIALS RE: REGULATORY ISSUES (2.2); PARTICIPATE IN CALL WITH J. BUCHOLTZ AND M. FLORENCE RE: REGULATORY ISSUES (1.5); PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL (1.1); PARTICIPATE IN COMMON INTEREST CALL RE: CASE UPDATE (0.4). |
| BRAGG JL | 08/19/20 | 4.60 | REVIEW AND ANALYZE DOJ RESOLUTION ISSUES (2.2); REVIEW AND EDIT REPORT RE: BANKRUPTCY ISSUES (1.7); PARTICIPATE IN CALL WITH CLIENT RE: SAME (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 08/20/20 | 4.40 | PARTICIPATE IN CALL WITH M. FLORENCE RE: REGULATORY ISSUES (0.9); PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: REGULATORY ISSUES (1.4); REVIEW AND ANALYZE MATERIALS RE: REGULATORY ISSUES (1.2); REVISE TALKING POINTS RE: SAME (0.9). |
|---|---|---|---|
| BRAGG JL | 08/21/20 | 5.70 | PARTICIPATE IN CALL WITH CLIENT AND M. FLORENCE RE: REGULATORY ISSUES (0.8); REVIEW MATERIALS RE: REGULATORY ISSUES (1.2); PARTICIPATE IN CALL WITH CLIENT, COMMON INTEREST COUNSEL, AND M. FLORENCE RE: REGULATORY ISSUES (1.0); PARTICIPATE IN CALL WITH M. FLORENCE RE: SAME (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ MATTER (1.0); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: FDA ISSUES (0.8). |
| BRAGG JL | 08/24/20 | 2.80 | PARTICIPATE IN CALL WITH CLIENT RE: DOJ RESOLUTION ISSUES (0.7); REVIEW AND ANALYZE CONSULTING AGREEMENT (0.6); ATTEND VIRTUAL DEPOSITION (0.7); REVIEW AND ANALYZE RESOLUTION ISSUES (0.8). |
| BRAGG JL | 08/25/20 | 4.50 | PARTICIPATE IN CALL WITH DOJ AND COMMON INTEREST COUNSEL RE: RESOLUTION ISSUES (0.6); PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL (1.0); PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: DOJ MATTER (0.5); PARTICIPATE IN CALL WITH M. KESSELMAN RE: DEA ISSUES (0.2); PARTICIPATE IN CALL WITH P. FITZGERALD RE: BOARD MEETING (0.2); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: RESOLUTION ISSUES (0.6); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND CLIENT RE: REGULATORY ISSUES (1.0); PARTICIPATE IN CALL WITH P. STRASSBURGER RE: FDA ISSUES (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 08/26/20 | 7.90 | PARTICIPATE IN CALL WITH CLIENT RE: ADVISORY COMMITTEE ISSUES (5.0); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.8); PARTICIPATE IN CALL WITH CLIENT RE: DOJ RESOLUTION ISSUES (0.4); PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.3); PARTICIPATE IN CALL WITH P. FITZGERALD RE: BOARD MEETING (0.4). |
| BRAGG JL | 08/27/20 | 6.10 | PREPARE FOR BOARD MEETING (1.2); ATTEND BOARD MEETING (3.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.5); REVIEW AND ANALYZE ASSET TRANSFER ISSUES (0.9). |
| BRAGG JL | 08/28/20 | 5.30 | PARTICIPATE IN CALL WITH N. MOUSTAFA RE: DEPOSITION (0.4); REVIEW AND EDIT MATERIALS RE: DOJ RESOLUTION ISSUES (0.7); REVIEW AND EDIT MATERIALS RE: DOJ RESOLUTION ISSUES (2.5); PREPARE FOR CALL WITH ADVISORY COMMITTEE (1.7). |
| BRAGG JL | 08/31/20 | 3.70 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: RESOLUTION ISSUES (0.5); PREPARE FOR MEETING WITH CLIENT RE: ADVISORY COMMITTEE ISSUES (1.4); DRAFT MATERIALS RE: RESOLUTION ISSUES (1.4); PARTICIPATE IN CALL WITH CLIENT RE: ADVISORY COMMITTEE ISSUES (0.4). |
| | | **136.50** | |
| FITZGERALD P | 08/01/20 | 0.50 | ORGANIZE DOJ WORKSTREAM (0.5). |
| FITZGERALD P | 08/03/20 | 2.10 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ REGULATORY ISSUES (0.2); REVIEW LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (0.5); REVIEW MATERIALS RE: DOJ REGULATORY ISSUES (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 08/04/20 | 6.00 | PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ REGULATORY ISSUES (0.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ REGULATORY ISSUES (0.2); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ STRATEGY (0.1); PREPARE MATERIALS RE: DOJ STRATEGY (1.3); PARTICIPATE IN CALL WITH J. ADAMS AND M. FLORENCE RE: DOJ REQUESTS (0.2); PARTICIPATE IN CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ REGULATORY ISSUES (1.2); REVIEW MATERIALS RE: DOJ REGULATORY ISSUES (1.3); REVIEW CASE LAW RE: DOJ REGULATORY ISSUES (1.4). |
| FITZGERALD P | 08/05/20 | 1.20 | PARTICIPATE IN CALL WITH J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ RESOLUTION  ISSUES (0.8); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.4). |
| FITZGERALD P | 08/06/20 | 5.10 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ INQUIRY (1.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ REGULATORY ISSUES (0.2); PARTICIPATE IN CALL WITH M. KESSELMAN RE: DOJ REGULATORY ISSUES (0.1); PARTICIPATE IN CALL WITH SKADDEN TEAM AND M. KESSELMAN RE: DOJ REGULATORY ISSUES (0.1); PARTICIPATE IN CALL WITH M. FLORENCE RE: DOJ REQUESTS (0.1); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, P. MEZZINA, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.8); REVIEW MATERIALS RE: DOJ REGULATORY ISSUES (0.7); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ REGULATORY ISSUES (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL, DECHERT, SKADDEN TEAM, AND CLIENT RE: BANKRUPTCY ISSUES (1.1). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FITZGERALD P | 08/07/20 | 2.80 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ INQUIRY (0.2); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ INQUIRY (0.2); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ INQUIRY (0.2); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ INQUIRY (0.2); PARTICIPATE IN WEEKLY SKADDEN TEAM CALL RE: RESOLUTION ISSUES (1.0); REVIEW LEGAL MATERIALS RE: SAME (1.0). |
| FITZGERALD P | 08/08/20 | 0.10 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (0.1). |
| FITZGERALD P | 08/09/20 | 1.10 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL, R. HOFF, R. ALEALI, AND SKADDEN TEAM RE: PRIVILEGE ISSUES (1.1). |
| FITZGERALD P | 08/10/20 | 3.70 | PARTICIPATE IN CALL WITH J. BUCHOLTZ RE: DOJ MATTER STATUS (0.3); PARTICIPATE IN CALL WITH J. ADAMS RE: DOJ MATTER STATUS (0.4); PARTICIPATE IN CALL WITH J. BUCHOLTZ, P. MEZZINA, SKADDEN TEAM, AND COMMON INTEREST COUNSEL RE: BANKRUPTCY ISSUES (0.6); CONDUCT LEGAL ANALYSIS RE: DOJ RESOLUTION ISSUES (1.5); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.6); PARTICIPATE IN CALL WITH J. BUCHOLTZ RE: BANKRUPTCY ISSUES (0.3). |

9

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 08/11/20 | 3.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION MATERIALS (0.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ INQUIRY (0.2); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ STRATEGY (0.1); REVIEW MATERIALS RELATED TO DOJ REGULATORY ISSUES (0.6); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION STATUS (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ MATTER STATUS (0.1); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.2); PARTICIPATE IN CALL WITH SKADDEN TEAM, J. BUCHOLTZ, AND J. ADAMS RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.3). |
| FITZGERALD P | 08/12/20 | 2.00 | REVIEW MATERIALS RE: DOJ RESOLUTION STRATEGY (0.3); PARTICIPATE IN CALL WITH CO-COUNSEL RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH CO-COUNSEL RE: BANKRUPTCY ISSUES (0.7). |
| FITZGERALD P | 08/13/20 | 1.30 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.4); PARTICIPATE IN CALL WITH J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: LEGAL ISSUES RELATED TO DOJ MATTER (0.9). |
| FITZGERALD P | 08/14/20 | 2.00 | PARTICIPATE IN WEEKLY CALL WITH SKADDEN TEAM RE: DOJ MATTER STATUS AND STRATEGY (1.0); ANALYZE MATERIALS RE: LEGAL ISSUES RELATED TO DOJ MATTER (1.0). |
| FITZGERALD P | 08/15/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.3). |
| FITZGERALD P | 08/16/20 | 0.50 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.3); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FITZGERALD P | 08/17/20 | 0.40 | REVIEW UPDATED MATERIALS RE: DOJ RESOLUTION ISSUES (0.4). |
|---|---|---|---|
| FITZGERALD P | 08/18/20 | 0.40 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STATUS (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ WORKSTREAM (0.1). |
| FITZGERALD P | 08/20/20 | 1.50 | PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ AND SKADDEN RE: DOJ REGULATORY ISSUES (1.3); EDIT MATERIALS RE: DOJ RESOLUTION ISSUES (0.2). |
| FITZGERALD P | 08/21/20 | 1.00 | DRAFT DOCUMENT RE: DOJ RESOLUTION ISSUES (0.2); PARTICIPATE IN WEEKLY SKADDEN UPDATE CALL RE: DOJ STRATEGY (0.8). |
| FITZGERALD P | 08/23/20 | 0.10 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STATUS (0.1). |
| FITZGERALD P | 08/24/20 | 0.80 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ UPDATE (0.2); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ INQUIRY (0.4); REVIEW MATERIALS RE: SAME (0.2). |
| FITZGERALD P | 08/25/20 | 2.10 | CORRESPOND WITH CO-COUNSEL RE: DOJ DEVELOPMENT (0.4); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH J. BRAGG RE: BOARD MEETING PREP (0.2); PARTICIPATE IN CALL WITH M. KESSELMAN RE: DOJ MATTER STATUS (0.1); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ MATTER STATUS (0.4). |
| FITZGERALD P | 08/26/20 | 1.30 | PARTICIPATE IN CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.3). |
| FITZGERALD P | 08/27/20 | 4.00 | PREPARE FOR BOARD CALL (0.6); PARTICIPATE IN BOARD MEETING (2.7); DRAFT MATERIALS FOR CIRCULATION RE: DOJ RESOLUTION ISSUES (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 08/28/20 | 1.70 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.4); REVIEW AND EDIT DRAFT MEMOS RE: RESOLUTION (1.3). |
| FITZGERALD P | 08/29/20 | 0.30 | REVIEW REVISED DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.3). |
| FITZGERALD P | 08/30/20 | 0.10 | REVIEW CORRESPONDENCE RE: DOJ RESOLUTION ISSUES (0.1). |
| FITZGERALD P | 08/31/20 | 0.50 | PARTICIPATE IN CALL WITH J. ADAMS RE: DOJ MATTER STATUS (0.1); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.4). |
| | | **45.90** | |
| FLORENCE MP | 08/03/20 | 1.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.0). |
| FLORENCE MP | 08/03/20 | 1.40 | PARTICIPATE IN WEEKLY DISCOVERY CALL (1.0); PARTICIPATE IN CALL WITH R. HOFF RE: STATUS OF DOJ REQUESTS (0.4). |
| FLORENCE MP | 08/03/20 | 2.80 | PARTICIPATE IN CALL WITH J. BRAGG AND E. BERRY RE: RESEARCH PROJECTS RE: DOJ RESOLUTION ISSUES (0.6); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.2); PARTICIPATE IN CALL WITH P. FITZGERALD, J. BRAGG, AND W. RIDGWAY RE: DOJ RESOLUTION ISSUES (1.0). |
| FLORENCE MP | 08/03/20 | 1.40 | PARTICIPATE IN WEEKLY DISCOVERY CALL (1.0); PARTICIPATE IN CALL WITH R. HOFF RE: STATUS OF DOJ REQUESTS (0.4). |
| FLORENCE MP | 08/03/20 | 1.50 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: INDEMNIFICATION REQUESTS (0.5); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DOJ DILIGENCE REQUESTS (0.2); PARTICIPATE IN CALL WITH R. ALEALI AND J. BRAGG RE: DOJ RESOLUTION ISSUES (0.5); CORRESPOND WITH CO-COUNSEL RE: SAME (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 08/04/20 | 1.20 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.2). |
|---|---|---|---|
| FLORENCE MP | 08/04/20 | 1.00 | PARTICIPATE IN CALL WITH R. HOFF AND COMMON INTEREST COUNSEL RE: DOJ PRODUCTION REQUESTS (0.3); PARTICIPATE IN CALL WITH R. HOFF RE: STATUS OF DOJ REQUESTS (0.3); PARTICIPATE IN MEETING WITH SKADDEN TEAM RE: DOJ DOCUMENT REVIEW (0.4). |
| FLORENCE MP | 08/04/20 | 0.90 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.9). |
| FLORENCE MP | 08/04/20 | 2.70 | ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (2.4); REVIEW AND ANALYZE DOCUMENTS RE: ISSUES OF DOJ INTEREST (0.3). |
| FLORENCE MP | 08/04/20 | 1.80 | PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL (0.7); PARTICIPATE IN CALL WITH P. FITZGERALD AND J. ADAMS RE: DOJ REQUESTS (0.3); PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM, AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH R. ALEALI RE: DOJ RESOLUTION ISSUES (0.3). |
| FLORENCE MP | 08/05/20 | 1.70 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.7). |
| FLORENCE MP | 08/05/20 | 2.50 | REVIEW AND COMMENT ON DRAFT DOJ PRODUCTION MATERIALS (2.0); PARTICIPATE IN CALL WITH E. HELLMAN RE: SAME (0.5). |
| FLORENCE MP | 08/05/20 | 1.90 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DOJ RESOLUTION ISSUES (1.1); PARTICIPATE IN CALL WITH J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.8). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 08/05/20 | 1.20 | PARTICIPATE IN CALL WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.4); PARTICIPATE IN CALL WITH J. BRAGG AND J. CASSEUS RE: DOJ RESOLUTION ISSUES (0.4); PARTICIPATE IN CALL WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.4). |
| FLORENCE MP | 08/06/20 | 1.10 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY ISSUES (1.1). |
| FLORENCE MP | 08/06/20 | 0.90 | PARTICIPATE IN CALL WITH CLIENT, COMMON INTEREST COUNSEL, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.7); REVIEW MATERIALS IN PREPARATION FOR SAME (0.2). |
| FLORENCE MP | 08/06/20 | 0.60 | PARTICIPATE IN MEETING WITH COMMON INTEREST COUNSEL, CLIENT, SKADDEN TEAM, AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (0.6). |
| FLORENCE MP | 08/06/20 | 1.50 | PARTICIPATE IN MEETING WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.5). |
| FLORENCE MP | 08/06/20 | 1.40 | PARTICIPATE IN CALL WITH J. BRAGG AND W. BEJAN RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH J. BRAGG AND E. BERRY RE: DOJ RESOLUTION ISSUES (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 08/06/20 | 1.90 | ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (1.6); CORRESPOND WITH CO-COUNSEL RE: DOJ RESOLUTION ISSUES (0.3). |
| FLORENCE MP | 08/07/20 | 0.50 | CORRESPOND WITH R. HOFF RE: STATUS OF DOJ REQUESTS (0.2); REVIEW AND ANALYZE MATERIALS RE: SAME (0.3). |
| FLORENCE MP | 08/07/20 | 5.40 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ RESOLUTION ISSUES (2.2); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.3); REVIEW AND ANALYZE LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (1.4); CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ RESOLUTION ISSUES (1.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 08/07/20 | 1.50 | COMMUNICATE (OTHER OUTSIDE COUNSEL)  CORRESPOND WITH CO-COUNSEL RE: BANKRUPTCY REQUESTS (1.5). |
| FLORENCE MP | 08/09/20 | 1.20 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY ISSUES (1.0); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ REQUESTS (0.2). |
| FLORENCE MP | 08/10/20 | 0.60 | REVIEW AND COMMENT ON DRAFT MATERIALS RE: BANKRUPTCY ISSUES (0.6). |
| FLORENCE MP | 08/10/20 | 2.60 | PARTICIPATE IN CALL WITH J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.5); REVIEW ANALYSIS RE: SAME (0.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.6); PARTICIPATE IN CALL WITH CO-COUNSEL AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.4); REVIEW AND ANALYZE MATERIALS IN PREPARATION FOR CALL WITH SKADDEN TEAM AND CO-COUNSEL (0.8). |
| FLORENCE MP | 08/10/20 | 2.60 | PARTICIPATE IN WEEKLY DISCOVERY CALL WITH CLIENT AND COMMON DEFENSE COUNSEL (1.1); CORRESPOND WITH COMMON DEFENSE COUNSEL RE: BANKRUPTCY ISSUES (1.1); REVIEW AND ANALYZE STATUS OF DOJ REQUESTS (0.4). |
| FLORENCE MP | 08/10/20 | 0.50 | PARTICIPATE IN CALL WITH J. BRAGG, E. HELLMAN, AND E. BERRY RE: DOJ RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 08/11/20 | 0.70 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.7). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FLORENCE MP          08/11/20        3.90    PARTICIPATE IN CALL WITH COMMON
                                             INTEREST COUNSEL RE: BANKRUPTCY
                                             DISCOVERY REQUESTS (0.3); REVIEW
                                             DOCUMENTS RE: BANKRUPTCY
                                             DISCOVERY REQUESTS IN FOLLOW UP
                                             TO CALL (1.0); PARTICIPATE IN
                                             CALL WITH SKADDEN TEAM RE: DOJ
                                             MATTER STRATEGY (0.2);
                                             PARTICIPATE IN CALL WITH CLIENT,
                                             COMMON INTEREST COUNSEL, SKADDEN
                                             TEAM, AND COMMON INTEREST COUNSEL
                                             RE: DOJ RESOLUTION ISSUES (0.7);
                                             PARTICIPATE IN CALL WITH CO-
                                             COUNSEL RE: DOJ RESOLUTION ISSUES
                                             (0.8); PARTICIPATE IN CALL WITH
                                             J. ADAMS, J. BUCHOLTZ, AND
                                             SKADDEN TEAM RE: DOJ RESOLUTION
                                             ISSUES (0.5); PARTICIPATE IN CALL
                                             WITH COMMON INTEREST COUNSEL RE:
                                             DOJ RESOLUTION ISSUES (0.4).

FLORENCE MP          08/11/20        1.10    PARTICIPATE IN CALL WITH J. BRAGG
                                             RE: DOJ RESOLUTION ISSUES (0.5);
                                             PARTICIPATE IN CALL WITH SKADDEN
                                             TEAM RE: TOPICS OF DOJ INTEREST
                                             (0.4); PARTICIPATE IN CALL WITH
                                             SKADDEN TEAM RE: DOJ RESOLUTION
                                             ISSUES (0.2).

FLORENCE MP          08/11/20        1.70    REVIEW AND ANALYZE MATERIALS RE:
                                             DOJ RESOLUTION ISSUES (0.8);
                                             REVIEW AND COMMENT ON DRAFT
                                             MATERIALS RE: DOJ RESOLUTION
                                             ISSUES (0.9).

FLORENCE MP          08/12/20        5.40    CONDUCT RESEARCH RE: DOJ
                                             RESOLUTION ISSUES (2.0); CONFER
                                             WITH R. ALEALI RE: SAME (0.4);
                                             CONFER WITH J. BRAGG RE: SAME
                                             (0.4); PARTICIPATE IN CALL WITH
                                             J. BRAGG, W. MCCONAGHA, AND A.
                                             CHAN RE: SAME (0.5); PARTICIPATE
                                             IN CALL WITH J. MADDEN AND C.
                                             ROBERTSON RE: SAME (0.4);
                                             PARTICIPATE IN CALL WITH SKADDEN
                                             TEAM AND J. BUCHOLTZ RE: SAME
                                             (1.0); PARTICIPATE IN CALL WITH
                                             COMMON INTEREST COUNSEL AND
                                             SKADDEN TEAM RE: SAME (0.7).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 08/12/20 | 2.30 | CORRESPOND WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.7); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: BANKRUPTCY DISCOVERY REQUESTS (0.5); CORRESPOND WITH CO-COUNSEL RE: SAME (0.7); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (0.4). |
| FLORENCE MP | 08/13/20 | 5.90 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH J. BRAGG AND W. BEJAN RE: SAME (0.6); PARTICIPATE IN CALL WITH SKADDEN TEAM, J. ADAMS, AND J. BUCHOLTZ RE: SAME (1.0); PARTICIPATE IN CALL WITH J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: SAME (0.5); REVIEW ANALYSIS RE: DOJ RESOLUTION ISSUES (1.8). |
| FLORENCE MP | 08/13/20 | 0.90 | PARTICIPATE IN CALL WITH R. HOFF RE: DOJ AND BANKRUPTCY DISCOVERY REQUESTS (0.5); CORRESPOND WITH COMMON INTEREST COUNSEL RE: DOJ DOCUMENT PRODUCTIONS (0.4). |
| FLORENCE MP | 08/13/20 | 0.50 | CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: BANKRUPTCY ISSUES (0.5). |
| FLORENCE MP | 08/14/20 | 2.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN FURTHER CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0). |
| FLORENCE MP | 08/14/20 | 1.00 | PARTICIPATE IN CALL WITH CLIENT, COMMON INTEREST COUNSEL, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 08/14/20 | 3.70 | ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (1.9); PARTICIPATE IN CALL WITH R. ALEALI RE: SAME (0.3); PARTICIPATE IN CALL WITH J. ADAMS RE: SAME (0.3); REVIEW AND ANALYZE STATUS OF DOJ RESOLUTION WORKSTREAMS (0.9); REVIEW AND ANALYZE DOCUMENTS FOR POTENTIAL DOJ PRODUCTION (0.3). |
| FLORENCE MP | 08/15/20 | 1.00 | REVIEW AND EDIT MATERIALS RE: DOJ RESOLUTION ISSUES (1.0). |
| FLORENCE MP | 08/16/20 | 0.50 | REVIEW AND EDIT MATERIALS RE: DOJ RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 08/17/20 | 1.60 | PARTICIPATE IN COMMON INTEREST MEETING RE: TOPICS OF DOJ INTEREST (1.3); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (0.3). |
| FLORENCE MP | 08/17/20 | 5.70 | REVIEW AND ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (1.8); REVISE DRAFT TALKING POINTS RE: SAME (0.7); PARTICIPATE IN CALL WITH R. ALEALI RE: SAME (0.4); CORRESPOND WITH CO-COUNSEL RE: SAME (0.3); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SAME (0.8); PARTICIPATE IN CALL WITH J. BRAGG RE: SAME (1.7). |
| FLORENCE MP | 08/17/20 | 0.50 | PARTICIPATE IN WEEKLY DISCOVERY CALL (0.3); PARTICIPATE IN CALL WITH CO-COUNSEL RE: BANKRUPTCY DISCOVERY REQUESTS (0.2). |
| FLORENCE MP | 08/18/20 | 7.00 | PARTICIPATE IN CALL WITH J. BRAGG AND A. DUNN RE: DOJ RESOLUTION ISSUES (0.8); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.8); PARTICIPATE IN CALL WITH J. BRAGG AND J. BUCHOLTZ RE: SAME (1.5); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DOJ RESOLUTION ISSUES (0.8); REVIEW AND ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (2.8); CORRESPOND WITH CLIENT RE: SAME (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 08/18/20 | 1.40 | PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL (1.1); REVIEW MATERIALS RE: BANKRUPTCY MATTER STATUS (0.3). |
| FLORENCE MP | 08/18/20 | 0.30 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.3). |
| FLORENCE MP | 08/19/20 | 2.60 | ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: RESEARCH RE: SAME (0.8); PARTICIPATE IN CALL WITH J. BRAGG RE: SAME (0.3); PARTICIPATE IN CALL WITH R. ALEALI RE: SAME (0.5). |
| FLORENCE MP | 08/20/20 | 7.50 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES (1.7); PARTICIPATE IN CALL WITH J. BRAGG RE: RESOLUTION ISSUES (0.9); PARTICIPATE IN CALL WITH J. BUCHOLTZ RE: SAME (0.2); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: SAME (1.3); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.5); REVISE MATERIALS RE: SAME (1.7); PARTICIPATE IN CALL WITH J. ADAMS AND SKADDEN TEAM RE: SAME (0.2); PARTICIPATE IN CALL WITH R. ALEALI AND J. WILLIAMS RE: SAME (1.0). |
| FLORENCE MP | 08/21/20 | 0.50 | CORRESPOND WITH R. HOFF AND COMMON INTEREST COUNSEL RE: BANKRUPTCY ISSUES (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 08/21/20 | 5.30 | PARTICIPATE IN CALL WITH CLIENT AND J. BRAGG RE: DOJ RESOLUTION ISSUES (0.8); REVIEW AND ANALYZE RESEARCH RE: SAME (1.4); PARTICIPATE IN CALL WITH R. ALEALI RE: SAME (0.1); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.3); REVIEW AND ANALYZE STATUS OF DOJ WORKSTREAMS (0.3); REVIEW AND ANALYZE MATERIALS RE: ADVISORY COMMITTEE (0.6); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.7); PARTICIPATE IN CALL WITH J. ADAMS, J. BUCHOLTZ, J. BRAGG, AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.1). |
| FLORENCE MP | 08/23/20 | 0.50 | PARTICIPATE IN CALL WITH R. ALEALI RE: DOJ RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 08/24/20 | 0.70 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES AND CIRCULATE SAME TO CLIENT AND CO-COUNSEL (0.3); CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: RESEARCH RE: DOJ RESOLUTION ISSUES (0.4). |
| FLORENCE MP | 08/25/20 | 2.70 | PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM, AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH CLIENT, J. BRAGG, J. BUCHOLTZ, AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH M. HUEBNER, J. BUCHOLTZ, AND J. BRAGG RE: DOJ RESOLUTION ISSUES (0.6); REVIEW AND ANALYZE DRAFT DOCUMENTS RE: SAME (0.6). |
| FLORENCE MP | 08/26/20 | 1.90 | PARTICIPATE IN CALL WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.2); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ PRODUCTION ISSUES (0.2); CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: SAME (0.3); CORRESPOND WITH R. HOFF RE: SAME (0.2). |
| FLORENCE MP | 08/27/20 | 2.70 | ATTEND PURDUE MEETING (2.7). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 08/27/20 | 1.80 | REVIEW/ANALYZE PARTICIPATE IN CALL WITH DOJ RE: DISCOVERY ITEM (0.1); CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: SAME (0.3); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DOJ RESOLUTION ISSUES (0.7); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.2). |
| FLORENCE MP | 08/28/20 | 0.50 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 08/31/20 | 3.00 | ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (1.9); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.7); PARTICIPATE IN CALL WITH J. BRAGG RE: SAME (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.1). |
| FLORENCE MP | 08/31/20 | 0.90 | CORRESPOND WITH R. HOFF AND COMMON INTEREST COUNSEL RE: DOJ AND UCC REQUESTS (0.6); PARTICIPATE IN CALL WITH P. LAFATA RE: DISCOVERY REQUESTS (0.3). |
| | | **123.00** | |
| MCCONAGHA W | 08/12/20 | 1.00 | PARTICIPATE IN CALL WITH A. CHAN RE: REGULATORY ISSUES (1.0). |
| | | **1.00** | |
| RIDGWAY W | 08/03/20 | 3.80 | ANALYZE ISSUES RE: DOJ RESOLUTION ISSUES (2.1); REVIEW COMMON INTEREST MATERIALS RE: DOJ ISSUES (0.9); PREPARE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8). |
| RIDGWAY W | 08/03/20 | 2.40 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.1); PARTICIPATE IN CALL WITH P. FITZGERALD RE: DOJ RESOLUTION ISSUES (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: COMMON INTEREST COUNSEL DISCUSSION (0.4); PARTICIPATE IN CALL WITH J. BERMAN RE: RESEARCH ISSUES (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 08/04/20 | 4.40 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.3); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.1); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ TOPICS OF INTEREST (1.1); PARTICIPATE IN CALL WITH P. FITZGERALD RE: DOJ STRATEGY (0.3); PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM, AND COMMON INTEREST COUNSEL RE: DOJ MATTER STRATEGY (0.6). |
| RIDGWAY W | 08/04/20 | 2.80 | ANALYZE ISSUES RE: DOJ RESOLUTION ISSUES (2.1); REVIEW COMMON INTEREST MATERIALS RE: DOJ ISSUES (0.9); PREPARE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8). |
| RIDGWAY W | 08/05/20 | 1.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.9); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DISCUSSION WITH COMMON INTEREST COUNSEL (0.4). |
| RIDGWAY W | 08/05/20 | 1.00 | ANALYZE MATERIALS RE: COMMON INTEREST COUNSEL DISCUSSION (0.5); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.5). |
| RIDGWAY W | 08/06/20 | 3.10 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ TOPICS OF INTEREST (1.6); PARTICIPATE IN CALL WITH SKADDEN TEAM AND CLIENT RE: DOJ RESOLUTION ISSUES (0.6); PARTICIPATE IN EXTERNAL CALL RE: DOJ INVESTIGATION (0.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST(0.6). |
| RIDGWAY W | 08/06/20 | 1.60 | REVIEW MATERIALS RE: CALL WITH COMMON INTEREST COUNSEL (0.5); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.8); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 08/07/20 | 2.10 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ STRATEGY (1.1); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (0.4); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (0.6). |
| RIDGWAY W | 08/07/20 | 2.00 | REVIEW ANALYSIS RE: BANKRUPTCY ISSUES (0.8); ANALYZE MATERIALS RE: CALL WITH COMMON INTEREST COUNSEL (0.4); ANALYZE BANKRUPTCY ISSUES (0.3); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.5). |
| RIDGWAY W | 08/10/20 | 1.50 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL, SKADDEN TEAM, AND CLIENT RE: DOJ STRATEGY (0.6); PARTICIPATE IN CALL WITH J. BERMAN RE: LEGAL RESEARCH (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: BANKRUPTCY AND DOJ ISSUES (0.6). |
| RIDGWAY W | 08/10/20 | 1.90 | REVIEW RESEARCH RE: DOJ RESOLUTION ISSUES (0.8); ANALYZE MATERIALS RE: DOJ STRATEGY (1.1). |
| RIDGWAY W | 08/11/20 | 1.70 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: RESOLUTION ISSUES (0.8); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ STRATEGY (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: RESOLUTION ISSUES (0.4). |
| RIDGWAY W | 08/11/20 | 2.30 | DRAFT AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.5); REVIEW MATERIALS RE: DISCOVERY REQUESTS (0.3); ANALYZE LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (0.5). |
| RIDGWAY W | 08/12/20 | 1.90 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ TOPICS OF INTEREST (0.9) PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: BANKRUPTCY ISSUES (1.0). |
| RIDGWAY W | 08/12/20 | 1.40 | ANALYZE ISSUES RE: DOJ MATTER (1.4). |

23

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 08/13/20 | 1.60 | REVIEW AND ANALYZE RESEARCH RE: DOJ STRATEGY AND RESOLUTION ISSUES (1.6). |
| RIDGWAY W | 08/13/20 | 1.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ TOPICS OF INTEREST (1.0). |
| RIDGWAY W | 08/14/20 | 0.80 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.8). |
| RIDGWAY W | 08/14/20 | 2.80 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.3); ANALYZE COMMON INTEREST PRESENTATION MATERIALS (0.4); ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (1.1). |
| RIDGWAY W | 08/17/20 | 1.00 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (1.0). |
| RIDGWAY W | 08/17/20 | 0.80 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.8). |
| RIDGWAY W | 08/18/20 | 1.50 | PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL (1.1); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.4). |
| RIDGWAY W | 08/19/20 | 0.60 | ANALYZE ISSUES RE: DOJ INVESTIGATION (0.2) ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (0.4). |
| RIDGWAY W | 08/20/20 | 1.40 | PARTICIPATE IN CALL WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: DOJ STRATEGY (1.4). |
| RIDGWAY W | 08/21/20 | 2.20 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ MATTER STRATEGY (0.9); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8). |
| RIDGWAY W | 08/24/20 | 0.70 | ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.4); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 08/25/20 | 2.10 | ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.2); CORRESPOND WITH P. FITZGERALD RE: DOJ RESOLUTION ISSUES (0.2); PARTICIPATE IN CALL WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: DOJ MATTER STRATEGY (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.2).. |
| RIDGWAY W | 08/26/20 | 2.80 | ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.5); REVISE ANALYSIS RE: SAME (1.1); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ MATTER STRATEGY (1.2). |
| RIDGWAY W | 08/27/20 | 4.40 | ANALYZE AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (3.5); ANALYZE LEGAL RESEARCH RE: RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ MATTER STRATEGY (0.4). |
| RIDGWAY W | 08/28/20 | 3.60 | DRAFT AND REVISE MATERIALS RE: DOJ MATTER STRATEGY (2.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ MATTER STRATEGY (0.5); REVIEW WORK PRODUCT RE: DOJ RESOLUTION ISSUES (0.6). |
| RIDGWAY W | 08/31/20 | 1.60 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ MATTER STRATEGY (0.4); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8). |
| | | **64.10** | |
| **Total Partner** | | **377.00** | |
| BAILEY MS | 08/26/20 | 0.20 | UPDATE WORK PRODUCT RE: INVESTIGATION ISSUES (0.1); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.1). |
| | | **0.20** | |
| DUNN AM | 08/17/20 | 1.50 | REVIEW PRECEDENT RE: REGULATORY ISSUES (1.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DUNN AM | 08/18/20 | 0.60 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.6). |
| DUNN AM | 08/19/20 | 0.70 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.7). |
| DUNN AM | 08/19/20 | 1.50 | CONDUCT REVIEW OF MATERIALS RE: REGULATORY ISSUES (1.5). |
| DUNN AM | 08/20/20 | 6.60 | ANALYZE RESEARCH RE: REGULATORY ISSUES (6.6). |
| DUNN AM | 08/21/20 | 6.80 | ANALYZE RESEARCH RE: REGULATORY ISSUES (6.8). |
| DUNN AM | 08/24/20 | 4.60 | ANALYZE RESEARCH RE: REGULATORY ISSUES (4.6). |
| DUNN AM | 08/26/20 | 3.20 | ANALYZE RESEARCH RE: REGULATORY ISSUES (3.2). |
| DUNN AM | 08/27/20 | 3.60 | CONDUCT REVIEW OF MATERIALS RE: REGULATORY ISSUES (3.6). |
| DUNN AM | 08/28/20 | 2.50 | ANALYZE RESEARCH RE: REGULATORY ISSUES (2.5). |
| DUNN AM | 08/31/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.5). |
| | | **32.10** | |
| **Total Counsel** | | **32.30** | |
| BEJAN WA | 08/06/20 | 0.60 | PARTICIPATE IN CALL WITH J. BRAGG AND M. FLORENCE RE: LEGAL RESEARCH RELATED TO DOJ MATTER (0.6). |
| BEJAN WA | 08/06/20 | 1.50 | CONDUCT RESEARCH RE: TOPICS OF DOJ INTEREST (1.5). |
| BEJAN WA | 08/07/20 | 1.50 | CONDUCT RESEARCH RE: TOPICS OF DOJ INTEREST (1.5). |
| BEJAN WA | 08/08/20 | 0.70 | CONDUCT RESEARCH RE: TOPICS OF DOJ INTEREST (0.7). |
| BEJAN WA | 08/10/20 | 1.00 | CONDUCT RESEARCH RE: TOPICS OF DOJ INTEREST (1.0). |
| BEJAN WA | 08/12/20 | 2.20 | CONDUCT RESEARCH RE: TOPICS OF DOJ INTEREST (2.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 08/13/20 | 0.90 | PARTICIPATE IN CALL WITH J. BRAGG AND M. FLORENCE RE: RESEARCH RE: TOPICS OF DOJ INTEREST (0.9). |
| BEJAN WA | 08/13/20 | 1.30 | CONDUCT RESEARCH RE: TOPICS OF DOJ INTEREST (1.3). |
| BEJAN WA | 08/13/20 | 0.30 | PARTICIPATE IN CALL WITH E. HELLMAN AND SKADDEN TEAM RE: RESEARCH RE: TOPICS OF DOJ INTEREST (0.3). |
| BEJAN WA | 08/13/20 | 1.60 | RESEARCH  CONDUCT RESEARCH RE: REGULATORY ISSUES (1.6). |
| BEJAN WA | 08/14/20 | 2.40 | CONDUCT RESEARCH RE: REGULATORY ISSUES (2.4). |
| BEJAN WA | 08/14/20 | 1.70 | CONDUCT RESEARCH RE: TOPICS OF DOJ INTEREST (1.7). |
| BEJAN WA | 08/14/20 | 1.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (1.0). |
| BEJAN WA | 08/17/20 | 1.30 | CONDUCT RESEARCH RE: TOPICS OF DOJ INTEREST (1.3). |
| BEJAN WA | 08/17/20 | 4.40 | CONDUCT RESEARCH RE: REGULATORY ISSUES (4.4). |
| BEJAN WA | 08/17/20 | 0.30 | PARTICIPATE IN CALL WITH E. HELLMAN AND SKADDEN TEAM RE: RESEARCH RE: TOPICS OF DOJ INTEREST (0.3). |
| BEJAN WA | 08/18/20 | 1.90 | CONDUCT RESEARCH RE: TOPICS OF DOJ INTEREST (1.9). |
| BEJAN WA | 08/18/20 | 2.60 | RESEARCH  CONDUCT RESEARCH RE: REGULATORY ISSUES (2.6). |
| BEJAN WA | 08/19/20 | 1.60 | CONDUCT RESEARCH RE: REGULATORY ISSUES (1.6). |
| BEJAN WA | 08/20/20 | 3.80 | CONDUCT RESEARCH RE: REGULATORY ISSUES (3.8). |
| BEJAN WA | 08/21/20 | 2.30 | CONDUCT RESEARCH RE: REGULATORY ISSUES (2.3). |
| BEJAN WA | 08/22/20 | 1.00 | CONDUCT RESEARCH RE: REGULATORY ISSUES (1.0). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 08/24/20 | 3.90 | CONDUCT RESEARCH RE: REGULATORY ISSUES (3.9). |
| BEJAN WA | 08/25/20 | 3.00 | CONDUCT RESEARCH RE: REGULATORY ISSUES (3.0). |
| BEJAN WA | 08/26/20 | 4.80 | CONDUCT RESEARCH RE: REGULATORY ISSUES (4.8). |
| BEJAN WA | 08/27/20 | 0.20 | CORRESPOND WITH E. BERRY RE: REGULATORY ISSUES (0.2). |
| BEJAN WA | 08/27/20 | 9.90 | CONDUCT RESEARCH RE: REGULATORY ISSUES (9.9). |
| BEJAN WA | 08/28/20 | 6.10 | CONDUCT RESEARCH RE: REGULATORY ISSUES (6.1). |
| | | **63.80** | |
| BERMAN JH | 08/03/20 | 0.40 | PARTICIPATE IN CALLS WITH W. RIDGWAY RE: RESEARCH RELATED TO DOJ RESOLUTION ISSUES (0.4). |
| BERMAN JH | 08/03/20 | 0.60 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES (0.6). |
| BERMAN JH | 08/04/20 | 4.30 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES (3.8); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| BERMAN JH | 08/07/20 | 3.60 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES (3.6). |
| BERMAN JH | 08/10/20 | 1.00 | PARTICIPATE IN CALL WITH W. RIDGWAY RE: DOJ RELATED RESEARCH (0.3); DRAFT SUMMARY OF MATERIALS RE: SAME (0.7). |
| BERMAN JH | 08/17/20 | 4.90 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (2.0); DRAFT CHART SUMMARIZING RESEARCH FINDINGS (2.9). |
| BERMAN JH | 08/18/20 | 4.30 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (4.3). |
| BERMAN JH | 08/19/20 | 7.30 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (7.3). |
| BERMAN JH | 08/20/20 | 5.90 | DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (2.5); CONDUCT LEGAL RESEARCH RE: SAME (3.4). |

28

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERMAN JH | 08/21/20 | 3.70 | DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (2.0); CONDUCT LEGAL RESEARCH RE: SAME (0.5); DRAFT CHART SUMMARIZING RESEARCH FINDINGS (1.2). |
| BERMAN JH | 08/25/20 | 1.40 | DRAFT AND REVISE MATERIALS RE: RESOLUTION ISSUES (1.4). |
| BERMAN JH | 08/26/20 | 1.80 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.0); CONDUCT RESEARCH RE: SAME (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| BERMAN JH | 08/27/20 | 0.40 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.4). |
| BERMAN JH | 08/28/20 | 0.70 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.7). |
| BERMAN JH | 08/31/20 | 1.80 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| | | **42.10** | |
| BERRY EL | 08/03/20 | 5.80 | PARTICIPATE IN CALL WITH M. FLORENCE AND J. BRAGG RE: LEGAL RESEARCH (0.6); CONDUCT LEGAL RESEARCH RE: REGULATORY ISSUES (5.2). |
| BERRY EL | 08/04/20 | 2.20 | CONTINUE RESEARCH RE: REGULATORY ISSUES (2.2). |
| BERRY EL | 08/05/20 | 2.60 | RESEARCH  CONTINUE RESEARCH RE: REGULATORY ISSUES (2.6). |
| BERRY EL | 08/06/20 | 1.70 | CONTINUE RESEARCH RE: APPLICABLE GOVERNMENT GUIDANCE (1.3); PARTICIPATE IN CALL WITH J. BRAGG AND M. FLORENCE RE: DOJ RESOLUTION ISSUES (0.4). |
| BERRY EL | 08/07/20 | 0.90 | CONDUCT RESEARCH RE: REGULATORY ISSUES (0.9). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BERRY EL | 08/10/20 | 2.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: UPCOMING WORK STREAMS (0.5); PARTICIPATE IN CALL WITH E. HELLMAN RE: SAME (0.5); PARTICIPATE IN CALL WITH A. DUNN AND E. HELLMAN RE: SAME (0.2); CONTINUE RESEARCH RE: REGULATORY ISSUES (0.8). |
|---|---|---|---|
| BERRY EL | 08/11/20 | 1.20 | CONTINUE RESEARCH RE: REGULATORY ISSUES (1.2). |
| BERRY EL | 08/12/20 | 6.90 | PARTICIPATE IN CALL WITH E. HELLMAN RE: WORK PRODUCT (0.2); CONTINUE RESEARCH RE: REGULATORY ISSUES (6.7). |
| BERRY EL | 08/13/20 | 3.20 | PARTICIPATE IN CALL WITH E. HELLMAN AND A. CHAN RE: UPCOMING WORK STREAMS (0.4); CONTINUE RESEARCH RE: REGULATORY ISSUES (2.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: UPCOMING WORK STREAMS (0.3). |
| BERRY EL | 08/14/20 | 3.30 | CONTINUE RESEARCH RE: APPLICABLE REGULATIONS (3.3). |
| BERRY EL | 08/15/20 | 1.20 | CONTINUE RESEARCH RE: REGULATORY ISSUES (1.2). |
| BERRY EL | 08/16/20 | 0.10 | CORRESPOND WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.1). |
| BERRY EL | 08/17/20 | 3.60 | CONTINUE RESEARCH RE: REGULATORY ISSUES (3.1); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY RESEARCH (0.5). |
| BERRY EL | 08/18/20 | 4.50 | CONDUCT RESEARCH RE: REGULATORY ISSUES (4.5). |
| BERRY EL | 08/19/20 | 6.80 | CONDUCT RESEARCH RE: REGULATORY ISSUES (5.7); PARTICIPATE IN CALL WITH E. HELLMAN RE: REGULATORY ISSUES (0.4); PARTICIPATE IN CALL WITH J. BRAGG, M. FLORENCE, A. DUNN, AND E. HELLMAN RE: REGULATORY ISSUES (0.7). |
| BERRY EL | 08/24/20 | 3.00 | CONDUCT RESEARCH RE: REGULATORY ISSUES (2.7); PARTICIPATE IN CALL WITH E. HELLMAN RE: REGULATORY ISSUES (0.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 08/25/20 | 5.90 | CONDUCT RESEARCH RE: REGULATORY ISSUES (4.7); PARTICIPATE IN CALL WITH CLIENT. M. FLORENCE, J. BRAGG, AND E. HELLMAN RE: REGULATORY ISSUES (1.0); PARTICIPATE IN CALL WITH E. HELLMAN RE: REGULATORY ISSUES (0.2). |
| BERRY EL | 08/26/20 | 7.50 | CONDUCT RESEARCH RE: REGULATORY ISSUES (7.5). |
| BERRY EL | 08/27/20 | 8.20 | CONDUCT RESEARCH RE: REGULATORY ISSUES (8.2). |
| BERRY EL | 08/28/20 | 6.30 | CONDUCT RESEARCH RE: REGULATORY ISSUES (6.3). |
| BERRY EL | 08/31/20 | 6.30 | PARTICIPATE IN CALL WITH E. HELLMAN RE: REGULATORY ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.7); CONDUCT RESEARCH RE: REGULATORY ISSUES (5.1). |
| | | **83.20** | |
| CASSEUS J | 08/05/20 | 1.60 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES (1.6). |
| CASSEUS J | 08/06/20 | 10.50 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES (10.5). |
| CASSEUS J | 08/07/20 | 8.90 | CONDUCT RESEARCH RE: DOJ DOJ RESOLUTION ISSUES (8.9). |
| CASSEUS J | 08/10/20 | 5.50 | CONDUCT RESEARCH RE: DOJ DOJ RESOLUTION ISSUES (5.5). |
| | | **26.50** | |
| CHAN AH | 08/12/20 | 2.00 | CONDUCT RESEARCH RE: REGULATORY ISSUES (2.0). |
| CHAN AH | 08/12/20 | 1.50 | CORRESPOND WITH SKADDEN TEAM RE: REGULATORY ISSUES (1.5). |
| CHAN AH | 08/13/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.3). |
| CHAN AH | 08/13/20 | 1.30 | CONDUCT RESEARCH RE: REGULATORY ISSUES (1.3). |
| CHAN AH | 08/13/20 | 3.80 | CONTINUE RESEARCH RE: REGULATORY ISSUES (3.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 08/14/20 | 6.50 | CONTINUE RESEARCH RE: REGULATORY ISSUES (6.5). |
| CHAN AH | 08/16/20 | 0.50 | CONTINUE RESEARCH RE: REGULATORY ISSUES (0.5). |
| CHAN AH | 08/17/20 | 3.00 | CONTINUE RESEARCH RE: REGULATORY ISSUES (3.0). |
| CHAN AH | 08/18/20 | 5.70 | CONDUCT RESEARCH RE: REGULATORY ISSUES (5.7). |
| CHAN AH | 08/19/20 | 3.10 | CONDUCT RESEARCH RE: REGULATORY ISSUES (3.1). |
| CHAN AH | 08/20/20 | 5.30 | CONDUCT RESEARCH RE: REGULATORY ISSUES (5.3). |
| CHAN AH | 08/21/20 | 4.30 | CONDUCT RESEARCH RE: REGULATORY ISSUES (4.3). |
| CHAN AH | 08/21/20 | 1.00 | DRAFT ISSUE ANALYSIS RE: REGULATORY ISSUES (1.0). |
| CHAN AH | 08/25/20 | 3.60 | CONDUCT REVIEW OF DOCUMENT RE: TOPICS OF DOJ INTEREST (3.6). |
| CHAN AH | 08/25/20 | 0.50 | CONDUCT RESEARCH RE: REGULATORY ISSUES (0.5). |
| CHAN AH | 08/27/20 | 9.30 | CONDUCT RESEARCH RE: REGULATORY ISSUES (9.3). |
| CHAN AH | 08/28/20 | 2.30 | CONDUCT RESEARCH RE: REGULATORY ISSUES (2.3). |
| | | **54.00** | |
| DEAN B | 08/04/20 | 3.00 | CONDUCT RESEARCH RE: OIG ISSUES (3.0). |
| DEAN B | 08/05/20 | 1.90 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RELATED RESEARCH ISSUES (0.1); CONDUCT LEGAL RESEARCH RE: SAME (1.8). |
| DEAN B | 08/07/20 | 2.20 | CONDUCT RESEARCH RE: OIG ISSUES (1.7); SUMMARIZE FINDINGS RE: SAME (0.5). |
| DEAN B | 08/17/20 | 2.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY RESEARCH (0.4); CONTINUE RESEARCH RE: REGULATORY ISSUES (2.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DEAN B | 08/18/20 | 1.50 | CONTINUE RESEARCH RE: REGULATORY ISSUES (1.5). |
| | | **11.10** | |
| FOSTER IR | 08/05/20 | 2.40 | COORDINATE AND SYNTHESIZE REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (2.4). |
| | | **2.40** | |
| FREY TM | 08/03/20 | 7.30 | REVIEW AND ANALYZE MATERIALS IN PREPARATION FOR DISCUSSION WITH COMMON DEFENSE COUNSEL RE: TOPICS OF DOJ INTEREST (7.3). |
| FREY TM | 08/04/20 | 5.00 | COMMUNICATE WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.3); COMMUNICATE WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.0); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (2.7). |
| FREY TM | 08/06/20 | 0.20 | COMMUNICATE WITH SKADDEN TEAM RE: COMMUNICATIONS WITH COMMON INTEREST COUNSEL (0.2). |
| FREY TM | 08/07/20 | 4.30 | COMMUNICATE WITH INTERNAL SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (1.0); REVIEW AND ANALYZE FEDERAL REGULATIONS IN CONNECTION WITH DOJ INVESTIGATION (3.3). |
| FREY TM | 08/10/20 | 4.90 | ANALYZE ISSUES RELATED RE: REGULATORY ISSUES (4.9). |
| FREY TM | 08/11/20 | 2.90 | COMMUNICATE WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.9); CORRESPOND WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.8); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.2). |
| FREY TM | 08/12/20 | 0.40 | REVIEW AND ANALYZE ISSUES RELATED TO TOPICS OF DOJ INTEREST (0.4). |
| FREY TM | 08/14/20 | 1.10 | COMMUNICATE WITH SKADDEN ATTORNEYS RE: TOPICS OF DOJ INTEREST (1.0); ANALYZE ISSUES RE: PROCEEDINGS AND DOJ RESOLUTION ISSUES (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FREY TM | 08/17/20 | 0.30 | REVIEW PUBLIC FILINGS RE: TOPICS OF INTEREST IN DOJ REGULATORY ISSUES (0.3). |
| FREY TM | 08/21/20 | 1.00 | COMMUNICATE WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.8); ANALYZE ISSUES RE: REGULATORY ISSUES (0.2). |
| FREY TM | 08/24/20 | 0.80 | PARTICIPATE IN MEETING RE: PREPARATIONS FOR UCC DEPOSITIONS (0.8). |
| FREY TM | 08/25/20 | 0.90 | ANALYZE TOPICS OF INTEREST RE: DOJ REGULATORY ISSUES (0.9). |
| FREY TM | 08/26/20 | 0.50 | ANALYZE ISSUES PERTAINING TO COMMON INTEREST COUNSEL (0.5). |
| FREY TM | 08/27/20 | 0.20 | COMMUNICATE WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.2). |
| FREY TM | 08/31/20 | 2.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.2). |
| | | **32.00** | |
| HELLMAN E | 08/03/20 | 0.30 | REVIEW DOCUMENTS REQUESTED BY DOJ (0.3). |
| HELLMAN E | 08/05/20 | 0.50 | PARTICIPATE IN CALL WITH M. FLORENCE RE: DOCUMENTS REQUESTED BY DOJ (0.5). |
| HELLMAN E | 08/05/20 | 3.00 | REVIEW DOCUMENTS REQUESTED BY DOJ (3.0). |
| HELLMAN E | 08/10/20 | 0.50 | PARTICIPATE IN CALL WITH E. BERRY RE: REGULATORY RESEARCH (0.5). |
| HELLMAN E | 08/10/20 | 0.40 | PLAN AND PREPARE FOR REGULATORY RESEARCH (0.4). |
| HELLMAN E | 08/10/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY RESEARCH (0.3). |
| HELLMAN E | 08/10/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY RESEARCH (0.5). |
| HELLMAN E | 08/10/20 | 1.80 | CONDUCT RESEARCH RE: REGULATORY ISSUES (1.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 08/10/20 | 3.00 | REVIEW DOCUMENTS REQUESTED BY DOJ (3.0). |
| HELLMAN E | 08/11/20 | 1.60 | CONDUCT RESEARCH RE: REGULATORY ISSUES (1.6). |
| HELLMAN E | 08/11/20 | 4.30 | CONDUCT REVIEW OF DOCUMENTS REQUESTED BY DOJ (4.3). |
| HELLMAN E | 08/12/20 | 5.10 | REVIEW DOCUMENTS REQUESTED BY DOJ (5.1). |
| HELLMAN E | 08/12/20 | 2.60 | CONDUCT RESEARCH RE: REGULATORY ISSUES (2.6). |
| HELLMAN E | 08/12/20 | 0.10 | DRAFT CORRESPONDENCE RE: REGULATORY ISSUES (0.1). |
| HELLMAN E | 08/13/20 | 0.20 | CONTINUE RESEARCH RE: REGULATORY ISSUES (0.2). |
| HELLMAN E | 08/13/20 | 4.70 | REVIEW DOCUMENTS REQUESTED BY DOJ (4.7). |
| HELLMAN E | 08/13/20 | 0.30 | PARTICIPATE IN CALL WITH E. BERRY AND  K. SHELTON RE: REGULATORY RESEARCH (0.3). |
| HELLMAN E | 08/13/20 | 0.30 | PARTICIPATE IN CALL WITH E. BERRY, W. BEJAN AND A. CHAN RE: REGULATORY RESEARCH (0.3). |
| HELLMAN E | 08/14/20 | 7.90 | REVIEW DOCUMENTS REQUESTED BY DOJ (7.9). |
| HELLMAN E | 08/16/20 | 1.90 | REVIEW DOCUMENTS REQUESTED BY DOJ (1.9). |
| HELLMAN E | 08/16/20 | 0.20 | DRAFT CORRESPONDENCE RE: REGULATORY ISSUES (0.2). |
| HELLMAN E | 08/17/20 | 0.20 | PARTICIPATE IN CALL WITH E. BERRY RE: REGULATORY ISSUES (0.2). |
| HELLMAN E | 08/17/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM  RE: REGULATORY ISSUES (0.5). |
| HELLMAN E | 08/17/20 | 0.30 | COORDINATE RESEARCH RE: REGULATORY ISSUES (0.3). |
| HELLMAN E | 08/17/20 | 6.80 | CONDUCT RESEARCH RE: REGULATORY ISSUES (6.8). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 08/18/20 | 5.80 | CONDUCT RESEARCH RE: REGULATORY ISSUES (5.8). |
| HELLMAN E | 08/19/20 | 0.40 | PARTICIPATE IN CALL WITH E. BERRY RE: REGULATORY ISSUES (0.4). |
| HELLMAN E | 08/19/20 | 0.70 | PARTICIPATE IN CALL WITH E. BERRY, A. DUNN, M. FLORENCE AND J. BRAGG. RE: REGULATORY ISSUES (0.7). |
| HELLMAN E | 08/19/20 | 4.50 | CONDUCT RESEARCH RE: REGULATORY ISSUES (4.5). |
| HELLMAN E | 08/20/20 | 0.50 | DRAFT CORRESPONDENCE  RE: REGULATORY ISSUES (0.5). |
| HELLMAN E | 08/20/20 | 0.20 | PARTICIPATE IN CALL WITH A. DUNN RE: REGULATORY ISSUES (0.2). |
| HELLMAN E | 08/20/20 | 5.30 | CONDUCT RESEARCH RE: REGULATORY ISSUES (5.3). |
| HELLMAN E | 08/21/20 | 7.80 | CONDUCT RESEARCH RE: REGULATORY ISSUES (7.8). |
| HELLMAN E | 08/21/20 | 0.20 | COORDINATE RESEARCH RE: REGULATORY ISSUES (0.2). |
| HELLMAN E | 08/22/20 | 0.70 | CONDUCT RESEARCH RE: REGULATORY ISSUES (0.7). |
| HELLMAN E | 08/23/20 | 1.60 | CONDUCT RESEARCH RE: REGULATORY ISSUES (1.6). |
| HELLMAN E | 08/24/20 | 5.70 | CONDUCT REVIEW OF MATERIALS RE: REGULATORY ISSUES (5.7). |
| HELLMAN E | 08/24/20 | 0.20 | PARTICIPATE IN CALL WITH E. BERRY RE: REGULATORY ISSUES (0.2). |
| HELLMAN E | 08/25/20 | 1.00 | PARTICIPATE IN CALL WITH CLIENT AND OUTSIDE COUNSEL RE: REGULATORY ISSUES (1.0). |
| HELLMAN E | 08/25/20 | 0.20 | PARTICIPATE IN CALL WITH E. BERRY RE: REGULATORY ISSUES (0.2). |
| HELLMAN E | 08/25/20 | 0.20 | PARTICIPATE IN CALL WITH A. CHAN RE: DOCUMENT COLLECTION (0.2). |
| HELLMAN E | 08/25/20 | 6.70 | CONDUCT REVIEW OF MATERIALS RE: REGULATORY ISSUES (6.7). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 08/26/20 | 0.60 | PARTICIPATE IN CALL WITH E. BERRY RE: REGULATORY ISSUES (0.6). |
| HELLMAN E | 08/26/20 | 4.30 | CONDUCT REVIEW AND ANALYSIS MATERIALS RE: REGULATORY ISSUES (4.3). |
| HELLMAN E | 08/27/20 | 2.90 | REVIEW DOCUMENTS REQUESTED BY DOJ (2.9). |
| HELLMAN E | 08/31/20 | 7.30 | CONDUCT REVIEW OF MATERIALS RE: REGULATORY ISSUES (7.3). |
| HELLMAN E | 08/31/20 | 0.50 | PARTICIPATE IN CALL WITH E. BERRY RE: REGULATORY ISSUES (0.5). |
| HELLMAN E | 08/31/20 | 0.70 | PARTICIPATE IN CALL WITH M. FLORENCE, J. BRAGG, A. DUNN, AND E. BERRY  RE: REGULATORY ISSUES (0.7). |

**105.30**

| | | | |
|---|---|---|---|
| HORWOOD DM | 08/03/20 | 0.30 | REVIEW DOCUMENTS AND MATERIALS RE: TOPICS OF DOJ INTEREST (0.3). |
| HORWOOD DM | 08/27/20 | 3.30 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.3). |
| HORWOOD DM | 08/28/20 | 3.80 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.8). |
| HORWOOD DM | 08/31/20 | 4.80 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.8). |

**12.20**

| | | | |
|---|---|---|---|
| HOUSTON CD | 08/09/20 | 1.60 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.6). |
| HOUSTON CD | 08/10/20 | 1.00 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.0). |
| HOUSTON CD | 08/11/20 | 0.30 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.3). |
| HOUSTON CD | 08/17/20 | 1.30 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.3). |
| HOUSTON CD | 08/18/20 | 0.50 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HOUSTON CD | 08/19/20 | 0.80 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.8). |
| HOUSTON CD | 08/24/20 | 0.50 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.5). |
| HOUSTON CD | 08/31/20 | 0.60 | REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.6). |
| | | **6.60** | |
| MOUSTAFA NK | 08/03/20 | 3.40 | CONDUCT REVIEW OF MATERIALS RE: DOJ TOPICS OF INTEREST (3.4). |
| MOUSTAFA NK | 08/05/20 | 3.30 | CONDUCT REVIEW OF MATERIALS RE: DOJ TOPICS OF INTEREST (2.8); PREPARE FOR CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: SAME (0.5). |
| MOUSTAFA NK | 08/06/20 | 6.10 | CONDUCT REVIEW OF MATERIALS RE: DOJ TOPICS OF INTEREST (4.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: SAME (1.6). |
| MOUSTAFA NK | 08/10/20 | 2.40 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.4). |
| MOUSTAFA NK | 08/11/20 | 1.60 | CONDUCT REVIEW OF MATERIALS RE: DOJ TOPICS OF INTEREST (1.6). |
| MOUSTAFA NK | 08/13/20 | 4.10 | CONDUCT REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST; CORRESPOND WITH SKADDEN TEAM RE: SAME (4.1). |
| MOUSTAFA NK | 08/17/20 | 7.10 | PARTICIPATE IN CALL WITH W. BEJAN RE: DOJ TOPICS OF INTEREST (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.5); CONDUCT LEGAL RESEARCH RE: DOJ TOPICS OF INTEREST (6.3). |
| MOUSTAFA NK | 08/18/20 | 7.90 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.4); CONDUCT RESEARCH RE: REGULATORY ISSUES (4.5). |
| MOUSTAFA NK | 08/19/20 | 2.40 | CONDUCT REVIEW OF MATERIALS RE: REGULATORY ISSUES (2.4). |
| MOUSTAFA NK | 08/20/20 | 3.40 | CONDUCT REVIEW OF DOCUMENTS RE: REGULATORY ISSUES (3.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 08/21/20 | 3.90 | CONDUCT LEGAL RESEARCH RE: REGULATORY ISSUES (2.6); DRAFT DOCUMENT RE: SAME (1.3). |
| MOUSTAFA NK | 08/24/20 | 2.20 | CONDUCT REVIEW OF DOCUMENTS RE: REGULATORY ISSUES (2.2). |
| MOUSTAFA NK | 08/25/20 | 3.90 | CONDUCT LEGAL RESEARCH RE: REGULATORY ISSUES (3.4); DRAFT MATERIALS RE: SAME (0.5). |
| MOUSTAFA NK | 08/27/20 | 1.60 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.6). |
| MOUSTAFA NK | 08/28/20 | 10.00 | PARTICIPATE IN CALL WITH J. BRAGG RE: DEPOSITION (0.4); ATTEND VIRTUAL DEPOSITION (8.5); DRAFT NOTES RE: SAME (1.1). |
| MOUSTAFA NK | 08/31/20 | 3.00 | CONDUCT REVIEW OF MATERIALS RE: DOJ RESOLUTION ISSUES (3.0). |
| | | **66.30** | |
| PAULSON SM | 08/01/20 | 2.00 | ANALYZE FACTUAL ISSUES RELATED TO DOJ TOPICS OF INTEREST (2.0). |
| PAULSON SM | 08/01/20 | 0.70 | DRAFT WORK PRODUCT RE: DOJ TOPICS OF INTEREST (0.7). |
| PAULSON SM | 08/02/20 | 3.60 | ANALYZE FACTUAL ISSUES RELATED TO DOJ TOPICS OF INTEREST (3.6). |
| PAULSON SM | 08/02/20 | 1.20 | DRAFT WORK PRODUCT RE: DOJ TOPICS OF INTEREST (1.2). |
| PAULSON SM | 08/03/20 | 0.40 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.4). |
| PAULSON SM | 08/04/20 | 2.30 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.3). |
| PAULSON SM | 08/05/20 | 2.70 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.7). |
| PAULSON SM | 08/06/20 | 1.80 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (1.8). |
| PAULSON SM | 08/06/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ TOPICS OF INTEREST (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PAULSON SM | 08/06/20 | 1.60 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.6). |
| PAULSON SM | 08/12/20 | 0.40 | ANALYZE FACTUAL ISSUES RE: DOJ TOPICS OF INTEREST (0.4). |
| PAULSON SM | 08/13/20 | 0.30 | ANALYZE FACTUAL ISSUES RE: DOJ TOPICS OF INTEREST (0.3). |
| | | **17.20** | |
| SHELTON K | 08/11/20 | 0.70 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.7). |
| SHELTON K | 08/13/20 | 0.40 | PARTICIPATE IN CALL WITH J. BRAGG, M. FLORENCE, AND W. BEJAN RE: REGULATORY ISSUES RESEARCH (0.4). |
| SHELTON K | 08/13/20 | 0.30 | PARTICIPATE IN CALL WITH L. BERRY, E. HELLMAN, AND W. BEJAN RE: REGULATORY ISSUES RESEARCH (0.3). |
| SHELTON K | 08/15/20 | 0.80 | DRAFT MATERIALS RE: REGULATORY ISSUES (0.8). |
| SHELTON K | 08/19/20 | 0.10 | CONDUCT RESEARCH RE: REGULATORY ISSUES (0.1). |
| SHELTON K | 08/20/20 | 0.40 | CONDUCT RESEARCH RE: REGULATORY ISSUES (0.4). |
| SHELTON K | 08/21/20 | 0.70 | REVISE MATERIALS RE: REGULATORY ISSUES (0.7). |
| SHELTON K | 08/21/20 | 5.90 | CONDUCT RESEARCH RE: REGULATORY ISSUES (5.9). |
| SHELTON K | 08/22/20 | 4.40 | CONDUCT RESEARCH RE: REGULATORY ISSUES (4.4). |
| SHELTON K | 08/24/20 | 0.20 | CONDUCT RESEARCH RE: REGULATORY ISSUES (0.2). |
| SHELTON K | 08/26/20 | 0.70 | CONDUCT RESEARCH RE: REGULATORY ISSUES (0.7). |
| | | **14.60** | |
| **Total Associate** | | **537.30** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAINSON GM | 08/20/20 | 0.40 | REVIEW, ANALYZE AND FAMILIARIZE SELF WITH ALL CASE MATERIALS (0.4). |
| BRAINSON GM | 08/25/20 | 0.40 | CREATE FTP SITE (0.4). |
| | | **0.80** | |
| FIEBERG WR | 08/04/20 | 1.20 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (1.2). |
| FIEBERG WR | 08/05/20 | 0.30 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (0.3). |
| FIEBERG WR | 08/14/20 | 0.30 | ASSIST WITH WORKSPACE DOCUMENT SHARING ISSUES (0.3). |
| | | **1.80** | |
| HEWSON J | 08/04/20 | 2.00 | COMPILE DOCUMENTS RE: DOJ RESOLUTION MATTER (2.0). |
| HEWSON J | 08/05/20 | 0.50 | COMPILE DOCUMENTS RE: DOJ RESOLUTION MATTER (0.5). |
| HEWSON J | 08/06/20 | 0.60 | OBTAIN REQUESTED EXHIBIT FOR ATTORNEY REVIEW (0.6). |
| HEWSON J | 08/09/20 | 1.30 | COMPILE DOCUMENTS RE: DOJ RESOLUTION MATTER (1.3). |
| HEWSON J | 08/12/20 | 1.50 | COMPILE DOCUMENTS RE: DOJ RESOLUTION MATTER (1.5). |
| | | **5.90** | |
| **Total Legal Assistant** | | **8.50** | |
| MCGLYNN KA | 08/20/20 | 0.50 | CONDUCT LEGAL RESEARCH (0.5). |
| | | **0.50** | |
| RAUCCI AM | 08/10/20 | 3.20 | CONDUCT TREATISE AND GOVERNMENT DATABASE SEARCHES RE: REGULATORY ISSUES (3.2). |
| | | **3.20** | |
| **Total Legal Assistant Special-ist** | | **3.70** | |
| **MATTER TOTAL** | | **958.80** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**
**Various Texas Actions**

Bill Date: 10/21/20
Bill Number: 1827390

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| REED NM | 08/07/20 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| REED NM | 08/10/20 | 0.70 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.7). |
| REED NM | 08/13/20 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| REED NM | 08/19/20 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| | | **2.00** | |
| **Total Partner** | | **2.00** | |
| BOYLE J | 08/10/20 | 0.80 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 08/18/20 | 1.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (1.4). |
| BOYLE J | 08/27/20 | 1.00 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (1.0). |
| BOYLE J | 08/31/20 | 0.60 | REVIEW  AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.6). |
| | | **3.80** | |
| MAYERFELD DS | 08/04/20 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 08/06/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 08/10/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 08/11/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 08/13/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 08/14/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MAYERFELD DS | 08/18/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 08/19/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 08/21/20 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 08/25/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 08/26/20 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 08/27/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 08/31/20 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| | | **2.70** | |
| **Total Counsel** | | **6.50** | |
| REDMAN R | 08/03/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 08/05/20 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY(0.4). |
| REDMAN R | 08/06/20 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 08/10/20 | 0.90 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 08/11/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 08/17/20 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 08/18/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| REDMAN R | 08/20/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 08/21/20 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 08/26/20 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 08/28/20 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY FOR PURDUE CASES (0.4). |
| REDMAN R | 08/31/20 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |

**8.40**

**Total Legal Assistant**      **8.40**

**MATTER TOTAL**               **16.90**

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    Bill Date: 10/21/20
**Retention/Fee Matter**                                                  Bill Number: 1827391

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| CLARK AW | 08/07/20 | 0.60 | REVIEW FEE EXAMINER REPORT RE: INTERIM FEE APPLICATION (0.6). |
| CLARK AW | 08/10/20 | 0.40 | REVIEW FEE APPLICATION (0.4). |
| CLARK AW | 08/11/20 | 0.30 | REVIEW FEE APPLICATION (0.3). |
| CLARK AW | 08/13/20 | 0.60 | ANALYZE ISSUES RE: RESPONSE TO FEE EXAMINER REPORT (0.6). |
| CLARK AW | 08/14/20 | 1.10 | PREPARE FOR CALL WITH FEE EXAMINER (0.6); PARTICIPATE IN CALL WITH FEE EXAMINER (0.5). |
| CLARK AW | 08/21/20 | 0.60 | PREPARE FOR CALL WITH FEE EXAMINER (0.2); PARTICIPATE IN CALL WITH FEE EXAMINER (0.2); REVIEW CORRESPONDENCE RE: SAME (0.2). |
|  |  | **3.60** |  |
| FITZGERALD P | 08/11/20 | 0.30 | REVIEW MATERIALS RE: FEE STATEMENT APPLICATION (0.3). |
| FITZGERALD P | 08/14/20 | 0.30 | PARTICIPATE IN CALL WITH FEE EXAMINER AND SKADDEN TEAM (0.3). |
|  |  | **0.60** |  |
| FLORENCE MP | 08/12/20 | 0.70 | REVIEW AND EDIT FEE STATEMENT APPLICATION (0.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
|  |  | **0.70** |  |
| **Total Partner** |  | **4.90** |  |
| BAILEY MS | 08/03/20 | 0.10 | PREPARE FEE APPLICATION MATERIALS (0.1). |
| BAILEY MS | 08/11/20 | 0.10 | CORRESPOND WITH SKADDEN TEAM RE: FEE STATEMENT ISSUES (0.1). |
| BAILEY MS | 08/13/20 | 0.70 | REVIEW FEE EXAMINER'S LETTER (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 08/20/20 | 0.10 | CONFER WITH SKADDEN TEAM RE: FEE APPLICATION (0.1). |
| BAILEY MS | 08/27/20 | 1.70 | PREPARE REVISIONS TO FEE APPLICATION MATERIALS (1.7). |
| BAILEY MS | 08/28/20 | 1.70 | REVIEW AND PREPARE REVISIONS TO FEE APPLICATION MATERIALS (1.7). |
| BAILEY MS | 08/31/20 | 2.70 | REVIEW AND PREPARE REVISIONS TO FEE APPLICATION MATERIALS (2.6); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |
| | | **7.10** | |
| **Total Counsel** | | **7.10** | |
| DEAN B | 08/21/20 | 0.60 | PARTICIPATE IN CALL WITH N. MOUSTAFA RE: FEE STATEMENT APPLICATION (0.6). |
| | | **0.60** | |
| MADDEN J | 08/10/20 | 0.60 | REVIEW FEE STATEMENT MATERIALS AND CONSIDER ISSUES RE: SAME (0.6). |
| MADDEN J | 08/11/20 | 1.60 | FURTHER REVIEW OF FEE STATEMENT MATERIALS (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1); ANALYZE ISSUES RE: FEE EXAMINER REPORT (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); TELEPHONE CONFERENCE WITH P. FITZGERALD RE: SAME (0.2); ANALYZE ISSUES RE: FEE APPLICATION AND RETENTION ISSUES (0.5). |
| MADDEN J | 08/12/20 | 0.80 | CORRESPOND WITH M. FLORENCE AND DAVIS POLK RE: RETENTION OF ORDINARY COURSE COUNSEL (0.2); TELEPHONE CONFERENCE WITH M. FLORENCE AND C. ROBERTSON RE: SAME (0.5); FOLLOW UP CORRESPONDENCE RE: SAME (0.1). |
| MADDEN J | 08/13/20 | 1.60 | ANALYZE FEE EXAMINER REPORT ISSUES (0.8); CORRESPOND WITH SKADDEN TEAM AND FEE EXAMINER RE: SAME (0.3); REVIEW AND PREPARE MATERIALS RE: FEE STATEMENT (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MADDEN J | 08/14/20 | 0.80 | PREPARE FOR MEETING WITH FEE EXAMINER (0.2); PARTICIPATE IN MEETING WITH FEE EXAMINER (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| MADDEN J | 08/14/20 | 0.50 | REVIEW FEE APPLICATION MATERIALS AND PREPARE FOR FILING (0.5). |
| MADDEN J | 08/17/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: RETENTION MATTERS (0.2). |
| MADDEN J | 08/19/20 | 0.50 | PREPARE MATERIALS RE: FEE EXAMINER REPORT (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |
| MADDEN J | 08/21/20 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: FEE EXAMINER REPORT (0.2); TELEPHONE CONFERENCE RE: SAME (0.2); FOLLOW UP CORRESPONDENCE RE: SAME (0.1). |
| | | **7.10** | |
| MOUSTAFA NK | 08/03/20 | 2.10 | EDIT FEE STATEMENT APPLICATION FOR FILING (2.1). |
| MOUSTAFA NK | 08/04/20 | 5.20 | EDIT FEE STATEMENT APPLICATION FOR FILING (4.9); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| MOUSTAFA NK | 08/05/20 | 3.50 | EDIT FEE STATEMENT APPLICATION FOR FILING (3.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| MOUSTAFA NK | 08/07/20 | 2.80 | EDIT FEE STATEMENT APPLICATION FOR FILING (2.8). |
| MOUSTAFA NK | 08/10/20 | 2.70 | EDIT FEE STATEMENT APPLICATION FOR FILING (2.7). |
| MOUSTAFA NK | 08/11/20 | 3.30 | PREPARE FEE STATEMENT APPLICATION FOR FILING (2.7); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.6). |
| MOUSTAFA NK | 08/12/20 | 4.00 | DRAFT FEE STATEMENT APPLICATION FOR FILING (2.1); REVIEW AND EDIT FEE STATEMENT MATERIALS (1.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.6). |
| MOUSTAFA NK | 08/13/20 | 2.30 | FINALIZE FEE STATEMENT APPLICATION FOR FILING (2.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 08/19/20 | 1.70 | EDIT AND REVISE FEE STATEMENT APPLICATION FOR FILING (1.7). |
| MOUSTAFA NK | 08/20/20 | 2.60 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (2.6). |
| MOUSTAFA NK | 08/21/20 | 2.20 | EDIT FEE STATEMENT APPLICATION FOR FILING (1.6); CORRESPOND WITH B. DEAN RE: EDITS TO FEE STATEMENT APPLICATION (0.6). |
| MOUSTAFA NK | 08/25/20 | 3.00 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (3.0). |
| MOUSTAFA NK | 08/26/20 | 3.30 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (3.3). |
| MOUSTAFA NK | 08/27/20 | 2.80 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (2.8). |
| | | **41.50** | |
| O'HARE WS | 08/11/20 | 0.10 | PREPARE FEE APPLICATION MATERIALS (0.1). |
| O'HARE WS | 08/13/20 | 0.50 | PREPARE FEE APPLICATION MATERIALS (0.5). |
| O'HARE WS | 08/24/20 | 0.50 | PREPARE FEE APPLICATION MATERIALS (0.5). |
| O'HARE WS | 08/25/20 | 0.30 | PREPARE FEE APPLICATION MATERIALS (0.3). |
| O'HARE WS | 08/28/20 | 0.20 | PREPARE FEE APPLICATION MATERIALS (0.2). |
| O'HARE WS | 08/31/20 | 0.60 | PREPARE FEE APPLICATION MATERIALS (0.6). |
| | | **2.20** | |
| **Total Associate** | | **51.40** | |
| CAMPANA MD | 08/13/20 | 0.50 | EDIT FEE STATEMENT APPLICATION FOR FILING (0.5). |
| CAMPANA MD | 08/14/20 | 0.90 | REVIEW, ASSEMBLE AND FILE FEE STATEMENT APPLICATION (0.9). |
| | | **1.40** | |
| **Total Legal Assistant** | | **1.40** | |
| **MATTER TOTAL** | | **64.80** | |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                            Bill Date: 10/21/20
Litigation Discovery Issues                                  Bill Number: 1827392

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 08/04/20 | 0.40 | TELEPHONE CONFERENCE WITH CLIENT RE: FDA ISSUES (0.4). |
| BRAGG JL | 08/10/20 | 0.70 | REVIEW INFORMATION RE: FDA ISSUES (0.7). |
| BRAGG JL | 08/11/20 | 0.50 | REVIEW AND ANALYZE MATERIALS RE: REGULATORY ISSUES (0.5). |
| BRAGG JL | 08/12/20 | 0.70 | PARTICIPATE IN CALL WITH CLIENT AND W. MCCONAGHA RE: REGULATORY ISSUES (0.7). |
| BRAGG JL | 08/16/20 | 0.80 | DISCOVERY REVIEW AND EDIT LETTER RE: FDA ISSUES (0.8). |
| BRAGG JL | 08/17/20 | 0.70 | STRATEGIZE RE: REGULATORY ISSUES (0.7). |
| BRAGG JL | 08/18/20 | 0.50 | PREPARE FOR CALL WITH UCC RE: REGULATORY ISSUES (0.5). |
| BRAGG JL | 08/19/20 | 0.60 | REVIEW AND ANALYZE MATERIALS RE: FDA ISSUES (0.6). |
| BRAGG JL | 08/20/20 | 2.20 | PARTICIPATE IN CALL WITH CLIENT AND W. MCCONAGHA RE: REGULATORY AND UCC ISSUES (1.0); PREPARE FOR CALL WITH UCC RE: REGULATORY ISSUES (0.5); PARTICIPATE IN CALL WITH UCC RE: REGULATORY ISSUES (0.7). |
| BRAGG JL | 08/21/20 | 0.90 | REVIEW MATERIALS RE: REGULATORY ISSUES (0.9). |
| BRAGG JL | 08/24/20 | 0.60 | PARTICIPATE IN CALL WITH C. RICARTE AND W. MCCONAGHA RE: REGULATORY ISSUES (0.6). |
| BRAGG JL | 08/26/20 | 0.80 | REVIEW FDA CORRESPONDENCE (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: FDA CORRESPONDENCE (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 08/27/20 | 1.10 | REVIEW FDA CORRESPONDENCE (0.6); PARTICIPATE IN CALL WITH C. RACARTE, P. LAFATA, AND SKADDEN TEAM RE: FDA CORRESPONDENCE (0.5). |
| BRAGG JL | 08/31/20 | 1.00 | PARTICIPATE IN CALL CLIENT AND OTHERS RE: REGULATORY ISSUES (1.0). |
| | | **11.50** | |
| MCCONAGHA W | 08/04/20 | 0.50 | PARTICIPATE IN CALL WITH COMMON INTERESR COUNSEL RE: REGULATORY ISSUES AND FOLLOW UP (0.5). |
| MCCONAGHA W | 08/06/20 | 0.80 | FINALIZE REVISIONS TO FOLLOW UP TEMPLATE RE: REGULATORY ISSUES (0.8). |
| MCCONAGHA W | 08/06/20 | 0.30 | DRAFT EMAIL TO COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (0.3). |
| MCCONAGHA W | 08/10/20 | 0.50 | CORRESPOND WITH CLIENT RE: FOLLOW UP ISSUES (0.5). |
| MCCONAGHA W | 08/11/20 | 0.50 | PREPARE MATERIALS RE: FDA QUESTIONS (0.5). |
| MCCONAGHA W | 08/11/20 | 1.00 | PARTICIPATE IN CALL WITH C. RICARTE AND OTHERS RE: REGULATORY ISSUES (1.0). |
| MCCONAGHA W | 08/12/20 | 0.80 | FINALIZE MATERIALS RE: FDA ISSUES (0.8). |
| MCCONAGHA W | 08/12/20 | 0.70 | TELEPHONE CONFERENCE WITH CLIENT AND J. BRAGG RE: REGULATORY ISSUES (0.7). |
| MCCONAGHA W | 08/13/20 | 1.00 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: REGULATORY ISSUES (1.0). |
| MCCONAGHA W | 08/13/20 | 0.20 | REVIEW AND RESPOND TO DRAFT EMAIL FROM COMMON INTEREST COUNSEL (0.2). |
| MCCONAGHA W | 08/13/20 | 0.80 | DRAFT CORRESPONDENCE TO FDA RE: REGULATORY ISSUES (0.8). |
| MCCONAGHA W | 08/13/20 | 0.30 | PARTICIPATE IN CALL WITH K. SHELTON RE: FDA MATERIALS (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 08/13/20 | 2.50 | DRAFT MATERIALS RE: MEETING WITH FDA (2.5). |
| MCCONAGHA W | 08/14/20 | 1.00 | DRAFT MATERIALS RE: MEETING WITH FDA (1.0). |
| MCCONAGHA W | 08/16/20 | 1.00 | FINALIZE DRAFT MATERIALS RE: REGULATORY ISSUES (1.0). |
| MCCONAGHA W | 08/17/20 | 0.80 | REVISE MATERIALS RE: REGULATORY ISSUES (0.8). |
| MCCONAGHA W | 08/17/20 | 0.50 | DRAFT MATERIALS RE: FDA ISSUES (0.5). |
| MCCONAGHA W | 08/18/20 | 0.80 | PARTICIPATE IN CALL WITH S. BIRNBAUM, C. RICARTE, AND OTHERS RE: REGULATORY ISSUES (0.8). |
| MCCONAGHA W | 08/18/20 | 0.30 | FINALIZE MATERIALS FOR FDA (0.3). |
| MCCONAGHA W | 08/19/20 | 0.50 | CORRESPOND WITH CLIENT RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 08/19/20 | 0.50 | REVIEW GUIDANCE RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 08/20/20 | 1.00 | PREPARE MATERIALS RE: REGULATORY ISSUES (1.0). |
| MCCONAGHA W | 08/20/20 | 1.00 | PARTICIPATE IN CALL WITH C. RICARTE AND J. BRAGG RE: REGULATORY AND UCC ISSUES (1.0). |
| MCCONAGHA W | 08/20/20 | 0.50 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 08/21/20 | 0.20 | PARTICIPATE IN CALL WITH J. BRAGG RE: FDA ISSUES (0.2). |
| MCCONAGHA W | 08/21/20 | 1.50 | FINALIZE MATERIALS RE: FDA ISSUES (1.5). |
| MCCONAGHA W | 08/21/20 | 0.50 | FINALIZE MATERIALS RE: FDA ISSUES (0.5). |
| MCCONAGHA W | 08/21/20 | 0.40 | CORRESPOND EXTERNALLY RE: REGULATORY ISSUES (0.4). |
| MCCONAGHA W | 08/21/20 | 0.40 | PARTICIPATE IN CALL WITH C. RICARTE RE: FDA ISSUES (0.4). |
| MCCONAGHA W | 08/21/20 | 0.50 | CORRESPOND EXTERNALLY RE: REGULATORY ISSUES (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 08/24/20 | 0.60 | PARTICIPATE IN CALL WITH C. RICARTE AND J. BRAGG RE: REGULATORY ISSUES (0.6). |
| MCCONAGHA W | 08/26/20 | 0.50 | REVIEW MATERIALS RE: FDA ISSUES (0.5). |
| MCCONAGHA W | 08/27/20 | 0.80 | PARTICIPATE IN CALL WITH P. LAFATA RE: REGULATORY ISSUES (0.8). |
| MCCONAGHA W | 08/27/20 | 0.30 | PARTICIPATE IN CALL WITH J. BRAGG RE: FDA ISSUES (0.3). |
| MCCONAGHA W | 08/27/20 | 0.50 | PARTICIPATE IN CALL WITH C. RICARTE RE: FDA ISSUES (0.5). |
| MCCONAGHA W | 08/28/20 | 1.50 | DRAFT MATERIALS RE: FDA ISSUES (1.5). |
| MCCONAGHA W | 08/28/20 | 0.30 | CORRESPOND WITH P. LAFATA RE: FDA ISSUES (0.3). |
| MCCONAGHA W | 08/31/20 | 1.00 | PARTICIPATE IN CALL WITH C. RICARTE, J. DUCHARME, AND OTHERS RE: REGULATORY ISSUES (1.0). |
| | | **26.80** | |
| **Total Partner** | | **38.30** | |
| SHELTON K | 08/13/20 | 0.30 | PARTICIPATE IN CALL WITH W. MCCONAGHA RE: FDA MATERIALS (0.3). |
| SHELTON K | 08/14/20 | 0.20 | DRAFT MATERIALS RE: REGULATORY ISSUES (0.2). |
| SHELTON K | 08/17/20 | 1.30 | REVISE MATERIALS RE: REGULATORY ISSUES (1.3). |
| | | **1.80** | |
| **Total Associate** | | **1.80** | |
| **MATTER TOTAL** | | **40.10** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          **Bill Date: 10/21/20**
**Project Catalyst**                                            **Bill Number: 1827393**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 08/31/20 | 1.50 | PARTICIPATE IN CALL WITH M. FLORENCE RE: STRATEGY (0.5); PARTICIPATE IN CALL WITH CLIENT CALL RE: SAME (1.0). |
| | | **1.50** | |
| FLORENCE MP | 08/04/20 | 1.10 | REVIEW AND COMMENT ON MATERIALS RELATED TO TRANSACTIONAL MATTER (0.8); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.3). |
| FLORENCE MP | 08/05/20 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: TRANSACTIONAL MATTER (0.3); REVIEW MATERIALS RE: SAME (0.2). |
| FLORENCE MP | 08/06/20 | 1.90 | CORRESPOND WITH SKADDEN TEAM RE: TRANSACTIONAL MATTER (0.5); CORRESPOND WITH R. ALEALI RE: SAME (0.4); PARTICIPATE IN CALL WITH CO-COUNSEL RE: SAME (0.5); REVIEW AND COMMENT ON MATERIAL RE: TRANSACTIONAL MATTER (0.5). |
| FLORENCE MP | 08/07/20 | 0.40 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL MATTER (0.2); CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: SAME (0.2). |
| FLORENCE MP | 08/13/20 | 0.70 | REVIEW AND EDIT MATERIALS RE: REGULATORY ISSUES (0.7). |
| FLORENCE MP | 08/18/20 | 0.50 | REVIEW TRANSACTIONAL MATERIALS (0.5). |
| FLORENCE MP | 08/19/20 | 2.50 | REVIEW AND ANALYZE TRANSACTIONAL MATERIALS (1.7); REVISE DOCUMENTS RE: SAME (0.5); CONFER WITH SKADDEN TEAM RE: SAME (0.3). |
| FLORENCE MP | 08/20/20 | 1.40 | PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: TRANSACTIONAL MATERIALS(1.0); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 08/21/20 | 0.60 | CORRESPOND WITH SKADDEN TEAM RE: REGULATORY PROCESS (0.4); CORRESPOND WITH CLIENT RE: SAME (0.2). |
| FLORENCE MP | 08/24/20 | 0.50 | REVIEW TRANSACTIONAL MATERIALS (0.5). |
| FLORENCE MP | 08/25/20 | 1.00 | REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (1.0). |
| FLORENCE MP | 08/26/20 | 0.80 | REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| FLORENCE MP | 08/27/20 | 1.70 | REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (1.7). |
| FLORENCE MP | 08/27/20 | 0.80 | PARTICIPATE IN BOARD MEETING (0.8). |
| FLORENCE MP | 08/28/20 | 0.40 | REVIEW REGULATORY ISSUES TIMELINE (0.4). |
| FLORENCE MP | 08/29/20 | 1.30 | CONFER WITH R. ALEALI RE: REGULATORY ISSUES (0.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.8). |
| FLORENCE MP | 08/30/20 | 2.90 | REVIEW AND ANALYZE TRANSACTIONAL MATERIALS (0.8); CONFER WITH W. MCCONAGHA RE: REGULATORY ISSUES (1.5); PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: SAME (0.6). |
| FLORENCE MP | 08/31/20 | 4.70 | PARTICIPATE IN EXTERNAL CALL RE: REGULATORY TRANSITION PROCESS (0.8); PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: SAME (0.4); CONFER WITH W. MCCONAGHA RE: SAME (0.4); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (0.9); CONFER WITH M. GIBSON IN PREPARATION FOR SAME (0.1); CONFER WITH J. BRAGG IN PREPARATION FOR SAME (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: MARKUP OF TRANSACTIONAL MATERIALS (0.7); REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (0.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

23.70

| GIBSON ML | 08/02/20 | 0.40 | CORRESPOND WITH CLIENT RE: TRANSACTIONAL MATERIALS (0.4). |
| GIBSON ML | 08/03/20 | 4.60 | PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: MATTER UPDATE (0.8); PARTICIPATE IN CALL RE: TRANSACTIONAL MATERIALS (1.3); REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (1.7); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4); REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (0.4). |
| GIBSON ML | 08/04/20 | 5.20 | CONFER WITH CLIENT RE: MATTER UPDATE (1.1); CONFER WITH CLIENT RE: TRANSACTIONAL ISSUES (1.5); CORRESPOND WITH COMMON INTEREST COUNSEL RE: DISCLOSURE MATTERS (0.2); REVIEW AND COMMENT ON MATERIALS RE: SAME (0.5); REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (1.9). |
| GIBSON ML | 08/05/20 | 6.50 | CONFER WITH CLIENT RE: UPDATES (1.4); PARTICIPATE IN CALL WITH CLIENT AND CONSULTANTS RE: TRANSACTIONAL MATERIALS (0.9); CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.6); FOLLOW UP WITH SKADDEN TEAM RE: SAME (0.4); REVIEW QUESTIONS AND COMMENTS RE: DRAFT OF PROPOSED RESPONSES (0.8); CONFER WITH CLIENT AND COMMON INTEREST COUNSEL RE: MATTER STATUS AND STRATEGY (1.0); PARTICIPATE IN CALL WITH CLIENT (0.5); REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (0.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 08/06/20 | 5.80 | CONFER WITH CLIENT RE: UPDATES (0.8); CONFER WITH CLIENT AND COMMON INTEREST COUNSEL RE: TRANSACTIONAL ISSUES (0.5); REVIEW TRANSACTIONAL MATERIALS (1.1); PARTICIPATE IN FOLLOW UP CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: SAME (0.4); CONFER WITH TEAM RE: TRANSACTIONAL MATERIALS (0.6); REVIEW AND COMMENT ON SAME (1.0); CORRESPOND WITH CLIENT AND SKADDEN TEAM RE: SAME (0.7); CONFER WITH COMMON INTEREST COUNSEL AND CLIENT RE: SAME (0.3); REVIEW AND COMMENT ON CALL SUMMARY NOTE (0.4). |
| GIBSON ML | 08/07/20 | 6.00 | PARTICIPATE IN CALL RE: TRANSACTIONAL MATERIALS (0.8); CONFER WITH CONSULTANTS AND CLIENT RE: TRANSACTIONAL MATERIALS (2.3); UPDATE MATERIALS RE: SAME (1.4); FINALIZE TRANSACTIONAL MATERIALS (0.5); CORRESPOND WITH COMMON INTEREST COUNSEL RE: TRANSACTIONAL MATERIALS (0.2); CORRESPOND WITH CLIENT RE: SAME (0.5). |
| GIBSON ML | 08/08/20 | 1.10 | REVISE TRANSACTIONAL MATERIALS (0.7); DRAFT SUMMARY FOR CLIENT RE: SAME (0.4). |
| GIBSON ML | 08/09/20 | 0.40 | CORRESPOND WITH TEAM RE: TRANSACTIONAL MATERIALS (0.4). |
| GIBSON ML | 08/10/20 | 3.70 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTION (0.8); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.8); REVIEW AND COMMENT ON MATERIALS RE: SAME (2.1). |
| GIBSON ML | 08/11/20 | 1.70 | PREPARE FOR CALL RE: NEXT STEPS (0.2); CONFER WITH LEGAL TEAM ON NEXT STEPS INCLUDING FOLLOW UP WITH SKADDEN TEAM (1.3); CORRESPOND WITH COMMON INTEREST COUNSEL RE: PROCESS QUESTIONS (0.2). |
| GIBSON ML | 08/13/20 | 2.10 | REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (2.0); CORRESPOND WITH SKADDEN TEAM RE SAME (0.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

GIBSON ML        08/14/20        1.90    CONFER WITH CLIENT AND ADVISORS
                                         RE: TRANSACTIONAL ISSUES (1.0);
                                         CALL RE: FOLLOW-UP ISSUES RE:
                                         SAME (0.2); CONFER WITH CLIENT
                                         (0.3); REVIEW AND UPDATE
                                         TRANSACTIONAL MATERIALS (0.4).

GIBSON ML        08/17/20        1.70    PARTICIPATE IN CALL WITH CLIENT
                                         RE: TRANSACTION (0.5); REVIEW
                                         TRANSACTIONAL MATERIALS (0.8);
                                         CORRESPOND WITH TEAM RE:
                                         TRANSACTIONAL MATERIALS (0.2);
                                         REVIEW SUMMARY RE: SAME (0.2).

GIBSON ML        08/18/20        4.70    PARTICIPATE IN CALL WITH SKADDEN
                                         TEAM, CLIENT, AND OTHERS RE:
                                         TRANSACTIONAL MATERIALS (0.7);
                                         FOLLOW UP WITH LEGAL TEAM RE:
                                         SAME (0.4); REVIEW MATERIALS RE:
                                         TRANSACTIONAL ISSUES (0.3);
                                         CORRESPOND WITH TEAM RE:
                                         REGULATORY ISSUES (0.3); REVIEW
                                         TRANSACTIONAL MATERIALS AND
                                         ADVISE TEAM RE: NEXT STEPS (3.0).

GIBSON ML        08/19/20        8.60    COMPLETED REVIEW TRANSACTIONAL
                                         MATERIALS (1.0); CONFER WITH
                                         WORKING GROUP ON NEXT STEPS RE:
                                         SAME (0.5); FOLLOW UP WITH
                                         INTERNAL TEAM ON TRANSACTIONAL
                                         MATERIALS (0.3); REVIEW SAME
                                         (0.4); PARTICIPATE IN CALL WITH
                                         TEAM RE: SAME (2.0); CALL WITH
                                         COMMON INTEREST COUNSEL RE: SAME
                                         (0.3); CONFER WITH SKADDEN TEAM
                                         RE: ISSUES LIST (0.4); REVIEW AND
                                         REVISE COMMENTS RE: TRANSACTIONAL
                                         MATERIALS (2.5); DRAFT PROPOSED
                                         RESPONSES RE: SAME (0.9); REVIEW
                                         AND COMMENT ON PROPOSED TALKING
                                         POINTS (0.3).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 08/20/20 | 8.60 | COMPLETE REVIEW OF TRANSACTIONAL ISSUES (1.0); CONFER WITH SKADDEN TEAM RE: NEXT STEPS (0.5); FOLLOW UP WITH SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.3); REVIEW SAME (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (2.0); CONFER WITH COMMON INTEREST COUNSEL RE: SAME (0.3); CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.4); REVIEW AND REVISE SAME (2.5); DRAFT TRANSACTIONAL MATERIALS (0.9); REVIEW AND COMMENT ON PROPOSED TALKING POINTS (0.3). |
| GIBSON ML | 08/21/20 | 6.50 | REVISE TALKING POINTS AND PREP FOR EXTERNAL CALL (1.3); CONFER WITH SKADDEN TEAM RE: SAME (0.7); CONFER EXTERNALLY RE: TRANSACTIONAL ISSUES (1.5); FOLLOW UP WITH COMMON INTEREST COUNSEL RE: SAME (0.3); CONFER WITH SKADDEN TEAM RE: SAME (0.3); REVIEW AND REVISE TRANSACTIONAL MATERIALS (1.2); CORRESPOND WITH TEAM RE: REGULATORY MATTERS AND RELATED ISSUES (0.5); REVIEW AND COMMENT ON BOARD MATERIALS (0.7). |
| GIBSON ML | 08/22/20 | 0.30 | CORRESPOND WITH TEAM RE: BOARD MEETING MATERIALS (0.3). |
| GIBSON ML | 08/23/20 | 0.20 | REVIEW DRAFT OF BOARD MATERIALS (0.2). |
| GIBSON ML | 08/24/20 | 10.90 | CONFER WITH TEAM RE: TRANSACTIONAL ISSUES (0.6); CONFER WITH TEAM RE: TRANSACTIONAL MATERIALS (1.0); CONFER WITH SKADDEN TEAM RE: SAME (0.4); REVIEW AND COMMENT ON INTERIM TRANSACTIONAL MATERIALS (3.3); REVIEW TRANSACTIONAL MATERIALS (3.4); REVIEW AND REVISE TRANSACTIONAL MATERIALS (1.1); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.8); COORDINATE PROCESS WITH COMMON INTEREST COUNSEL (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 08/25/20 | 8.70 | PARTICIPATE IN CALL WITH TEAM RE: TRANSACTIONAL; ISSUES (4.1); REVIEW AND COMMENT ON BOARD MATERIAL (1.2); REVIEW AND COMMENT ON REVISIONS TO TRANSACTIONAL MATERIALS (3.4). |
| GIBSON ML | 08/26/20 | 8.70 | PARTICIPATE IN CALL WITH TEAM RE: TRANSACTIONAL; ISSUES (4.1); REVIEW AND COMMENT ON BOARD MATERIAL (1.2); REVIEW AND COMMENT ON REVISIONS TO TRANSACTIONAL MATERIALS (3.4). |
| GIBSON ML | 08/27/20 | 6.10 | CONFER WITH TEAM RE: TRANSACTIONAL ISSUES (0.6); CORRESPOND WITH TEAM TO FINALIZE TRANSACTIONAL MATERIALS (0.4); REVIEW AND COMMENT ON REVISIONS TO DRAFT TRANSACTIONAL MATERIALS (1.0); PREPARE FOR BOARD MEETING (0.5); PARTICIPATE IN BOARD MEETING (0.7); FOLLOW UP WITH SKADDEN TEAM RE: SAME (0.3); REVIEW TRANSACTIONAL MATERIALS (0.5): PARTICIPATE IN CALL WITH TEAM RE: SAME (1.5); REVIEW REVISIONS TO TRANSACTIONAL MATERIALS (0.4); CORRESPOND WITH TEAM RE: SAME (0.2). |
| GIBSON ML | 08/28/20 | 5.30 | PARTICIPATE IN CALL WITH TEAM RE: TRANSACTION (1.0); PARTICIPATE IN CALL WITH TEAM RE: TRANSACTIONAL ISSUES (0.5); CONFER WITH CLIENT'S LEGAL TEAM RE: SAME (0.3); REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (1.1); PARTICIPATE IN CALL RE: TRANSACTION (2.2); CONFER WITH SKADDEN TEAM RE: NEXT STEPS RE: SAME (0.2). |
| GIBSON ML | 08/29/20 | 4.60 | PREPARE FOR CALL RE: TRANSACTION (0.9); PARTICIPATE IN EXTERNAL CALL RE: TRANSACTION (1.0); PARTICIPATE IN CALL WITH CLIENT AND ADVISERS RE: SAME (0.3); CONFER WITH COMMON INTEREST COUNSEL RE: SAME (0.3); CORRESPOND WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.6). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 08/30/20 | 2.40 | REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (1.5); CORRESPOND WITH TEAM RE: TRANSACTIONAL MATERIALS (0.4); PARTICIPATE IN CALL RE: REGULATORY ISSUES (0.5). |
| GIBSON ML | 08/31/20 | 9.10 | PARTICIPATE IN CALL WITH CLIENT AND ADVISORS RE: UPDATES (1.4); PARTICIPATE IN EXTERNAL CALL RE: TRANSACTION (1.6); FOLLOW UP WITH SKADDEN TEAM AND CLIENT RE: SAME (0.3); DRAFT SUMMARY FOR TEAM RE: SAME (0.9); PARTICIPATE IN CALL WITH TEAM RE: TRANSACTION (0.5); PARTICIPATE IN REGULATORY CALL RE: TRANSACTIONAL MATERIALS (0.9); CONFER WITH EXTERNAL PARTIES RE: REGULATORY ISSUES (0.9); CONFER WITH CLIENT RE: SAME (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.7); REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (0.6); CONFER WITH TEAM RE: TRANSACTIONAL MATERIALS (1.0). |

**125.80**

| | | | |
|---|---|---|---|
| MCCONAGHA W | 08/04/20 | 0.80 | REVIEW AND UPDATE ANALYSIS ON TRANSACTIONAL MATERIALS (0.8). |
| MCCONAGHA W | 08/04/20 | 0.30 | EMAILS WITH TEAM RE: TRANSACTIONAL MATERIALS (0.3). |
| MCCONAGHA W | 08/06/20 | 0.50 | EMAILS WITH TEAM ON TRANSACTIONAL MATERIALS (0.5). |
| MCCONAGHA W | 08/10/20 | 0.50 | CORRESPOND WITH CLIENT RE: TRANSACTIONAL MATERIAL (0.5). |
| MCCONAGHA W | 08/11/20 | 1.00 | RESEARCH  ANALYZE LEGAL RESEARCH TRANSACTIONAL ISSUES (1.0). |
| MCCONAGHA W | 08/12/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.5). |
| MCCONAGHA W | 08/12/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES RESEARCH (0.3). |
| MCCONAGHA W | 08/18/20 | 0.50 | DRAFT AND TRANSMIT ANALYSIS OF TRANSACTIONAL MATERIALS (0.5). |

8

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 08/18/20 | 1.00 | REVIEW REVISIONS TO TRANSACTIONAL MATERIALS (1.0). |
| MCCONAGHA W | 08/20/20 | 1.50 | PREPARE FOR EXTERNAL CALL RE: REGULATORY ISSUES (0.5); PARTICIPATE IN CALL RE: REGULATORY ISSUES (1.0). |
| MCCONAGHA W | 08/20/20 | 0.40 | CORRESPOND WITH G. GIBSON AND M. FLORENCE RE: TRANSACTIONAL MATERIALS (0.4). |
| MCCONAGHA W | 08/24/20 | 0.50 | DRAFT TRANSACTIONAL MATERIALS (0.5). |
| MCCONAGHA W | 08/24/20 | 1.50 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (1.5). |
| MCCONAGHA W | 08/25/20 | 0.80 | REVIEW UPDATES TO TRANSACTIONAL MATERIALS (0.8). |
| MCCONAGHA W | 08/25/20 | 0.30 | CONFER WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.3). |
| MCCONAGHA W | 08/26/20 | 1.50 | DRAFT TRANSACTIONAL MATERIALS (1.5). |
| MCCONAGHA W | 08/26/20 | 0.80 | CONFER WITH CLIENT AND SKADDEN TEAM RE: REGULATORY ISSUES (0.8). |
| MCCONAGHA W | 08/27/20 | 0.80 | DRAFT TRANSACTIONAL MATERIALS (0.8). |
| MCCONAGHA W | 08/27/20 | 0.80 | REVIEW AND REVISE UPDATES TO TRANSACTIONAL MATERIALS (0.8). |
| MCCONAGHA W | 08/28/20 | 0.30 | CORRESPOND WITH LEGAL TEAM RE: REGULATORY ISSUES (0.3). |
| MCCONAGHA W | 08/28/20 | 1.00 | REVIEW RESEARCH RE: APPLICABLE REGULATIONS (1.0). |
| MCCONAGHA W | 08/29/20 | 0.50 | CORRESPOND WITH LEGAL TEAM RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 08/29/20 | 0.30 | REVIEW DOCUMENTS RE: REGULATORY ISSUES (0.3). |
| MCCONAGHA W | 08/30/20 | 1.00 | REVIEW DOCUMENTS RE: REGULATORY ISSUES (1.0). |
| MCCONAGHA W | 08/30/20 | 1.50 | CONFER WITH M. FLORENCE RE: REGULATORY ISSUES (1.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 08/30/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND OTHERS RE: TRANSACTIONAL MATERIALS (0.5). |
| MCCONAGHA W | 08/31/20 | 0.50 | REVIEW TRANSACTIONAL MATERIALS AND MAKE EDITS TO SAME (0.5). |
| MCCONAGHA W | 08/31/20 | 0.80 | CONFER WITH COMMON INTEREST COUNSEL AND OTHERS RE: TRANSACTIONAL MATERIALS (0.8). |
| MCCONAGHA W | 08/31/20 | 0.40 | CONFER WITH M. FLORENCE RE: TRANSACTIONAL MATERIALS(0.4). |
| MCCONAGHA W | 08/31/20 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.5). |
| MCCONAGHA W | 08/31/20 | 1.00 | CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TRANSACTIONAL MATERIALS (1.0). |
| MCCONAGHA W | 08/31/20 | 1.00 | CONFER WITH R. ALEALI AND CLIENT RE: TRANSACTIONAL ISSUES (1.0). |
| | | **23.60** | |
| RAPTIS M | 08/26/20 | 1.10 | CORRESPOND WITH A. GALLOGLY RE: REPORTABILITY (0.2); REVIEW AND ANALYZE TRANSACTIONAL MATERIALS (0.2); CORRESPOND WITH A. GALLOGLY RE: TRANSACTIONAL ISSUES (0.5); CORRESPOND WITH M. HENDRICKSON RE: SAME (0.2). |
| | | **1.10** | |
| SCHLOSSBERG RK | 08/02/20 | 0.20 | REVIEW AND DRAFT CORRESPONDENCE RE: MATTER (0.1); REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL MATTER (0.1). |
| SCHLOSSBERG RK | 08/03/20 | 3.70 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (1.0); COORDINATE REVIEW OF MATERIALS RE: TRANSACTIONAL ISSUES (2.7). |
| SCHLOSSBERG RK | 08/05/20 | 7.20 | CONFER WITH SKADDEN TEAM RE: MATTER (0.8); REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL ISSUES (6.1); COORDINATE TRANSACTION RELATED MATTERS (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 08/06/20 | 2.60 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND EXTERNAL COUNSEL RE: TRANSACTIONAL ISSUES (1.0); CONFER WITH SKADDEN TEAM RE: SAME (0.5); COORDINATE TRANSACTION RELATED DOCUMENTS (0.5); REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL ISSUES (0.6). |
| SCHLOSSBERG RK | 08/07/20 | 1.50 | REVIEW DOCUMENTS RE: TRANSACTIONAL MATTER (1.5). |
| SCHLOSSBERG RK | 08/10/20 | 1.80 | COORDINATE REVIEW OF MATERIALS RE: TRANSACTIONAL ISSUES (0.6); REVIEWING TRANSACTION RELATED DOCUMENTS (1.2). |
| SCHLOSSBERG RK | 08/11/20 | 3.70 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTIONAL MATTER (1.0); COORDINATE REVIEW OF MATERIALS RE: TRANSACTIONAL ISSUES (1.0); REVIEW AND ANALYZE DOCUMENTS RE: TRANSACTIONAL ISSUES (1.7). |
| SCHLOSSBERG RK | 08/12/20 | 2.10 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTIONAL MATTER (1.0); COORDINATE REVIEW OF MATERIALS RE: TRANSACTIONAL ISSUES (1.0); REVIEW AND ANALYZE DOCUMENTS RE: TRANSACTIONAL ISSUES (1.7). |
| SCHLOSSBERG RK | 08/13/20 | 0.40 | COORDINATE REVIEW OF MATERIALS RE: TRANSACTIONAL ISSUES (0.4). |
| SCHLOSSBERG RK | 08/14/20 | 2.00 | CONFER WITH SKADDEN TEAM RE: MATTER (1.0); COORDINATE REVIEW OF MATERIALS RE: TRANSACTIONAL MATTER (1.0). |
| SCHLOSSBERG RK | 08/17/20 | 1.80 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATTER (1.0); REVIEW AND ANALYZE TRANSACTIONAL MATERIALS (0.8). |
| SCHLOSSBERG RK | 08/18/20 | 3.30 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATTER (1.7); REVIEWING AND ANALYZE DOCUMENTS RE: TRANSACTIONAL MATTER (1.5); COORDINATE REVIEW OF MATERIALS RE: TRANSACTIONAL MATTER (0.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 08/19/20 | 11.40 | REVIEWING TRANSACTION RELATED DOCUMENTS (4.8); CONFER WITH SKADDEN TEAM RE: MATTER (3.7); COORDINATE REVIEW OF MATERIALS RE: TRANSACTIONAL MATTER (0.1); PREPARING FOR CALLS RE: MATTER (2.8). |
| SCHLOSSBERG RK | 08/20/20 | 5.90 | CONFER WITH SKADDEN TEAM RE: TRANSACTION MATTERS (2.0); FOR CONFER WITH SKADDEN TEAM AND EXTERNAL COUNSEL RE: TRANSACTIONAL ISSUES(1.0); REVIEW AND ANALYZE TRANSACTION RELATED DOCUMENTS (1.1); COORDINATE REVIEW OF MATERIALS RE: TRANSACTIONAL MATTERS (1.8). |
| SCHLOSSBERG RK | 08/21/20 | 3.60 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (1.0); CONFER WITH SKADDEN TEAM AND EXTERNAL COUNSEL RE: TRANSACTION ISSUES (1.5); CONFER FOR WITH SKADDEN TEAM RE: SAME (0.3); COORDINATING TRANSACTION RELATED MATTERS (0.2); REVIEWING TRANSACTION RELATED DOCUMENTS (0.6). |
| SCHLOSSBERG RK | 08/22/20 | 1.80 | REVIEWING AND REVISING DRAFT TRANSACTION RELATED DOCUMENTS (1.8). |
| SCHLOSSBERG RK | 08/23/20 | 2.30 | REVIEW AND REVISE DRAFT TRANSACTION RELATED DOCUMENTS (2.3). |
| SCHLOSSBERG RK | 08/24/20 | 1.00 | CONFER WITH SKADDEN TEAM RE: MATTER (0.5); REVIEW AND ANALYZE TRANSACTION RELATED DOCUMENTS (0.5). |
| SCHLOSSBERG RK | 08/25/20 | 8.70 | COORDINATE REVIEW OF MATERIALS RE: TRANSACTIONAL MATTER (1.0); CONFER WITH SKADDEN TEAM RE: MATTER (3.9); CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATTERS (0.5); REVIEW AND ANALYZE TRANSACTION RELATED MATTERS (3.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 08/26/20 | 8.30 | CONFER WITH SKADDEN TEAM RE: MATTER (2.5); PREPARING FOR SAME (1.0); COORDINATE REVIEW OF MATERIALS RE: TRANSACTIONAL MATTER (4.8). |
| SCHLOSSBERG RK | 08/27/20 | 7.10 | CONFER WITH SKADDEN TEAM RE: MATTER (3.4); PREPARING FOR SAME (1.0); REVIEWING AND DRAFTING MATERIALS RE: TRANSACTIONAL ISSUES (2.7). |
| SCHLOSSBERG RK | 08/28/20 | 3.80 | CONFER WITH SKADDEN TEAM RE: MATTER (1.5); COORDINATE REVIEW OF MATERIALS RE: TRANSACTIONAL MATTER (2.3). |
| SCHLOSSBERG RK | 08/29/20 | 4.00 | COORDINATE REVIEW OF MATERIALS RE: TRANSACTIONAL MATTER (1.5); CONFER WITH SKADDEN TEAM RE: MATTER (0.5); CONFER WITH OPPOSING COUNSEL AND SKADDEN TEAM RE: MATTER (2.0). |
| SCHLOSSBERG RK | 08/30/20 | 6.00 | COORDINATE REVIEW OF MATERIALS RE: TRANSACTIONAL MATTER (0.8); REVIEWING AND REVISING DRAFT TRANSACTION DOCUMENTS (5.2). |
| SCHLOSSBERG RK | 08/31/20 | 11.00 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (1.0); PREPARE FOR CALL RE: SAME (1.0); CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATTERS (2.5); PREPARING FOR SAME (1.0); REVIEWING AND DRAFT COMMENTS TO TRANSACTION RELATED DOCUMENTS (3.5); COORDINATE REVIEW OF MATERIALS RE: TRANSACTIONAL MATTER (2.0). |
| | | **105.20** | |
| THURSTON SA | 08/19/20 | 1.00 | REVIEW MARKUP FROM EXTERNAL COUNSEL (1.0). |
| | | **1.00** | |
| **Total Partner** | | **281.90** | |
| DUNN AM | 08/25/20 | 2.60 | REVIEW TRANSACTIONAL DOCUMENTS (2.6). |
| DUNN AM | 08/26/20 | 1.80 | REVIEW TRANSACTIONAL DOCUMENTS AND RELATED MATERIALS (1.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DUNN AM | 08/29/20 | 1.10 | REVIEW AND ANALYZE TRANSACTIONAL DOCUMENTS (1.1). |
| | | **5.50** | |
| MALONE EA | 08/31/20 | 0.60 | REVIEW AND ANALYZE TRANSACTIONAL MATERIALS (0.3); PREPARE MARKUP OF TRANSACTIONAL MATERIALS AND PREPARE SUMMARY RE: SAME (0.3). |
| | | **0.60** | |
| MCELHANEY CL | 08/03/20 | 0.80 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.8). |
| MCELHANEY CL | 08/05/20 | 2.00 | PREPARE FOR CALL WITH CLIENT (1.1); CONFER WITH CLIENT (0.7); CORRESPOND EXTERNALLY RE: TRANSACTIONAL ISSUES (0.2). |
| MCELHANEY CL | 08/06/20 | 0.50 | REVIEW TRANSACTIONAL MATERIALS (0.5). |
| MCELHANEY CL | 08/07/20 | 0.80 | REVIEW TRANSACTIONAL MATERIALS (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.4). |
| MCELHANEY CL | 08/11/20 | 1.30 | CONFER WITH J. DOYLE RE: OPEN ISSUES (0.4); CONFER WITH M. GIBSON RE: OPEN ISSUES (0.4); REVIEW TRANSACTIONAL MATERIALS (0.5). |
| MCELHANEY CL | 08/17/20 | 0.80 | REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (0.8). |
| MCELHANEY CL | 08/18/20 | 2.80 | REVIEW COMMENTS RE: TRANSACTIONAL MATERIALS (2.2); CONFER WITH J. DOYLE AND K. MCCARTHY AND OTHERS TO DISCUSS TRANSACTIONAL ISSUES (0.6). |
| MCELHANEY CL | 08/19/20 | 1.90 | REVIEW AND ANALYZE TRANSACTIONAL MATERIALS (1.9). |
| MCELHANEY CL | 08/25/20 | 0.90 | REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (0.9). |
| MCELHANEY CL | 08/31/20 | 1.40 | CONFER WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.6); FOLLOW UP WITH SKADDEN TEAM RE: SAME (0.8). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

13.20

**Total Counsel**                              19.30

| | | | |
|---|---|---|---|
| CHAN AH | 08/04/20 | 0.20 | REVIEW TRANSACTIONAL MATERIALS (0.2). |
| CHAN AH | 08/06/20 | 0.40 | REVIEW TRANSACTIONAL MATERIALS (0.4). |
| CHAN AH | 08/12/20 | 2.90 | DRAFT OVERVIEW OF TRANSITION OPTIONS (2.9). |
| CHAN AH | 08/18/20 | 0.20 | REVIEW TRANSACTIONAL MATERIALS (0.2). |
| CHAN AH | 08/18/20 | 0.70 | ANALYZE REVISIONS TO TRANSACTIONAL MATERIALS (0.7). |
| CHAN AH | 08/19/20 | 1.00 | ANALYZE REVISIONS TO TRANSACTIONAL MATERIALS (1.0). |
| CHAN AH | 08/20/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: SCOPE OF RESEARCH (0.2). |
| CHAN AH | 08/21/20 | 2.30 | RESEARCH APPLICABLE GOVERNMENT REGULATIONS (2.3). |
| CHAN AH | 08/24/20 | 2.20 | ANALYZE TRANSACTIONAL MATERIALS (2.2). |
| CHAN AH | 08/26/20 | 0.30 | ANALYZE TRANSACTIONAL MATERIALS (0.3). |
| CHAN AH | 08/26/20 | 0.70 | CONFER WITH CLIENT RE: TRANSACTIONAL MATERIALS (0.7). |
| CHAN AH | 08/26/20 | 0.50 | REVISE WRITE-UP ON NEXT STEPS (0.5). |
| CHAN AH | 08/27/20 | 0.60 | REVISE REGULATORY PROVISIONS IN TRANSACTIONAL MATERIALS (0.6). |
| CHAN AH | 08/28/20 | 0.50 | RESEARCH RE: APPLICABLE REGULATIONS (0.5). |
| CHAN AH | 08/29/20 | 0.60 | RESEARCH RE: APPLICABLE REGULATIONS (0.6). |
| CHAN AH | 08/31/20 | 0.20 | REVIEW TRANSACTIONAL MATERIALS (0.2). |

13.50

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| COSEL JP | 08/19/20 | 1.90 | REVIEW COMMENTS TO TRANSACTIONAL MATERIALS (0.8); PREPARE ISSUES LIST RE: SAME (1.1). |
| COSEL JP | 08/25/20 | 1.00 | REVIEW AND PROVIDE COMMENTS RE: TRANSACTIONAL MATERIALS (1.0). |
| | | **2.90** | |
| GALLOGLY AR | 08/02/20 | 0.70 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.7). |
| GALLOGLY AR | 08/03/20 | 3.10 | REVIEW AND REVISE DISCLOSURE SCHEDULES (3.1). |
| GALLOGLY AR | 08/03/20 | 1.40 | CONFER WITH SKADDEN TEAM AND OTHERS RE: TRANSACTIONAL MATERIAL (1.4). |
| GALLOGLY AR | 08/03/20 | 1.30 | CONFER WITH CLIENT RE: TRANSACTIONAL MATERIALS AND NEXT STEPS (0.8); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATERIAL (0.5). |
| GALLOGLY AR | 08/03/20 | 7.70 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (7.7). |
| GALLOGLY AR | 08/04/20 | 1.90 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.9). |
| GALLOGLY AR | 08/04/20 | 2.50 | PARTICIPATE IN CALL WITH CLIENT RE: UPDATES (1.1); CONFER WITH CLIENT RE: ASSIGNED TRANSACTIONAL MATERIAL (0.5); CONFER WITH CLIENT RE: TRANSACTIONAL ISSUES (0.5); CONFER WITH CLIENT RE TRANSACTION PROGRESS (0.4). |
| GALLOGLY AR | 08/04/20 | 4.30 | CONFER WITH  TEAM RE: TRANSACTIONAL MATERIALS (0.8); REVIEW AND REVISE SAME (2.8); REVISE AND REVISE OPEN ITEMS LIST (0.7). |
| GALLOGLY AR | 08/05/20 | 5.10 | PARTICIPATE IN CALL WITH CLIENT RE: UPDATES (1.4); CONFER WITH TEAM RE: TRANSACTIONAL MATERIALS (3.7). |
| GALLOGLY AR | 08/05/20 | 4.30 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (4.3). |
| GALLOGLY AR | 08/05/20 | 1.90 | COORDINATE WITH TEAM RE TRANSACTIONAL MATERIALS (1.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GALLOGLY AR | 08/05/20 | 2.30 | REVISE TRANSACTIONAL MATERIALS (2.3). |
| GALLOGLY AR | 08/06/20 | 5.20 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (5.2). |
| GALLOGLY AR | 08/06/20 | 2.60 | CONFER WITH CLIENT RE TRANSACTIONAL MATERIALS AND NEXT STEPS (0.8); CONFER WITH CLIENT AND EXTERNAL COUNSEL RE: TRANSACTIONAL MATERIALS (1.8). |
| GALLOGLY AR | 08/06/20 | 7.20 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (7.2). |
| GALLOGLY AR | 08/06/20 | 2.30 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (2.3). |
| GALLOGLY AR | 08/06/20 | 0.40 | CONFER WITH FINANCIAL ADVISOR RE TRANSACTION (0.4).. |
| GALLOGLY AR | 08/07/20 | 0.80 | CONFER WITH CLIENT RE: TRANSACTION (0.8). |
| GALLOGLY AR | 08/07/20 | 2.30 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (2.3). |
| GALLOGLY AR | 08/09/20 | 4.40 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (4.4). |
| GALLOGLY AR | 08/09/20 | 0.90 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (0.9). |
| GALLOGLY AR | 08/10/20 | 3.40 | REVISE TRANSACTIONAL MATERIALS (3.4). |
| GALLOGLY AR | 08/10/20 | 1.10 | DRAFT CHECKLIST (1.1). |
| GALLOGLY AR | 08/10/20 | 1.20 | CONFER WITH CLIENT RE SIGN-OFF AND NEXT STEPS (0.7); CONFER WITH CLIENT RE TRANSACTIONAL MATERIALS (0.5). |
| GALLOGLY AR | 08/10/20 | 0.90 | COORDINATE WITH TEAM RE TRANSACTIONAL MATERIALS (0.9). |
| GALLOGLY AR | 08/10/20 | 0.60 | CALL WITH SKADDEN TEAM RE: NEXT STEPS (0.6). |
| GALLOGLY AR | 08/10/20 | 1.10 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.1). |
| GALLOGLY AR | 08/11/20 | 0.90 | REVISE MATERIALS RE: TRANSACTION (0.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GALLOGLY AR | 08/11/20 | 1.60 | CONFER WITH CLIENT RE NEXT STEPS FOR SIGNING (1.6). |
| GALLOGLY AR | 08/11/20 | 1.10 | COORDINATE WITH SKADDEN TEAM RE: TRANSACTION (1.1). |
| GALLOGLY AR | 08/11/20 | 0.50 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.5). |
| GALLOGLY AR | 08/11/20 | 0.70 | DRAFT BOARD SUMMARY (0.7). |
| GALLOGLY AR | 08/12/20 | 1.50 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.5). |
| GALLOGLY AR | 08/12/20 | 1.30 | DRAFT MATERIALS RE: TRANSACTIONAL ISSUES (1.3). |
| GALLOGLY AR | 08/13/20 | 0.30 | PARTICIPATE IN CALL WITH CLIENT AND OTHERS RE: TRANSACTIONAL MATERIALS (0.3). |
| GALLOGLY AR | 08/13/20 | 0.40 | COORDINATE WITH SKADDEN TEAM RE OPEN TRANSACTIONAL MATERIALS (0.4). |
| GALLOGLY AR | 08/14/20 | 0.30 | CONFER WITH CLIENT RE TRANSACTIONAL MATERIALS (0.3). |
| GALLOGLY AR | 08/14/20 | 0.60 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.6). |
| GALLOGLY AR | 08/16/20 | 1.50 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.5). |
| GALLOGLY AR | 08/17/20 | 1.10 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.1). |
| GALLOGLY AR | 08/18/20 | 0.60 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.6). |
| GALLOGLY AR | 08/18/20 | 2.20 | DRAFT BOARD SUMMARY (2.2). |
| GALLOGLY AR | 08/18/20 | 5.40 | REVIEW COMMENTS RE: TRANSACTIONAL MATERIALS (5.4). |
| GALLOGLY AR | 08/18/20 | 1.00 | CONFER WITH CLIENT AND OTHERS RE: UPDATES (0.6); CONFER WITH LEGAL TEAM RE: TRANSACTIONAL ISSUES (0.4). |
| GALLOGLY AR | 08/18/20 | 0.30 | COORDINATE INTERNALLY REGARDING NEXT STEPS AND BIDDER MARKUPS (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GALLOGLY AR | 08/19/20 | 2.60 | PARTICIPATE IN CALL WITH CLIENT RE: UPDATES (0.5); CONFER WITH TEAM RE: TRANSACTIONAL MATERIALS (2.1). |
| GALLOGLY AR | 08/19/20 | 0.60 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.6). |
| GALLOGLY AR | 08/19/20 | 2.10 | REVISE BOARD SUMMARY OF TRANSACTION DOCUMENTS (2.1). |
| GALLOGLY AR | 08/19/20 | 3.90 | REVIEW REVISIONS TO TRANSACTIONAL MATERIALS (3.9). |
| GALLOGLY AR | 08/19/20 | 1.10 | UPDATE DOCUMENTS RE: TRANSACTIONAL DOCUMENTS (1.1). |
| GALLOGLY AR | 08/19/20 | 0.30 | CONFER WITH FINANCIAL ADVISOR RE TRANSACTIONAL MATERIALS (0.3). |
| GALLOGLY AR | 08/20/20 | 2.20 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (2.2). |
| GALLOGLY AR | 08/20/20 | 3.50 | CONFER WITH CLIENT RE: TRANSACTIONAL MATERIALS (3.5). |
| GALLOGLY AR | 08/20/20 | 1.10 | CONFER EXTERNALLY RE: REVISIONS TO TRANSACTIONAL MATERIALS (1.1). |
| GALLOGLY AR | 08/20/20 | 0.90 | COORDINATE WITH TEAM RE TRANSACTIONAL MATERIALS (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REVISIONS TO TRANSACTIONAL MATERIALS (0.4). |
| GALLOGLY AR | 08/20/20 | 4.60 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (4.0); PREPARE FOR EXTERNAL CALL RE: SAME (0.6). |
| GALLOGLY AR | 08/20/20 | 0.70 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.7). |
| GALLOGLY AR | 08/21/20 | 0.80 | COORDINATE WITH SKADDEN TEAM RE: REVISIONS TO TRANSACTIONAL MATERIALS (0.8). |
| GALLOGLY AR | 08/21/20 | 1.20 | PARTICIPATE IN CALL WITH CLIENT RE: MATTER UPDATE (1.0); CONFER WITH CLIENT RE: CONTRACT REVIEW (0.2). |
| GALLOGLY AR | 08/21/20 | 1.20 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GALLOGLY AR | 08/21/20 | 2.30 | CREATE TRANSACTION MATERIALS FOR BOARD PRESENTATION (2.3). |
| GALLOGLY AR | 08/21/20 | 1.50 | CONFER EXTERNALLY RE: REVISIONS TO TRANSACTIONAL MATERIALS (1.5). |
| GALLOGLY AR | 08/22/20 | 1.60 | CREATE TRANSACTIONAL MATERIALS FOR BOARD PRESENTATION (1.6). |
| GALLOGLY AR | 08/22/20 | 1.90 | REVIEW REVISIONS TO TRANSACTIONAL MATERIALS (1.9). |
| GALLOGLY AR | 08/23/20 | 2.00 | REVIEW REVISIONS TO TRANSACTIONAL MATERIALS (2.0). |
| GALLOGLY AR | 08/24/20 | 2.10 | CONFER WITH CLIENT RE TRANSACTIONAL MATERIALS (0.6); CONFER WITH CLIENT RE: TRANSACTIONAL MATERIALS (1.5). |
| GALLOGLY AR | 08/24/20 | 0.40 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.4). |
| GALLOGLY AR | 08/24/20 | 6.40 | REVISE BOARD SUMMARY SLIDES (0.6); REVISE TRANSACTIONAL MATERIALS (0.7); REVISE TRANSACTIONAL ISSUES LIST (3.7); REVISE PURCHASE AGREEMENT (1.4). |
| GALLOGLY AR | 08/25/20 | 7.20 | PREPARE REVISIONS TO TRANSACTIONAL ISSUES (7.2). |
| GALLOGLY AR | 08/25/20 | 4.70 | CONFER WITH CLIENT RE: TRANSACTIONAL ISSUES (4.7). |
| GALLOGLY AR | 08/25/20 | 1.80 | COORDINATE WITH TEAM RE: TRANSACTIONAL MATERIALS REVISIONS (1.8). |
| GALLOGLY AR | 08/26/20 | 2.20 | COORDINATE WITH TEAM RE: TRANSACTIONAL MATERIALS (2.2). |
| GALLOGLY AR | 08/26/20 | 0.70 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.7). |
| GALLOGLY AR | 08/26/20 | 7.70 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (7.7). |
| GALLOGLY AR | 08/26/20 | 2.00 | CONFER WITH CLIENT RE TRANSACTIONAL  MATERIALS (2.0). |
| GALLOGLY AR | 08/26/20 | 0.50 | CONFER WITH FINANCIAL ADVISOR RE: TRANSACTIONAL ISSUES (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GALLOGLY AR | 08/27/20 | 6.00 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (4.7); DRAFT ISSUES LIST RE: TRANSACTIONAL ISSUES (1.3). |
| GALLOGLY AR | 08/27/20 | 1.50 | CONFER WITH CLIENT RE: TRANSACTIONAL ISSUES (0.5); CONFER WITH CLIENT RE: TRANSACTIONAL ISSUES (1.0). |
| GALLOGLY AR | 08/28/20 | 5.00 | CONFER WITH CLIENT RE TRANSACTIONAL MATERIALS AND NEXT STEPS (1.0); CONFER WITH TEAM RE: COMMUNICATIONS (0.5); CONFER WITH CLIENT RE: TRANSACTIONAL MATERIALS (3.5). |
| GALLOGLY AR | 08/28/20 | 4.80 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (4.8). |
| GALLOGLY AR | 08/28/20 | 2.50 | COORDINATE WITH TEAM RE: TRANSACTION (0.6); UPDATE MATERIALS RE: SAME (1.9). |
| GALLOGLY AR | 08/29/20 | 4.90 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (4.9). |
| GALLOGLY AR | 08/30/20 | 3.60 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (3.6). |
| GALLOGLY AR | 08/31/20 | 2.20 | CONFER WITH CLIENT RE: TRANSACTIONAL ISSUES (1.4); CONFER WITH CLIENT RE: FEEDBACK RE: TRANSACTIONAL ISSUES (0.2); CONFER WITH CLIENT RE: SAME (0.6). |
| GALLOGLY AR | 08/31/20 | 1.70 | CONFER WITH COUNSEL RE: TRANSACTIONAL MATERIALS (1.7). |
| GALLOGLY AR | 08/31/20 | 0.90 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY MATTERS (0.9). |
| GALLOGLY AR | 08/31/20 | 6.70 | REVISE BOARD SUMMARY (2.8); REVISE TRANSACTIONAL MATERIALS (3.9). |
| GALLOGLY AR | 08/31/20 | 1.30 | COORDINATE WITH TEAM RE: TRANSACTIONAL MATERIALS (1.3). |

**205.10**

| | | | |
|---|---|---|---|
| LEE J | 08/03/20 | 1.20 | PREPARE REVISIONS TO TRANSACTIONAL MATERIAL (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| LEE J | 08/04/20 | 0.50 | ADDRESS QUESTIONS RE: TRANSACTIONAL ISSUES (0.5). |
| LEE J | 08/05/20 | 1.90 | REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL ISSUES (0.8); CONFER WITH CLIENT RE: SAME (0.5); CONFER WITH TEAM RE: TRANSACTIONAL ISSUES (0.3); PREPARE REVISIONS TO TRANSACTIONAL MATERIALS (0.3). |
| LEE J | 08/05/20 | 0.30 | REVIEW COMMENTS RE: TRANSACTIONAL MATERIALS (0.3). |
| LEE J | 08/06/20 | 1.70 | PREPARE FOR  COORDINATE REVIEW OF TRANSACTIONAL MATERIALS (1.7). |
| LEE J | 08/07/20 | 2.10 | COORDINATE REQUEST RE: TRANSACTIONAL MATERIALS (0.3); REVISE AND FINALIZE TRANSACTIONAL MATERIALS (1.8). |
| LEE J | 08/10/20 | 0.40 | DRAFT RESPONSE TO ADDRESS INQUIRIES RE: TRANSACTIONAL ISSUE (0.4). |
| LEE J | 08/11/20 | 1.30 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (1.3). |
| LEE J | 08/14/20 | 0.60 | COORDINATE EXTERNALLY RE: TRANSACTIONAL ISSUES (0.6). |
| LEE J | 08/17/20 | 1.40 | FOR  COORDINATE EXTERNALLY RE: TRANSACTIONAL ISSUES (1.4). |
| LEE J | 08/19/20 | 1.50 | REVIEW TRANSACTIONAL MATERIALS (1.5). |
| LEE J | 08/19/20 | 1.90 | REVIEW TRANSACTIONAL MATERIALS (1.9). |
| LEE J | 08/20/20 | 0.60 | COORDINATE EXTERNALLY RE: TRANSACTIONAL ISSUES (0.6). |
| LEE J | 08/24/20 | 2.00 | REVISE TRANSACTIONAL MATERIALS (1.1); ANALYZE MATERIALS RE: TRANSACTIONAL ISSUES (0.7); CONFER WITH LOCAL COUNSEL RE: SAME (0.2). |
| LEE J | 08/25/20 | 0.70 | REVISE TRANSACTIONAL MATERIALS (0.7). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| LEE J | 08/26/20 | 1.00 | ANALYZE TRANSACTIONAL MATERIALS (0.4); CONFER WITH C. PAULUS RE: TRANSACTIONAL ISSUES (0.6). |
| LEE J | 08/27/20 | 0.80 | ANALYZE MATERIALS RE: TRANSACTIONAL ISSUES (0.8). |
| LEE J | 08/31/20 | 0.20 | COORDINATE EXTERNALLY RE: TRANSACTIONAL ISSUES (0.2). |

**20.10**

| | | | |
|---|---|---|---|
| PAULUS C | 08/26/20 | 0.80 | REVIEW TRANSACTIONAL MATERIALS (0.4); CONFER WITH J. LEE RE: STATUS OF MATTER (0.4). |
| PAULUS C | 08/28/20 | 1.60 | CONFER WITH J. LEE RE: TRANSACTIONAL MATERIALS (0.2); PREPARE MATERIALS RE: TRANSACTION (0.8); REVIEW TRANSACTIONAL MATERIALS (0.4); CORRESPOND WITH CO-COUNSEL RE: SAME (0.2). |
| PAULUS C | 08/30/20 | 0.60 | DRAFT TRANSACTIONAL MATERIALS (0.6). |
| PAULUS C | 08/31/20 | 0.60 | CONFER WITH EXTERNAL COUNSEL RE: TRANSACTIONAL ISSUES (0.2); CORRESPOND WITH A. ROBERTSON RE: REQUESTS RELATED TO TRANSACTIONAL ISSUES (0.2); CORRESPOND WITH R. ALEALI RE: TRANSACTIONAL ISSUES (0.2). |

**3.60**

| | | | |
|---|---|---|---|
| SUMNER MB | 08/03/20 | 1.00 | CORRESPOND WITH CLIENT RE: TRANSACTIONAL ISSUES (1.0). |
| SUMNER MB | 08/03/20 | 3.40 | RESPOND TO INQUIRIES RE: TRANSACTIONAL ISSUES (3.4). |
| SUMNER MB | 08/05/20 | 3.80 | DRAFT LIST OF QUESTIONS FOR CLIENT RE: TRANSACTIONAL MATERIALS (3.8). |
| SUMNER MB | 08/05/20 | 0.70 | CONFER WITH CLIENT RE: QUESTIONS ON TRANSACTIONAL MATERIALS (0.7). |
| SUMNER MB | 08/06/20 | 2.00 | CONFER WITH CLIENT RE: TRANSACTIONAL MATERIALS (2.0). |
| SUMNER MB | 08/07/20 | 1.60 | ANALYZE TRANSACTIONAL MATERIALS (1.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SUMNER MB | 08/11/20 | 1.50 | REVISE TRANSACTIONAL MATERIALS (1.5). |
| SUMNER MB | 08/11/20 | 2.10 | DRAFT SUMMARY OF TRANSACTIONAL MATERIALS FOR BOARD REVIEW (2.1). |
| SUMNER MB | 08/11/20 | 2.40 | PREPARE FOR CALL WITH CLIENT RE: NEXT STEPS (1.4); PARTICIPATE IN CALL WITH CLIENT RE: NEXT STEPS (1.0). |
| SUMNER MB | 08/12/20 | 1.90 | REVISE TRANSACTIONAL MATERIALS (1.9). |
| SUMNER MB | 08/14/20 | 1.00 | PARTICIPATE IN CALL WITH CLIENT RE: MATTER STATUS (1.0). |
| SUMNER MB | 08/16/20 | 3.00 | DRAFT TRANSACTIONAL MATERIALS (3.0). |
| SUMNER MB | 08/17/20 | 3.30 | REVIEW TRANSACTION DOCUMENTS (3.3). |
| SUMNER MB | 08/18/20 | 11.10 | ANALYZE AND PREPARE RESPONSES RE: TRANSACTIONAL MATERIALS (11.1). |
| SUMNER MB | 08/18/20 | 1.00 | PREPARE FOR AND PARTICIPATE IN CALL WITH CLIENT RE: MATTER STATUS (1.0). |
| SUMNER MB | 08/19/20 | 2.60 | REVIEW AND DISCUSS COMMENTS RE: TRANSACTIONAL MATERIAL (2.6). |
| SUMNER MB | 08/19/20 | 7.40 | REVIEW AND DRAFT MATERIALS RE: TRANSACTIONAL ISSUES (7.4). |
| SUMNER MB | 08/19/20 | 3.30 | DRAFT MATERIALS RE: TRANSACTIONAL ISSUES (3.3). |
| SUMNER MB | 08/20/20 | 4.00 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES IN PREPARATION FOR CALL WITH CLIENT AND SKADDEN TEAM (1.0); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (2.0); PARTICIPATE IN CALL WITH CLIENT RE: SAME (1.0. WITH CLIENT AND SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (4.0). |
| SUMNER MB | 08/20/20 | 8.20 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (8.2). |
| SUMNER MB | 08/21/20 | 2.50 | PARTICIPATE IN CALL WITH CLIENT RE: UPDATES (2.5). |

24

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
**ATTORNEY WORK PRODUCT**
**PRIVILEGED AND CONFIDENTIAL**

| | | | |
|---|---|---|---|
| SUMNER MB | 08/21/20 | 3.60 | REVISE MATERIALS RE: TRANSACTIONAL ISSUES (3.1); CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.5). |
| SUMNER MB | 08/22/20 | 6.60 | DRAFT MATERIALS RE: BOARD ISSUES (6.1); CONFER WITH SKADDEN TEAM RE: SAME (0.5). |
| SUMNER MB | 08/23/20 | 0.80 | DRAFT AND REVISE TRANSACTIONAL MATERIALS RE: BOARD MEETING (0.8). |
| SUMNER MB | 08/24/20 | 11.60 | REVISE TRANSACTIONAL MATERIALS (11.6). |
| SUMNER MB | 08/25/20 | 4.50 | PARTICIPATE IN CALLS WITH CLIENT RE: TRANSACTIONAL ISSUES (4.5). |
| SUMNER MB | 08/25/20 | 9.50 | REVIEW DRAFT MATERIALS RE: TRANSACTIONAL ISSUES (9.5). |
| SUMNER MB | 08/26/20 | 3.00 | PARTICIPATE IN CALLS WITH CLIENT RE: REVISIONS TO TRANSACTIONAL MATERIALS (3.0). |
| SUMNER MB | 08/26/20 | 7.70 | REVISE AND REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (7.7). |
| SUMNER MB | 08/27/20 | 2.00 | PARTICIPATE ON CALLS WITH CLIENT RE: TRANSACTIONAL MATERIALS (2.0). |
| SUMNER MB | 08/27/20 | 11.60 | REVIEW AND REVISE DRAFT TRANSACTIONAL MATERIALS (11.6). |
| SUMNER MB | 08/28/20 | 1.70 | PARTICIPATE IN CALL WITH CLIENT RE: STATUS OF THE TRANSACTION (1.7). |
| SUMNER MB | 08/28/20 | 9.80 | REVIEW AND REVISE DOCUMENTS RE: TRANSACTIONAL ISSUES (9.8). |
| SUMNER MB | 08/30/20 | 3.50 | REVIEW TRANSACTIONAL MATERIALS (3.5). |
| SUMNER MB | 08/31/20 | 6.90 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (6.9). |
| | | **150.60** | |
| YUH C | 08/02/20 | 5.60 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (5.6). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YUH C | 08/03/20 | 3.00 | CONFER WITH CLIENT AND SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (1.0); CONFER WITH CLIENT AND OTHERS RE: TRANSACTION MATERIALS (1.0); CONFER WITH CLIENT AND SKADDEN TEAMS TO DISCUSS FOLLOW-UP RE: SAME (1.0). |
| YUH C | 08/03/20 | 3.90 | REVISE TRANSACTIONAL MATERIALS (3.9). |
| YUH C | 08/03/20 | 5.10 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (5.1). |
| YUH C | 08/04/20 | 2.70 | UPDATE ASSIGNMENT TRACKER RE: TRANSACTIONAL MATERIALS (0.9); CONFER WITH A. GALLOGLY RE: REGULATORY ISSUES (0.2); DRAFT REGULATORY DOCUMENTS (1.6). |
| YUH C | 08/04/20 | 1.90 | CONFER WITH CLIENT AND SKADDEN TEAMS RE: TRANSACTIONAL MATERIALS (1.0); STATUS UPDATES RE: TRANSACTIONAL MATERIALS (0.7); REVIEW NOTES FROM CALL WITH CLIENT AND SKADDEN TEAM RE: SAME (0.2). |
| YUH C | 08/04/20 | 3.10 | REVIEW AND ANALYZE TRANSACTIONAL MATERIALS (3.1). |
| YUH C | 08/05/20 | 2.50 | CONFER WITH CLIENT AND SKADDEN TEAMS RE: TRANSACTIONAL MATERIALS (2.5). |
| YUH C | 08/05/20 | 0.60 | REVIEW COMMENTS FROM M. GIBSON RE: TRANSACTIONAL MATERIALS (0.5); REVIEW INPUT FROM LITIGATION TEAM RE: TRANSACTIONAL MATERIALS (0.1). |
| YUH C | 08/05/20 | 8.40 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (8.4). |
| YUH C | 08/06/20 | 2.00 | CONFER WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL MATERIALS (1.0); CONFER WITH CLIENT RE: TRANSACTIONAL MATERIALS (1.0). |
| YUH C | 08/06/20 | 8.60 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (8.6). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| YUH C | 08/07/20 | 3.40 | CONFER WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL MATERIALS (3.4). |
| YUH C | 08/07/20 | 0.10 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.1). |
| YUH C | 08/07/20 | 3.80 | REVIEW GUIDANCE FROM CLIENT RE: TRANSACTIONAL MATERIALS (0.2); REVIEW FEEDBACK FROM CLIENT RE: SAME (0.2); CONTINUE REVIEW OF TRANSACTIONAL MATERIALS (2.8); BUILD TRACKER RE: SAME (0.6). |
| YUH C | 08/07/20 | 3.50 | REVIEW TRANSACTIONAL MATERIALS (3.5). |
| YUH C | 08/08/20 | 1.20 | REVIEW TRANSACTIONAL MATERIALS (1.2). |
| YUH C | 08/08/20 | 4.60 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (4.6). |
| YUH C | 08/09/20 | 7.20 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (7.2). |
| YUH C | 08/10/20 | 0.50 | CONFER WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL MATERIALS (0.5). |
| YUH C | 08/10/20 | 0.50 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.5). |
| YUH C | 08/10/20 | 5.40 | DRAFT TRANSACTIONAL MATERIALS (5.4). |
| YUH C | 08/11/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.2). |
| YUH C | 08/11/20 | 4.40 | CONTINUE DRAFT OF TRANSACTIONAL MATERIALS BASED ON FEEDBACK FROM A. GALLOGLY (4.4). |
| YUH C | 08/12/20 | 3.90 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (3.9). |
| YUH C | 08/13/20 | 1.00 | REVISE TRANSACTIONAL MATERIALS (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| YUH C | 08/14/20 | 1.70 | CONFER WITH SKADDEN TEAM AND CLIENT'S LEGAL AND BUSINESS TEAMS RE: TRANSACTIONAL MATERIALS (1.2); CONFER WITH SKADDEN TEAM, CLIENT'S LEGAL TEAM, AND OTHERS RE: TRANSACTIONAL MATERIALS (0.5). |
|---|---|---|---|
| YUH C | 08/14/20 | 0.60 | REVISE TRANSACTIONAL MATERIALS (0.6). |
| YUH C | 08/14/20 | 7.30 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (7.3). |
| YUH C | 08/15/20 | 8.90 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (8.9). |
| YUH C | 08/17/20 | 4.60 | REVIEW AND COORDINATE REDACTIONS ON TRANSACTIONAL MATERIALS (3.4); VALIDATE INITIAL REVIEW OF TRANSACTIONAL MATERIAL (1.2). |
| YUH C | 08/18/20 | 0.80 | CONFER WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL MATERIALS (0.8). |
| YUH C | 08/18/20 | 5.10 | REVIEW MARKUP ON TRANSACTIONAL MATERIALS (2.6); DRAFT COMPARISON OF ISSUES LIST RE: TRANSACTION (2.5). |
| YUH C | 08/19/20 | 2.60 | CONFER WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL MATERIALS (2.6). |
| YUH C | 08/19/20 | 3.10 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (3.1). |
| YUH C | 08/19/20 | 3.50 | REVISE TRANSACTIONAL MATERIALS (3.5). |
| YUH C | 08/20/20 | 2.70 | REVIEW AND REVISE BOARD SUMMARIES RE: TRANSACTIONAL MATERIALS (1.7); REVISE BOARD SUMMARIES BASED ON FEEDBACK FROM A. GALLOGLY (1.0). |
| YUH C | 08/20/20 | 3.50 | CONFER WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL MATERIALS (3.5). |
| YUH C | 08/20/20 | 6.30 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (6.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
                                    ATTORNEY WORK PRODUCT
                                    PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YUH C | 08/20/20 | 1.10 | CONFER WITH SKADDEN TEAM RE: BOARD SUMMARY AND TRANSACTIONAL MATERIALS (0.6); CONFER WITH M. FLORENCE AND B. MCCONAGHA RE: REGULATORY ISSUES (0.5). |
| YUH C | 08/21/20 | 6.40 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (6.4). |
| YUH C | 08/21/20 | 3.90 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (3.9). |
| YUH C | 08/22/20 | 1.40 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.4). |
| YUH C | 08/23/20 | 1.00 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.0). |
| YUH C | 08/24/20 | 2.80 | REVIEW FINAL MARKUPS RE: TRANSACTIONAL MATERIALS (2.8). |
| YUH C | 08/24/20 | 0.30 | CONFER WITH CLIENT RE: TRANSACTIONAL MATERIALS (0.3). |
| YUH C | 08/24/20 | 3.10 | REVISE TRANSACTIONAL MATERIALS (3.1). |
| YUH C | 08/24/20 | 1.20 | REVISE TRANSACTIONAL MATERIALS (1.2). |
| YUH C | 08/25/20 | 3.80 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (3.8). |
| YUH C | 08/25/20 | 2.80 | REVISE TRANSACTIONAL MATERIALS (2.8). |
| YUH C | 08/25/20 | 2.00 | CONFER WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL MATERIALS (0.8); FOLLOW-UP CALL TO CONTINUE REVIEWING SAME (1.2). |
| YUH C | 08/26/20 | 2.00 | CONFER WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL MATERIALS (2.0). |
| YUH C | 08/26/20 | 0.90 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.9). |
| YUH C | 08/26/20 | 7.00 | REVISE TRANSACTIONAL MATERIALS (7.0). |
| YUH C | 08/27/20 | 2.10 | REVISE TRANSACTIONAL MATERIALS (2.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YUH C | 08/27/20 | 1.30 | CONFER WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL MATERIALS (1.3). |
| YUH C | 08/28/20 | 2.30 | DRAFT TRANSACTIONAL MATERIALS (2.3). |
| YUH C | 08/28/20 | 4.40 | REVIEW TRANSACTIONAL MATERIALS (4.4). |
| YUH C | 08/28/20 | 1.00 | CONFER WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL MATERIALS (1.0). |
| YUH C | 08/29/20 | 3.10 | REVISE TRANSACTIONAL MATERIALS (3.1). |
| YUH C | 08/29/20 | 0.20 | CONFER WITH A. GALLOGLY RE: TRANSACTIONAL MATERIALS (0.2). |
| YUH C | 08/29/20 | 5.80 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (5.8). |
| YUH C | 08/30/20 | 2.40 | DRAFT TRANSACTIONAL MATERIALS (2.4). |
| YUH C | 08/30/20 | 6.00 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (6.0). |
| YUH C | 08/31/20 | 0.60 | COORDINATE WITH COUNSEL RE: TRANSACTIONAL MATERIALS (0.6). |
| YUH C | 08/31/20 | 1.50 | CONFER WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL ISSUES (1.5). |
| YUH C | 08/31/20 | 5.10 | CONTINUE TO REVIEW TRANSACTIONAL MATERIALS (5.1). |
| YUH C | 08/31/20 | 3.30 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (3.3). |
| | | **216.60** | |

**Total Associate**        **612.40**

**MATTER TOTAL**        __**913.60**__

D02

**<u>EXHIBIT E</u>**

**EXPENSE DETAIL**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Purdue Pharma L.P.**
**Project Catalyst**

**Bill Date: 10/21/20**
**Bill Number: 1827393**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 08/04/20 | Reprographics | 28.70 |
| Reproduction - color | 08/17/20 | Reprographics | 15.90 |
| | | **TOTAL REPRODUCTION - COLOR** | **$44.60** |
| Messengers/ Courier | 08/04/20 | Federal Express Corp. | 15.02 |
| Messengers/ Courier | 08/19/20 | Federal Express Corp. | 20.52 |
| Messengers/ Courier | 08/24/20 | Federal Express Corp. | 15.06 |
| Messengers/ Courier | 08/28/20 | Federal Express Corp. | 31.70 |
| | | **TOTAL MESSENGERS/ COURIER** | **$82.30** |
| | | **TOTAL MATTER** | **$126.90** |

DD01