KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|  |  |  |
|---|---|---|
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **PURDUE PHARMA L.P,** *et al.*, | : | **Case No. 19-23649 (RDD)** |
|  | : |  |
| **Debtors.**[1] | : |  |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**TENTH MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM**
**JULY 1, 2020 THROUGH JULY 31, 2020**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant** | Kramer Levin Naftalis & Frankel LLP |
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | July 1, 2020 through and including July 31, 2020 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $408,012.00 |
| **Current Fee Request** | $326,409.60 (80% of $408,012.00) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $3,537.82 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $329,947.42 |
| **Total Fees and Expenses Inclusive of Holdback** | $411,549.82 |
| **This is a(n):**    X monthly    ___interim application    ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| *Application* | *Total Compensation and Expenses Incurred for Period Covered* | | | *Total Amount Requested in Fee Statements* | | *Total Unpaid* |
|---|---|---|---|---|---|---|
| **Date Filed/ Docket No.** | **Period Covered** | **Total Fees** | **Expenses** | **Fees (80%)** | **Expenses (100%)** | **Fees and Expenses** |
| 12/9/2019 634 | 9/16/2019- 10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019- 11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019- 12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020- 1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020- 2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020- 3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020- 4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020- 5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020- 6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $81,720.20 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Tenth Monthly Fee Statement (the "**Statement**") for the period of July 1, 2020 through and including July 31, 2020 (the "**Monthly Fee Period**").

### Itemization of Services Rendered by Applicant

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period. The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,001.81.[2]  The blended hourly billing rate of all paraprofessionals is $415.40.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $396,214.50 by the total hours of 395.5.

[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $11,797.50 by the total hours of 28.4.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

In accordance with the Fee Order, Applicant has separately recorded work performed relating to allocation of value among the Debtors' creditors, and, to the best of its knowledge, Applicant has not included time relating to such allocation in this Application.[4]

## Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

---

[4] Applicant may request fees related to allocation among creditors at a later date by separate motion.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $326,409.60, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $3,537.82.

Dated: New York, New York
      November 2, 2020

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*

     Kenneth H. Eckstein
     Rachael Ringer
     Caroline F. Gange
     **KRAMER LEVIN NAFTALIS &**
     **FRANKEL LLP**
     1177 Avenue of the Americas
     New York, New York 10036
     Telephone: (212) 715-9100
     Fax: (212) 715-8000
     Emails:  keckstein@kramerlevin.com
              rringer@kramerlevin.com
              cgange@kramerlevin.com

     *Attorneys for the Ad Hoc Committee of*
     *Governmental and Other Contingent*
     *Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|--------|-------------|-------|-------|
| 00001 | Asset Analysis and Recovery | 48.1 | $48,617.00 |
| 00003 | Business Operations | 6.8 | 7,639.50 |
| 00004 | Case Administration | 7.2 | 5,065.00 |
| 00005 | Claims Analysis | 220.7 | 217,741.00 |
| 00006 | Employment and Fee Applications | 44.0 | 29,872.50 |
| 00008 | Litigation | 3.8 | 4,980.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 67.4 | 66,952.50 |
| 00011 | Plan and Disclosure Statement | 25.9 | 27,144.50 |
| **TOTAL** | | **423.9** | **$408,012.00** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| John Bessonette | Partner | 1999 | Corporate | $1225 | 1.1 | $1,347.50 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1500 | 46.4 | 69,600.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1150 | 99.1 | 113,965.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1200 | 4.0 | 4,800.00 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1050 | 50.7 | 53,235.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1075 | 9.3 | 9,997.50 |
| Hunter Blain | Associate | 2020 | Creditors' Rights | 585 | 58.9 | 34,456.50 |
| Elise Funke | Associate | 2018 | Litigation | 770 | 2.3 | 1,771.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 840 | 97.5 | 81,900.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 905 | 7.9 | 7,149.50 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 905 | 7.7 | 6,968.50 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1040 | 10.6 | 11,024.00 |
| Wendy Kane | Paralegal | N/A | Creditors' Rights | 420 | 25.5 | 10,710.00 |
| Fernando Guerrero | Other Timekeeper | N/A | Legal Technology | 375 | 2.9 | 1,087.50 |
| | **Total** | | | | **423.9** | **$408,012.00** |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Courier Services | $19.12 |
| Court Solutions | 140.00 |
| Data Hosing Charges | 391.80 |
| Telecommunication Charges | 1,289.43 |
| Transcript Fees | 210.00 |
| PACER Online Research | 70.40 |
| Photocopying | 232.10 |
| Postage | 180.00 |
| Westlaw Online Research | 1,004.97 |
| **TOTAL EXPENSES** | **$3,537.82** |

**EXHIBIT D**

# Kramer Levin



November 2, 2020

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 810598
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through July 31, 2020.**

| | |
|---|---|
| Fees | $408,012.00 |
| Disbursements and Other Charges | 3,537.82 |
| **TOTAL BALANCE DUE** | **$411,549.82** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



November 2, 2020
Invoice #: 810598
072952
Page 2

## MATTER SUMMARY

**For professional services rendered through July 31, 2020 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $48,617.00 | $3,537.82 | **$52,154.82** |
| 072952-00003 | Business Operations | 7,639.50 | 0.00 | **7,639.50** |
| 072952-00004 | Case Administration | 5,065.00 | 0.00 | **5,065.00** |
| 072952-00005 | Claims Analysis | 217,741.00 | 0.00 | **217,741.00** |
| 072952-00006 | Employment and Fee Applications | 29,872.50 | 0.00 | **29,872.50** |
| 072952-00008 | Litigation | 4,980.00 | 0.00 | **4,980.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 66,952.50 | 0.00 | **66,952.50** |
| 072952-00011 | Plan and Disclosure Statement | 27,144.50 | 0.00 | **27,144.50** |
| **Subtotal** | | **408,012.00** | **3,537.82** | **411,549.82** |
| **TOTAL CURRENT INVOICE** | | | | **$411,549.82** |



November 2, 2020
Invoice #: 810598
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|-------|------|
| Bessonette, John | Partner | 1.10 | $1,347.50 |
| Eckstein, Kenneth H. | Partner | 1.20 | 1,800.00 |
| Ringer, Rachael L. | Partner | 16.60 | 19,090.00 |
| Stoopack, Helayne O. | Counsel | 8.00 | 8,600.00 |
| Funke, Elise | Associate | 2.30 | 1,771.00 |
| Gange, Caroline | Associate | 3.60 | 3,024.00 |
| Khvatskaya, Mariya | Associate | 6.00 | 5,430.00 |
| Kontorovich, Ilya | Associate | 1.40 | 1,267.00 |
| Schinfeld, Seth F. | Associate | 5.00 | 5,200.00 |
| Guerrero, Fernando | Other Tkpr | 2.90 | 1,087.50 |
| **TOTAL FEES** | | **48.10** | **$48,617.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|------------|--------|
| Courier Services | $19.12 |
| Data Hosting Charges | 391.80 |
| Pacer Online Research | 70.40 |
| Photocopying | 232.10 |
| Postage | 180.00 |
| Telecommunication Charges | 1,289.43 |



November 2, 2020
Invoice #: 810598
072952-00001
Page 4

**Asset Analysis and Recovery**

| DESCRIPTION | AMOUNT |
|---|---|
| Telephonic Court Appearances | 140.00 |
| Transcript Fees | 210.00 |
| Westlaw Online Research | 1,004.97 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$3,537.82** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2020 | Ringer, Rachael L. | Coordinate document sharing clearance with DPW for Tribes (0.8), emails with FTI/HL re: same (0.3). | 1.10 | $1,265.00 |
| 7/1/2020 | Ringer, Rachael L. | Call with FTI/HL re: coordination on IAC diligence, questions from AHC members and other states (0.5), attend portion of call with Tribes and AHC professionals re: diligence updates (0.5). | 1.00 | 1,150.00 |
| 7/1/2020 | Schinfeld, Seth F. | Review UCC's omnibus ex parte motion for 2004 examinations (0.2), email with R. Ringer re: ongoing document review (0.1); communications with E. Funke regarding same (0.2); review Debtor-produced discovery materials (1.2). | 1.70 | 1,768.00 |
| 7/1/2020 | Funke, Elise | Review/process incoming productions (0.5), communications with S. Schinfeld re same (0.2). | 0.70 | 539.00 |



November 2, 2020
Invoice #: 810598
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/1/2020 | Gange, Caroline | Attend call w/ FTI and HL re information sharing w/ NCSG (0,3), attend portion of meeting with AHC professionals Tribal group re diligence (0.8). | 1.10 | 924.00 |
| 7/1/2020 | Guerrero, Fernando | Analyze, update formatting, upload and review of inbound production. | 2.90 | 1,087.50 |
| 7/2/2020 | Ringer, Rachael L. | Call with A. Troop re: 2004 updates, diligence issues, upcoming meetings (0.3), call with M. Diaz re: diligence updates and questions (0.2), call with KL lit team re: document review questions and process (0.4), further calls with A. Troop re: diligence (0.1), numerous emails with AHC professionals re: same (0.5). | 1.50 | 1,725.00 |
| 7/2/2020 | Stoopack, Helayne O. | Attend AHC tax group call (0.2); formulate questions for DPW re: PJT presentation (0.7),communications with M. Khvatskaya re: same (0.3). | 1.20 | 1,290.00 |
| 7/2/2020 | Schinfeld, Seth F. | Call with R. Ringer, C. Gange, and E. Funke re: discovery strategy and diligence procedures (0.4); Email with E. Funke re: same (0.2). | 0.60 | 624.00 |
| 7/2/2020 | Khvatskaya, Mariya | Draft agenda to discuss with DPW regarding tax issues (0.3); prepare for (0.2) and attend (0.2) call with AHC tax group. | 0.70 | 633.50 |
| 7/2/2020 | Gange, Caroline | Attend call w/ R. Ringer and KL lit team re diligence procedures. | 0.40 | 336.00 |



November 2, 2020
Invoice #: 810598
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/3/2020 | Ringer, Rachael L. | Call with FTI, S. Gilbert, D. Molton, HL re: diligence presentations and protective order issues (1.8), coordinate with DPW re: protective order issues (0.3), emails with Akin re: side letter (0.3), emails with Akin re: protective order questions (0.1), call with FTI/HL re: diligence updates (0.5), call with AHC member re: diligence updates (0.2). | 3.20 | 3,680.00 |
| 7/4/2020 | Ringer, Rachael L. | Call with DPW re: diligence updates (0.2), emails with AHC professionals re: same (0.2), further emails with DPW re: same (0.2). | 0.60 | 690.00 |
| 7/5/2020 | Ringer, Rachael L. | Coordinate with AHC professionals re: protective order diligence issues (0.7). | 0.70 | 805.00 |
| 7/6/2020 | Eckstein, Kenneth H. | Review presentation re IACs (0.3), call w/ FTI re same (0.3). | 0.60 | 900.00 |
| 7/6/2020 | Ringer, Rachael L. | Emails with FTI/HL re: diligence issues/updates (0.3), call with FTI and HL to prep for diligence meetings (0.8), call with DPW re: same (0.3), call with NCSG re: IAC diligence updates and Debtor business plan updates (1.3). | 2.70 | 3,105.00 |
| 7/6/2020 | Stoopack, Helayne O. | Emails with AHC tax group re: PJT presentation (0.3). | 0.30 | 322.50 |
| 7/6/2020 | Schinfeld, Seth F. | Review email from R. Ringer re: changes to protective order and diligence updates (0.1). | 0.10 | 104.00 |



November 2, 2020
Invoice #: 810598
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/7/2020 | Ringer, Rachael L. | Call with Akin re: diligence coordination (0.3), review protective order re: same (0.3). | 0.60 | 690.00 |
| 7/7/2020 | Schinfeld, Seth F. | Prepare for (0.1) and participate in (0.3) call with R. Ringer, E. Funke, and UCC representatives (M. Hurley, A. Preis, K. Porter, and S. Brauner) re: information sharing protocol. | 0.40 | 416.00 |
| 7/7/2020 | Funke, Elise | Participate in portion of call with Akin re doc review with Akin and KL attorneys. | 0.20 | 154.00 |
| 7/8/2020 | Ringer, Rachael L. | Emails with AHC members and professionals re: diligence updates (0.6). | 0.60 | 690.00 |
| 7/8/2020 | Gange, Caroline | Review UCC side letter and UCC discovery stipulation. | 0.50 | 420.00 |
| 7/9/2020 | Ringer, Rachael L. | Call with K. Eckstein re: catch-up on case/diligence issues (0.7), call with HL re: diligence questions/updates (0.3), coordinate diligence clearance with DPW, emails with DPW re: same (0.4). | 1.40 | 1,610.00 |
| 7/9/2020 | Stoopack, Helayne O. | Attend AHC/DPW tax call (0.5); review tax issues re: structuring (0.5). | 1.00 | 1,075.00 |
| 7/9/2020 | Schinfeld, Seth F. | Review information sharing side letter with UCC and related emails. | 0.20 | 208.00 |
| 7/9/2020 | Khvatskaya, Mariya | Call with Davis Polk tax re: PJT presentation and post-emergence tax structure. | 0.80 | 724.00 |



November 2, 2020
Invoice #: 810598
072952-00001
Page 8

## Asset Analysis and Recovery

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/10/2020 | Khvatskaya, Mariya | Review summary email of prior call with DPW Tax. | 0.20 | 181.00 |
| 7/13/2020 | Ringer, Rachael L. | Call with M. Diaz re: diligence questions (0.2). | 0.20 | 230.00 |
| 7/13/2020 | Stoopack, Helayne O. | Review B. Kelly summary of tax call with DPW (0.8); review C. Gange, R. Ringer updates re diligence (1.3). | 2.10 | 2,257.50 |
| 7/13/2020 | Funke, Elise | Process and review new productions. | 0.70 | 539.00 |
| 7/13/2020 | Schinfeld, Seth F. | Communications with R. Ringer and E. Funke regarding document productions and info sharing protocol. | 0.20 | 208.00 |
| 7/13/2020 | Khvatskaya, Mariya | Review and revise summary of prior call with DPW tax. | 0.50 | 452.50 |
| 7/13/2020 | Funke, Elise | Correspond with KL lit team re productions. | 0.20 | 154.00 |
| 7/14/2020 | Ringer, Rachael L. | Review CIA for side letter (0.4). | 0.40 | 460.00 |
| 7/14/2020 | Khvatskaya, Mariya | Draft a summary of call with DPW tax (0.7). | 0.70 | 633.50 |
| 7/15/2020 | Stoopack, Helayne O. | Revise M. Khvatskaya summary of call with DPW tax. | 0.80 | 860.00 |
| 7/15/2020 | Schinfeld, Seth F. | Call and email with R. Ringer re: discovery strategy (0.2); Email with E. Funke regarding the same (0.3). | 0.50 | 520.00 |
| 7/15/2020 | Khvatskaya, Mariya | Revise the summary of DPW tax call. | 0.80 | 724.00 |



November 2, 2020
Invoice #: 810598
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/16/2020 | Schinfeld, Seth F. | Call with E. Funke re: discovery matters. | 0.30 | 312.00 |
| 7/16/2020 | Khvatskaya, Mariya | Discuss the summary of the DPW call and next steps. | 0.10 | 90.50 |
| 7/16/2020 | Funke, Elise | Discuss outstanding discovery items with S. Schinfeld (0.3) and review emails re same (0.5). | 0.50 | 385.00 |
| 7/17/2020 | Ringer, Rachael L. | Call with S. Gilbert re: diligence presentation (0.2), coordinate with DPW re: same (0.2), emails with DPW re: diligence clearance (0.2). | 0.60 | 690.00 |
| 7/17/2020 | Schinfeld, Seth F. | Email with R. Ringer and E. Funke re: discovery issues. | 0.20 | 208.00 |
| 7/20/2020 | Khvatskaya, Mariya | Research regarding tax issues relevant to distributions. | 0.30 | 271.50 |
| 7/21/2020 | Ringer, Rachael L. | Emails with DPW, FTI/HL re: diligence and protective order clearance (0.7). | 0.70 | 805.00 |
| 7/22/2020 | Bessonette, John | Prepare for and attend portions of creditor financial presentation (0.9); review and reply to emails re same (0.2). | 1.10 | 1,347.50 |
| 7/22/2020 | Ringer, Rachael L. | Coordinate further diligence clearance with FTII/HL and DPW (0.4). | 0.40 | 460.00 |
| 7/22/2020 | Stoopack, Helayne O. | Attend financial presentation call (1.4); review deck re same (1.2). | 2.60 | 2,795.00 |
| 7/22/2020 | Kontorovich, Ilya | Participate on Debtor joint financial presentation. | 1.40 | 1,267.00 |



November 2, 2020
Invoice #: 810598
072952-00001
Page 10

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/22/2020 | Khvatskaya, Mariya | Attend Debtor joint financial presentation. | 1.40 | 1,267.00 |
| 7/22/2020 | Gange, Caroline | Prepare for (0.2) and attend (1.4) Debtor joint financial presentation. | 1.60 | 1,344.00 |
| 7/24/2020 | Schinfeld, Seth F. | Email with R. Ringer and E. Funke re: discovery issues. | 0.10 | 104.00 |
| 7/27/2020 | Ringer, Rachael L. | Review/revise side letter (0.4), emails with K. Eckstein re: same (0.2). | 0.60 | 690.00 |
| 7/27/2020 | Eckstein, Kenneth H. | Review correspondence from KL team re discovery and diligence (0.4), c/w R. Ringer re same (0.2). | 0.60 | 900.00 |
| 7/27/2020 | Schinfeld, Seth F. | Review revised side letter re: information sharing between UCC and AHC, and related emails on discovery issues. | 0.30 | 312.00 |
| 7/27/2020 | Khvatskaya, Mariya | Review updated analysis of taxation treatment. | 0.50 | 452.50 |
| 7/28/2020 | Schinfeld, Seth F. | Review UCC letter to Sacklers re: identification of and document collection from IACs and affiliated entities. | 0.20 | 208.00 |
| 7/29/2020 | Ringer, Rachael L. | Emails with FTI/HL re: diligence meeting and overview (0.3). | 0.30 | 345.00 |
| 7/30/2020 | Schinfeld, Seth F. | Email to R. Ringer and E. Funke re: discovery issues. | 0.20 | 208.00 |
| **TOTAL** | | | **48.10** | **$48,617.00** |



November 2, 2020
Invoice #: 810598
072952-00001
Page 11

**Asset Analysis and Recovery**

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/13/2020 | Schinfeld Seth F. | Fedex charges by Mateo, Julio/ Schinfeld, Seth F on 07/13/2020 (#394786008030) | $19.12 |
| **Subtotal** | | | **$19.12** |

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/27/2020 | Eckstein Kenneth H. | Data Hosting Charges | $391.80 |
| **Subtotal** | | | **$391.80** |

**Telephonic Court Appearances**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/23/2020 | Eckstein Kenneth H. | CourtSolutions | $70.00 |
| 7/23/2020 | Ringer Rachael L. | CourtSolutions | 70.00 |
| **Subtotal** | | | **$140.00** |



November 2, 2020
Invoice #: 810598
072952-00001
Page 12

**Asset Analysis and Recovery**

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/1/2020 | Gange Caroline | Pacer Online Research Gange, Caroline | $0.10 |
| 7/13/2020 | Blabey David E. | Pacer Online Research Blabey, Jr., David | $3.80 |
| 7/13/2020 | Blain Hunter | Pacer Online Research Blain, Hunter | 5.50 |
| 7/14/2020 | Blain Hunter | Pacer Online Research Blain, Hunter | $4.50 |
| 7/16/2020 | Blain Hunter | Pacer Online Research Blain, Hunter | $21.60 |
| 7/17/2020 | Kane Wendy | Pacer Online Research Kane, Wendy | $4.10 |
| 7/17/2020 | Blain Hunter | Pacer Online Research Blain, Hunter | 1.30 |
| 7/18/2020 | Blain Hunter | Pacer Online Research Blain, Hunter | $1.40 |
| 7/20/2020 | Gange Caroline | Pacer Online Research Gange, Caroline | $27.90 |
| 7/31/2020 | Blain Hunter | Pacer Online Research Blain, Hunter | $0.20 |
| **Subtotal** | | | **$70.40** |



November 2, 2020
Invoice #: 810598
072952-00001
Page 13

**Asset Analysis and Recovery**

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/31/2020 | Kane Wendy | Photocopying Kane, Wendy | $232.10 |
| **Subtotal** | | | **$232.10** |

**Postage**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/17/2020 | Kane Wendy | Postage charge by Kane, Wendy | $57.60 |
| 7/20/2020 | Kane Wendy | Postage charge by Kane, Wendy | $36.00 |
| 7/22/2020 | Kane Wendy | Postage charge by Kane, Wendy | $86.40 |
| **Subtotal** | | | **$180.00** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 7/1/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.53 |
| 7/2/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $1.12 |
| 7/3/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $7.54 |
| 7/6/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $29.18 |



November 2, 2020
Invoice #: 810598
072952-00001
Page 14

**Asset Analysis and Recovery**

| | | | |
|---|---|---|---|
| 7/7/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $16.40 |
| 7/8/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $262.54 |
| 7/8/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 1.20 |
| 7/9/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $9.71 |
| 7/9/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 10.19 |
| 7/10/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $3.66 |
| 7/13/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $91.33 |
| 7/13/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 0.06 |
| 7/14/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $0.29 |
| 7/15/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $240.00 |
| 7/15/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 0.53 |
| 7/16/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $7.45 |
| 7/17/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $8.65 |
| 7/17/2020 | Blain Hunter | Telecommunication Charges by Hunter Blain | 2.01 |
| 7/22/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $11.55 |



November 2, 2020
Invoice #: 810598
072952-00001
Page 15

### Asset Analysis and Recovery

| | | | |
|---|---|---|---|
| 7/23/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | $146.17 |
| 7/23/2020 | Blain Hunter | Telecommunication Charges by Hunter Blain | 1.99 |
| 7/24/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | $2.64 |
| 7/27/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $113.77 |
| 7/29/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $311.43 |
| 7/29/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 3.98 |
| 7/30/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $5.51 |
| **Subtotal** | | | **$1,289.43** |

### Transcript Fees

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/27/2020 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company Hearing transcript | $210.00 |
| **Subtotal** | | | **$210.00** |

### Westlaw Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/13/2020 | Blain Hunter | Westlaw Online Research | $29.34 |
| 7/14/2020 | Blain Hunter | Westlaw Online Research | $97.56 |



November 2, 2020
Invoice #: 810598
072952-00001
Page 16

**Asset Analysis and Recovery**

| | | | |
|---|---|---|---:|
| 7/16/2020 | Blabey David E. | Westlaw Online Research | $97.56 |
| 7/16/2020 | Blain Hunter | Westlaw Online Research | 97.56 |
| 7/17/2020 | Blabey David E. | Westlaw Online Research | $487.82 |
| 7/18/2020 | Blain Hunter | Westlaw Online Research | $195.13 |
| **Subtotal** | | | **$1,004.97** |
| **TOTAL** | | | **$3,537.82** |



November 2, 2020
Invoice #: 810598
072952-00003
Page 17

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 2.00 | $3,000.00 |
| Ringer, Rachael L. | Partner | 3.00 | 3,450.00 |
| Blain, Hunter | Associate | 1.50 | 877.50 |
| Schinfeld, Seth F. | Associate | 0.30 | 312.00 |
| TOTAL FEES | | 6.80 | $7,639.50 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/9/2020 | Eckstein, Kenneth H. | Call with Akin re contributions issue (0.4); follow up with M. Cyganowski, A. Troop re same (0.5). | 0.90 | $1,350.00 |
| 7/9/2020 | Ringer, Rachael L. | Call with Akin re: political contributions (0.4), draft email to AHC re: same (0.3), emails with AHC professionals re: same (0.2). | 0.90 | 1,035.00 |
| 7/10/2020 | Ringer, Rachael L. | Call with AHC, NCSG, and Debtors re: political contributions (0.7), follow-up with K. Eckstein re: same (0.1), draft email to AHC re: same (0.3). | 1.10 | 1,265.00 |
| 7/10/2020 | Schinfeld, Seth F. | Review UCC motion for order clarifying Debtors' obligations with regard to political contributions, and related correspondence. | 0.30 | 312.00 |



November 2, 2020
Invoice #: 810598
072952-00003
Page 18

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/17/2020 | Ringer, Rachael L. | Call with monitor re: business ops and monitor update (0.8), emails w/ AHC professionals re: monitor updates, review notes re: same (0.2). | 1.00 | 1,150.00 |
| 7/17/2020 | Eckstein, Kenneth H. | Call w/ Akin re political contributions and UCC motion (0.4); call with M. Huebner re same (0.4); call with M. Cyganowski re same (0.3). | 1.10 | 1,650.00 |
| 7/17/2020 | Blain, Hunter | Prepare for (0.1) and attend (0.8) call with monitor regarding review of orders, political contributions, and business operations; summarize same for other members of team (0.6). | 1.50 | 877.50 |
| **TOTAL** | | | **6.80** | **$7,639.50** |



November 2, 2020
Invoice #: 810598
072952-00004
Page 19

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.20 | $2,530.00 |
| Blain, Hunter | Associate | 0.60 | 351.00 |
| Gange, Caroline | Associate | 0.80 | 672.00 |
| Kane, Wendy | Paralegal | 3.60 | 1,512.00 |
| **TOTAL FEES** | | **7.20** | **$5,065.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2020 | Ringer, Rachael L. | Email to K. Eckstein re: case admin/WIP list (0.6). | 0.60 | $690.00 |
| 7/6/2020 | Ringer, Rachael L. | Emails with AHC professionals and DPW re: additional protective order acknowledgements and diligence (0.3), call with K. Maclay and G. O'Connor re: protective order issues (0.1). | 0.40 | 460.00 |
| 7/8/2020 | Ringer, Rachael L. | Call with G. O'Connor re: protective order issues (0.4). | 0.40 | 460.00 |
| 7/10/2020 | Kane, Wendy | Review docket and update internal case records (0.3); email C. Gange re same (0.1). | 0.40 | 168.00 |
| 7/13/2020 | Ringer, Rachael L. | Attend counsel call re: strategy, case issues (0.8). | 0.80 | 920.00 |



November 2, 2020
Invoice #: 810598
072952-00004
Page 20

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/15/2020 | Blain, Hunter | Draft summaries of pending motions (0.4), emails with R. Ringer and C. Gange re same (0.2). | 0.60 | 351.00 |
| 7/15/2020 | Gange, Caroline | Prepare outline of open issues/key deadlines for July 23 hearing. | 0.80 | 672.00 |
| 7/17/2020 | Kane, Wendy | Prepare and file affidavit of service (0.4); file Public Claimants joinder to Debtors' objection (0.3); serve same on master service list (0.4); send courtesy copy to chambers (0.1). | 1.20 | 504.00 |
| 7/20/2020 | Kane, Wendy | Review docket and update internal case records (0.2); organize case research (0.1). | 0.30 | 126.00 |
| 7/21/2020 | Kane, Wendy | Prepare affidavit of service (0.3); file same (0.1). | 0.40 | 168.00 |
| 7/22/2020 | Kane, Wendy | Review docket and agenda (0.1); organize/coordinate dial in lines for hearing (0.2); call with S. Shebek re filing (0.2); review docket and update internal case records (0.4). | 0.90 | 378.00 |
| 7/23/2020 | Kane, Wendy | Review docket and update internal case records (0.2); update class claim motions file (0.1); email K. Eckstein and H. Blain re dial in lines for hearing (0.1). | 0.40 | 168.00 |
| **TOTAL** | | | **7.20** | **$5,065.00** |



November 2, 2020
Invoice #: 810598
072952-00005
Page 21

**Claims Analysis**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 27.50 | $41,250.00 |
| Ringer, Rachael L. | Partner | 48.70 | 56,005.00 |
| Blabey, David E. | Counsel | 47.40 | 49,770.00 |
| Blain, Hunter | Associate | 35.60 | 20,826.00 |
| Gange, Caroline | Associate | 55.90 | 46,956.00 |
| Kontorovich, Ilya | Associate | 1.20 | 1,086.00 |
| Kane, Wendy | Paralegal | 4.40 | 1,848.00 |
| **TOTAL FEES** | | **220.70** | **$217,741.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2020 | Gange, Caroline | Review Hospitals and PI claimants class claims motion and summary re same (0.8); review outline re objection to same (0.4). | 1.20 | $1,008.00 |
| 7/3/2020 | Ringer, Rachael L. | Call with Debtors/Public Creditors re: class claim motions (0.5), follow-up call with public side creditors re: same (0.3), follow-up emails with KL team re: same (0.1); call with M. Cyganowski re: proof of claim process (0.5), follow-up call with K. Eckstein re: same (0.2). | 1.60 | 1,840.00 |



November 2, 2020
Invoice #: 810598
072952-00005
Page 22

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/3/2020 | Eckstein, Kenneth H. | Attend call w/ DPW, AHC, NCSG re class claims (0.5); call with M. Cyganowski, call with R. Ringer re same (0.5), review pleadings in case re same (0.5). | 1.50 | 2,250.00 |
| 7/3/2020 | Gange, Caroline | Attend call w/ Debtors, NCSG, and AHC re class claims objection (0.5); attend portion of follow-up call w/ AHC and NCSG re same (0.1); follow-up emails w/ R. Ringer re same (0.1). | 0.70 | 588.00 |
| 7/5/2020 | Ringer, Rachael L. | Call with C. Gange and D. Blabey re: class claims outline (0.1), follow-up with D. Blabey re: same and review of motions re: same (0.3). | 0.40 | 460.00 |
| 7/5/2020 | Eckstein, Kenneth H. | Review class claim pleadings (0.7); call with R. Ringer re status of items (0.1). | 0.80 | 1,200.00 |
| 7/5/2020 | Blabey, David E. | Call with R. Ringer and C. Gange re class claim objection (0.1); review class claim motions and draft points for response (1.2). | 1.30 | 1,365.00 |
| 7/5/2020 | Gange, Caroline | Call w/ R. Ringer and D. Blabey re class claim objection (0.1); review class claims motions and issues re same (0.9). | 1.00 | 840.00 |
| 7/6/2020 | Ringer, Rachael L. | Numerous emails with D. Blabey and C. Gange re: class claims outline (0.4), review/revise same (1.7). | 2.10 | 2,415.00 |
| 7/6/2020 | Eckstein, Kenneth H. | Call w/ NCSG and MSG re class claim (0.7). | 0.70 | 1,050.00 |



November 2, 2020
Invoice #: 810598
072952-00005
Page 23

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/6/2020 | Blabey, David E. | Edit class claim objection outline (0.6); call with NCSG and MSGE group counsel re class claim objection (0.7). | 1.30 | 1,365.00 |
| 7/6/2020 | Blain, Hunter | Research regarding class claim pleadings and bar date. | 0.90 | 526.50 |
| 7/6/2020 | Gange, Caroline | Draft outline re omnibus class claims objection (1.8); call w/ NCSG and MSG re same (0.7); further revise outline (1.5); research issues re same (0.6). | 4.60 | 3,864.00 |
| 7/7/2020 | Ringer, Rachael L. | Numerous emails with D. Blabey and C. Gange re: class claims outline (0.4), review/revise same (1.7). | 2.10 | 2,415.00 |
| 7/7/2020 | Blabey, David E. | Review and edit class claim outline. | 0.20 | 210.00 |
| 7/7/2020 | Gange, Caroline | Review/revise outline re class claims objections (1.3); emails w/ R. Ringer and D. Blabey re same (0.4). | 1.70 | 1,428.00 |
| 7/8/2020 | Eckstein, Kenneth H. | Call with KL team re class claim motions (0.3), review same (0.5). | 0.80 | 1,200.00 |
| 7/8/2020 | Blain, Hunter | Research regarding class claim motions (0.8). | 0.80 | 468.00 |
| 7/9/2020 | Ringer, Rachael L. | Call with DPW re: class claim stipulation for Canada (0.6), review comments to outline from Brown Rudnick and emails with Brown Rudnick re: same (0.4). | 1.00 | 1,150.00 |
| 7/9/2020 | Eckstein, Kenneth H. | Review class claim objection outline and motions (1.2). | 1.20 | 1,800.00 |



November 2, 2020
Invoice #: 810598
072952-00005
Page 24

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/9/2020 | Blain, Hunter | Research regarding class certification motions (0.8), emails with C. Gange re same (0.1), research regarding other class requirements (0.5), emails with R. Ringer and C. Gange re same (0.2). | 1.60 | 936.00 |
| 7/9/2020 | Gange, Caroline | Research re class claims objection (1.0); review outline re same (1.2); begin drafting same (1.6). | 3.80 | 3,192.00 |
| 7/10/2020 | Ringer, Rachael L. | Review class claims issues and emails with KL team re: same (0.5), review Debtors' pleading re: comments (0.6), emails with A. Troop re: same (0.3), call with AHC, NCSG, MSGE re: class claim (0.5); attend call with Debtors re: class claim motions (0.6), further review class claim motion (0.4). | 2.90 | 3,335.00 |
| 7/10/2020 | Eckstein, Kenneth H. | Call with Public Side counsel re class cert motions (0.5); prepare for (0.3) and attend call with DPW re class claims (0.6); call with A. Troop re class claims (0.3). | 1.70 | 2,550.00 |
| 7/10/2020 | Blain, Hunter | Research regarding class claims and summarize same (0.9), emails with R. Ringer and C. Gange re same (0.3). | 1.20 | 702.00 |
| 7/10/2020 | Gange, Caroline | Draft/revise objection to class certification motions (5.3); call w/ DPW and public-side professionals re same (0.6); call w/ AHC and NCSG professionals re same (0.5). | 6.40 | 5,376.00 |



November 2, 2020
Invoice #: 810598
072952-00005
Page 25

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/10/2020 | Kane, Wendy | Pull cases re class claims (0.4); email H. Blain re same (0.1). | 0.50 | 210.00 |
| 7/11/2020 | Gange, Caroline | Revise objection to class certification motion. | 4.60 | 3,864.00 |
| 7/12/2020 | Ringer, Rachael L. | Review class claim motions, review draft pleading re: same (0.9). | 0.90 | 1,035.00 |
| 7/12/2020 | Eckstein, Kenneth H. | Call with KL team re class claims and related issues (0.8). | 0.80 | 1,200.00 |
| 7/12/2020 | Blabey, David E. | Review and edit C. Gange draft of objection to class claims. | 1.90 | 1,995.00 |
| 7/12/2020 | Blain, Hunter | Emails with R. Ringer re class certification issues. | 0.20 | 117.00 |
| 7/13/2020 | Ringer, Rachael L. | Revise class claim pleading (1.3), emails with KL team re: same (0.2), call with A. Troop re: class claims (0.3), call with Debtors re: class claim issues (0.3), finalize draft of pleading (3.7), call with AHC member re: claims process (0.5). | 6.30 | 7,245.00 |
| 7/13/2020 | Blabey, David E. | Revise draft objection to class claim motions (6.6); comment on R. Ringer edits to same (1.2). | 7.80 | 8,190.00 |
| 7/13/2020 | Blain, Hunter | Research regarding class certifications (4.1), emails with R. Ringer and D. Blabey re same (0.5), revise opposition to class certification motions (1.6). | 6.20 | 3,627.00 |
| 7/13/2020 | Gange, Caroline | Review/revise omnibus claims objection (4.7); emails w/ R. Ringer and D. Blabey re same (0.5). | 5.20 | 4,368.00 |



November 2, 2020
Invoice #: 810598
072952-00005
Page 26

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/13/2020 | Kane, Wendy | Emails w/ C. Gange re class claims motion (0.1). | 0.10 | 42.00 |
| 7/14/2020 | Ringer, Rachael L. | Revise class claims objection (1.3). | 1.30 | 1,495.00 |
| 7/14/2020 | Eckstein, Kenneth H. | Review and revise response to class claim motions (2.1), correspond with R. Ringer, A. Troop, D. Blabey re same (0.3). | 2.40 | 3,600.00 |
| 7/14/2020 | Blabey, David E. | Review and comment on edits to class claim objection from R. Ringer, the non-consenting states, and Brown Rudnick. | 1.20 | 1,260.00 |
| 7/14/2020 | Blain, Hunter | Further draft/revise objection to class certification (1.9). | 1.90 | 1,111.50 |
| 7/15/2020 | Ringer, Rachael L. | Emails with K. Eckstein re: revisions to class claims pleading (0.3), review revisions to same (0.5), call with K. Eckstein re: class claims pleading (0.7), call with K. Maclay re: same (0.2), further revisions to pleading re: same, numerous emails with public claimants re: same (0.8). | 2.50 | 2,875.00 |
| 7/15/2020 | Eckstein, Kenneth H. | Review and comment on response to class claim motions (1.2); review additional class claim motions (0.3), call with R. Ringer re: same (.7). | 2.20 | 3,300.00 |



November 2, 2020
Invoice #: 810598
072952-00005
Page 27

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/15/2020 | Blabey, David E. | Edit class claim objection (2.5); corr. with R. Ringer and K. Eckstein re same (0.4) and incorporate K. Eckstein edits (0.9); review Debtors' draft objection (1.0); review Dunford class complaint motion (0.8); review Florida objection to class claim motions (0.1). | 5.70 | 5,985.00 |
| 7/15/2020 | Blain, Hunter | Further review/edit class certification objection (0.9). | 0.90 | 526.50 |
| 7/15/2020 | Gange, Caroline | Review/revise omnibus claims objection. | 1.30 | 1,092.00 |
| 7/16/2020 | Ringer, Rachael L. | Review member comments to class claims pleading, emails with KL team re: same (0.7), further revise pleading (1.0), call with A. Troop, AHC profs, re: same (0.5), finalize class claim objection for filing (2.3), numerous emails with public side creditors re: same (0.5). | 5.00 | 5,750.00 |
| 7/16/2020 | Eckstein, Kenneth H. | Call with AHC and NCSG counsel re class claim objection (0.5); review and comment on draft pleading (1.0); calls w/ A. Troop and AHC counsel re same (0.4). | 1.90 | 2,850.00 |
| 7/16/2020 | Blabey, David E. | Review client comments to class claim objection (.2); call with counsel to Non-Consenting States, Multi-State Group, and Ad Hoc Committee re class claim objection (.5); edits to class claim objection (2.8); disc same with R. Ringer (.2); review Creditors Committee statement re class claim motions (.2). | 3.90 | 4,095.00 |



November 2, 2020
Invoice #: 810598
072952-00005
Page 28

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/16/2020 | Blain, Hunter | Review/revise objection to class certification (2.9), research re same (0.3), further edits/revisions to same (1.2), communications with R. Ringer, D. Blabey, C. Gange, and W. Kane re same (0.4). | 4.80 | 2,808.00 |
| 7/16/2020 | Gange, Caroline | Review/revise class claim pleading and prepare for filing. | 4.70 | 3,948.00 |
| 7/16/2020 | Kane, Wendy | Prepare Public Claimants omnibus objection to class claim motions for filing and file same (1.8); call with H. Blain re same (0.1); serve same on master service list (0.4); send courtesy copy to chambers (0.1). | 2.40 | 1,008.00 |
| 7/17/2020 | Ringer, Rachael L. | Numerous emails with KL team re: class claims motion (0.5), call with NCSG, MSGE re: same and exclusivity statement (0.8), begin drafting response to motion to adjourn class claims hearing (0.4), call with KL team re: same (0.2), revise joinder to motion to shorten (0.2), call with S. Birnbaum re: motion to adjourn (0.2), finalize/file joinder (0.4). | 2.70 | 3,105.00 |
| 7/17/2020 | Eckstein, Kenneth H. | Call with NCSG, MSG and AHC counsel re class claims and next steps (0.8). | 0.80 | 1,200.00 |



November 2, 2020
Invoice #: 810598
072952-00005
Page 29

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/17/2020 | Blabey, David E. | Review Debtors' objection to motion to shorten time re Dunford class certification motion (0.1); discs with K. Eckstein and R. Ringer re same (0.3); edits to response to tribes' motion for certification (0.2); draft objection to Dunford class certification motion (2.0); emails with K. Eckstein re hearing notes (0.2); discuss joinder to objection to motion to shorten with R. Ringer and edit same (0.5); emails with H. Blain re research for Dunford objection (0.2); call with R. Ringer, H. Blain, and C. Gange re class claim objections (0.4). | 3.90 | 4,095.00 |
| 7/17/2020 | Blain, Hunter | Attend call with AHC, NCSG, and MSG professionals regarding West Virginia class claim motion and UCC response to class claim motion (0.8), research regarding joinder and response to motion to shorten (0.5), call with R. Ringer and C. Gange re class claims (0.2), research regarding Dunford claim motion (2.3), finalize joinder prior to filing (0.3), emails with R. Ringer and C. Gange re same (0.2). | 4.30 | 2,515.50 |
| 7/17/2020 | Gange, Caroline | Call with AHC, NCSG and MSG counsel re class claim pleadings (0.8); draft joinder to objection to motion to shorten notice for Dunford class claim motion (0.3); edits to same (0.3); call w/ KL team re pending class claims pleadings (0.2). | 1.60 | 1,344.00 |



November 2, 2020
Invoice #: 810598
072952-00005
Page 30

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/18/2020 | Ringer, Rachael L. | Review pleadings re: opposition to tribe class claim motion, begin preparing response to same (0.9). | 0.90 | 1,035.00 |
| 7/18/2020 | Blabey, David E. | Draft objection to Dunford class claim motion. | 4.00 | 4,200.00 |
| 7/18/2020 | Blain, Hunter | Research regarding objection to Dunford class certification motion and motion to shorten notice. | 1.40 | 819.00 |
| 7/19/2020 | Ringer, Rachael L. | Review/revise supplemental opposition to class claim motions (4.5), further revise supplemental opposition to class claim motion (0.8), emails with Brown Rudnick re: same (0.3), emails with AHC re: same (0.1). | 5.70 | 6,555.00 |
| 7/19/2020 | Blabey, David E. | Draft objection to Dunford class claim motion (2.3); review and comment on R. Ringer draft of opposition to tribal class claim motion and discuss same with R. Ringer (0.6). | 2.90 | 3,045.00 |
| 7/19/2020 | Blain, Hunter | Research regarding response to tribe class certification motion (0.3), review and revise response to Dunford class certification motion (1.2), communications with R. Ringer and D. Blabey re same (0.3). | 1.80 | 1,053.00 |
| 7/19/2020 | Gange, Caroline | Review/revise Dunford class claim objection (1.3); review Tribal class claim objection (0.4). | 1.70 | 1,428.00 |
| 7/20/2020 | Gange, Caroline | Review/revise Dunford class claims objections. | 2.30 | 1,932.00 |



November 2, 2020
Invoice #: 810598
072952-00005
Page 31

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/20/2020 | Blain, Hunter | Emails with C. Gange regarding class claim motions (0.1). | 0.10 | 58.50 |
| 7/21/2020 | Ringer, Rachael L. | Call with NCSG, MSGE re: bar date (0.7), follow-up call re: same (0.2), call w/ AHC profs and NCSG re: prep for class claims hearing (1.5), finalize Dunford objection, coordinate with DPW re: same (0.8), emails with AHC re: same, emails with A. Troop re: same (0.3). | 3.50 | 4,025.00 |
| 7/21/2020 | Eckstein, Kenneth H. | Review pleadings re class claim motions (0.4), prep for upcoming hearing (0.7); correspond with D. Blabey, R. Ringer re same (0.4). | 1.50 | 2,250.00 |
| 7/21/2020 | Blabey, David E. | Draft notes for class claim hearing (4.4); discuss same with R. Ringer (0.2); review and comment on NCSG edits to objection to Dunford class claim motion (0.3). | 4.90 | 5,145.00 |
| 7/21/2020 | Blain, Hunter | Research regarding reply to class certification motion (1.2); further research re Dunford class certification motion objection (0.3). | 1.50 | 877.50 |
| 7/21/2020 | Gange, Caroline | Draft/revise talking points for class claim arguments for upcoming hearing (4.2); review/revise Dunford class claim objection (1.3); emails w/ KL team re same (0.2); review Debtors' draft objection (0.4); emails w/ K. Eckstein re bar date order (0.2). | 6.30 | 5,292.00 |



November 2, 2020
Invoice #: 810598
072952-00005
Page 32

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/22/2020 | Ringer, Rachael L. | Emails with KL team re: claims pleadings (0.3), draft hearing notes re: adjournment request (0.7), emails with K. Eckstein re: same (0.2), call with Debtors re: prep for hearing on class claims (0.5), finalize Dunford pleading for filing (1.0), revise hearing notes (0.3), coordinate further with KL team re: same (0.5). | 3.50 | 4,025.00 |
| 7/22/2020 | Eckstein, Kenneth H. | Review pleadings re class cert motions, prep for court hearing (1.8), calls with AHC counsel, DPW re hearing (0.5). | 2.30 | 3,450.00 |
| 7/22/2020 | Blabey, David E. | Review and exchange emails w/ KL team re hearing prep (0.5); edit hearing notes for K. Eckstein (0.6); call with DPW and objectors re hearing prep (0.5) follow up call w/ K. Eckstein re same (0.2); exchange emails with K. Eckstein and R. Ringer re hearing prep (0.5); review and prepare notes re reply briefs (1.4). | 3.70 | 3,885.00 |
| 7/22/2020 | Blain, Hunter | Review/edit objection to Dunford class certification motion (0.5), further edits re same (0.2), emails with R. Ringer and D. Blabey re same (0.1), attend Debtors and public-side professionals call regarding upcoming hearing (0.5), finalize objection to Dunford class claim motion in preparation for filing (0.3). | 1.60 | 936.00 |



November 2, 2020
Invoice #: 810598
072952-00005
Page 33

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/22/2020 | Gange, Caroline | Review/revise Dunford objection and prep for filing (0.6); emails w/ K. Eckstein re class claims replies (0.3); attend call w/ DPW and Public Claimants re same (0.5). Review/revise class claim hearing notes (1.0); emails w/ K. Eckstein re hearing prep (0.3). | 2.70 | 2,268.00 |
| 7/22/2020 | Kane, Wendy | Emails w/ H. Blain re objection to Dunford class certification motion (0.1); file same (0.4); service of same (0.3); send courtesy copy to chambers (0.1); create folder of all class certification filings and related documents (0.4). | 1.30 | 546.00 |
| 7/23/2020 | Eckstein, Kenneth H. | Prepare for court hearing by reviewing replies and pleading (2.4), call with DPW re same (0.5), correspond with AHC counsel re same (0.8); attend court hearing re exclusivity, contributions, class claims (3.1); follow up calls re hearing, next steps (0.9). | 7.70 | 11,550.00 |
| 7/23/2020 | Ringer, Rachael L. | Review/revise summaries re: recently filed pleadings (0.3), call with NCSG, AHC profs re: proof of claim filing process (0.9), call with Debtors re: hearing prep on class claims motion (0.5), attend exclusivity hearing and hearing on class claims motions (3.1), follow-up with K. Eckstein re: same (0.3), prep re: same with K. Eckstein (0.1), revisions to talking points re: same (0.3), call with C. Robertson re: same and class claims (0.4). | 5.90 | 6,785.00 |



November 2, 2020
Invoice #: 810598
072952-00005
Page 34

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/23/2020 | Blabey, David E. | Communications with K. Eckstein re hearing notes (0.4) and revise same (0.9); call with Debtors' counsel and objectors' counsel re hearing (0.3); attend hearing on class claim objection and exchange emails with R. Ringer and K. Eckstein throughout (3.1). | 4.70 | 4,935.00 |
| 7/23/2020 | Blain, Hunter | Attend professionals call regarding upcoming hearing re exclusivity and class claim motion (0.3), communications with C. Gange re same (0.2), prepare for (0.3) and attend (3.1) hearing regarding exclusivity and claim motion to create summary for AHC members, debrief call with C. Gange re same (0.4). | 4.30 | 2,515.50 |
| 7/23/2020 | Kontorovich, Ilya | Participate in portion of hearing call regarding class claims and exclusivity motion. | 1.20 | 1,086.00 |
| 7/23/2020 | Gange, Caroline | Attend call w/ DPW and public claimants re class claims hearing (0.5); emails w/ KL team re prep for same (0.5); attend hearing on class claims and exclusivity and simultaneously answer questions from K. Eckstein and R. Ringer throughout hearing (3.1). | 4.10 | 3,444.00 |
| 7/24/2020 | Eckstein, Kenneth H. | Follow up communications with AHC counsel re court hearing (0.7). | 0.70 | 1,050.00 |
| 7/27/2020 | Eckstein, Kenneth H. | Calls with AHC counsel re proofs of claims (0.5). | 0.50 | 750.00 |



November 2, 2020
Invoice #: 810598
072952-00005
Page 35

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/27/2020 | Blain, Hunter | Review transcript from 7.23 hearing regarding exclusivity motion and class claim motions. | 0.20 | 117.00 |
| 7/31/2020 | Ringer, Rachael L. | Review claims spreadsheet from KL team (0.4). | 0.40 | 460.00 |
| 7/31/2020 | Blain, Hunter | Review and summarize filed proofs of claim (1.8), emails with C. Gange re same (0.1). | 1.90 | 1,111.50 |
| 7/31/2020 | Gange, Caroline | Emails w/ K. Eckstein re proof of claims analysis (0.3); emails w/ DPW re same (0.2); emails w/ H. Blain re same (0.1); review of claims overview (0.8); review emails from AHC professionals re same (0.6). | 2.00 | 1,680.00 |
| 7/31/2020 | Kane, Wendy | Create folder for proofs of claim (0.1). | 0.10 | 42.00 |
| **TOTAL** | | | **220.70** | **$217,741.00** |



November 2, 2020
Invoice #: 810598
072952-00006
Page 36

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 6.00 | $6,900.00 |
| Blain, Hunter | Associate | 11.70 | 6,844.50 |
| Gange, Caroline | Associate | 12.10 | 10,164.00 |
| Kane, Wendy | Paralegal | 14.20 | 5,964.00 |
| **TOTAL FEES** | | **44.00** | **$29,872.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/7/2020 | Gange, Caroline | Review/revise May fee statement for compliance with UST guidelines (0.7); review other AHC professionals fee statements (1.2). | 1.90 | $1,596.00 |
| 7/8/2020 | Gange, Caroline | Review AHC professionals re fee statements (0.3); emails w/ AHC professionals re same (0.1). | 0.40 | 336.00 |
| 7/8/2020 | Kane, Wendy | Revise May fee statement per attorney comments (0.5); email C. Gange re same (0.1). | 0.60 | 252.00 |
| 7/9/2020 | Kane, Wendy | Revise fee statement per attorney comments (0.4); emails w/ H. Blain and F. Arias re same (0.2). | 0.60 | 252.00 |
| 7/11/2020 | Blain, Hunter | Draft second interim fee application. | 1.10 | 643.50 |



November 2, 2020
Invoice #: 810598
072952-00006
Page 37

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/12/2020 | Ringer, Rachael L. | Review KL May fee app and comment re: same (0.7), review other AHC professionals bills re: same (0.4). | 1.10 | 1,265.00 |
| 7/12/2020 | Gange, Caroline | Emails w/ R. Ringer and AHC professionals re fee statements. | 0.30 | 252.00 |
| 7/13/2020 | Gange, Caroline | Review AHC professionals May fee statements. | 0.60 | 504.00 |
| 7/13/2020 | Kane, Wendy | Emails w/ C. Gange re other professional's fee statements (0.1); file FTI, Otterbourg and Gilbert fee statements (0.8); review interim comp order (0.1); prepare service list and serve on parties (0.3); email courtesy copy of same to Judge Drain (0.1). | 1.40 | 588.00 |
| 7/14/2020 | Ringer, Rachael L. | Review/finalize fee app and fee statements (1.5), review may fee statement for filing (0.8). | 2.30 | 2,645.00 |
| 7/14/2020 | Blain, Hunter | Draft second interim fee application (0.2), finalize April fee statement (1.0), emails with R. Ringer re same (0.2), draft May fee statement (0.6), further draft/revise second interim application (2.7). | 4.70 | 2,749.50 |
| 7/14/2020 | Kane, Wendy | Revise April and May fee statements per attorney comments (0.8); emails with H. Blain re same (0.2); calls w/ billing re fee application (0.2); further revisions to April fee statement (0.4); prepare April fee statement for filing and file same (0.4); service of same (0.3); send courtesy copy to chambers (0.1). | 2.40 | 1,008.00 |



November 2, 2020
Invoice #: 810598
072952-00006
Page 38

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/15/2020 | Ringer, Rachael L. | Finalize fee applications and fee statements for filing (2.6). | 2.60 | 2,990.00 |
| 7/15/2020 | Blain, Hunter | Finalize May fee statement (0.5), review/revise second interim fee application (1.9), finalize interim fee application prior to filing (1.0), communications with R. Ringer, C. Gange, and W. Kane re same (0.5). | 3.90 | 2,281.50 |
| 7/15/2020 | Gange, Caroline | Review/revise AHC professionals' interim fee statements (4.4); emails w/ AHC professionals re same (0.4); coordinate filing of same (0.2). | 5.00 | 4,200.00 |
| 7/15/2020 | Kane, Wendy | Review and file KL eighth monthly fee statement (0.4); emails and calls w/ H. Blain re fee applications (0.3); review and revise KL second interim fee application (1.2); prepare expense detail exhibit (1.4); emails w/ billing re same (0.2); emails w/ C. Gange re other professionals fee applications (0.2); review and file fee applications of professionals (3.1); service of same (0.4); email chambers re courtesy copies (0.2). | 7.40 | 3,108.00 |
| 7/17/2020 | Gange, Caroline | Emails w/ DPW and fee examiner re interim fee applications. | 0.30 | 252.00 |
| 7/17/2020 | Kane, Wendy | Emails w/ C. Gange re fee applications and review docket re same. | 0.20 | 84.00 |
| 7/20/2020 | Blain, Hunter | Communications with W. Kane re June invoice (0.1). | 0.10 | 58.50 |



November 2, 2020
Invoice #: 810598
072952-00006
Page 39

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/20/2020 | Gange, Caroline | Emails w/ AHC professionals re fee examiner issues. | 0.40 | 336.00 |
| 7/20/2020 | Kane, Wendy | Review June invoice for compliance with local rules and UST guidelines (0.9); email H. Blain re same (0.1); refile fee applications for AHC professionals (0.4); email C. Gange re same (0.1); call w/ court re same (0.1). | 1.60 | 672.00 |
| 7/29/2020 | Blain, Hunter | Review June invoice for privilege/confidentiality issues and compliance with UST guidelines. | 0.20 | 117.00 |
| 7/29/2020 | Gange, Caroline | Emails w/ Company re payment of fees and expense backup. | 0.30 | 252.00 |
| 7/30/2020 | Blain, Hunter | Review June invoice for privilege/confidentiality issues and compliance with UST guidelines. | 1.50 | 877.50 |
| 7/30/2020 | Gange, Caroline | Review other AHC professionals' June invoices. | 1.80 | 1,512.00 |
| 7/31/2020 | Blain, Hunter | Prepare June invoice for review by AHC. | 0.20 | 117.00 |
| 7/31/2020 | Gange, Caroline | Review June invoice for privilege issues. | 1.10 | 924.00 |
| **TOTAL** | | | **44.00** | **$29,872.50** |



November 2, 2020
Invoice #: 810598
072952-00008
Page 40

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.80 | $2,700.00 |
| Ringer, Rachael L. | Partner | 1.80 | 2,070.00 |
| Blabey, David E. | Counsel | 0.20 | 210.00 |
| **TOTAL FEES** | | **3.80** | **$4,980.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/15/2020 | Blabey, David E. | Review NAACP request for intervention (0.2). | 0.20 | $210.00 |
| 7/27/2020 | Eckstein, Kenneth H. | Review NAACP motion (0.5), communications with KL team re same (0.2). | 0.70 | 1,050.00 |
| 7/27/2020 | Ringer, Rachael L. | Call with A. Troop re: NAACP request for intervention (0.2). | 0.20 | 230.00 |
| 7/30/2020 | Eckstein, Kenneth H. | Call with NAACP counsel re motion to intervene (0.7); call with A Troop re issues (0.4). | 1.10 | 1,650.00 |
| 7/30/2020 | Ringer, Rachael L. | Call with A. Troop and K. Eckstein re: NAACP motion (0.5), call with NAACP counsel re: same (0.9), emails with K. Eckstein and NAACP counsel re: same (0.2). | 1.60 | 1,840.00 |
| **TOTAL** | | | **3.80** | **$4,980.00** |



November 2, 2020
Invoice #: 810598
072952-00009
Page 41

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 8.40 | $12,600.00 |
| Ringer, Rachael L. | Partner | 14.30 | 16,445.00 |
| Rosenbaum, Jordan M. | Partner | 4.00 | 4,800.00 |
| Stoopack, Helayne O. | Counsel | 1.30 | 1,397.50 |
| Blain, Hunter | Associate | 9.00 | 5,265.00 |
| Gange, Caroline | Associate | 17.10 | 14,364.00 |
| Khvatskaya, Mariya | Associate | 1.90 | 1,719.50 |
| Kontorovich, Ilya | Associate | 5.10 | 4,615.50 |
| Schinfeld, Seth F. | Associate | 5.00 | 5,200.00 |
| Kane, Wendy | Paralegal | 1.30 | 546.00 |
| **TOTAL FEES** | | **67.40** | **$66,952.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2020 | Ringer, Rachael L. | Emails with C. Gange re: revisions to AHC update email (0.3). | 0.30 | $345.00 |
| 7/1/2020 | Gange, Caroline | Review/revise AHC update email re docket and discovery updates. | 0.60 | 504.00 |



November 2, 2020
Invoice #: 810598
072952-00009
Page 42

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2020 | Blain, Hunter | Review and summarize class claim motions, stay modification motion, and dismissal agreement for distribution to AHC members. | 2.20 | 1,287.00 |
| 7/4/2020 | Ringer, Rachael L. | Draft/revise portions of update email to send to AHC (0.6). | 0.60 | 690.00 |
| 7/6/2020 | Rosenbaum, Jordan M. | Prepare for (0.1) and attend (0.3) call with diligence subcommittee and FTI/HL. | 0.40 | 480.00 |
| 7/6/2020 | Ringer, Rachael L. | Prepare for (0.4) and attend meeting with diligence subcommittee re: diligence updates (0.3), call with K. Eckstein re: same (0.3). | 1.00 | 1,150.00 |
| 7/6/2020 | Stoopack, Helayne O. | Attend diligence subcommittee call (0.3). | 0.30 | 322.50 |
| 7/6/2020 | Schinfeld, Seth F. | Attend call with AHC diligence subcommittee regarding recent updates (0.3). | 0.30 | 312.00 |
| 7/6/2020 | Blain, Hunter | Attend diligence subcommittee update meeting. | 0.30 | 175.50 |
| 7/6/2020 | Kontorovich, Ilya | Prepare for (0.1) and attend (0.3) diligence subcommittee meeting. | 0.40 | 362.00 |
| 7/7/2020 | Ringer, Rachael L. | Attend non-state update call re: case issues (0.5). | 0.50 | 575.00 |
| 7/7/2020 | Gange, Caroline | Attend non-state update call re: case issues (0.5). | 0.50 | 420.00 |



November 2, 2020
Invoice #: 810598
072952-00009
Page 43

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/8/2020 | Ringer, Rachael L. | Prep for AHC call, including preparing agenda (0.8), attend same call re: upcoming hearing, updates, 2004 discovery issues (1.6). | 2.40 | 2,760.00 |
| 7/8/2020 | Rosenbaum, Jordan M. | Attend portions of call with AHC regarding upcoming hearing and other updates. | 1.50 | 1,800.00 |
| 7/8/2020 | Eckstein, Kenneth H. | Review and comment re agenda for AHC meeting (0.4), c/w R. Ringer in preparation for AHC meeting (0.4); prep for (0.2) and attend (1.6) AHC call regarding upcoming hearing and class claim motions. | 2.60 | 3,900.00 |
| 7/8/2020 | Eckstein, Kenneth H. | Review memo re AHC updates (0.3). | 0.30 | 450.00 |
| 7/8/2020 | Schinfeld, Seth F. | Attend weekly telephonic AHC meeting re: updates on 2004 discovery and motions to be heard at July 23 hearing. | 1.60 | 1,664.00 |
| 7/8/2020 | Kontorovich, Ilya | Participate in Ad Hoc Committee Meeting regarding updates on 2004 discovery and upcoming hearing. | 1.60 | 1,448.00 |
| 7/8/2020 | Blain, Hunter | Attend meeting with AHC regarding upcoming hearing. | 1.60 | 936.00 |
| 7/8/2020 | Gange, Caroline | Attend portion of weekly AHC call re upcoming hearing and discovery. | 1.50 | 1,260.00 |
| 7/9/2020 | Ringer, Rachael L. | Call with AHC members re: catch-up on open case issues, strategic points (0.9). | 0.90 | 1,035.00 |



November 2, 2020
Invoice #: 810598
072952-00009
Page 44

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/9/2020 | Gange, Caroline | Review and summarize additional class certification motions for distribution to AHC members (1.0); review and summarize exclusivity extension motion for distribution to AHC members (0.5); draft update email to AHC members re same (0.8). | 2.30 | 1,932.00 |
| 7/14/2020 | Ringer, Rachael L. | Draft email to AHC re: Canadian class claims stipulation (0.9), call with Akin re: case issues (0.3), draft/send update to AHC re: objection and fee apps (0.4). | 1.60 | 1,840.00 |
| 7/15/2020 | Rosenbaum, Jordan M. | Attend portions of call with AHC regarding upcoming hearing and diligence updates. | 1.00 | 1,200.00 |
| 7/15/2020 | Ringer, Rachael L. | Call with K. Eckstein re: prep for AHC call (0.3), call with C. Robertson re: case updates/additional issues (0.4), call with S. Schinfeld re: prep for same (0.3), prepare for (0.2) and attend (1.5) call with AHC re: case updates, discovery, diligence, class claim issues/stips. | 2.70 | 3,105.00 |
| 7/15/2020 | Eckstein, Kenneth H. | Call with R. Ringer re AHC call agenda and outstanding case issues (0.6); attend AHC meeting issuers diligence updates and upcoming hearing (1.5). | 2.10 | 3,150.00 |
| 7/15/2020 | Schinfeld, Seth F. | Attend weekly telephonic meeting of AHC members re: diligence updates and motions for July 23 Court hearing. | 1.50 | 1,560.00 |



November 2, 2020
Invoice #: 810598
072952-00009
Page 45

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/15/2020 | Blain, Hunter | Attend AHC meeting regarding upcoming hearing and discovery/diligence status. | 1.50 | 877.50 |
| 7/15/2020 | Kontorovich, Ilya | Participate in Ad Hoc Committee call regarding diligence updates and upcoming hearing. | 1.50 | 1,357.50 |
| 7/15/2020 | Gange, Caroline | Attend weekly AHC call regarding upcoming hearing and discovery/diligence updates. | 1.50 | 1,260.00 |
| 7/16/2020 | Ringer, Rachael L. | Review/revise update email to AHC re: recent case filings and updates (0.3). | 0.30 | 345.00 |
| 7/16/2020 | Blain, Hunter | Prepare summaries of newly filed motions for distribution to the Ad Hoc Committee. | 0.40 | 234.00 |
| 7/16/2020 | Gange, Caroline | Draft update email re class claims filing summaries. | 1.80 | 1,512.00 |
| 7/16/2020 | Kane, Wendy | Prepare chart of second interim fee applications of all professionals (1.0); email H. Blain re same (0.1); revise same (0.2). | 1.30 | 546.00 |
| 7/17/2020 | Ringer, Rachael L. | Emails with AHC members re: case updates and related issues (0.2). | 0.20 | 230.00 |
| 7/20/2020 | Gange, Caroline | Draft AHC update email re class claims and docket updates. | 2.10 | 1,764.00 |
| 7/21/2020 | Ringer, Rachael L. | Review update re: recent filings in bankruptcy cases, emails with C. Gange re: same (0.2). | 0.20 | 230.00 |



November 2, 2020
Invoice #: 810598
072952-00009
Page 46

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/21/2020 | Eckstein, Kenneth H. | Correspond w/ AHC counsel re exclusivity, political contributions, Canada class, other items on for hearing (1.2). | 1.20 | 1,800.00 |
| 7/21/2020 | Gange, Caroline | Review/revise AHC update email (0.4); attend non-state update call (0.5). | 0.90 | 756.00 |
| 7/22/2020 | Blain, Hunter | Review and summarize pleadings on class claim motions for distribution to Ad Hoc Committee (0.6). | 0.60 | 351.00 |
| 7/22/2020 | Gange, Caroline | Draft AHC update emails re class claims responses. | 2.80 | 2,352.00 |
| 7/23/2020 | Blain, Hunter | Summarize hearing re exclusivity and class claim motion for distribution to AHC (0.4), communications with C. Gange re same (0.1), review/revise summary re same (0.2). | 0.70 | 409.50 |
| 7/23/2020 | Gange, Caroline | Review/revise summary of 7/23 hearing for AHC distribution. | 0.70 | 588.00 |
| 7/27/2020 | Ringer, Rachael L. | Emails with AHC professionals re: case updates (0.6), draft same (0.6), emails with AHC members re: same (0.2). | 1.40 | 1,610.00 |
| 7/27/2020 | Gange, Caroline | Revise AHC update email re hearing (0.4); emails w/ R. Ringer re same (0.2). | 0.60 | 504.00 |
| 7/28/2020 | Ringer, Rachael L. | Draft update re: case issues, NAACP intervention, etc. (0.5), call with A. Troop re: same (0.2), emails with AHC professionals re: meeting agenda (0.3). | 1.00 | 1,150.00 |



November 2, 2020
Invoice #: 810598
072952-00009
Page 47

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/28/2020 | Eckstein, Kenneth H. | Review AHC agenda, correspond re same (0.7). | 0.70 | 1,050.00 |
| 7/29/2020 | Rosenbaum, Jordan M. | Attend portion of call with AHC and FTI regarding hearing and NAACP intervention. | 1.10 | 1,320.00 |
| 7/29/2020 | Eckstein, Kenneth H. | Attend AHC meeting regarding NAACP motion and prior hearing. | 1.50 | 2,250.00 |
| 7/29/2020 | Ringer, Rachael L. | Prepare for (0.1) and attend (1.1) (portion of) call with AHC re: diligence, NAACP intervention, other case updates. | 1.20 | 1,380.00 |
| 7/29/2020 | Stoopack, Helayne O. | Attend portion of AHC Committee call regarding NAACP motion and prior hearing. | 1.00 | 1,075.00 |
| 7/29/2020 | Schinfeld, Seth F. | Prepare for (0.1) and attend (1.5) weekly telephonic meeting of AHC members re: July 23 hearing and recent financial presentations. | 1.60 | 1,664.00 |
| 7/29/2020 | Blain, Hunter | Prepare for (0.2) and attend (1.5) AHC call regarding financial status of the Debtors, prior hearing, and upcoming bar date. | 1.70 | 994.50 |
| 7/29/2020 | Kontorovich, Ilya | Prepare for (0.1) and attend (1.5) AHC call re financial presentations and prior hearing. | 1.60 | 1,448.00 |
| 7/29/2020 | Khvatskaya, Mariya | Prepare for (0.1) and attend (1.5) AHC Call re NAACP motion and prior hearing; summarize same (0.2). | 1.80 | 1,629.00 |



November 2, 2020
Invoice #: 810598
072952-00009
Page 48

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/29/2020 | Gange, Caroline | Emails w/ K. Eckstein re prep for AHC Call (0.3) and attend weekly AHC update call (1.5). | 1.80 | 1,512.00 |
| 7/30/2020 | Khvatskaya, Mariya | Revise summary of AHC call for internal team. | 0.10 | 90.50 |
| **TOTAL** | | | **67.40** | **$66,952.50** |



November 2, 2020
Invoice #: 810598
072952-00011
Page 49

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 5.50 | $8,250.00 |
| Ringer, Rachael L. | Partner | 6.50 | 7,475.00 |
| Blabey, David E. | Counsel | 3.10 | 3,255.00 |
| Blain, Hunter | Associate | 0.50 | 292.50 |
| Gange, Caroline | Associate | 8.00 | 6,720.00 |
| Schinfeld, Seth F. | Associate | 0.30 | 312.00 |
| Kane, Wendy | Paralegal | 2.00 | 840.00 |
| **TOTAL FEES** | | **25.90** | **$27,144.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/6/2020 | Eckstein, Kenneth H. | Correspond with S. Birnbuam re case and plan issues (0.3). | 0.30 | $450.00 |
| 7/7/2020 | Ringer, Rachael L. | Review revised memo re: plan issues (0.3), emails with AHC professionals re: same (0.1), discuss same with D. Blabey (0.1). | 0.50 | 575.00 |
| 7/7/2020 | Blabey, David E. | Review revised Gilbert draft of plan issues memo (0.3), discuss same with R. Ringer (0.1). | 0.40 | 420.00 |



November 2, 2020
Invoice #: 810598
072952-00011
Page 50

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/8/2020 | Eckstein, Kenneth H. | Call and correspond with M. Huebner re exclusivity motion and other case issues (0.3); review exclusivity motion (0.5); review memo re plan filing and exclusivity (0.4). | 1.20 | 1,800.00 |
| 7/9/2020 | Eckstein, Kenneth H. | Call with co-counsel and clients re plan and deal issues (1.0); call with S. Birnbaum re plan /deal issues (0.7). | 1.70 | 2,550.00 |
| 7/10/2020 | Ringer, Rachael L. | Prepare for (0.1) and attend (0.5) call with AHC profs re: next steps on plan memo. | 0.60 | 690.00 |
| 7/10/2020 | Blabey, David E. | Call with Kramer Levin, Gilbert, and Brown Rudnick teams re plan memo. | 0.50 | 525.00 |
| 7/12/2020 | Eckstein, Kenneth H. | Correspond with S. Gilbert re plan issues (0.3); call with M. Cyganowski, AHC member re same (0.5). | 0.80 | 1,200.00 |
| 7/14/2020 | Eckstein, Kenneth H. | Review exclusivity motion (0.7), call with M. Huebner re same (0.2), calls with co-counsel re same (0.3). | 1.20 | 1,800.00 |
| 7/15/2020 | Eckstein, Kenneth H. | Call with KL team re exclusivity motion (0.3). | 0.30 | 450.00 |
| 7/16/2020 | Blabey, David E. | Review Debtors' motion to extend exclusivity. | 0.50 | 525.00 |



November 2, 2020
Invoice #: 810598
072952-00011
Page 51

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/17/2020 | Ringer, Rachael L. | Review/revise exclusivity statement (0.5), further revise same (0.4), emails with NCSG/MSGE re: same (0.2), discussions with K. Eckstein re: exclusivity, revise same (0.3); further emails with NCSG/MSGE counsel re: same (0.2). | 1.60 | 1,840.00 |
| 7/17/2020 | Blabey, David E. | Edit statement in support of extension of exclusivity. | 1.50 | 1,575.00 |
| 7/17/2020 | Gange, Caroline | Draft/revise exclusivity pleading (3.8); emails w/ K. Eckstein, R. Ringer, D. Blabey re same (0.4); further edits to same (0.4). | 4.60 | 3,864.00 |
| 7/18/2020 | Gange, Caroline | Review NCSG comments to exclusivity statement. | 0.60 | 504.00 |
| 7/19/2020 | Ringer, Rachael L. | Call with A. Troop re: exclusivity statement (0.3), review/revise exclusivity statement and emails with KL team re: same (0.5), further emails with NCSG and MSGE professionals re: same (0.3), draft email to AHC members re: same (0.3). | 1.40 | 1,610.00 |
| 7/19/2020 | Gange, Caroline | Review/revise exclusivity statement. | 1.40 | 1,176.00 |
| 7/20/2020 | Ringer, Rachael L. | Emails with public claimants re: exclusivity pleading (0.3), coordinate re: diligence database (0.5), finalize pleading for filing (1.3). | 2.10 | 2,415.00 |
| 7/20/2020 | Blabey, David E. | Review edits to statement re exclusivity. | 0.20 | 210.00 |



November 2, 2020
Invoice #: 810598
072952-00011
Page 52

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/20/2020 | Blain, Hunter | Edit exclusivity statement (0.2), emails with R. Ringer re same (0.1), coordinate with KL team regarding filing exclusivity statement (0.2). | 0.50 | 292.50 |
| 7/20/2020 | Schinfeld, Seth F. | Review emails with AHC members re: draft exclusivity statement and class claim objections. | 0.30 | 312.00 |
| 7/20/2020 | Gange, Caroline | Review/revise exclusivity statement and prep for filing (1.4). | 1.40 | 1,176.00 |
| 7/20/2020 | Kane, Wendy | Prepare exclusivity statement for filing and file same (1.4); email courtesy copy to chambers (0.1); service of same (0.5). | 2.00 | 840.00 |
| 7/22/2020 | Ringer, Rachael L. | Review Sackler filing re: exclusivity (0.3). | 0.30 | 345.00 |
| **TOTAL** | | | **25.90** | **$27,144.50** |