Objection Deadline: November 25, 2020 at 4:00 p.m. (Prevailing Eastern Time)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.,* | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

### NOTICE OF TWELFTH MONTHLY STATEMENT OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS FOR THE PERIOD FROM SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | September 1, 2020 through September 30, 2020 |
| Amount of Compensation Requested: | $1,741,425.18 |
| Less 20% Holdback: | $348,285.04 |
| Net of Holdback: | $1,393,140.14 |
| Amount of Expense Reimbursement Requested: | $3,099.29 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $1,396,239.43 |

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this twelfth monthly statement (the "**Twelfth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from September 1, 2020 through September 30, 2020 (the "**Twelfth Monthly Period**"). By this Twelfth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $1,396,239.43, which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Twelfth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Twelfth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly billing rate of Skadden timekeepers during the Twelfth Monthly Period is approximately $1,004.37.[4]

---

[2]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]     In addition to the volume discount, the total amount sought for fees and expenses ($1,744,524.47) reflects voluntary reductions for this period of $6,331.00 in fees and $18,742.70 in expenses, for an overall voluntary reduction of 1.22%. Skadden reserves the right to request these amounts.

[4]     The blended rate is comprised of all Skadden timekeepers who provided services during the Twelfth Monthly Period.

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category, for the Twelfth Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Twelfth Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals for the Twelfth Monthly Period and summary materials related thereto.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the Twelfth Monthly Period.

## NOTICE AND OBJECTION PROCEDURES

6.      Notice of this Twelfth Monthly Statement shall be given by hand or overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner, Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email: jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the "**Notice Parties**").

7.      Objections to this Twelfth Monthly Statement, if any, must be served upon the

Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher &

Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email:

Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606, Attn.: Patrick

Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N. King Street,

Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email: Anthony.Clark@skadden.com,

and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email:

Jennifer.Madden@skadden.com no later than November 25, 2020 at 4:00 p.m. (Prevailing

Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the

specific amount of fees or expenses at issue.

8.      If no objections to this Twelfth Monthly Statement are received by the Objection

Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses

identified in this Twelfth Monthly Statement.

9.      To the extent that an objection to this Twelfth Monthly Statement is received on

or before the Objection Deadline, the Debtors shall withhold payment of that portion of this

Twelfth Monthly Statement to which the objection is directed and promptly pay the remainder of

the fees and expenses in the percentages set forth above. To the extent such objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing.

[*Remainder of Page Intentionally Left Blank*]

Dated:  New York, New York
        November 11, 2020

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/   *Julie E. Cohen*
Julie E. Cohen
One Manhattan West
New York, New York 10001
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors*
*and Debtors-in-Possession*

## EXHIBIT A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**SEPTEMBER 1, 2020 – SEPTEMBER 30, 2020**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,485.00 | 137.10 | $ 203,593.50 |
| Anthony W. Clark | 1979 | 1,485.00 | 0.40 | 594.00 |
| Patrick Fitzgerald | 1986 | 1,695.00 | 85.20 | 144,414.00 |
| Maya P. Florence | 2004 | 1,350.00 | 157.00 | 211,950.00 |
| Marie L. Gibson | 1997 | 1,485.00 | 75.30 | 111,820.50 |
| William (Bill) McConagha | 1993 | 1,225.00 | 60.90 | 74,602.50 |
| Noelle M. Reed | 1998 | 1,485.00 | 2.50 | 3,712.50 |
| William Ridgway | 2006 | 1,350.00 | 122.10 | 164,835.00 |
| Resa K. Schlossberg | 2005 | 1,350.00 | 124.40 | 167,940.00 |
| | | | | |
| | **TOTAL PARTNER** | | **764.90** | **$1,083,462.00** |
| **COUNSEL** | | | | |
| Michael S. Bailey | 2007 | $1,120.00 | 3.10 | $ 3,472.00 |
| John Boyle | 1996 | 1,200.00 | 4.90 | 5,880.00 |
| Avia M. Dunn | 2008 | 1,125.00 | 2.50 | 2,812.50 |
| Elizabeth A. Malone | 2002 | 1,270.00 | 0.30 | 381.00 |
| Daniel S. Mayerfeld | 2003 | 1,120.00 | 2.70 | 3,024.00 |
| Christy L. McElhaney | 1988 | 1,270.00 | 8.70 | 11,049.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **22.20** | **$ 26,618.50** |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | $660.00 | 90.60 | $ 59,796.00 |
| Jennifer H. Berman | 2014 | 1,025.00 | 8.20 | 8,405.00 |
| Elizabeth L. Berry | 2016 | 895.00 | 44.10 | 39,469.50 |
| Amanda H. Chan | 2019 | 660.00 | 76.10 | 50,226.00 |
| Jay P. Cosel | 2010 | 1,050.00 | 6.80 | 7,140.00 |
| Barri Dean | 2019 | 660.00 | 12.60 | 8,316.00 |
| Timothy M. Frey | 2010 | 1,050.00 | 88.70 | 93,135.00 |
| Alexandra R. Gallogly | 2019 | 660.00 | 150.30 | 99,198.00 |
| Emily Hellman | 2017 | 895.00 | 119.30 | 106,773.50 |
| Drew M. Horwood | 2017 | 785.00 | 81.50 | 63,977.50 |
| Corbin D. Houston | 2017 | 785.00 | 29.00 | 22,765.00 |
| Kendall R. Ickes | 2020 | 550.00 | 1.70 | 935.00 |
| Julie Lee | 2014 | 1,025.00 | 19.30 | 19,782.50 |
| Jennifer Madden | 2010 | 1,050.00 | 1.20 | 1,260.00 |
| Noha K. Moustafa | 2016 | 950.00 | 93.20 | 88,540.00 |

| | | | | |
|---|---|---|---|---|
| William S. O'Hare | 2013 | 1,050.00 | 1.40 | 1,470.00 |
| Sterling M. Paulson | 2018 | 660.00 | 5.90 | 3,894.00 |
| Camille Paulus | 2007 | 1,050.00 | 7.40 | 7,770.00 |
| Kathleen Shelton | 2019 | 660.00 | 3.60 | 2,376.00 |
| Matthew B. Sumner | 2017 | 895.00 | 150.00 | 134,250.00 |
| Catherine Yuh | 2020 | 550.00 | 66.90 | 36,795.00 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **1,057.80** | **$ 856,274.00** |
| **CLIENT SPECIALIST** | | | | |
| Andrea Haggerty | N/A | $595.00 | 1.20 | $    714.00 |
| | | | | |
| | **TOTAL CLIENT SPECIALIST** | | **1.20** | **$    714.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Brett T. Bolton | N/A | 360.00 | 1.40 | $    504.00 |
| Gabriel M. Brainson | N/A | 240.00 | 46.20 | 11,088.00 |
| Lisa M. Brown | N/A | 175.00 | 0.60 | 105.00 |
| Mark D. Campana | N/A | 430.00 | 0.90 | 387.00 |
| William R. Fieberg | N/A | 430.00 | 19.00 | 8,170.00 |
| Eric R. Gilde | N/A | 360.00 | 0.20 | 72.00 |
| Rachel Redman | N/A | 430.00 | 13.50 | 5,805.00 |
| Monique L. Ribando | N/A | 495.00 | 10.90 | 5,395.50 |
| Mark Stone | N/A | 430.00 | 0.40 | 172.00 |
| Feimei Zeng | N/A | 340.00 | 76.90 | 26,146.00 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **170.00** | **$    57,844.50** |
| | | | | |
| **TOTAL** | | | **2,016.10** | **$2,024,913.00** |
| **VOLUME DISCOUNT** | | | | **$    283,487.82** |
| **TOTAL FEES** | | | | **$1,741,425.18** |

**BLENDED HOURLY RATE**      **$1,004.37**

**<u>EXHIBIT B</u>**

**COMPENSATION BY PROJECT CATEGORY**
**(SEPTEMBER 1, 2020 – SEPTEMBER 30, 2020)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| DOJ | 1,179.40 | $1,199,536.50 |
| Litigation Discovery Issues | 51.00 | 60,967.00 |
| Various Texas Actions | 23.60 | 18,421.50 |
| Retention/Fee Matter | 55.40 | 50,012.00 |
| Project Catalyst | 706.70 | 695,976.00 |
| **TOTAL** | **2,016.10** | **$2,024,913.00** |
| **VOLUME DISCOUNT** | | **$   283,487.82** |
| **TOTAL FEES** | | **$1,741,425.18** |

## EXHIBIT C

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(SEPTEMBER 1, 2020 – SEPTEMBER 30, 2020)**

| Expense Category | Total Expenses |
|---|---:|
| Reproduction-color (@ $0.10 per page) | $1,860.30 |
| Courier & Express Carriers (e.g., Federal Express) | 246.99 |
| UCC Filings and Searches | 992.00 |
| **TOTAL** | **$3,099.29** |

**<u>EXHIBIT D</u>**

**TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                        Bill Date: 10/30/20
**DOJ**                                                       Bill Number: 1828254

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 09/01/20 | 5.70 | PARTICIPATE IN CALL WITH CLIENT, COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: REGULATORY ISSUES (1.2); REVIEW AND EDIT TALKING POINTS RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.5); PREPARE FOR CALL WITH CLIENT RE: LITIGATION ISSUES (1.3) PARTICIPATE IN CLIENT MEETING RE: LEGAL STRATEGY AND LITIGATION ISSUES (1.2); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (1.0). |
| BRAGG JL | 09/02/20 | 2.80 | PARTICIPATE IN CALL WITH CLIENT RE: DOJ ISSUES (0.6) PREPARE FOR CLIENT PREP SESSION (0.7); ATTEND CLIENT PREP SESSION (1.5). |
| BRAGG JL | 09/03/20 | 1.50 | PARTICIPATE IN DOJ STRATEGY UPDATE CALL (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.5). |
| BRAGG JL | 09/04/20 | 3.00 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ ISSUES (0.6); PARTICIPATE IN WEEKLY SKADDEN TEAM CALL (1.1); PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: DOJ ISSUES (1.3). |
| BRAGG JL | 09/05/20 | 2.00 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.8); REVIEW AND ANALYZE PRIVILEGE ISSUES (0.6); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.6). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 09/08/20 | 6.20 | CONFER WITH CO-COUNSEL RE: DOJ STRATEGY ISSUES (0.6); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (1.0); PARTICIPATE IN CALL WITH DOJ RE: PRIVILEGE ISSUES (0.5); PARTICIPATE IN FOLLOW-UP CALL WITH DOJ RE: PRIVILEGE ISSUES (0.8); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: PRIVILEGE ISSUES (0.7); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND CLIENT RE: DEPOSITION REQUESTS (0.9); PARTICIPATE IN CALL WITH CO-COUNSEL RE: STRATEGY ISSUES (0.4); REVIEW MATERIALS IN PREPARATION FOR DE-BRIEF WITH COMMON INTEREST COUNSEL (0.7); REVIEW AND EDIT MATERIALS RE: RESOLUTION ISSUES (0.6). |
| BRAGG JL | 09/09/20 | 2.60 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DEPOSITION AND PRIVILEGE ISSUES (0.7); REVIEW AND EDIT MATERIALS RE: DOJ RESOLUTION ISSUES (0.9); REVIEW AND EDIT DOJ CORRESPONDENCE (0.6); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ ISSUES (0.4). |
| BRAGG JL | 09/10/20 | 9.40 | ATTEND FDA ADVISORY COMMITTEE MEETING (6.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (1.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ ISSUES (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.5); REVIEW AND EDIT MATERIALS RE: DOJ RESOLUTION ISSUES (0.6). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

BRAGG JL          09/11/20          6.10     CONFER WITH R. SILBERT RE:
                                             LITIGATION ISSUES (0.6); CONFER
                                             WITH CLIENT RE: INQUIRIES AND
                                             LEGAL STRATEGY (0.5); REVIEW AND
                                             EDIT CORRESPONDENCE RE: DOJ
                                             RESOLUTION ISSUES (0.6); REVIEW
                                             AND ANALYZE MATERIALS RE: OIG
                                             ISSUES (1.2); PARTICIPATE IN CALL
                                             WITH SKADDEN TEAM AND COMMON
                                             INTEREST COUNSEL RE: OIG ISSUES
                                             (0.8); CORRESPOND WITH OIG RE:
                                             STATUS AND NEXT STEPS (0.5);
                                             PARTICIPATE IN WEEKLY DOJ CALL
                                             WITH SKADDEN TEAM (1.0); REVIEW
                                             AND EDIT CORRESPONDENCE RE:
                                             PRIVILEGE ISSUES (0.4); CONFER
                                             WITH COMMON INTEREST COUNSEL RE:
                                             DOJ ISSUES (0.5).

BRAGG JL          09/13/20          2.10     REVIEW AND ANALYZE MATERIALS FOR
                                             COMMON INTEREST COUNSEL (1.6);
                                             REVIEW AND EDIT MATERIALS RE: DOJ
                                             RESOLUTION ISSUES (0.5).

BRAGG JL          09/14/20          4.10     PARTICIPATE IN CALL WITH CLIENT
                                             AND CO-COUNSEL RE: OIG OUTREACH;
                                             CALL WITH COMMON INTEREST COUNSEL
                                             RE: DOJ ISSUES (0.5) REVIEW NEW
                                             MATERIALS RE: DOJ ISSUES (0.9);
                                             REVIEW AND EDIT MATERIALS RE: DOJ
                                             RESOLUTION ISSUES (0.8);
                                             PARTICIPATE IN CALL WITH COMMON
                                             INTEREST COUNSEL RE: REGULATORY
                                             AND DOJ ISSUES (0.6); REVIEW AND
                                             ANALYZE PRIVILEGE ISSUES (0.9);
                                             PREPARE FOR CALL WITH DOJ RE:
                                             PRIVILEGE ISSUES (0.4).

BRAGG JL          09/15/20          6.40     PARTICIPATE IN CALL WITH OIG
                                             (0.9); PREPARE FOR CALL WITH OIG
                                             (1.6); REVIEW MATERIALS IN
                                             PREPARATION FOR MEETING WITH
                                             COMMON INTEREST COUNSEL (1.4);
                                             PARTICIPATE IN CALL WITH COMMON
                                             INTEREST COUNSEL RE: DOJ MATTERS
                                             (1.5); PARTICIPATE IN CALL WITH
                                             COMMON INTEREST COUNSEL RE: DOJ
                                             MATTERS (0.6); CONFER WITH P.
                                             FITZGERALD RE: DOJ MATTERS (0.4).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 09/16/20 | 7.00 | REVIEW AND ANALYZE OIG ISSUES (2.5); CORRESPOND WITH OIG RE: DOJ ISSUES (0.7); PREPARE MATERIALS RE: OIG CALL (0.9); CONFER WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (1.5); PARTICIPATE IN CALL WITH CLIENT RE: RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: FDA ISSUES (0.4). |
|---|---|---|---|
| BRAGG JL | 09/18/20 | 3.40 | ATTEND MEETING WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (1.5); ATTEND DOJ STRATEGY MEETING WITH CO-COUNSEL (0.8); PARTICIPATE IN WORKING SESSION RE: OIG ISSUES (0.6); ATTEND COMMON INTEREST MEETING WITH CO-COUNSEL (0.5). |
| BRAGG JL | 09/20/20 | 1.10 | REVIEW AND ANALYZE OIG ISSUES (0.6); REVIEW AND ANALYZE PRIVILEGE ISSUES (0.5). |
| BRAGG JL | 09/21/20 | 4.30 | REVIEW MATERIALS IN PREPARATION FOR CALL WITH COMMON INTEREST COUNSEL (1.4); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ ISSUES (1.6); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY ISSUES (0.5); REVIEW AND ANALYZE MATERIALS RE: OIG ISSUES (0.8). |
| BRAGG JL | 09/22/20 | 4.40 | CONFER WITH COMMON INTEREST COUNSEL RE: DOJ QUESTIONS (0.5); CONFER WITH COMMON INTEREST COUNSEL RE: DOJ RELATED QUESTIONS (0.5); ATTEND MEETING WITH CO-COUNSEL RE: OIG ISSUES (0.7); REVIEW AND ANALYZE OIG ISSUES (1.3); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (1.0); PARTICIPATE IN WEEKLY CALL WITH COMMON INTEREST COUNSEL (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 09/23/20 | 4.60 | PARTICIPATE IN CALL WITH CLIENT RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.6); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DEPOSITION ISSUES (0.6); PARTICIPATE IN CALL WITH CLIENT RE: DOJ RESOLUTION ISSUES (1.2); REVIEW AND ANALYZE MATERIALS RE: UCC REQUESTS (1.7). |
| BRAGG JL | 09/24/20 | 6.70 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.5); PARTICIPATE IN DISCUSSION WITH CO-COUNSEL RE: UCC REQUESTS (1.3); PREPARE TALKING POINTS RE: UCC ISSUES (0.6); PARTICIPATE IN CALL WITH M. FLORENCE RE: OIG ISSUES (0.6); CONFER WITH COMMON INTEREST COUNSEL RE: DO STRATEGY (0.8); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.4); REVIEW MATERIALS IN PREPARATION FOR MEETING WITH COMMON INTEREST COUNSEL (0.9); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.6). |
| BRAGG JL | 09/25/20 | 13.00 | PREPARE FOR BOARD MEETING (0.8); ATTEND BOARD MEETING (3.0); CONFER WITH SKADDEN TEAM RE: VARIOUS DOJ REQUESTS (2.9); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: UCC REQUESTS (0.6); PREPARE MATERIALS RE: UCC REQUESTS (1.7); CONFER WITH COMMON INTEREST COUNSEL RE: STRATEGY (1.4); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ AND BANKRUPTCY ISSUES (0.8); PARTICIPATE IN CALL WITH DOJ RE: BANKRUPTCY ISSUES (0.6); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SAME (0.8); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DOJ RESOLUTION ISSUES (0.4). |
| BRAGG JL | 09/26/20 | 2.10 | REVIEW AND EDIT MATERIALS RE: DOJ ISSUES (1.5); DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 09/27/20 | 2.10 | PARTICIPATE IN CALL WITH CLIENT RE: DOJ ISSUES (1.5); REVIEW DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.6). |
| BRAGG JL | 09/28/20 | 2.30 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ MATTERS (0.5); REVIEW BACKGROUND MATERIALS RE: DOJ TOPICS OF INTEREST (1.3). |
| BRAGG JL | 09/29/20 | 5.80 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DOJ SETTLEMENT ISSUES (1.1); PARTICIPATE IN CALL WITH DOJ RE: RESOLUTION ISSUES (1.0); REVIEW AND ANALYZE MATERIALS RE: SAME (0.8); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (0.8); ANALYZE MATERIALS RE: OIG STRATEGY (0.7); REVIEW DOCUMENTS RE: DOJ MATTERS (1.1); PARTICIPATE IN CALL WITH J. ADAMS RE: COMMUNICATION ISSUES (0.3). |
| BRAGG JL | 09/30/20 | 8.00 | PARTICIPATE IN EXTERNAL CALL RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.4); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DOJ RESOLUTION ISSUES (0.7); DRAFT TALKING POINTS FOR DOJ CALL (0.8); PARTICIPATE IN COMMON INTEREST CALL RE: LITIGATION ISSUES (1.5); PARTICIPATE IN COMMON INTEREST CALL RE: SAME (0.4); REVIEW AND ANALYZE OIG ISSUES (1.4); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.4); REVIEW MATERIALS IN PREPARATION FOR MEETING WITH COMMON INTEREST COUNSEL (0.9). |

**116.70**

6

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FITZGERALD P | 09/01/20 | 3.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: RESOLUTION ISSUES (0.6); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL, CLIENT AND SKADDEN TEAM RE: SAME (0.3); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (0.7); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ STRATEGY (0.8); REVIEW AND EDIT MATERIALS RE: DOJ ISSUES (0.3); REVIEW MATERIALS RE: DOJ ISSUES (0.3). |
|---|---|---|---|
| FITZGERALD P | 09/02/20 | 1.00 | CONFER WITH M. FLORENCE RE: DOJ ISSUE (0.1); REVIEW MATERIALS RE: DOJ MATTER (0.2); REVIEW DRAFT MATERIALS RE: DOJ ISSUES (0.3); CONFER WITH COMMON INTEREST COUNSEL RE: DOJ MATTER STATUS (0.4). |
| FITZGERALD P | 09/03/20 | 2.60 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTER STATUS (0.2); STRATEGY CALL WITH COMMON INTEREST COUNSEL AND SKADDEN RE: DOJ MATTER STATUS (0.8); REVIEW AND EDIT MATERIALS RE: DOJ ISSUES (0.3); REVIEW AND EDIT MATERIALS RE: DOJ MATTER (1.0); REVIEW AND EDIT MATERIALS RE: DOJ RESOLUTION ISSUES (0.3). |
| FITZGERALD P | 09/04/20 | 1.80 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: STRATEGY (0.8); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ MATTER STATUS (1.0). |
| FITZGERALD P | 09/05/20 | 0.60 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ REQUEST (0.3); CORRESPOND WITH COMMON INTEREST COUNSEL RE: DOJ REQUESTS (0.3). |
| FITZGERALD P | 09/06/20 | 0.80 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8). |
| FITZGERALD P | 09/07/20 | 0.30 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FITZGERALD P | 09/08/20 | 8.40 | PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: BANKRUPTCY ISSUES (0.8); REVIEW MATERIALS RE: DOJ MATTER (1.4); PREPARE FOR CALL RE: DOJ ISSUES (1.3); PARTICIPATE IN STRATEGY CALL WITH COMMON INTEREST COUNSEL (0.3); CONFER WITH COMMON INTEREST COUNSEL AND DOJ RE: DOJ MATTER (0.7); PARTICIPATE IN CALL WITH SKADDEN TEAM AND DOJ RE: PRIVILEGE ISSUES (0.7); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: PRIVILEGE ISSUES (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM AND DOJ RE: PRIVILEGE ISSUES (0.7); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DO UPDATE (0.6); PARTICIPATE IN CALL WITH M. FLORENCE AND COMMON INTEREST COUNSEL RE: DOJ UPDATE (0.2); PARTICIPATE IN CALL WITH M. FLORENCE AND COMMON INTEREST COUNSEL RE: DOJ UPDATE (0.4); PARTICIPATE IN STRATEGY CALL WITH M. FLORENCE (0.3); CONFER WITH COMMON INTEREST COUNSEL RE: DOJ UPDATE (0.4). |
| FITZGERALD P | 09/09/20 | 3.70 | CONFER WITH COMMON INTEREST COUNSEL AND CLIENT RE: DEPOSITIONS (0.4); CONFER WITH COMMON INTEREST COUNSEL RE: DOJ MATTER (0.6); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTER (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: UPDATES (0.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTER (0.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTER (0.2); REVIEW AND EDIT MATERIALS RE: DOJ ISSUES (0.4); REVIEW DOJ RELATED MATERIALS (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 09/10/20 | 2.60 | CORRESPOND WITH CLIENT RE: DOJ ISSUES (0.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ INQUIRY (0.7); PARTICIPATE IN CALL WITH M. FLORENCE RE: DOJ UPDATE (0.2); PREPARE REVISIONS TO DRAFT DOJ MATERIALS (0.7); REVIEW DOJ RELATED MATERIALS (0.7). |
| FITZGERALD P | 09/11/20 | 2.70 | REVIEW DOJ RELATED MATERIALS (0.4); PARTICIPATE IN UPDATE CALL WITH SKADDEN TEAM RE: DOJ ISSUES (0.1); PREPARE EDITS TO DRAFT DOJ MATERIALS (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: SETTLEMENT ISSUES (0.7); PARTICIPATE IN WEEKLY SKADDEN UPDATE CALL (1.1). |
| FITZGERALD P | 09/12/20 | 1.20 | REVIEW DOJ MATERIALS (0.9); CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.3). |
| FITZGERALD P | 09/13/20 | 0.50 | REVIEW AND EDIT DOJ MATERIALS (0.5). |
| FITZGERALD P | 09/14/20 | 4.80 | REVIEW DOJ MATERIALS (1.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ ISSUES (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ UPDATE (0.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN RE: DOJ MATTER (0.8); PARTICIPATE IN CALL WITH DOJ SKADDEN TEAM RE: PRIVILEGE ISSUES (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ ISSUES (0.4); PARTICIPATE IN FOLLOW-UP CALL WITH SKADDEN TEAM AND DOJ RE: PRIVILEGE ISSUES (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ MATTER (0.2); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ ISSUES (0.3); PARTICIPATE IN SKADDEN UPDATE CALL RE: PRIVILEGE ISSUE (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FITZGERALD P | 09/15/20 | 4.90 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: PRIVILEGE ISSUES (0.9); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ ISSUES (0.7); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: PRIVILEGE ISSUES (0.8); PREPARE EDITS TO DOJ MATERIALS (0.9); CONFER WITH CLIENT RE: WEEKLY PRINCIPALS LITIGATION UPDATE (0.6); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ UPDATE (0.1); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ UPDATE (0.1); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL REGARDING DOJ MATTERS (0.6); PARTICIPATE IN UPDATE CALL WITH SKADDEN TEAM (0.2). |
| FITZGERALD P | 09/16/20 | 2.70 | PARTICIPATE IN CALL WITH SKADDEN TEAM REGARDING DOJ UPDATE (0.7); REVIEW AND FINALIZE DOJ MATERIALS (1.1); REVIEW MATERIALS RE: DOJ ISSUES (0.9). |
| FITZGERALD P | 09/17/20 | 3.60 | PARTICIPATE IN CALL WITH DOJ RE: ISSUES (0.1); REVIEW DOJ RELATED MATERIALS (2.2); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: PRIVILEGE AND OTHER ISSUES (1.3). |
| FITZGERALD P | 09/18/20 | 1.80 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ INQUIRY AND PRIVILEGE ISSUES (0.9); PARTICIPATE IN SKADDEN TEAM WEEKLY CALL (0.9). |
| FITZGERALD P | 09/19/20 | 0.70 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ UPDATE (0.5); CONFER WITH OUTSIDE COUNSEL RE: UPDATES (0.2). |
| FITZGERALD P | 09/20/20 | 0.30 | CONFER WITH TEAM RE: PRIVILEGE ISSUES (0.3). |
| FITZGERALD P | 09/21/20 | 1.70 | CONFER WITH CLIENT RE: CASE MATERIALS (0.8); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: SAME (0.4); REVIEW DRAFT SUBMISSION TO CLIENT (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FITZGERALD P | 09/22/20 | 3.70 | CONFER WITH COMMON INTEREST COUNSEL RE: DOJ UPDATES (0.2); CONFER WITH M. FLORENCE RE: DOJ REQUEST (0.1); CONFER WITH COMMON INTEREST COUNSEL RE: DISCOVERY REQUESTS (0.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ ISSUES (1.2); PARTICIPATE IN WEEKLY LITIGATION UPDATE CALL (0.9); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ ISSUES (0.4); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: SAME (0.1); PARTICIPATE IN UPDATE CALL WITH SKADDEN TEAM (0.2). |
| --- | --- | --- | --- |
| FITZGERALD P | 09/23/20 | 1.90 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND M. KESSELMAN RE: STRATEGY AND LITIGATION ISSUES (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ REQUESTS (0.3); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.6). |
| FITZGERALD P | 09/24/20 | 7.20 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: STRATEGY (0.3): PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: SAME (0.6); PARTICIPATE IN CALL WITH J. ADAMS RE: DOJ UPDATE (0.2); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (0.7); PARTICIPATE IN CALL WITH DOJ (0.2); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ STRATEGY (0.7); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ UPDATE (0.2); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: STRATEGY (1.1); REVIEW DOJ RELATED MATERIALS (1.7); REVIEW DRAFT MATERIALS RE: DOJ ISSUES (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ ISSUES (0.8); FOLLOW UP CALL WITH M. FLORENCE RE: DOJ ISSUES (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 09/25/20 | 6.10 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: BANKRUPTCY ISSUES (0.5); PARTICIPATE IN BOARD MEETING RE: DOJ UPDATE (1.6); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL (1.0); PARTICIPATE IN WEEKLY SKADDEN TEAM CALL (0.4); PREPARE FOR CALL WITH DOJ (0.3); REVIEW DOJ MATERIALS (0.5); PARTICIPATE IN CALL WITH DOJ RE: RESOLUTION ISSUES (0.6); PARTICIPATE IN CALL WITH M. KESSELMAN AND SKADDEN TEAM RE: SAME (0.9). |
| FITZGERALD P | 09/26/20 | 3.00 | REVIEW AND EDIT MATERIALS RE: DOJ RESOLUTION ISSUES  (3.0). |
| FITZGERALD P | 09/27/20 | 4.70 | REVIEW AND EDIT DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (1.8); PARTICIPATE IN CALL WITH W. RIDGWAY RE: SAME (0.2); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, M. HUEBNER, E. VONNEGUT, AND SKADDEN TEAM RE: BANKRUPTCY ISSUES (1.6); PARTICIPATE IN STRATEGY CALL WITH M. KESSELMAN RE: SAME (0.2); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: BANKRUPTCY ISSUES (0.4); PARTICIPATE IN CALL WITH M. KESSELMAN RE: SAME (0.2); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ/BANKRUPTCY STATUS (0.3). |
| FITZGERALD P | 09/28/20 | 1.90 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ UPDATE (0.4); REVIEW DRAFT MATERIALS TO DOJ (1.2); PARTICIPATE IN COMMON INTEREST UPDATE CALL (0.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 09/29/20 | 3.90 | PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, SKADDEN TEAM, AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH DOJ, SKADDEN TEAM, AND J. BUCHOLTZ RE: SAME (0.6); FOLLOW-UP CALL WITH SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ MATTER UPDATE (1.3); PARTICIPATE IN WEEKLY LITIGATION UPDATE CALL (0.7); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.3). |
| FITZGERALD P | 09/30/20 | 3.10 | CALL WITH J. ADAMS RE: DOJ UPDATE (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.4); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: MATTER UPDATE (0.4); PARTICIPATE IN CALL WITH M. KESSELMAN RE: DOJ RESOLUTION ISSUES (0.5); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.7); EDIT DRAFT MATERIALS RE: DOJ ISSUES (0.7). |

**85.20**

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/01/20 | 5.10 | PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM, AND COMMON INTEREST COUNSEL RE: BANKRUPTCY ISSUES (1.2); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.7); REVISE DRAFT TALKING POINTS RE: DOJ RESOLUTION ISSUES (0.9); ANALYZE RESEARCH RE: SAME (0.6); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (0.8); CORRESPOND WITH CO-COUNSEL RE: FOLLOW UP FROM SAME (0.5); PARTICIPATE IN INTERNAL STRATEGY CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.4). |
| FLORENCE MP | 09/01/20 | 1.10 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DEPOSITIONS (0.4); CONFER WITH R. HOFF AND COMMON INTEREST COUNSEL RE: DISCOVERY REQUESTS (0.4); CORRESPOND WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: SAME (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 09/02/20 | 2.60 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.7); REVIEW AND COMMENT ON DRAFT DOCUMENTS RE: DOJ RESOLUTION ISSUES (1.2); REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (0.7). |
| --- | --- | --- | --- |
| FLORENCE MP | 09/02/20 | 2.50 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND R. HOFF RE: DOJ DOCUMENT REQUESTS (0.9); REVIEW AND ANALYZE STATUS OF DOJ DOCUMENT PRODUCTIONS (1.6). |
| FLORENCE MP | 09/03/20 | 1.70 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.7). |
| FLORENCE MP | 09/03/20 | 2.00 | CONFER WITH E. HELLMAN RE: REVIEW OF MATERIALS FOR DOJ PRODUCTION (0.8); REVIEW AND ANALYZE SAME (0.4); CONFER WITH COMMON INTEREST COUNSEL RE: SAME (0.8). |
| FLORENCE MP | 09/03/20 | 1.60 | PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM, AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (0.8); REVIEW AND ANALYZE MATERIALS RE: SAME (0.8). |
| FLORENCE MP | 09/04/20 | 2.70 | PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM, AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN INTERNAL WEEKLY STRATEGY CALL WITH SKADDEN TEAM (0.7); FOLLOW UP CALL WITH J. BRAGG RE: SAME (0.3); REVIEW DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.7). |
| FLORENCE MP | 09/05/20 | 1.20 | CONFER WITH COMMON INTEREST COUNSEL AND J. BRAGG RE: TOPICS OF DOJ INTEREST (0.5); CONFER WITH SKADDEN TEAM RE: SAME (0.5); CORRESPOND WITH CLIENT RE: SAME (0.2). |
| FLORENCE MP | 09/08/20 | 3.00 | PARTICIPATE IN CALLS WITH COMMON INTEREST COUNSEL RE: DISCOVERY REQUESTS (1.8); CONFER WITH P. FITZGERALD RE: SAME (0.3); CONFER WITH R. HOFF RE: SAME (0.3); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: SAME (0.6). |

14

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| FLORENCE MP | 09/08/20 | 4.10 | | REVIEW MATERIALS RE: DISCOVERY REQUESTS (0.2); PARTICIPATE IN CALLS WITH DOJ RE: SAME (1.5); PARTICIPATE IN CALLS WITH J. BRAGG AND P. FITZGERALD RE: SAME (0.5); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (0.2); REVIEW MATERIALS RE: INDEMNIFICATION REQUESTS (0.9); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.8). |
| FLORENCE MP | 09/09/20 | 1.70 | | REVIEW MATERIALS FOR BANKRUPTCY PRODUCTION (1.7). |
| FLORENCE MP | 09/09/20 | 3.80 | | CORRESPOND WITH COMMON INTEREST COUNSEL RE: DISCOVERY REQUESTS (0.7); PARTICIPATE IN CALL WITH P. FITZGERALD AND COMMON INTEREST COUNSEL RE: SAME (0.5); PARTICIPATE IN CALL WITH P. FITZGERALD AND COMMON INTEREST COUNSEL RE: SAME (0.7); PARTICIPATE IN STRATEGY CALL WITH SKADDEN TEAM (0.4); REVIEW AND COMMENT ON DRAFT DOCUMENTS RE: DOJ RESOLUTION ISSUES (1.5). |
| FLORENCE MP | 09/10/20 | 4.10 | | PARTICIPATE IN CALL WITH P. FITZGERALD AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.7); CONFER WITH P. FITZGERALD RE: SAME (0.3); REVIEW AND COMMENT ON DRAFT DOCUMENTS RE: DOJ RESOLUTION ISSUES (1.9); PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.2). |
| FLORENCE MP | 09/10/20 | 3.20 | | CONFER WITH R. HOFF RE: DOJ DISCOVERY REQUESTS (0.5); REVIEW STATUS OF PRODUCTIONS IN FOLLOW UP TO SAME (0.6); CORRESPOND WITH COMMON INTEREST COUNSEL RE: BANKRUPTCY DISCOVERY REQUESTS (1.1); PARTICIPATE IN CALL WITH SKADDEN TEAM AND R. HOFF RE: BANKRUPTCY DISCOVERY REQUESTS (0.5); CONFER WITH R. HOFF AND E. HELLMAN RE: SAME (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/11/20 | 6.40 | REVIEW AND COMMENT ON DRAFT DOCUMENTS RE: DOJ RESOLUTION ISSUES (1.4); DRAFT DOJ CORRESPONDENCE RE: SAME (1.1); PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL WITH SKADDEN TEAM (1.0); PARTICIPATE IN CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.5); CONFER WITH W. RIDGWAY RE: TOPICS OF DOJ INTEREST (0.4); REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (1.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| FLORENCE MP | 09/11/20 | 1.30 | CONFER WITH R. HOFF RE: DOJ DOCUMENT PRODUCTIONS (0.4); REVIEW AND ANALYZE MATERIALS RE: SAME (0.9). |
| FLORENCE MP | 09/12/20 | 1.00 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.0). |
| FLORENCE MP | 09/13/20 | 0.80 | REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.5); REVIEW DRAFT DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.3). |
| FLORENCE MP | 09/14/20 | 0.80 | PARTICIPATE IN WEEKLY DISCOVERY CALL WITH CLIENT TEAM (0.5); PARTICIPATE IN CALL WITH R. HOFF AND DAVIS POLK RE: BANKRUPTCY PRODUCTIONS (0.3). |
| FLORENCE MP | 09/14/20 | 1.10 | PARTICIPATE IN CALL WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.7); PARTICIPATE IN INTERNAL CALL WITH SKADDEN TEAM RE: SAME (0.4). |
| FLORENCE MP | 09/14/20 | 2.00 | PARTICIPATE IN CALLS WITH DOJ AND SKADDEN TEAM RE: DISCOVERY EFFORTS (0.8); CONFER WITH P. FITZGERALD AND W. RIDGWAY RE: FOLLOW UP FROM CALL (0.3); DRAFT CORRESPONDENCE RE: SAME (0.9). |
| FLORENCE MP | 09/14/20 | 1.10 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/15/20 | 3.50 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.3); PARTICIPATE IN CALL WITH P. FITZGERALD AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.6). |
| FLORENCE MP | 09/15/20 | 2.90 | REVIEW AND ANALYZE DOCUMENTS: DOJ RESOLUTION ISSUES (1.2); DRAFT CORRESPONDENCE TO DOJ RE: SAME (0.7); PARTICIPATE IN CALL WITH OIG RE: RESOLUTION ISSUES (1.0). |
| FLORENCE MP | 09/16/20 | 7.20 | PARTICIPATE IN CALL WITH CLIENT, COMMON INTEREST COUNSEL, AND SKADDEN TEAM RE: BANKRUPTCY ISSUES (0.8); CONFER WITH J. BRAGG RE: FROM SAME (0.3); REVIEW AND ANALYZE LEGAL RESEARCH RE: SAME (0.6); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (1.7); DRAFT AND REVISE CORRESPONDENCE RE: DOCUMENT REQUEST MATTERS (0.7); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.3); CORRESPOND WITH DOJ RE: SAME (0.6); REVIEW DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.4); PARTICIPATE IN INTERNAL STRATEGY CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.8); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.0). |
| FLORENCE MP | 09/17/20 | 1.90 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (0.4); PARTICIPATE IN CALL WITH CLIENT AND W. RIDGWAY RE: SAME (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (1.0). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/18/20 | 4.00 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.8); PREPARE FOR CALL WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.3); PARTICIPATE IN INTERNAL STRATEGY CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (1.2); CONFER WITH J. BRAGG RE: OIG RESOLUTION ISSUES (0.6); PREPARE FOR CALL WITH J. BRAGG RE: SAME (0.1); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.5); CONFER WITH W. MCCONAGHA RE: DOJ RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 09/18/20 | 0.90 | PARTICIPATE IN CALL WITH E. HELLMAN AND CLIENT DISCOVERY TEAM RE: DOCUMENTS FOR DOJ PRODUCTION (0.5); CORRESPOND WITH R. HOFF AND E. HELLMAN RE: SAME (0.4). |
| FLORENCE MP | 09/20/20 | 0.20 | REVIEW RESEARCH RE: DOJ RESOLUTION ISSUES (0.2). |
| FLORENCE MP | 09/20/20 | 0.30 | CONFER WITH COMMON INTEREST COUNSEL RE: DISCOVERY REQUESTS (0.3). |
| FLORENCE MP | 09/21/20 | 6.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.6); PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.5); PREPARE FOR SAME (0.4); CORRESPOND WITH COMMON INTEREST COUNSEL RE: DISCOVERY REQUESTS (1.3); REVIEW AND ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (0.7); PARTICIPATE IN CALL WITH R. ALEALI, J. BRAGG, AND W. MCCONAGHA RE: SAME (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/22/20 | 6.30 | CONFER WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.3); CONFER WITH P. FITZGERALD IN PREPARATION FOR SAME (0.2); CONFER WITH COMMON INTEREST COUNSEL RE: DISCOVERY REQUESTS (0.5); REVIEW MATERIALS IN FOLLOW UP RE: SAME (1.2); REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (1.1); CONFER WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.2); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.6); CONFER WITH P. FITZGERALD AND J. BRAGG RE: SAME (0.2). |
| FLORENCE MP | 09/22/20 | 1.00 | PARTICIPATE IN WEEKLY DISCOVERY CALL WITH CLIENT TEAM (0.4); CONFER WITH R. HOFF RE: SAME (0.3); CONFER WITH COMMON INTEREST COUNSEL RE: SAME (0.3). |
| FLORENCE MP | 09/23/20 | 4.40 | PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM, AND COMMON INTEREST COUNSEL RE: BANKRUPTCY ISSUES (0.8); REVIEW AND COMMENT ON DRAFT DOCUMENTS RE: SAME (1.6); CORRESPOND WITH CLIENT AND COMMON INTEREST COUNSEL RE: SAME (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: BANKRUPTCY ISSUES (0.4); CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.6). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/24/20 | 9.30 | PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.0); CORRESPOND WITH CLIENT RE: DOJ RESOLUTION ISSUES (0.7); PARTICIPATE IN INTERNAL CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.8); PREPARE FOR SAME (0.3); CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.3); CONFER WITH CLIENT, J. BRAGG, AND COMMON INTEREST COUNSEL RE: SAME (0.7); CONFER WITH R. ALEALI, J. BRAGG, AND CO-COUNSEL RE: DOJ RESOLUTION ISSUES (1.8); CONFER WITH J. BRAGG RE: SAME (0.4); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.2); PREPARE FOR SAME (0.6); CORRESPOND WITH CO-COUNSEL IN FOLLOW UP RE: CALL (0.3); CORRESPOND WITH CLIENT AND COMMON INTEREST COUNSEL RE: DISCOVERY REQUESTS (1.2). |
| FLORENCE MP | 09/25/20 | 2.50 | ATTEND BOARD MEETING (2.5). |
| FLORENCE MP | 09/25/20 | 7.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND CO-COUNSEL RE: BANKRUPTCY ISSUES (0.6); DRAFT AND REVISE TALKING POINTS RE: SAME (1.3); PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.0); PARTICIPATE IN INTERNAL CALL RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.4); DRAFT CORRESPONDENCE TO CLIENT RE: SAME (0.4); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.6); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: SAME (1.0); REVIEW DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.6); CONFER WITH J. BRAGG AND R. ALEALI RE: DOJ RESOLUTION ISSUES (0.6). |
| FLORENCE MP | 09/26/20 | 1.70 | REVIEW AND COMMENT ON DRAFT DOCUMENTS RE: DOJ RESOLUTION ISSUES (1.7). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/27/20 | 2.10 | PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.6); REVIEW AND COMMENT ON DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 09/28/20 | 1.00 | REVIEW DRAFT DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.6); CORRESPOND WITH COMMON INTEREST COUNSEL RE: SAME (0.4). |
| FLORENCE MP | 09/29/20 | 7.00 | PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (0.7); PARTICIPATE IN CALL WITH DOJ RE: RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM AND J. BUCHOLTZ RE: SAME (1.5); CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: SAME (0.4); REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.1); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: SAME (0.4); CONFER WITH J. BRAGG AND R. ALEALI RE: DOJ RESOLUTION ISSUES (0.4). |
| FLORENCE MP | 09/29/20 | 1.20 | CORRESPOND WITH E. HELLMAN RE: MATERIALS FOR DOJ PRODUCTION (0.4); CONFER WITH CLIENT AND R. HOFF RE: DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.8). |
| FLORENCE MP | 09/30/20 | 3.90 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.5); CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.5); REVIEW MATERIALS IN PREPARATION FOR SAME (0.3); PARTICIPATE IN INTERNAL STRATEGY CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0); CORRESPOND WITH COMMON INTEREST COUNSEL RE: DOJ DISCOVERY REQUESTS (0.3); REVISE DRAFT DOCUMENT RE: DOJ RESOLUTION ISSUES (0.8); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 09/30/20 | 3.80 | ATTEND BANKRUPTCY OMNIBUS HEARING (3.8). |

D02

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀffiʟiᴀᴛᴇs
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**133.10**

| MCCONAGHA W | 09/16/20 | 0.80 | ANALYZE LEGAL RESEARCH RE: RESOLUTION ISSUES (0.8). |
|---|---|---|---|
| MCCONAGHA W | 09/18/20 | 1.30 | ANALYZE LEGAL RESEARCH RE: RESOLUTION ISSUES (1.3). |
| MCCONAGHA W | 09/18/20 | 0.50 | PARTICIPATE IN CALL WITH M. FLORENCE RE: DOJ RESOLUTION ISSUES (0.5). |
| MCCONAGHA W | 09/21/20 | 0.80 | PARTICIPATE IN CALL WITH R. ALEALI RE: DOJ RESOLUTION ISSUES (0.8). |
| MCCONAGHA W | 09/21/20 | 0.30 | PARTICIPATE IN CALL WITH M. FLORENCE RE: DOJ RESOLUTION ISSUES (0.3). |

**3.70**

| RIDGWAY W | 09/01/20 | 3.10 | ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.6); REVIEW MATERIALS RE: SAME (1.5). |
|---|---|---|---|
| RIDGWAY W | 09/01/20 | 1.50 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.6); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: SAME (0.9). |
| RIDGWAY W | 09/02/20 | 2.80 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (0.7); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.7); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.4). |
| RIDGWAY W | 09/03/20 | 2.70 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (0.7); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.7); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.4). |
| RIDGWAY W | 09/03/20 | 1.70 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTER STRATEGY (0.6); PARTICIPATE IN CALL WITH SKADDEN TEAM, COMMON DEFENSE COUNSEL, AND M. KESSELMAN RE: SAME (0.8); CONFER WITH SKADDEN TEAM, COMMON DEFENSE COUNSEL, AND CLIENT RE: DOJ MATTER STRATEGY (0.3). |

22

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 09/04/20 | 2.30 | ANALYZE AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.5); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.7); ANALYZE MATERIALS RE: LITIGATION ISSUES (0.7); CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.4). |
| RIDGWAY W | 09/04/20 | 2.20 | CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.9); CONFER WITH SKADDEN TEAM RE: COMMON INTEREST PRESENTATION (0.3); CONFER WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: DOJ STRATEGY (1.0). |
| RIDGWAY W | 09/05/20 | 0.60 | CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.4); REVISE MATERIALS RE: PRIVILEGE ISSUES (0.2). |
| RIDGWAY W | 09/07/20 | 0.70 | REVIEW MATERIALS RE: LITIGATION ISSUES (0.4); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.3). |
| RIDGWAY W | 09/08/20 | 4.80 | PREPARE MATERIALS RE: LITIGATION ISSUES (1.2); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (1.0); CONFER WITH SKADDEN TEAM RE: DOJ MATTER STRATEGY (0.5); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.3). |
| RIDGWAY W | 09/08/20 | 0.40 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL (0.4). |
| RIDGWAY W | 09/09/20 | 4.70 | ANALYZE AND REVISE MATERIALS RE: LITIGATION ISSUES (1.1); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8); CONFER WITH SKADDEN TEAM RE: SAME (0.3); DRAFT MATERIALS RE: RESOLUTION ISSUES (1.8); CONFER WITH SKADDEN TEAM, COMMON DEFENSE COUNSEL, AND CLIENT RE: SAME (0.3); ANALYZE PRIVILEGE ISSUES (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| RIDGWAY W | 09/09/20 | 1.30 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: PRIVILEGE ISSUES (0.5); CONFER WITH P. FITZGERALD RE: PRIVILEGE ISSUES AND DOJ MATTER STRATEGY (0.4); CONFER WITH SKADDEN TEAM RE: DOJ MATTER STRATEGY (0.4). |
| --- | --- | --- | --- |
| RIDGWAY W | 09/10/20 | 3.00 | REVISE COMMON INTEREST PRESENTATION (1.3); REVISE CORRESPONDENCE WITH DOJ (0.7); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.0). |
| RIDGWAY W | 09/10/20 | 2.40 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: LEGAL STRATEGY (1.3); CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.5); CONFER WITH P. FITZGERALD RE: DOJ MATTER STRATEGY (0.2); CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION MATERIALS (0.4). |
| RIDGWAY W | 09/11/20 | 3.50 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.4); REVISE COMMON INTEREST PRESENTATION (1.1); ANALYZE MATERIALS RE: DOJ MATTER STRATEGY (1.0). |
| RIDGWAY W | 09/11/20 | 3.10 | CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ STRATEGY (0.5); CONFER WITH SKADDEN TEAM RE: DOJ MATTER STRATEGY (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: PRIVILEGE ISSUES (0.7); CONFER WITH M. FLORENCE RE: PRIVILEGE ISSUES (0.4); CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.5). |
| RIDGWAY W | 09/12/20 | 1.20 | REVIEW COMMON INTEREST MATERIALS (0.9); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.3). |
| RIDGWAY W | 09/13/20 | 1.60 | ANALYZE COMMON INTEREST MATERIALS (1.1); CONFER WITH SKADDEN TEAM RE: COMMON INTEREST MATERIALS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 09/14/20 | 3.10 | CONFER WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: OIG ISSUES (0.9); CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.8); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.4); CONFER WITH DOJ RE: PRIVILEGE ISSUES (0.7); COMMUNICATE WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: DOJ RESOLUTION ISSUES (0.3). |
| RIDGWAY W | 09/14/20 | 1.80 | ANALYZE COMMON INTEREST PRESENTATION (1.3); CONFER WITH T. FREY RE: SAME (0.2); ANALYZE RESEARCH RE: PRIVILEGE ISSUES (0.3). |
| RIDGWAY W | 09/15/20 | 3.30 | PARTICIPATE IN COMMON INTEREST PRESENTATION RE: DOJ STRATEGY (1.4); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL WITH CLIENT (0.6); PARTICIPATE IN CALL WITH P. FITZGERALD AND COMMON INTEREST COUNSEL RE: DOJ STRATEGY (0.6); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (0.7). |
| RIDGWAY W | 09/15/20 | 3.00 | ANALYZE AND REVISE MATERIALS RE: DOJ ISSUES (1.5); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.7); CONFER WITH T. FREY RE: DOJ ISSUES AND MATERIALS (0.3); ANALYZE RESEARCH RE: PRIVILEGE ISSUES (0.5). |
| RIDGWAY W | 09/16/20 | 3.70 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTER STRATEGY (1.6); CONFER WITH SKADDEN TEAM RE: DOJ MATTER STRATEGY (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DISCOVERY ISSUES (0.4); CONFER WITH SKADDEN TEAM RE: DISCOVERY ISSUES (0.3); CONFER WITH DOJ RE: INQUIRIES (0.3); CONFER WITH SKADDEN TEAM RE: DOJ INQUIRIES (0.2); CONFER WITH SKADDEN TEAM RE: COMMON INTEREST MATERIALS (0.2); CONFER WITH P. FITZGERALD RE: DOJ STRATEGY (0.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| RIDGWAY W | 09/16/20 | 4.10 | ANALYZE RESEARCH RE: PRIVILEGE ISSUES (0.8); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.1); REVISE MATERIALS RE: SAME (1.3); ANALYZE DOCUMENTS RE: DOJ INVESTIGATION (0.9). |
|---|---|---|---|
| RIDGWAY W | 09/17/20 | 4.20 | PREPARE FOR COMMON INTEREST MEETING RE: DOJ STRATEGY (2.5); REVISE MATERIALS FOR DOJ SUBMISSION (0.6); ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (0.5); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.6). |
| RIDGWAY W | 09/17/20 | 2.60 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (1.5); CONFER WITH P. FITZGERALD RE: COMMON INTEREST CALL AND DOJ NEGOTIATION (0.6); CONFER WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: PRIVILEGE ISSUES (0.5). |
| RIDGWAY W | 09/18/20 | 1.10 | PREPARE FOR COMMON INTEREST PRESENTATION (0.8); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.3). |
| RIDGWAY W | 09/18/20 | 2.30 | PARTICIPATE IN COMMON INTEREST PRESENTATION RE: DOJ STRATEGY (1.1); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.9); CONFER WITH J. BERMAN RE: RESEARCH ISSUES (0.3). |
| RIDGWAY W | 09/21/20 | 1.20 | CONFER WITH CLIENT RE: BANKRUPTCY ISSUES RELATING TO DOJ INVESTIGATION (1.2). |
| RIDGWAY W | 09/21/20 | 2.60 | PREPARE COMMON INTEREST PRESENTATION RE: DOJ STRATEGY (1.2); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (1.4). |
| RIDGWAY W | 09/21/20 | 2.20 | ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.2); ANALYZE LEGAL RESEARCH RE: PRIVILEGE ISSUES (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 09/22/20 | 3.10 | CONFER WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: OIG AND DOJ ISSUES (1.0); PARTICIPATE IN STRATEGY CALL WITH CLIENT (1.0); CONFER WITH COMMON INTEREST COUNSEL RE: DOJ MATTER STRATEGY (0.6); CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DEPOSITIONS AND PRIVILEGE ISSUES (0.5). |
| RIDGWAY W | 09/22/20 | 1.60 | ANALYZE MATERIALS RE: DOJ ISSUES (1.1); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.5). |
| RIDGWAY W | 09/23/20 | 3.50 | PREPARE COMMON INTEREST PRESENTATIONS (1.5); PARTICIPATE IN COMMON INTEREST CALL RE: DOJ STRATEGY (0.6); CONFER WITH T. FREY RE: DOJ STRATEGY (0.3); CONFER WITH J. BERMAN RE: RESEARCH ISSUES (0.3); ANALYZE RESEARCH ON PRIVILEGE ISSUES (0.8). |
| RIDGWAY W | 09/24/20 | 2.90 | CONFER WITH SKADDEN TEAM RE: DOJ MATTER STRATEGY (0.7); CONFER WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: BANKRUPTCY AND DOJ ISSUES (1.3); CONFER WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: BANKRUPTCY AND DOJ STRATEGY (0.9). |
| RIDGWAY W | 09/24/20 | 2.40 | REVIEW AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.5); ANALYZE DOCUMENTS RE: PRIVILEGE ISSUES (0.5); CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.4). |
| RIDGWAY W | 09/25/20 | 4.90 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (0.9); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.5); CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: SAME (0.8); PARTICIPATE IN CALL WITH DOJ RE: RESOLUTION ISSUES (0.7); CONFER WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: DOJ STRATEGY (1.0). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| RIDGWAY W | 09/25/20 | 1.60 | PREPARE COMMON INTEREST PRESENTATION (0.8); ANALYZE MATERIALS RE: RESOLUTION ISSUES (0.8). |
| RIDGWAY W | 09/26/20 | 3.30 | CONFER WITH P. FITZGERALD RE: DOJ RESOLUTION ISSUES (0.4); ANALYZE AND REVISE MATERIALS RE: RESOLUTION ISSUES (2.9). |
| RIDGWAY W | 09/27/20 | 2.80 | ANALYZE DOJ DRAFT MATERIALS AND TIMELINE (1.0); CONFER WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: RESOLUTION AND BANKRUPTCY ISSUES (1.6); CONFER WITH P. FITZGERALD RE: DOJ STRATEGY (0.2). |
| RIDGWAY W | 09/28/20 | 0.70 | CONFER WITH P. FITZGERALD RE: DOJ STRATEGY (0.5); CONFER WITH T. FREY RE: DOJ ISSUES AND RELATED MATERIALS (0.2). |
| RIDGWAY W | 09/28/20 | 4.20 | ANALYZE AND REVIEW DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (1.9); REVISE MATERIALS RE: BANKRUPTCY ISSUES (0.5); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.9); REVISE MATERIALS RE: SAME (0.9). |
| RIDGWAY W | 09/29/20 | 4.50 | CONFER WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: DOJ STRATEGY AND BANKRUPTCY ISSUES (1.1); CONFER WITH M. FLORENCE AND J. BUCHOLTZ RE: DOJ STRATEGY (0.4); CONFER WITH DOJ RE: RESOLUTION ISSUES (0.4); CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ STRATEGY (1.7); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (0.6); CONFER WITH P. FITZGERALD RE: DOJ STRATEGY (0.3). |
| RIDGWAY W | 09/29/20 | 1.80 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.1); ANALYZE MATERIALS RE: SAME (0.7). |
| RIDGWAY W | 09/30/20 | 2.20 | ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8); PREPARE TALKING POINTS RE: DOJ RESOLUTION ISSUES (0.8); ANALYZE CASE LAW RE: PRIVILEGE ISSUES (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 09/30/20 | 3.80 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (1.4); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (0.4); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (0.4); CONFER WITH P. FITZGERALD RE: DOJ STRATEGY (0.3); CONFER WITH SKADDEN TEAM RE: COMMON INTEREST MATERIALS (0.3). |
| | | **122.10** | |
| **Total Partner** | | **460.80** | |
| BAILEY MS | 09/16/20 | 0.10 | CORRESPOND WITH T. FREY RE: CASE ISSUES (0.1). |
| BAILEY MS | 09/17/20 | 0.40 | REVIEW AND EDIT WORK PRODUCT RE: REPRESENTATIONS (0.3); CORRESPOND WITH W. RIDGWAY AND K. SHELTON RE: SAME (0.1). |
| | | **0.50** | |
| **Total Counsel** | | **0.50** | |
| BEJAN WA | 09/04/20 | 6.40 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.4). |
| BEJAN WA | 09/05/20 | 2.60 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.6). |
| BEJAN WA | 09/06/20 | 2.00 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.0). |
| BEJAN WA | 09/07/20 | 1.20 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.2). |
| BEJAN WA | 09/08/20 | 6.90 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.9). |
| BEJAN WA | 09/08/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REVIEW OF COMMON INTEREST MATERIALS (0.3). |
| BEJAN WA | 09/08/20 | 2.60 | CONDUCT REVIEW OF COMMON INTEREST MATERIALS RE: PRIVILEGE ISSUES (2.6). |
| BEJAN WA | 09/09/20 | 10.10 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (10.0). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 09/10/20 | 6.40 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.4). |
| BEJAN WA | 09/11/20 | 5.90 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.9). |
| BEJAN WA | 09/12/20 | 1.70 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.7). |
| BEJAN WA | 09/13/20 | 2.30 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.3). |
| BEJAN WA | 09/14/20 | 6.50 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.5). |
| BEJAN WA | 09/14/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.3). |
| BEJAN WA | 09/15/20 | 1.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (1.3). |
| BEJAN WA | 09/15/20 | 6.10 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.1). |
| BEJAN WA | 09/16/20 | 1.90 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.9). |
| BEJAN WA | 09/21/20 | 3.00 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.0). |
| BEJAN WA | 09/21/20 | 1.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOCUMENT REVIEW RE: TOPICS OF DOJ INTEREST (1.5). |
| BEJAN WA | 09/22/20 | 6.30 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.3). |
| BEJAN WA | 09/23/20 | 8.00 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.0). |
| BEJAN WA | 09/24/20 | 4.30 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.3). |
| BEJAN WA | 09/25/20 | 3.00 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.0). |
| | | **90.60** | |
| BERMAN JH | 09/02/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.3). |
| BERMAN JH | 09/03/20 | 0.10 | PREPARE MATERIALS RE: DOJ RESOLUTION ISSUES (0.1). |

30

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERMAN JH | 09/04/20 | 0.10 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.1). |
| BERMAN JH | 09/18/20 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: RESEARCH RELATED TO DOJ RESOLUTION ISSUES (0.5). |
| BERMAN JH | 09/21/20 | 1.10 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (1.1). |
| BERMAN JH | 09/22/20 | 2.50 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (2.5). |
| BERMAN JH | 09/23/20 | 3.50 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (3.0); DRAFT CORRESPONDENCE TO SKADDEN TEAM RE: FINDINGS (0.5). |
| BERMAN JH | 09/29/20 | 0.10 | CORRESPOND WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.1). |
| | | **8.20** | |
| BERRY EL | 09/01/20 | 3.80 | PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: REGULATORY ISSUES (1.2); CONDUCT RESEARCH RE: REGULATORY ISSUES (2.6). |
| BERRY EL | 09/02/20 | 4.30 | CONDUCT RESEARCH RE: REGULATORY ISSUES (4.3). |
| BERRY EL | 09/03/20 | 4.20 | CONDUCT RESEARCH RE: REGULATORY ISSUES (4.2). |
| BERRY EL | 09/04/20 | 3.30 | CONDUCT RESEARCH RE: REGULATORY ISSUES (3.3). |
| BERRY EL | 09/08/20 | 3.90 | CONDUCT RESEARCH RE: REGULATORY ISSUES (3.9). |
| BERRY EL | 09/09/20 | 2.90 | CONDUCT RESEARCH RE: REGULATORY ISSUES (2.9). |
| BERRY EL | 09/11/20 | 3.60 | CONDUCT RESEARCH RE: REGULATORY ISSUES (3.6). |
| BERRY EL | 09/14/20 | 1.70 | CONDUCT RESEARCH RE: REGULATORY ISSUES (1.7). |
| BERRY EL | 09/15/20 | 1.10 | CONDUCT RESEARCH RE: REGULATORY ISSUES (1.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 09/16/20 | 2.20 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND CLIENT RE: REGULATORY ISSUES (0.6); CONDUCT RESEARCH RE: REGULATORY ISSUES (1.6). |
| BERRY EL | 09/17/20 | 1.50 | CONDUCT RESEARCH RE: REGULATORY ISSUES (1.5). |
| BERRY EL | 09/18/20 | 5.80 | CONDUCT RESEARCH RE: REGULATORY ISSUES (5.8). |
| BERRY EL | 09/19/20 | 3.20 | CONDUCT RESEARCH RE: REGULATORY ISSUES (3.2). |
| BERRY EL | 09/20/20 | 0.70 | CONDUCT RESEARCH RE: REGULATORY ISSUES (0.7). |
| BERRY EL | 09/21/20 | 0.50 | CONDUCT RESEARCH RE: REGULATORY ISSUES (0.5). |
| BERRY EL | 09/28/20 | 1.40 | REVIEW AND ANALYZE COURT FILINGS RE: REGULATORY AND INVESTIGATION ISSUES (1.4). |
| | | **44.10** | |
| CHAN AH | 09/01/20 | 0.20 | CONFER WITH E. HELLMAN RE: REGULATORY RESEARCH (0.2). |
| CHAN AH | 09/01/20 | 0.50 | IDENTIFY DOCUMENTS RE: INVESTIGATION ISSUES (0.5). |
| CHAN AH | 09/01/20 | 0.60 | PREPARE MATERIALS RE: RESEARCH FINDINGS AND REGULATORY ISSUES (0.6). |
| CHAN AH | 09/02/20 | 6.70 | CONDUCT RESEARCH RE: REGULATORY ISSUES (6.7). |
| CHAN AH | 09/03/20 | 4.70 | CONDUCT RESEARCH RE: REGULATORY ISSUES (4.7). |
| CHAN AH | 09/04/20 | 3.80 | CONDUCT RESEARCH RE: REGULATORY ISSUES (3.8). |
| CHAN AH | 09/11/20 | 3.00 | CONDUCT RESEARCH RE: REGULATORY ISSUES (3.0). |
| CHAN AH | 09/14/20 | 5.80 | CONDUCT RESEARCH RE: REGULATORY ISSUES (5.8). |
| CHAN AH | 09/15/20 | 4.30 | CONDUCT RESEARCH RE: REGULATORY ISSUES (4.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 09/16/20 | 3.70 | CONDUCT RESEARCH RE: FDA REGULATIONS (3.7). |
| CHAN AH | 09/16/20 | 3.60 | CONDUCT RESEARCH RE: REGULATORY ISSUES (3.6). |
| CHAN AH | 09/17/20 | 5.00 | CONDUCT RESEARCH RE: REGULATORY ISSUES (5.0). |
| CHAN AH | 09/18/20 | 6.60 | CONDUCT RESEARCH RE: REGULATORY ISSUES (6.6). |
| CHAN AH | 09/21/20 | 0.50 | CONFER WITH CLIENT RE: REGULATORY FINDINGS (0.5). |
| | | **49.00** | |
| FREY TM | 09/01/20 | 2.10 | CONFER WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.3); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.8). |
| FREY TM | 09/02/20 | 1.30 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.3). |
| FREY TM | 09/03/20 | 3.30 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (2.5); REVISE MATERIALS FOR CLIENT RE: TOPICS OF DOJ INTEREST (0.8). |
| FREY TM | 09/04/20 | 0.80 | CONFER WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.8). |
| FREY TM | 09/08/20 | 3.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.0). |
| FREY TM | 09/09/20 | 3.30 | CONFER WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.2); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.1). |
| FREY TM | 09/10/20 | 3.30 | REVISE PRESENTATION RE: TOPICS OF DOJ INTEREST (2.1); CONFER WITH COMMON INTEREST COUNSEL RE: SAME (1.2). |
| FREY TM | 09/11/20 | 9.00 | CONFER WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (1.0); REVISE PRESENTATION RE: TOPICS OF DOJ INTEREST (8.0). |
| FREY TM | 09/12/20 | 1.20 | ANALYZE ISSUES RE: TOPICS OF DOJ INTEREST (1.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FREY TM | 09/14/20 | 7.10 | CONFER WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.3); REVIEW DOCUMENTS RE: PRIVILEGE ISSUES (3.8); REVIEW AND ANALYZE ISSUES RE: TOPICS OF DOJ INTEREST (3.0). |
| FREY TM | 09/15/20 | 3.10 | REVISE PRESENTATION RE: TOPICS OF DOJ INTEREST (1.7); CONFER WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.4). |
| FREY TM | 09/16/20 | 2.80 | CONFER WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.8); REVIEW AND ANALYZE ISSUES RE: SAME (1.0). |
| FREY TM | 09/17/20 | 4.60 | REVISE PRESENTATION RE: TOPICS OF DOJ INTEREST (3.3); CONFER WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.3). |
| FREY TM | 09/18/20 | 3.20 | CONFER WITH COMMON DEFENSE COUNSEL RE: TOPICS OF DOJ INTEREST (1.2); CONFER WITH SKADDEN ATTORNEYS RE: TOPICS OF DOJ INTEREST (0.8); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.2). |
| FREY TM | 09/21/20 | 1.90 | DRAFT PRESENTATION RE: TOPICS OF DOJ INTEREST (1.9). |
| FREY TM | 09/22/20 | 4.00 | REVISE PRESENTATION RE: TOPICS OF DOJ INTEREST (4.0). |
| FREY TM | 09/23/20 | 8.50 | PREPARE MATERIALS RE: TOPICS OF DOJ INTEREST (1.0); CONFER WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.6); PREPARE PRESENTATION RE: TOPICS OF DOJ INTEREST (6.9). |
| FREY TM | 09/24/20 | 2.90 | ANALYZE ISSUES RE: PERSONS OF DOJ INTEREST (1.0); REVIEW AND ANALYZE DOCUMENTS IN PREPARATION FOR DEPOSITIONS (0.4); CONFER WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.7); REVISE PRESENTATION RE: TOPICS OF DOJ INTEREST (0.8). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FREY TM | 09/25/20 | 5.10 | CONFER WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.0); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.2); REVIEW AND ANALYZE MATERIALS IN PREPARATION FOR DEPOSITIONS (2.5); CONFER WITH SKADDEN ATTORNEYS RE: TOPICS OF DOJ INTEREST (0.4). |
| FREY TM | 09/27/20 | 1.30 | ANALYZE ISSUES RE: TOPICS OF DOJ INTEREST (1.3). |
| FREY TM | 09/28/20 | 2.90 | COMMUNICATE WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.7); PREPARE PRESENTATION RE: TOPICS OF DOJ INTEREST (2.2). |
| FREY TM | 09/29/20 | 7.60 | PREPARE PRESENTATION RE: TOPICS OF DOJ INTEREST (7.6). |
| FREY TM | 09/30/20 | 6.40 | PREPARE FOR CALL WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.5); CONFER WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.2); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.0); PREPARE PRESENTATION RE: TOPICS OF DOJ INTEREST (3.7). |

**88.70**

| | | | |
|---|---|---|---|
| HELLMAN E | 09/01/20 | 0.20 | CONFER WITH A. CHAN RE: REGULATORY RESEARCH (0.2). |
| HELLMAN E | 09/01/20 | 3.00 | CONDUCT RESEARCH RE: REGULATORY ISSUES (3.0). |
| HELLMAN E | 09/01/20 | 0.20 | CONFER WITH E. BERRY RE: REGULATORY ISSUES (0.2). |
| HELLMAN E | 09/01/20 | 0.10 | CONFER WITH COMMON INTEREST COUNSEL RE: DOCUMENTS REQUESTED BY DOJ (0.1). |
| HELLMAN E | 09/01/20 | 1.70 | COORDINATE RESPONSE RE: DOCUMENT QUESTION (1.7). |
| HELLMAN E | 09/01/20 | 1.30 | COORDINATE REVIEW OF MATERIALS REQUESTED BY DOJ (1.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 09/01/20 | 1.10 | PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (1.1). |
| HELLMAN E | 09/02/20 | 0.30 | CONFER WITH E. BERRY RE: REGULATORY RESEARCH (0.3). |
| HELLMAN E | 09/02/20 | 1.00 | PREPARE REVISIONS TO MATERIALS RE: REGULATORY RESEARCH (1.0). |
| HELLMAN E | 09/02/20 | 6.80 | REVIEW AND SUMMARIZE RESEARCH RE: REGULATORY ISSUES (6.8). |
| HELLMAN E | 09/03/20 | 0.10 | CONFER WITH COMMON INTEREST COUNSEL RE: DOCUMENTS REQUESTED BY DOJ (0.1). |
| HELLMAN E | 09/03/20 | 0.50 | CONFER WITH M. FLORENCE RE: DOCUMENTS REQUESTED BY DOJ (0.5). |
| HELLMAN E | 09/03/20 | 0.10 | CONFER WITH VENDOR RE: DOCUMENT REVIEW ISSUES (0.1). |
| HELLMAN E | 09/03/20 | 0.40 | COORDINATE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.4). |
| HELLMAN E | 09/03/20 | 0.20 | COORDINATE REGULATORY RESEARCH (0.2). |
| HELLMAN E | 09/03/20 | 5.70 | REVIEW LEGAL RESEARCH AND PREPARE MATERIALS RE: REGULATORY ISSUES (5.7). |
| HELLMAN E | 09/04/20 | 0.20 | CONDUCT REVIEW OF COMMON INTEREST MATERIALS RE: PRIVILEGE ISSUES (0.2). |
| HELLMAN E | 09/04/20 | 7.80 | REVIEW LEGAL RESEARCH AND PREPARE MATERIALS RE: REGULATORY ISSUES (7.8). |
| HELLMAN E | 09/07/20 | 2.00 | REVIEW LEGAL RESEARCH AND PREPARE MATERIALS RE: REGULATORY ISSUES (2.0). |
| HELLMAN E | 09/08/20 | 0.20 | CONFER WITH E. BERRY RE: REGULATORY RESEARCH (0.2). |
| HELLMAN E | 09/08/20 | 0.20 | CONFER WITH E. BERRY RE: REGULATORY RESEARCH (0.2). |
| HELLMAN E | 09/08/20 | 10.00 | REVIEW LEGAL RESEARCH AND PREPARE MATERIALS RE: REGULATORY ISSUES (10.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 09/08/20 | 1.20 | REVIEW DOCUMENTS REQUESTED BY DOJ (1.2). |
| HELLMAN E | 09/08/20 | 0.70 | CONDUCT REVIEW OF MATERIALS RE: PRIVILEGE ISSUES (0.7). |
| HELLMAN E | 09/09/20 | 10.80 | CONDUCT REVIEW OF MATERIALS RE: PRIVILEGE ISSUES (10.8). |
| HELLMAN E | 09/10/20 | 2.40 | CONDUCT REVIEW OF MATERIALS RE: PRIVILEGE ISSUES (2.4). |
| HELLMAN E | 09/10/20 | 0.50 | CONFER WITH M. FLORENCE AND OUTSIDE COUNSEL RE: REVIEW OF MATERIALS FOR PRIVILEGE ISSUES (0.5). |
| HELLMAN E | 09/10/20 | 0.20 | CONFER WITH M. FLORENCE RE: DOCUMENTS REQUESTED BY DOJ (0.2). |
| HELLMAN E | 09/10/20 | 0.70 | CORRESPOND WITH COMMON INTEREST COUNSEL RE: MATERIALS (0.7). |
| HELLMAN E | 09/10/20 | 0.50 | COORDINATE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.5). |
| HELLMAN E | 09/10/20 | 0.20 | COORDINATE REGULATORY RESEARCH (0.2). |
| HELLMAN E | 09/10/20 | 0.50 | CONDUCT RESEARCH RE: REGULATORY ISSUES (0.5). |
| HELLMAN E | 09/11/20 | 0.20 | CONFER WITH M. FLORENCE RE: PRIVILEGE ISSUES (0.2). |
| HELLMAN E | 09/11/20 | 0.20 | CONFER WITH COMMON INTEREST COUNSEL RE: PRIVILEGE ISSUES (0.2). |
| HELLMAN E | 09/11/20 | 0.60 | CONDUCT REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.6). |
| HELLMAN E | 09/11/20 | 8.10 | CONDUCT REVIEW OF MATERIALS RE: PRIVILEGE ISSUES (8.1). |
| HELLMAN E | 09/13/20 | 0.30 | CORRESPOND WITH TEAM RE: MATERIALS RE: INVESTIGATION ISSUES (0.3). |
| HELLMAN E | 09/14/20 | 0.40 | CONFER WITH G. BRAINSON RE: DOCUMENTS REQUESTED BY DOJ (0.4). |
| HELLMAN E | 09/14/20 | 1.50 | COORDINATE PRODUCTION OF DOCUMENTS REQUESTED BY DOJ (1.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 09/14/20 | 0.70 | REVIEW DOCUMENTS REQUESTED BY DOJ (0.7). |
| HELLMAN E | 09/15/20 | 4.40 | REVISE RESEARCH FINDINGS RE: REGULATORY ISSUES (4.4). |
| HELLMAN E | 09/16/20 | 0.60 | PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (0.6). |
| HELLMAN E | 09/16/20 | 4.00 | CONDUCT RESEARCH RE: REGULATORY ISSUES (4.0). |
| HELLMAN E | 09/17/20 | 4.10 | CONDUCT RESEARCH RE: REGULATORY ISSUES (4.1). |
| HELLMAN E | 09/17/20 | 0.20 | COORDINATE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.2). |
| HELLMAN E | 09/18/20 | 6.20 | CONDUCT RESEARCH RE: REGULATORY ISSUES (6.2). |
| HELLMAN E | 09/18/20 | 0.20 | COORDINATE REVIEW OF DOCUMENTS CONDUCTED BY DOJ (0.2). |
| HELLMAN E | 09/18/20 | 0.10 | RESPOND TO QUESTIONS RE: RECENT DOCUMENT PRODUCTION (0.1). |
| HELLMAN E | 09/18/20 | 0.50 | CONFER WITH VENDOR RE: DOCUMENT REVIEW (0.5). |
| HELLMAN E | 09/20/20 | 1.90 | CONDUCT RESEARCH RE: REGULATORY ISSUES (1.9). |
| HELLMAN E | 09/21/20 | 0.40 | RESPOND TO QUESTIONS RE: RECENT DOCUMENT PRODUCTION (0.4). |
| HELLMAN E | 09/21/20 | 0.40 | COORDINATE REVIEW OF DOCUMENTS WITH CONTRACTOR (0.4). |
| HELLMAN E | 09/21/20 | 6.20 | DRAFT AND REVISE MATERIALS RE: REGULATORY RESEARCH (6.2). |
| HELLMAN E | 09/22/20 | 5.00 | REVIEW DOCUMENTS REQUESTED BY DOJ (5.0). |
| HELLMAN E | 09/22/20 | 0.20 | CALL WITH CONTRACTOR TO COORDINATE DOCUMENT REVIEW (0.2). |
| HELLMAN E | 09/22/20 | 0.40 | COORDINATE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.4). |
| HELLMAN E | 09/23/20 | 0.20 | CONFER WITH COMMON INTEREST COUNSEL RE: DOCUMENTS REQUESTED BY DOJ (0.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 09/23/20 | 1.50 | COORDINATE DOCUMENT REVIEW AND PRODUCTION (1.5). |
| HELLMAN E | 09/23/20 | 0.20 | CONFER WITH N. MOUSTAFA REGARDING WITNESS PREPARATION (0.2). |
| HELLMAN E | 09/24/20 | 0.40 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOCUMENTS REQUESTED BY DOJ (0.4). |
| HELLMAN E | 09/24/20 | 1.00 | COORDINATE PRODUCTION OF DOCUMENTS REQUESTED BY DOJ (1.0). |
| HELLMAN E | 09/25/20 | 0.10 | COORDINATE DOCUMENT PRODUCTION (0.1). |
| HELLMAN E | 09/25/20 | 3.10 | REVIEW DOCUMENTS REQUESTED BY DOJ (3.1). |
| HELLMAN E | 09/29/20 | 1.50 | COORDINATE PRODUCTION OF DOCUMENTS REQUESTED BY DOJ (1.5). |
| HELLMAN E | 09/29/20 | 3.40 | REVIEW DOCUMENTS REQUESTED BY DOJ (3.4). |
| HELLMAN E | 09/30/20 | 0.10 | COORDINATE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.1). |
| HELLMAN E | 09/30/20 | 0.20 | DRAFT EMAIL REGARDING COMMON INTEREST MATERIAL (0.2). |
| | | **119.30** | |
| HORWOOD DM | 09/01/20 | 6.40 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.4). |
| HORWOOD DM | 09/02/20 | 6.40 | REVIEW AND SUMMARIZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.4). |
| HORWOOD DM | 09/03/20 | 3.40 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.4). |
| HORWOOD DM | 09/04/20 | 2.10 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.1). |
| HORWOOD DM | 09/08/20 | 5.80 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.8). |
| HORWOOD DM | 09/09/20 | 7.60 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (7.6). |
| HORWOOD DM | 09/10/20 | 5.00 | PREPARE MATERIALS MATERIALS RE: TOPICS OF DOJ INTEREST (5.0). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HORWOOD DM | 09/11/20 | 2.40 | REVIEW AND SYNTHESIZE DOCUMENTS AND PREPARE MATERIALS RE: TOPICS OF DOJ INTEREST (2.4). |
| HORWOOD DM | 09/12/20 | 0.50 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.5). |
| HORWOOD DM | 09/14/20 | 11.10 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (11.1). |
| HORWOOD DM | 09/15/20 | 2.80 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.8). |
| HORWOOD DM | 09/16/20 | 3.10 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.1). |
| HORWOOD DM | 09/17/20 | 1.30 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.3). |
| HORWOOD DM | 09/17/20 | 6.50 | REVIEW AND SYNTHESIZE DOCUMENTS AND PREPARE MATERIALS RE: TOPICS OF DOJ INTEREST (6.5). |
| HORWOOD DM | 09/18/20 | 4.30 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.3). |
| HORWOOD DM | 09/22/20 | 5.50 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.5). |
| HORWOOD DM | 09/23/20 | 4.10 | REVIEW AND SYNTHESIZE DOCUMENTS AND PREPARE MATERIALS RE: TOPICS OF DOJ INTEREST (4.1). |
| HORWOOD DM | 09/24/20 | 3.20 | REVIEW AND SYNTHESIZE DOCUMENTS AND PREPARE MATERIALS RE: TOPICS OF DOJ INTEREST (3.2). |
| | | **81.50** | |
| HOUSTON CD | 09/01/20 | 0.70 | CONTINUE TO REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.7). |
| HOUSTON CD | 09/02/20 | 1.30 | CONTINUE TO REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.3). |
| HOUSTON CD | 09/03/20 | 4.70 | REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.7); REVIEW AND SYNTHESIZE DOCUMENTS AND PREPARE MATERIALS RE: TOPICS OF DOJ INTEREST (2.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HOUSTON CD | 09/04/20 | 0.60 | REVIEW AND SYNTHESIZE DOCUMENTS AND PREPARE MATERIALS RE: TOPICS OF DOJ INTEREST (0.6). |
|---|---|---|---|
| HOUSTON CD | 09/08/20 | 1.20 | REVIEW AND SYNTHESIZE DOCUMENTS AND PREPARE MATERIALS RE: TOPICS OF DOJ INTEREST (1.2). |
| HOUSTON CD | 09/10/20 | 1.40 | PARTICIPATE IN MEETING WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.2); REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.2). |
| HOUSTON CD | 09/11/20 | 2.90 | REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.8); CONDUCT RESEARCH RE: PRIVILEGE ISSUES (2.1). |
| HOUSTON CD | 09/13/20 | 0.50 | RESEARCH  CONTINUE LEGAL RESEARCH RE: PRIVILEGE ISSUES (0.5). |
| HOUSTON CD | 09/14/20 | 1.30 | CONTINUE LEGAL RESEARCH RE: PRIVILEGE ISSUES (1.3). |
| HOUSTON CD | 09/15/20 | 0.90 | REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.9). |
| HOUSTON CD | 09/16/20 | 1.90 | REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.9). |
| HOUSTON CD | 09/21/20 | 0.50 | REVIEW AND SYNTHESIZE DOCUMENTS AND PREPARE MATERIALS RE: TOPICS OF DOJ INTEREST (0.5). |
| HOUSTON CD | 09/22/20 | 3.10 | REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.1). |
| HOUSTON CD | 09/23/20 | 0.60 | CONTINUE TO REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.6). |
| HOUSTON CD | 09/24/20 | 1.00 | CONTINUE TO REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.0). |
| HOUSTON CD | 09/27/20 | 0.70 | REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.7). |
| HOUSTON CD | 09/28/20 | 3.00 | CONTINUE TO REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.0). |
| HOUSTON CD | 09/29/20 | 1.90 | REVIEW AND SYNTHESIZE DOCUMENTS AND PREPARE MATERIALS RE: TOPICS OF DOJ INTEREST (1.9). |

41

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HOUSTON CD | 09/30/20 | 0.80 | REVIEW AND SYNTHESIZE DOCUMENTS AND PREPARE MATERIALS RE: TOPICS OF DOJ INTEREST (0.8). |
| | | **29.00** | |
| MOUSTAFA NK | 09/02/20 | 2.60 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.6). |
| MOUSTAFA NK | 09/10/20 | 1.40 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (1.4). |
| MOUSTAFA NK | 09/11/20 | 4.30 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.3). |
| MOUSTAFA NK | 09/14/20 | 6.80 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (6.3); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.5). |
| MOUSTAFA NK | 09/15/20 | 7.20 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (6.7); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| MOUSTAFA NK | 09/16/20 | 4.80 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |
| MOUSTAFA NK | 09/18/20 | 1.20 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (1.2). |
| MOUSTAFA NK | 09/21/20 | 4.30 | CONDUCT REVIEW OF MATERIALS RE: DOJ TOPICS OF INTEREST (4.3). |
| MOUSTAFA NK | 09/22/20 | 6.20 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (6.2). |
| MOUSTAFA NK | 09/23/20 | 6.70 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (6.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| MOUSTAFA NK | 09/24/20 | 7.00 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (6.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| MOUSTAFA NK | 09/25/20 | 5.10 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.3); DRAFT SUMMARY RE: SAME (1.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 09/28/20 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.5). |
| | | **58.10** | |
| PAULSON SM | 09/01/20 | 2.30 | PREPARE MATERIALS RE: DOJ TOPICS OF INTEREST (2.3). |
| PAULSON SM | 09/02/20 | 0.30 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.3). |
| PAULSON SM | 09/03/20 | 2.80 | PREPARE MATERIALS RE: DOJ TOPICS OF INTEREST (2.8). |
| PAULSON SM | 09/04/20 | 0.10 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.1). |
| PAULSON SM | 09/30/20 | 0.40 | ANALYZE FACTUAL ISSUES RE: DOJ TOPICS OF INTEREST (0.4). |
| | | **5.90** | |
| SHELTON K | 09/03/20 | 0.10 | COMMUNICATE WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.1). |
| SHELTON K | 09/16/20 | 1.50 | PREPARE MATERIALS RE: TOPICS OF DOJ INTEREST (1.5). |
| | | **1.60** | |
| **Total Associate** | | **576.00** | |
| BRAINSON GM | 09/14/20 | 5.30 | PREPARE MATERIALS RE: DOJ PRODUCTION (5.3). |
| BRAINSON GM | 09/14/20 | 0.30 | CONFER WITH SKADDEN TEAM RE: DOJ PRODUCTION (0.3). |
| BRAINSON GM | 09/15/20 | 8.90 | PREPARE MATERIALS RE: DOJ PRODUCTION (8.9). |
| BRAINSON GM | 09/16/20 | 7.70 | PREPARE MATERIALS RE: DOJ PRODUCTION (7.7). |
| BRAINSON GM | 09/23/20 | 10.50 | ASSEMBLE FOR PRINTING AND ASSEMBLY COMMON INTEREST MATERIALS AND OTHER PREPARATION MATERIALS (10.5). |
| BRAINSON GM | 09/24/20 | 10.30 | ASSIST WITH PREPARATION OF MATERIALS RE: DOJ TOPICS OF INTEREST (10.3). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAINSON GM | 09/25/20 | 2.10 | ASSIST WITH PREPARATION OF MATERIALS RE: DOJ TOPICS OF INTEREST (2.1). |
| BRAINSON GM | 09/25/20 | 0.70 | PREPARATION OF MATERIALS RE: DOJ TOPICS OF INTEREST (0.7). |
| BRAINSON GM | 09/29/20 | 0.40 | ASSIST WITH PREPARATION OF COMMON INTEREST MATERIALS (0.4). |

**46.20**

| | | | |
|---|---|---|---|
| FIEBERG WR | 09/15/20 | 5.60 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (5.6). |
| FIEBERG WR | 09/16/20 | 6.90 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (6.9). |
| FIEBERG WR | 09/21/20 | 2.10 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (2.1). |
| FIEBERG WR | 09/23/20 | 1.30 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (1.3). |
| FIEBERG WR | 09/24/20 | 0.30 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (0.3). |
| FIEBERG WR | 09/25/20 | 2.40 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (2.4). |
| FIEBERG WR | 09/30/20 | 0.40 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (0.4). |

**19.00**

| | | | |
|---|---|---|---|
| ZENG F | 09/15/20 | 5.50 | ASSEMBLE FOR ATTORNEY REVIEW PRIVILEGE MATERIALS (5.5). |
| ZENG F | 09/16/20 | 9.10 | ASSEMBLE FOR ATTORNEY REVIEW PRIVILEGE MATERIALS (9.1). |
| ZENG F | 09/17/20 | 8.80 | ASSIST WITH PREPARATION OF MATERIALS RE: INVESTIGATION ISSUES (8.8). |
| ZENG F | 09/18/20 | 7.10 | ASSIST WITH PREPARATION OF DOCUMENTS FOR ATTORNEY REVIEW (7.1). |
| ZENG F | 09/20/20 | 5.30 | ASSIST WITH PREPARATION OF DOCUMENTS FOR ATTORNEY REVIEW (5.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| ZENG F | 09/21/20 | 4.80 | ASSIST WITH PREPARATION OF DOCUMENTS FOR ATTORNEY REVIEW (4.8). |
| ZENG F | 09/22/20 | 4.70 | ASSIST WITH PREPARATION OF DOCUMENTS RE: RESOLUTION ISSUES (4.7). |
| ZENG F | 09/23/20 | 7.30 | ASSIST WITH PREPARATION OF DOCUMENTS RECEIVED FROM CO-COUNSEL RE: RESOLUTION ISSUES (7.3). |
| ZENG F | 09/24/20 | 6.40 | ASSIST WITH PREPARATION OF DOCUMENTS RE: RESOLUTION ISSUES (6.4). |
| ZENG F | 09/25/20 | 10.50 | ASSIST WITH PREPARATION OF DOCUMENTS RE: RESOLUTION ISSUES (10.5). |
| ZENG F | 09/26/20 | 5.00 | ASSIST WITH PREPARATION OF DOCUMENTS RE: RESOLUTION ISSUES (5.0). |
| ZENG F | 09/27/20 | 1.60 | ASSIST WITH PREPARATION OF DOCUMENTS RE: RESOLUTION ISSUES (1.6). |
| ZENG F | 09/28/20 | 0.80 | ASSEMBLE FOR ATTORNEY REVIEW DOCUMENTS RE: RESOLUTION ISSUES (0.8). |
| | | 76.90 | |
| **Total Legal Assistant** | | 142.10 | |
| **MATTER TOTAL** | | **1,179.40** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 10/30/20
**Litigation Discovery Issues**                                Bill Number: 1828180

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 09/01/20 | 0.80 | PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY ISSUES (0.8). |
| BRAGG JL | 09/02/20 | 0.40 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (0.4). |
| BRAGG JL | 09/03/20 | 0.50 | CONFER WITH SKADDEN TEAM AND P. LAFATA RE: REGULATORY ISSUES (0.5). |
| BRAGG JL | 09/04/20 | 0.70 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: REGULATORY ISSUES (0.7). |
| BRAGG JL | 09/08/20 | 1.00 | ANALYSIS OF DOCUMENT PRODUCTION ISSUES (0.3); CONFER WITH CLIENT RE: DOCUMENT PRODUCTION AND REVIEW ISSUES (0.7). |
| BRAGG JL | 09/09/20 | 2.10 | CONFER WITH COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (1.2); CONFER WITH CLIENT AND CO-COUNSEL RE: REGULATORY ISSUES (0.9). |
| BRAGG JL | 09/11/20 | 0.90 | CONFER WITH W. MCCONAGHA RE: REGULATORY ISSUES (0.4); PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY ISSUES (0.5). |
| BRAGG JL | 09/14/20 | 0.70 | REVIEW AND ANALYZE REGULATORY ISSUES (0.7). |
| BRAGG JL | 09/15/20 | 1.40 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (0.3); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (0.6); PARTICIPATE IN CALL WITH UCC RE: REGULATORY ISSUES (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 09/16/20 | 3.10 | PREPARE FOR CALL WITH CLIENT RE: REGULATORY REQUIREMENTS (0.7); PARTICIPATE IN CALL WITH UCC COUNSEL RE: REGULATORY ISSUES (0.6); PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY REQUIREMENTS (1.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: UCC DEPOSITION ISSUES (0.5). |
| BRAGG JL | 09/18/20 | 1.00 | CONFER WITH COMMON INTEREST COUNSEL RE: REGULATORY ISSUES AND CLAIMS PROCESS (0.4); REVIEW AND EDIT OUTREACH LETTER RE: REGULATORY ISSUES (0.6). |
| BRAGG JL | 09/23/20 | 1.10 | PARTICIPATE IN CALL WITH UCC COUNSEL RE: REPORTING ISSUES (0.6); PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY ISSUES (0.5). |
| BRAGG JL | 09/25/20 | 1.50 | CONFER WITH COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (0.6); PARTICIPATE IN CALL WITH FDA RE: REGULATORY ISSUES (0.9). |
| BRAGG JL | 09/27/20 | 0.60 | REVIEW AND EDIT LETTERS TO COUNSEL RE: REGULATORY FILINGS (0.6). |
| BRAGG JL | 09/28/20 | 0.50 | PARTICIPATE IN CALL WITH UCC COUNSEL RE: OUTREACH ISSUES (0.5). |
| BRAGG JL | 09/29/20 | 0.50 | CALL WITH CLIENT RE: REGULATORY ISSUES (0.5). |
| | | **16.80** | |
| MCCONAGHA W | 09/01/20 | 1.00 | PREPARE FOR CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (0.5); PARTICIPATE IN CALL WITH J. BRAGG AND COMMON INTEREST COUNSEL RE: SAME (0.5). |
| MCCONAGHA W | 09/04/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 09/08/20 | 1.00 | DRAFT LETTER RESPONDING TO FDA (1.0). |

2

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MCCONAGHA W | 09/08/20 | 0.50 | CORRESPOND WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 09/09/20 | 1.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: REGULATORY ISSUES (1.3). |
| MCCONAGHA W | 09/09/20 | 0.50 | PARTICIPATE IN CALL WITH CLIENT RE: DOCUMENT REVIEW AND REGULATORY ISSUES (0.5).. |
| MCCONAGHA W | 09/10/20 | 0.30 | CORRESPOND WITH FDA RE: REGULATORY ISSUES (0.3). |
| MCCONAGHA W | 09/10/20 | 0.20 | CORRESPOND WITH J. BRAGG RE: ENGAGEMENT (0.2). |
| MCCONAGHA W | 09/12/20 | 0.50 | PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 09/15/20 | 0.80 | PARTICIPATE IN CALL WITH FDA RE: REGULATORY ISSUES (0.8). |
| MCCONAGHA W | 09/15/20 | 0.50 | PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 09/15/20 | 0.50 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND CLIENT RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 09/15/20 | 0.50 | DRAFT AND SUBMIT EMAIL TO FDA RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 09/16/20 | 0.40 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: STRATEGY AND NEXT STEPS (0.4). |
| MCCONAGHA W | 09/16/20 | 1.00 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: REGULATORY ISSUES (1.0). |
| MCCONAGHA W | 09/18/20 | 1.00 | DRAFT MATERIALS TO OUTSIDE COUNSEL RE: REGULATORY ISSUES (1.0). |
| MCCONAGHA W | 09/18/20 | 0.50 | DRAFT MATERIALS TO OUTSIDE COUNSEL RE: STRATEGY AND NEXT STEPS (0.5). |
| MCCONAGHA W | 09/22/20 | 0.50 | REVIEW AND UPDATE MATERIALS FROM CLIENT (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 09/22/20 | 0.30 | CONFER WITH J. BRAGG RE: CLIENT MATERIALS (0.3). |
| MCCONAGHA W | 09/23/20 | 0.40 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: REGULATORY ISSUES (0.4). |
| MCCONAGHA W | 09/23/20 | 0.80 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: REGULATORY ISSUES (0.8). |
| MCCONAGHA W | 09/23/20 | 0.40 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: REGULATORY ISSUES (0.4). |
| MCCONAGHA W | 09/25/20 | 0.50 | DRAFT TALKING POINTS FOR CALL WITH FDA (0.5). |
| MCCONAGHA W | 09/25/20 | 0.50 | PARTICIPATE IN CALL WITH CLIENT RE: FDA REQUEST (0.5). |
| MCCONAGHA W | 09/25/20 | 0.80 | PARTICIPATE IN CALL WITH FDA AND SKADDEN TEAM RE: REGULATORY ISSUES (0.8). |
| MCCONAGHA W | 09/25/20 | 1.50 | REVIEW FACTUAL DEVELOPMENTS IN PREPARATION FOR CALL WITH FDA (1.5). |
| MCCONAGHA W | 09/25/20 | 1.50 | DRAFT MATERIALS RE: REGULATORY ISSUES FOR CLIENT AND COMMON INTEREST COUNSEL (1.5). |
| MCCONAGHA W | 09/27/20 | 0.40 | REVIEW EDITS RE: REGULATORY ISSUES (0.4). |
| MCCONAGHA W | 09/27/20 | 0.40 | REVIEW AND REVISE LETTERS RE: STRATEGY AND NEXT STEPS (0.4). |
| MCCONAGHA W | 09/28/20 | 0.50 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 09/29/20 | 0.80 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: REGULATORY ISSUES (0.8). |
| MCCONAGHA W | 09/29/20 | 0.50 | CORRESPOND WITH COMMON INTEREST COUNSEL RE: QUESTIONS FROM FDA (0.5). |
| MCCONAGHA W | 09/30/20 | 2.00 | REVIEW RESEARCH RE: REGULATORY REQUIREMENTS (2.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 09/30/20 | 0.50 | CONFER WITH SKADDEN TEAM RE: REGULATORY REQUIREMENTS (0.5). |
| MCCONAGHA W | 09/30/20 | 0.50 | PREPARE REVISIONS TO MATERIALS RE: RESPONSES TO FDA QUESTIONS (0.5). |
| | | **23.80** | |
| **Total Partner** | | **40.60** | |
| CHAN AH | 09/24/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: REGULATORY RESEARCH (0.2). |
| CHAN AH | 09/30/20 | 0.40 | CONFER WITH SKADDEN TEAM RE: REGULATORY RESEARCH FINDINGS (0.4). |
| CHAN AH | 09/30/20 | 7.80 | PERFORM LEGAL RESEARCH RE: REGULATORY REQUIREMENTS (7.8). |
| | | **8.40** | |
| SHELTON K | 09/17/20 | 0.10 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.1). |
| SHELTON K | 09/17/20 | 0.60 | DRAFT MATERIALS RE: REGULATORY ISSUES (0.6). |
| SHELTON K | 09/18/20 | 0.30 | DRAFT MATERIALS RE: REGULATORY ISSUES (0.3). |
| SHELTON K | 09/25/20 | 1.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (1.0). |
| | | **2.00** | |
| **Total Associate** | | **10.40** | |
| **MATTER TOTAL** | | **51.00** | |

D02

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| **Purdue Pharma L.P.** | | | **Bill Date: 10/30/20** |
| **Various Texas Actions** | | | **Bill Number: 1828681** |

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| REED NM | 09/04/20 | 0.70 | REVIEW TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.7). |
| REED NM | 09/09/20 | 0.40 | REVIEW PLEADINGS AND FILINGS (0.4). |
| REED NM | 09/11/20 | 0.60 | REVIEW TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.6). |
| REED NM | 09/18/20 | 0.20 | REVIEW TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| REED NM | 09/25/20 | 0.30 | REVIEW TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 09/29/20 | 0.30 | REVIEW TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| | | **2.50** | |
| **Total Partner** | | **2.50** | |
| BOYLE J | 09/11/20 | 0.80 | REVIEW AND ANALYZE RECENT TEXAS MDL COURT FILINGS AND CORRESPONDENCE FOR POTENTIAL IMPACT ON PURDUE (0.8). |
| BOYLE J | 09/16/20 | 1.40 | REVIEW AND ANALYZE RECENT TEXAS MDL COURT FILINGS AND CORRESPONDENCE FOR POTENTIAL IMPACT ON PURDUE (1.4). |
| BOYLE J | 09/22/20 | 1.10 | REVIEW AND ANALYZE RECENT TEXAS MDL COURT FILINGS AND CORRESPONDENCE, INCL. REQUEST TO CONTINUE TRIAL AND EXTEND DISCOVERY, FOR POTENTIAL IMPACT ON PURDUE (1.1). |
| BOYLE J | 09/24/20 | 0.80 | REVIEW AND ANALYZE RECENT TEXAS MDL COURT FILINGS AND CORRESPONDENCE FOR POTENTIAL IMPACT ON PURDUE (0.8). |
| BOYLE J | 09/29/20 | 0.80 | REVIEW AND ANALYZE RECENT TEXAS MDL COURT FILINGS AND CORRESPONDENCE FOR POTENTIAL IMPACT ON PURDUE (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**4.90**

| | | | |
|---|---|---|---|
| MAYERFELD DS | 09/02/20 | 0.20 | ANALYZE RECENT FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.2). |
| MAYERFELD DS | 09/08/20 | 0.20 | ANALYZE RECENT FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.2). |
| MAYERFELD DS | 09/09/20 | 0.20 | ANALYZE RECENT FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.2). |
| MAYERFELD DS | 09/10/20 | 0.30 | ANALYZE RECENT FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.3). |
| MAYERFELD DS | 09/11/20 | 0.20 | ANALYZE RECENT FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.2). |
| MAYERFELD DS | 09/15/20 | 0.20 | ANALYZE RECENT FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.2). |
| MAYERFELD DS | 09/16/20 | 0.10 | ANALYZE RECENT FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.1). |
| MAYERFELD DS | 09/17/20 | 0.30 | ANALYZE RECENT FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.3). |
| MAYERFELD DS | 09/22/20 | 0.20 | ANALYZE RECENT FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.2). |
| MAYERFELD DS | 09/24/20 | 0.30 | ANALYZE RECENT FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.3). |
| MAYERFELD DS | 09/25/20 | 0.20 | ANALYZE RECENT FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.2). |
| MAYERFELD DS | 09/29/20 | 0.20 | ANALYZE RECENT FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.2). |
| MAYERFELD DS | 09/30/20 | 0.10 | ANALYZE RECENT FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.1). |

**2.70**

**Total Counsel**        **7.60**

| | | | |
|---|---|---|---|
| REDMAN R | 09/01/20 | 0.60 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY FOR PURDUE CASES (0.4). |
| REDMAN R | 09/02/20 | 0.60 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| REDMAN R | 09/03/20 | 0.50 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.3). |
| REDMAN R | 09/04/20 | 0.60 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADING AND DISCOVER FOR PURDUE CASES (0.4). |
| REDMAN R | 09/08/20 | 0.70 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY FOR PURDUE CASES (0.5). |
| REDMAN R | 09/09/20 | 0.80 | REVIEW INCOMING FILINGS (0.02); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY FOR PURDUE CASES (0.4); OBTAIN UPDATED CASE DOCKET SHEETS (0.2). |
| REDMAN R | 09/10/20 | 0.80 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE INCOMING PLEADINGS AND DISCOVERY FOR PURDUE CASES (0.6). |
| REDMAN R | 09/14/20 | 0.70 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY FOR PURDUE MATTERS (0.5). |
| REDMAN R | 09/15/20 | 0.70 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY FOR PURDUE CASES (0.5). |
| REDMAN R | 09/16/20 | 0.80 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY FOR PURDUE CASES (0.5); OBTAIN CASE DOCKET SHEET (0.1). |
| REDMAN R | 09/17/20 | 0.70 | REVIEW INCOMING PLEADINGS AND DISCOVERY (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY FOR PURDUE CASES (0.5). |
| REDMAN R | 09/18/20 | 1.00 | REVIEW INCOMING PLEADINGS AND DISCOVERY (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY FOR PURDUE CASES (0.7); OBTAIN CASE DOCKET SHEET FOR MDL (0.1). |
| REDMAN R | 09/21/20 | 0.80 | REVIEW INCOMING FILINGS (0.2); UPDATE PLEADINGS AND DISCOVERY FOR PURDUE CASES (0.5); OBTAIN CASE DOCKET SHEET FOR MDL (0.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| REDMAN R | 09/22/20 | 0.80 | REVIEW INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 09/23/20 | 0.80 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY FOR PURDUE CASES (0.6). |
| REDMAN R | 09/24/20 | 0.70 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY FOR PURDUE CASES (0.5). |
| REDMAN R | 09/28/20 | 0.70 | REVIEW INCOMING FILINGS (0.2); OBTAIN CASE DOCKET SHEET FOR MDL CASE (0.1); UPDATE AND ORGANIZE PURDUE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 09/29/20 | 0.60 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY FOR PURDUE CASES (0.4). |
| REDMAN R | 09/30/20 | 0.60 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |

**13.50**

**Total Legal Assistant**          **13.50**

**MATTER TOTAL**          **23.60**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                             Bill Date: 10/30/20
**Retention/Fee Matter**                                          Bill Number: 1828248

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 09/28/20 | 0.80 | PREPARE REVISIONS TO FEE APPLICATION MATERIALS (0.8). |
| | | **0.80** | |
| CLARK AW | 09/14/20 | 0.40 | REVIEW FEE STATEMENT (0.4). |
| | | **0.40** | |
| FLORENCE MP | 09/12/20 | 0.40 | REVIEW DRAFT FEE STATEMENT (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |
| | | **0.40** | |
| **Total Partner** | | **1.60** | |
| BAILEY MS | 09/02/20 | 0.50 | REVIEW AND PREPARE REVISIONS TO FEE STATEMENT MATERIALS (0.5). |
| BAILEY MS | 09/03/20 | 1.40 | PREPARE REVISIONS TO FEE STATEMENT MATERIALS (1.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |
| BAILEY MS | 09/10/20 | 0.10 | CORRESPOND WITH SKADDEN TEAM RE: REVISIONS TO FEE APPLICATION MATERIALS (0.1). |
| BAILEY MS | 09/11/20 | 0.10 | CORRESPOND WITH N. MOUSTAFA RE: FEE APPLICATION MATERIALS (0.1). |
| BAILEY MS | 09/12/20 | 0.50 | REVIEW AND ANALYZE FEE APPLICATION ISSUES (0.4); CORRESPOND WITH TEAM RE: SAME (0.1). |
| | | **2.60** | |
| **Total Counsel** | | **2.60** | |
| DEAN B | 09/22/20 | 1.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (1.0). |
| DEAN B | 09/23/20 | 1.20 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (1.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DEAN B | 09/24/20 | 3.70 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (3.7). |
| DEAN B | 09/25/20 | 6.70 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (6.7). |
| | | **12.60** | |
| MADDEN J | 09/14/20 | 0.20 | COORDINATE WITH SKADDEN TEAM RE: MONTHLY FEE STATEMENT MATERIALS (0.2). |
| MADDEN J | 09/17/20 | 0.30 | REVIEW AND EDIT FEE STATEMENT MATERIALS (0.3). |
| MADDEN J | 09/18/20 | 0.50 | REVIEW FEE STATEMENT (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| MADDEN J | 09/22/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: PROFESSIONAL FEES AND INQUIRIES (0.2). |
| | | **1.20** | |
| MOUSTAFA NK | 09/01/20 | 3.60 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (3.6). |
| MOUSTAFA NK | 09/02/20 | 2.40 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (2.4). |
| MOUSTAFA NK | 09/03/20 | 4.50 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (4.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| MOUSTAFA NK | 09/04/20 | 4.50 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (4.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| MOUSTAFA NK | 09/09/20 | 1.70 | DRAFT FEE APPLICATION FOR FILING (1.7). |
| MOUSTAFA NK | 09/10/20 | 2.40 | REVIEW AND EDIT FEE APPLICATION MATERIALS FOR FILING (2.4). |
| MOUSTAFA NK | 09/11/20 | 1.80 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (1.5); CORRESPOND WITH SKADDEN TEAM RE: FINAL REVISIONS (0.3). |
| MOUSTAFA NK | 09/17/20 | 4.30 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (4.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 09/18/20 | 2.40 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (2.4). |
| MOUSTAFA NK | 09/24/20 | 0.40 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |
| MOUSTAFA NK | 09/25/20 | 2.80 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (2.8). |
| MOUSTAFA NK | 09/26/20 | 1.70 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (1.7). |
| MOUSTAFA NK | 09/27/20 | 0.80 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (0.7); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |
| MOUSTAFA NK | 09/28/20 | 1.80 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (1.8). |
| | | **35.10** | |
| O'HARE WS | 09/24/20 | 0.80 | PREPARE FEE APPLICATION MATERIALS (0.8). |
| O'HARE WS | 09/29/20 | 0.40 | PREPARE FEE APPLICATION MATERIALS (0.4). |
| O'HARE WS | 09/30/20 | 0.20 | PREPARE FEE APPLICATION MATERIALS (0.2). |
| | | **1.40** | |
| **Total Associate** | | **50.30** | |
| CAMPANA MD | 09/18/20 | 0.90 | FINALIZE AND FILE THE MONTHLY FEE STATEMENT (0.9). |
| | | **0.90** | |
| **Total Legal Assistant** | | **0.90** | |
| **MATTER TOTAL** | | **55.40** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              **Bill Date: 10/30/20**
**Project Catalyst**                                               **Bill Number: 1828187**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 09/01/20 | 1.10 | PREPARE FOR CALL WITH CLIENT RE: REGULATORY ISSUES (0.6); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: REGULATORY ISSUES (0.5). |
| BRAGG JL | 09/01/20 | 0.40 | REVIEW AND EDIT MARK-UP OF TRANSACTIONAL MATERIALS (0.4). |
| BRAGG JL | 09/04/20 | 0.80 | REVIEW AND ANALYZE REGULATORY ISSUES (0.8). |
| BRAGG JL | 09/14/20 | 0.50 | CONFER WITH M. FLORENCE RE: MATTER UPDATE (0.5). |
| | | **2.80** | |
| FLORENCE MP | 09/01/20 | 2.90 | REVIEW AND COMMENT ON DRAFT MATERIALS (2.0); CONFER WITH W. MCCONAGHA RE: SAME (0.2); CONFER WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: SAME (0.7). |
| FLORENCE MP | 09/02/20 | 2.50 | REVIEW AND COMMENT ON REVISED MATERIALS RE: TRANSACTIONAL ISSUES (1.0); CORRESPOND WITH SKADDEN TEAM RE: SAME (1.5). |
| FLORENCE MP | 09/03/20 | 3.70 | REVIEW AND COMMENT ON DRAFT MATERIALS RE: TRANSACTIONAL ISSUES (2.7); CORRESPOND WITH SKADDEN TEAM RE: SAME (1.0). |
| FLORENCE MP | 09/04/20 | 3.50 | CONFER WITH M. GIBSON AND W. MCCONAGHA RE: REGULATORY ISSUES (0.9); REVIEW AND COMMENT ON DRAFT TRANSACTIONAL MATERIALS (2.0); REVIEW AND COMMENT ON DRAFT BOARD MATERIALS (0.6). |
| FLORENCE MP | 09/05/20 | 1.30 | REVIEW AND COMMENT ON DRAFT BOARD MATERIALS (0.7); COMMENT ON DRAFT MATERIALS RE: TRANSACTIONAL ISSUES (0.6). |
| FLORENCE MP | 09/06/20 | 1.30 | CONFER WITH SKADDEN TEAM AND CLIENT RE: REVISIONS TO TRANSACTIONAL MATERIALS (1.3). |

1

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 09/07/20 | 1.50 | CONFER WITH CLIENT AND SKADDEN TEAM RE: REVISIONS TO TRANSACTIONAL MATERIALS (1.5). |
| FLORENCE MP | 09/08/20 | 1.70 | PARTICIPATE IN BOARD CALL (1.1); PREPARE FOR BOARD CALL (0.6). |
| FLORENCE MP | 09/09/20 | 0.80 | PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (0.5); CONDUCT FOLLOW UP RESEARCH RE: SAME (0.3). |
| FLORENCE MP | 09/14/20 | 1.00 | CORRESPOND WITH SKADDEN TEAM RE: FINAL TRANSACTIONAL MATERIALS (1.0). |
| FLORENCE MP | 09/18/20 | 1.90 | REVIEW AND COMMENT ON DRAFT TRANSACTIONAL MATERIALS (0.3); CONFER WITH W. MCCONAGHA RE: REGULATORY ISSUES (0.3); REVIEW RESEARCH RE: SAME (0.3); CORRESPOND WITH CLIENT RE: SAME (0.6); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |
| FLORENCE MP | 09/21/20 | 0.30 | REVIEW MATERIALS RE: REGULATORY ISSUES (0.3). |
| FLORENCE MP | 09/24/20 | 0.30 | CONFER WITH CLIENT AND SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.3). |
| FLORENCE MP | 09/25/20 | 0.30 | REVIEW MATERIALS RE: REGULATORY ISSUES (0.3). |
| FLORENCE MP | 09/29/20 | 0.50 | REVIEW AND COMMENT ON DRAFT TRANSACTIONAL MATERIALS (0.5). |

**23.50**

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 09/01/20 | 7.40 | PARTICIPATE IN DAILY PROJECT CALL (1.0); PARTICIPATE IN CALL WITH CLIENT ON TRANSACTION (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.6); REVIEW MARK UP OF TRANSACTIONAL MATERIALS (2.5); PREPARE RELATED MATERIALS RE: SAME (1.0); REVIEW PORTION OF TRANSACTIONAL MATERIALS (0.4); REVIEW COMMENTS FROM COMMON INTEREST COUNSEL AND WORKING GROUP RE: TRANSACTIONAL MATERIALS (0.4); CORRESPOND WITH COMMON INTEREST COUNSEL AND CLIENT RE: SAME (0.6); REVIEW AND COMMENT ON MATERIALS RE: TRANSACTIONAL ISSUES (0.4). |
| GIBSON ML | 09/02/20 | 11.80 | PARTICIPATE IN DAILY PROJECT CALL (1.5); CONDUCT ADDITIONAL ANALYSIS RE: TRANSACTIONAL MATERIALS (2.3); CONFER WITH COMMON INTEREST COUNSEL RE: TRANSACTIONAL ISSUES (2.0) REVIEW MATERIALS RE: SAME (1.0); CONFER WITH TEAM RE: ADDITIONAL FOLLOW UP WITH CLIENT (0.3); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: TRANSACTIONAL ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: NEXT STEPS (0.7); CORRESPOND WITH CLIENT RE: LEGAL STRATEGY AND TRANSACTIONAL ISSUES(0.8); CORRESPOND WITH COMMON INTEREST COUNSEL RE: SAME (0.5); PREPARE REVISIONS TO TRANSACTIONAL MATERIALS (1.3) REVIEW AND COMMENT ON MARK UP OF TRANSACTIONAL MATERIALS (0.9). |
| GIBSON ML | 09/03/20 | 5.30 | PARTICIPATE IN DAILY PROJECT CALL (1.5); REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.5); REVIEW AND REVISE TRANSACTIONAL MATERIALS (2.0); CORRESPOND WITH COMMON INTEREST COUNSEL, CLIENT AND SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (1.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 09/04/20 | 5.80 | PARTICIPATE IN DAILY PROJECT CALL (1.3); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.5); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (1.0); DRAFT MATERIALS FOR BOARD (0.8); REVIEW AND COMMENT ON UPDATED TRANSACTIONAL MATERIALS (1.0); CORRESPOND WITH CLIENT AND SKADDEN TEAM RE: OPEN ISSUES (0.7). |
| GIBSON ML | 09/05/20 | 2.60 | REVIEW AND REVISE MATERIALS FOR BOARD MEETING (1.8); REVIEW AND COMMENT ON UPDATED BOARD MATERIALS (0.2); PREPARE REVISIONS TO BOARD MATERIALS (0.2); CORRESPOND WITH CLIENT AND COMMON INTEREST COUNSEL RE: SAME (0.1); CORRESPOND WITH CLIENT, COMMON INTEREST COUNSEL, AND SKADDEN TEAM RE: SAME (0.3). |
| GIBSON ML | 09/06/20 | 8.70 | CORRESPOND WITH WORKING GROUP RE: TRANSACTION (1.1); REVIEW UPDATED TRANSACTIONAL MATERIALS AND SEND RELATED MATERIALS FOR FEEDBACK TO SKADDEN TEAM (1.2); REVIEW AND REVISE ISSUES LIST (0.3); CONFER WITH CLIENT, COMMON INTEREST COUNSEL, AND SKADDEN TEAM RE: TRANSACTION (3.8); REVIEW CHANGES TO TRANSACTIONAL MATERIALS (0.4); CONFER WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.3); REVIEW AND COMMENT ON MATERIALS RE: TRANSACTIONAL ISSUES (0.7); REVIEW AND COMMENT ON UPDATES TO TRANSACTIONAL MATERIALS (0.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 09/07/20 | 4.20 | PREPARE REVISIONS TO MATERIALS RE: TRANSACTIONAL ISSUES (1.0); CORRESPOND WITH TEAM RE: SAME (0.8); REVIEW TRANSACTIONAL MATERIALS AND RELATED CORRESPONDENCE (0.8); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (0.3); PARTICIPATE IN CALLS WITH SKADDEN TEAM RE: SAME (0.2); REVIEW UPDATED CORRESPONDENCE RE: TRANSACTIONAL ISSUES (0.6); CORRESPOND WITH TEAM RE: TRANSACTION ISSUES (0.2); CORRESPOND WITH TEAM RE: REGULATORY ISSUES (0.3). |
| GIBSON ML | 09/08/20 | 6.30 | PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: BOARD MEETING (0.5); PREPARE FOR BOARD MEETING (1.5); ATTEND BOARD MEETING (1.1); REVIEW AND COMMENT ON UPDATED TRANSACTIONAL MATERIALS (1.9); PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM, AND COMMON INTEREST COUNSEL RE: TRANSACTIONAL ISSUES (1.1); FOLLOW UP WITH SKADDEN TEAM RE: SAME (0.2). |
| GIBSON ML | 09/09/20 | 1.50 | PARTICIPATE IN DAILY PROJECT CALL (1.0); CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.5). |
| GIBSON ML | 09/10/20 | 5.40 | PARTICIPATE IN DAILY PROJECT CALL (1.0); CORRESPOND WITH TEAM RE: OPEN ISSUES (1.0); REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (2.0); CONFER WITH CLIENT AND SKADDEN TEAM RE: TRANSACTIONAL ISSUES (1.4). |
| GIBSON ML | 09/11/20 | 3.20 | PARTICIPATE IN CALL WITH CLIENT, COMMON INTEREST COUNSEL, CONSULTANTS AND SKADDEN TEAM RE: TRANSACTIONAL MATTER STATUS AND NEXT STEPS (0.4); CONFER WITH CLIENT, CONSULTANTS AND SKADDEN TEAM RE: TRANSACTIONAL ISSUES (2.0); REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (0.3); REVIEW MATERIALS RE: REDACTIONS (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 09/12/20 | 1.20 | REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (0.4); PARTICIPATE IN CALL AND CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: SAME (0.5); PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.3). |
| GIBSON ML | 09/13/20 | 1.50 | PARTICIPATE IN UPDATE CALL RE: TRANSACTIONAL ISSUES (0.5); CONFER WITH CLIENT RE: SAME (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.1); CORRESPOND WITH COMMON INTEREST COUNSEL RE: REVISIONS TO TRANSACTIONAL MATERIALS (0.2); CORRESPOND RE: TRANSACTIONAL MATERIALS (0.4). |
| GIBSON ML | 09/14/20 | 2.20 | CONFER WITH CLIENT RE: TRANSACTIONAL ISSUES (0.5); FINALIZE TRANSACTIONAL MATERIALS (0.6); CORRESPOND WITH WORKING GROUP RE: TRANSACTIONAL ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REDACTIONS (0.6). |
| GIBSON ML | 09/15/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: NEXT STEPS (0.3). |
| GIBSON ML | 09/17/20 | 0.40 | CORRESPOND WITH TEAM RE: NEXT STEPS (0.2); CONSIDER AND RESPOND TO QUESTION RE: TRANSACTIONAL MATERIALS (0.2). |
| GIBSON ML | 09/18/20 | 1.00 | CORRESPOND WITH SKADDEN TEAM RE: STRATEGY AND NEXT STEPS (0.4); REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (0.6). |
| GIBSON ML | 09/21/20 | 2.30 | REVIEW MATERIALS AND FORMULATE STRATEGY RE: NEXT STEPS AND TRANSACTIONAL ISSUES (2.0); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| GIBSON ML | 09/22/20 | 0.70 | PREPARE FOR CALL WITH CLIENT AND SKADDEN TEAM (0.1); PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM, AND COMMON INTEREST COUNSEL RE: TRANSACTIONAL ISSUES (0.5); FOLLOW UP RE: NEXT STEPS (0.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| GIBSON ML | 09/25/20 | 0.70 | CORRESPOND WITH CLIENT AND COMMON INTEREST COUNSEL RE: TRANSACTIONAL ISSUES (0.2); PARTICIPATE IN TEAM CALL RE: TRANSACTIONAL ISSUES (0.5). |
| GIBSON ML | 09/29/20 | 0.60 | REVIEW AND REVISE DRAFT TRANSACTIONAL MATERIALS (0.6). |
| GIBSON ML | 09/30/20 | 2.20 | REVIEW MATERIALS AND PREPARE FOR CALL WITH CLIENT (0.5); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (1.0); CONFER WITH SKADDEN TEAM RE: TRANSACTION MATTERS (0.3); CORRESPOND WITH TEAM RE: TRANSACTIONAL MATERIALS (0.4). |

**75.30**

| MCCONAGHA W | 09/01/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND OTHERS RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 09/01/20 | 1.80 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (1.8). |
| MCCONAGHA W | 09/01/20 | 1.50 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (1.5). |
| MCCONAGHA W | 09/01/20 | 0.80 | DRAFT AND REVISE TRANSACTIONAL MATERIALS (0.8). |
| MCCONAGHA W | 09/02/20 | 2.00 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (2.0). |
| MCCONAGHA W | 09/02/20 | 0.50 | CORRESPOND WITH CLIENT RE: CHANGES TO TRANSACTIONAL MATERIALS (0.5). |
| MCCONAGHA W | 09/03/20 | 0.80 | PREPARE REVISIONS TO TRANSACTIONAL MATERIALS TO ADDRESS COMMENTS FROM CLIENT (0.8). |
| MCCONAGHA W | 09/03/20 | 0.80 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (0.8). |
| MCCONAGHA W | 09/04/20 | 0.50 | PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.5). |
| MCCONAGHA W | 09/04/20 | 1.50 | CORRESPOND WITH CLIENT RE: REVISIONS TO TRANSACTIONAL MATERIALS (1.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MCCONAGHA W | 09/04/20 | 0.50 | CORRESPOND WITH CLIENT RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 09/04/20 | 3.00 | REVIEW AND REVISE UPDATED TRANSACTIONAL MATERIALS (3.0). |
| MCCONAGHA W | 09/05/20 | 2.00 | PREPARE REVISIONS AND UPDATES TO TRANSACTIONAL MATERIALS (2.0). |
| MCCONAGHA W | 09/06/20 | 1.00 | PARTICIPATE IN CALL WITH TEAM RE: TRANSACTIONAL MATERIALS (1.0). |
| MCCONAGHA W | 09/06/20 | 0.50 | PARTICIPATE IN CALL WITH TEAM RE: UPDATES TO TRANSACTIONAL MATERIALS (0.5). |
| MCCONAGHA W | 09/06/20 | 0.80 | REVIEW, REVISE, AND DRAFT MATERIALS FOR BOARD RE: TRANSACTIONAL ISSUES (0.8). |
| MCCONAGHA W | 09/06/20 | 1.00 | PREPARE REVISIONS TO TRANSACTIONAL MATERIALS (1.0). |
| MCCONAGHA W | 09/07/20 | 0.50 | REVIEW AND REVISE SUMMARY FOR BOARD (0.5). |
| MCCONAGHA W | 09/07/20 | 0.50 | PARTICIPATE IN CALLS WITH CLIENT RE: TRANSACTIONAL MATERIALS (0.5). |
| MCCONAGHA W | 09/07/20 | 1.00 | DRAFT UPDATED TRANSACTIONAL MATERIALS (1.0). |
| MCCONAGHA W | 09/07/20 | 0.50 | PREPARE REVISIONS TO MATERIALS FOR BOARD RE: TRANSACTIONAL ISSUES (0.5). |
| MCCONAGHA W | 09/07/20 | 0.80 | CORRESPOND WITH CLIENT RE: TRANSACTIONAL MATERIALS (0.8). |
| MCCONAGHA W | 09/07/20 | 0.80 | REVIEW UPDATED TRANSACTIONAL MATERIALS (0.8). |
| MCCONAGHA W | 09/08/20 | 0.40 | CORRESPOND WITH CLIENT RE: TRANSACTIONAL MATERIALS (0.4). |
| MCCONAGHA W | 09/08/20 | 0.40 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.4). |
| MCCONAGHA W | 09/14/20 | 0.50 | PREPARE TALKING POINTS FOR CALL AND REVISE BASED ON FEEDBACK (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 09/14/20 | 0.40 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (0.4). |
| MCCONAGHA W | 09/15/20 | 0.50 | PARTICIPATE IN CALL WITH CLIENT AND OTHERS RE: TRANSACTIONAL ISSUES (0.5). |
| MCCONAGHA W | 09/18/20 | 1.00 | REVIEW AND UPDATE TRANSACTIONAL MATERIALS (1.0). |
| MCCONAGHA W | 09/18/20 | 0.50 | REVIEW LEGAL RESEARCH RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 09/22/20 | 0.50 | REVIEW TRANSACTIONAL MATERIALS (0.5). |
| MCCONAGHA W | 09/23/20 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.5). |
| MCCONAGHA W | 09/24/20 | 1.00 | PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: TRANSACTIONAL MATERIALS (0.5); PREPARE FOR CALL RE: SAME (0.5). |
| MCCONAGHA W | 09/25/20 | 0.50 | REVIEW LETTER RE: REGULATORY ISSUES AND CORRESPOND WITH M. FLORENCE RE: SAME (0.5). |
| MCCONAGHA W | 09/28/20 | 2.80 | REVIEW AND REVISE TRANSACTIONAL MATERIALS AND RELATED CORRESPONDENCE (2.8). |
| MCCONAGHA W | 09/29/20 | 0.50 | ANALYZE REVISIONS RE: TRANSACTIONAL MATERIALS (0.5). |
| MCCONAGHA W | 09/29/20 | 0.30 | CORRESPOND WITH M. FLORENCE AND A. CHAN RE: REVISIONS TO TRANSACTIONAL MATERIALS (0.3). |
| | | **33.40** | |
| SCHLOSSBERG RK | 09/01/20 | 9.70 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (3.5); PREPARE FOR CALL WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (1.0); REVIEW AND DRAFT COMMENTS TO TRANSACTION RELATED DOCUMENTS (4.0); COORDINATE TRANSACTION RELATED MATTERS (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 09/02/20 | 12.60 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (5.0); REVIEW AND DRAFT COMMENTS RE: TRANSACTION RELATED DOCUMENTS (5.0); COORDINATE TRANSACTION RELATED MATTERS (2.6). |
| SCHLOSSBERG RK | 09/03/20 | 10.40 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (3.5); PREPARE FOR CALL WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (3.0); REVIEW AND DRAFT TRANSACTION RELATED DOCUMENTS (2.0); COORDINATE TRANSACTION RELATED MATTERS (1.9). |
| SCHLOSSBERG RK | 09/04/20 | 18.50 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (5.5); PREPARE FOR CALL WITH SKADDEN TEAM RE: SAME (3.0); REVIEW AND DRAFT COMMENTS TO TRANSACTION RELATED DOCUMENTS (8.0); COORDINATE TRANSACTION RELATED MATTERS (2.0). |
| SCHLOSSBERG RK | 09/05/20 | 6.00 | REVIEW AND DRAFT COMMENTS TO TRANSACTION RELATED DOCUMENTS (2.0); COORDINATE TRANSACTION RELATED MATTERS (4.0). |
| SCHLOSSBERG RK | 09/06/20 | 10.40 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (3.0); PREPARE FOR SAME (2.0); REVIEW AND PREPARE COMMENTS TO TRANSACTION RELATED MATERIALS (4.0); COORDINATE TRANSACTION RELATED MATTERS (1.4). |
| SCHLOSSBERG RK | 09/07/20 | 13.20 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (1.0); PREPARE FOR SAME (1.0); REVIEW AND DRAFT COMMENTS TO TRANSACTION RELATED DOCUMENTS (6.0); COORDINATE TRANSACTION RELATED MATTERS (5.2). |
| SCHLOSSBERG RK | 09/08/20 | 10.60 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (2.0); PREPARE FOR CALL WITH SKADDEN TEAM RE: SAME (2.0);REVIEW AND DRAFT COMMENTS RE: TRANSACTIONAL DOCUMENTS (5.6); COORDINATE TRANSACTION RELATED MATTERS (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 09/09/20 | 9.50 | REVIEW AND DRAFT COMMENTS TO TRANSACTION RELATED DOCUMENTS (7.0); CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (1.5); PREPARE RE: SAME (1.0). |
| SCHLOSSBERG RK | 09/10/20 | 15.00 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (3.0); REVIEW AND REVISE TRANSACTION RELATED DOCUMENTS (10.0); COORDINATE TRANSACTION RELATED MATTERS (2.0). |
| SCHLOSSBERG RK | 09/11/20 | 5.00 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (1.5); REVIEW AND DRAFT COMMENTS TO TRANSACTION RELATED DOCUMENTS (3.0); COORDINATE TRANSACTION RELATED MATTERS (0.5). |
| SCHLOSSBERG RK | 09/13/20 | 0.50 | REVIEW CORRESPONDENCE RE: TRANSACTIONAL ISSUES (0.5). |
| SCHLOSSBERG RK | 09/14/20 | 0.30 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.3). |
| SCHLOSSBERG RK | 09/17/20 | 0.10 | REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL ISSUES (0.1). |
| SCHLOSSBERG RK | 09/21/20 | 0.40 | REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL ISSUES (0.4). |
| SCHLOSSBERG RK | 09/22/20 | 0.50 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.5). |
| SCHLOSSBERG RK | 09/25/20 | 0.10 | REVIEW CORRESPONDENCE RE: TRANSACTIONAL ISSUES (0.1). |
| SCHLOSSBERG RK | 09/26/20 | 0.10 | COORDINATE TRANSACTION RELATED ISSUES (0.1). |
| SCHLOSSBERG RK | 09/27/20 | 0.10 | COORDINATE TRANSACTION RELATED ISSUES (0.1). |
| SCHLOSSBERG RK | 09/30/20 | 1.40 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (1.0); COORDINATE TRANSACTION RELATED ISSUES (0.4). |
| | | **124.40** | |
| **Total Partner** | | **259.40** | |
| DUNN AM | 09/01/20 | 2.50 | REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL ISSUES (2.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  |  | **2.50** |  |
|---|---|---|---|
| MALONE EA | 09/01/20 | 0.30 | REVIEW AND PROVIDE COMMENTS ON TRANSACTIONAL MATERIALS (0.3). |
|  |  | **0.30** |  |
| MCELHANEY CL | 09/01/20 | 0.40 | REVIEW AND ANALYZE PROPOSED CHANGES TO TRANSACTIONAL DOCUMENTS (0.4). |
| MCELHANEY CL | 09/02/20 | 0.90 | REVIEW CLIENT'S PROPOSED CHANGES TO TRANSACTIONAL DOCUMENTS (0.9). |
| MCELHANEY CL | 09/15/20 | 0.90 | CORRESPOND WITH J. LEE RE: PREPARATION OF TRANSACTIONAL DOCUMENTS (0.9). |
| MCELHANEY CL | 09/17/20 | 0.40 | REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL ISSUES (0.4). |
| MCELHANEY CL | 09/21/20 | 4.60 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL ISSUES (4.6). |
| MCELHANEY CL | 09/30/20 | 1.50 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL ISSUES (1.0); CONDUCT RESEARCH RE: TRANSACTIONAL ISSUES (0.5). |
|  |  | **8.70** |  |
| **Total Counsel** |  | **11.50** |  |
| CHAN AH | 09/01/20 | 2.50 | REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL ISSUES (2.5). |
| CHAN AH | 09/02/20 | 0.40 | REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL ISSUES (0.4). |
| CHAN AH | 09/03/20 | 2.30 | REVIEW DRAFT TRANSACTIONAL MATERIALS (2.3). |
| CHAN AH | 09/04/20 | 2.00 | PREPARE SUMMARIES OF MATERIALS FOR BOARD MEETING (2.0). |
| CHAN AH | 09/04/20 | 0.30 | PREPARE SUMMARIES OF MATERIALS FOR BOARD MEETING (0.3). |
| CHAN AH | 09/08/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.3). |
| CHAN AH | 09/09/20 | 9.30 | CONDUCT RESEARCH RE: REGULATORY ISSUES (9.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 09/28/20 | 1.60 | REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL ISSUES (1.6). |
| | | **18.70** | |
| COSEL JP | 09/01/20 | 1.40 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL ISSUES (1.4). |
| COSEL JP | 09/03/20 | 0.80 | CONFER WITH TEAM RE: TRANSACTIONAL ISSUES (0.8). |
| COSEL JP | 09/04/20 | 3.90 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: TRANSACTIONAL MATERIALS (3.9). |
| COSEL JP | 09/05/20 | 0.40 | REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL ISSUES (0.4). |
| COSEL JP | 09/06/20 | 0.30 | REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL ISSUES (0.3). |
| | | **6.80** | |
| GALLOGLY AR | 09/01/20 | 2.10 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (2.1). |
| GALLOGLY AR | 09/01/20 | 0.50 | CONDUCT LEGAL RESEARCH RE: TRANSACTIONAL MATTER (0.5). |
| GALLOGLY AR | 09/01/20 | 6.90 | REVISE TRANSACTIONAL RELATED MATERIALS (6.9). |
| GALLOGLY AR | 09/01/20 | 2.20 | PARTICIPATE IN UPDATE CALL WITH CLIENT (0.9); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATERIALS (0.5); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: TRANSACTIONAL MATERIALS (0.8). |
| GALLOGLY AR | 09/02/20 | 3.80 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATERIALS (1.5); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATERIALS (2.3). |
| GALLOGLY AR | 09/02/20 | 0.60 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.6). |
| GALLOGLY AR | 09/02/20 | 3.20 | CORRESPOND WITH COMMON INTEREST COUNSEL RE: TRANSACTIONAL ISSUES (2.0); CONFER WITH COUNSEL RE: TRANSACTIONAL MATERIALS (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| GALLOGLY AR | 09/02/20 | 5.40 | REVIEW AND REVISE MATERIALS RE: TRANSACTIONAL ISSUES (5.4). |
|---|---|---|---|
| GALLOGLY AR | 09/03/20 | 1.50 | PARTICIPATED IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (1.3); PARTICIPATED IN CALL WITH CLIENT RE: TRANSACTIONAL MATERIALS (0.2). |
| GALLOGLY AR | 09/03/20 | 8.90 | UPDATE BOARD SUMMARY (0.4); REVIEW AND REVISE TRANSACTIONAL MATERIALS (8.5). |
| GALLOGLY AR | 09/03/20 | 2.20 | CONFER WITH CLIENT RE: TRANSACTIONAL MATERIALS (2.2). |
| GALLOGLY AR | 09/04/20 | 1.30 | CONFER WITH SKADDEN TEAM AND EXTERNAL PARTIES RE: MATTER STATUS AND NEXT STEPS (1.3). |
| GALLOGLY AR | 09/04/20 | 2.10 | REVISE TRANSACTIONAL MATERIALS (2.1). |
| GALLOGLY AR | 09/04/20 | 2.70 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATERIALS (2.7). |
| GALLOGLY AR | 09/04/20 | 2.20 | REVISE BOARD SUMMARY AND MATERIALS (2.2). |
| GALLOGLY AR | 09/05/20 | 4.10 | REVISE BOARD MATERIALS (0.7); REVISE TRANSACTIONAL MATERIALS (1.1); REVISE TRANSACTIONAL MATERIALS (0.6); REVISE BOARD SUMMARY (1.7). |
| GALLOGLY AR | 09/06/20 | 8.40 | REVISE BOARD MATERIALS (1.9); REVISE TRANSACTIONAL MATERIALS (6.5). |
| GALLOGLY AR | 09/06/20 | 3.70 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATERIALS (3.7). |
| GALLOGLY AR | 09/07/20 | 0.60 | CONFER WITH SKADDEN TEAM AND OTHERS RE: TRANSACTIONAL MATERIALS (0.6). |
| GALLOGLY AR | 09/07/20 | 0.50 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATERIALS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GALLOGLY AR | 09/07/20 | 9.20 | REVISE BOARD SUMMARY (3.0); REVISE TRANSACTIONAL MATERIALS (5.5); REVISE BOARD MATERIALS (0.7). |
| GALLOGLY AR | 09/08/20 | 5.60 | REVISE TRANSACTIONAL MATERIALS (5.6). |
| GALLOGLY AR | 09/08/20 | 1.80 | PARTICIPATE IN CALL WITH CLIENT RE: BOARD MEETING (0.5); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATERIALS (1.3). |
| GALLOGLY AR | 09/08/20 | 1.00 | CONFER WITH CLIENT RE: BOARD MEETING (1.0). |
| GALLOGLY AR | 09/08/20 | 0.40 | CONFER WITH OUTSIDE COUNSEL RE: TRANSACTIONAL ISSUES (0.4). |
| GALLOGLY AR | 09/08/20 | 2.10 | CONFER WITH SKADDEN TEAM AND EXTERNAL PARTIES RE: TRANSACTIONAL MATERIALS (2.1). |
| GALLOGLY AR | 09/09/20 | 1.00 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATERIALS AND NEXT STEPS (1.0). |
| GALLOGLY AR | 09/09/20 | 0.60 | CONFER WITH CLIENT RE: TRANSACTIONAL MATERIALS (0.6). |
| GALLOGLY AR | 09/09/20 | 3.90 | REVISE TRANSACTIONAL MATERIALS (3.9). |
| GALLOGLY AR | 09/10/20 | 1.30 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATERIALS (1.0); PARTICIPATE IN CALL WITH CLIENT AND ADVISORS RE: TRANSACTIONAL MATERIALS (0.3). |
| GALLOGLY AR | 09/10/20 | 2.30 | CONFER WITH CLIENT AND SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (2.3). |
| GALLOGLY AR | 09/10/20 | 7.10 | REVISE TRANSACTIONAL MATERIALS (7.1). |
| GALLOGLY AR | 09/10/20 | 0.80 | CONFER WITH EXTERNAL COUNSEL RE: TRANSACTIONAL MATERIALS (0.8). |
| GALLOGLY AR | 09/11/20 | 1.90 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATERIALS (0.7); PARTICIPATE IN CALL WITH CLIENT RE: FINALIZATION OF TRANSACTIONAL MATERIALS (1.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| GALLOGLY AR | 09/11/20 | 7.50 | REVISE TRANSACTIONAL MATERIALS (7.5). |
| GALLOGLY AR | 09/11/20 | 0.90 | CONFER WITH COUNSEL RE: TRANSACTIONAL MATERIALS (0.9). |
| GALLOGLY AR | 09/11/20 | 1.60 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.6). |
| GALLOGLY AR | 09/12/20 | 1.10 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.1). |
| GALLOGLY AR | 09/12/20 | 4.50 | REVISE TRANSACTIONAL MATERIALS (4.5). |
| GALLOGLY AR | 09/12/20 | 1.00 | CONFER WITH CLIENT RE: TRANSACTIONAL MATERIALS (1.0). |
| GALLOGLY AR | 09/13/20 | 2.40 | REVISE TRANSACTIONAL MATERIALS (2.4). |
| GALLOGLY AR | 09/13/20 | 1.30 | CONFER WITH SKADDEN TEAM AND OTHERS RE: TRANSACTIONAL MATERIALS (1.3). |
| GALLOGLY AR | 09/13/20 | 0.50 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: TRANSACTIONAL ISSUES (0.5). |
| GALLOGLY AR | 09/13/20 | 0.60 | REVISE AND COMPILE FINAL TRANSACTIONAL MATERIALS (0.6). |
| GALLOGLY AR | 09/14/20 | 5.10 | REDACT TRANSACTIONAL MATERIALS (3.8); COMPILE EXECUTED DOCUMENTS (1.3). |
| GALLOGLY AR | 09/14/20 | 1.60 | CONFER WITH SKADDEN TEAM AND EXTERNAL PARTIES RE: TRANSACTIONAL MATERIALS (1.6). |
| GALLOGLY AR | 09/14/20 | 0.70 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTION (0.3); PARTICIPATE IN CALL WITH CLIENT RE: REDACTIONS (0.4). |
| GALLOGLY AR | 09/14/20 | 0.90 | REVISE TRANSACTIONAL MATERIALS (0.9). |
| GALLOGLY AR | 09/15/20 | 1.60 | PREPARE TRANSACTIONAL MATERIALS (1.6). |
| GALLOGLY AR | 09/16/20 | 2.10 | PREPARE TRANSACTIONAL MATERIALS (2.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| GALLOGLY AR | 09/16/20 | 4.40 | PREPARE TRANSACTIONAL MATERIALS (3.6); DRAFT REFERENCE MATERIALS (0.8). |
| GALLOGLY AR | 09/17/20 | 1.30 | PREPARE TRANSACTIONAL MATERIALS (1.3). |
| GALLOGLY AR | 09/18/20 | 0.80 | PREPARE TRANSACTIONAL MATERIALS (0.8). |
| GALLOGLY AR | 09/21/20 | 1.00 | PREPARE TRANSACTIONAL MATERIALS (1.0). |
| GALLOGLY AR | 09/21/20 | 0.20 | UPDATE TRANSACTIONAL MATERIALS (0.2). |
| GALLOGLY AR | 09/22/20 | 0.40 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: TRANSACTION (0.4). |
| GALLOGLY AR | 09/22/20 | 2.30 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.3); CONFER WITH CLIENT RE: SAME (1.0). |
| GALLOGLY AR | 09/25/20 | 0.50 | PARTICIPATE IN CALL WITH CLIENT (0.5). |
| GALLOGLY AR | 09/25/20 | 1.30 | DRAFT TRANSACTIONAL MATERIALS (1.3). |
| GALLOGLY AR | 09/28/20 | 0.40 | COORDINATE WITH SKADDEN TEAM RE: TRANSACTIONAL MATTER (0.4). |
| GALLOGLY AR | 09/29/20 | 0.30 | REVISE TRANSACTIONAL MATERIALS (0.3). |
| GALLOGLY AR | 09/30/20 | 1.00 | PARTICIPATE IN CALL RE: TRANSACTION (1.0). |
| GALLOGLY AR | 09/30/20 | 1.10 | REVISE TRANSACTIONAL MATERIALS (1.1). |

**150.30**

| ICKES KR | 09/30/20 | 1.70 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.7); PARTICIPATE IN CALL WITH CLIENT RE: SAME (1.0). |

**1.70**

| LEE J | 09/08/20 | 0.40 | REVIEW TRANSACTIONAL MATERIALS (0.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| LEE J | 09/11/20 | 0.40 | REVIEW TRANSACTIONAL MATERIALS (0.4). |
|-------|----------|------|----------------------------------------|
| LEE J | 09/15/20 | 2.20 | CONFER WITH CLIENT RE: TRANSACTION (0.3); REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.3); DRAFT TRANSACTIONAL MATERIALS (1.6). |
| LEE J | 09/16/20 | 4.00 | CORRESPOND WITH SKADDEN TEAM TO DISCUSS TRANSACTIONAL MATERIALS (0.2); PREPARE TRANSACTIONAL MATERIALS (3.8). |
| LEE J | 09/17/20 | 3.10 | DRAFT TRANSACTIONAL MATERIALS (3.1). |
| LEE J | 09/18/20 | 1.10 | PREPARE REVISIONS TO TRANSACTIONAL MATERIALS (1.1). |
| LEE J | 09/21/20 | 3.00 | DRAFT REVISIONS TO TRANSACTIONAL MATERIALS (2.1); CORRESPOND WITH CLIENT RE: TRANSACTIONAL MATERIAL (0.9). |
| LEE J | 09/22/20 | 1.40 | PREPARE REVISIONS TO TRANSACTIONAL MATERIALS (1.4). |
| LEE J | 09/23/20 | 0.50 | DRAFT TRANSACTIONAL MATERIALS (0.5). |
| LEE J | 09/25/20 | 1.20 | PREPARE TRANSACTIONAL MATERIALS (1.2). |
| LEE J | 09/28/20 | 1.40 | PREPARE TRANSACTIONAL MATERIALS (1.4). |
| LEE J | 09/29/20 | 0.60 | PREPARE TRANSACTIONAL MATERIALS (0.5); CORRESPOND WITH CLIENT RE: TRANSACTIONAL MATERIALS (0.1). |
|       |          | **19.30** | |
| PAULUS C | 09/01/20 | 2.30 | REVIEW REVISED TRANSACTIONAL MATERIALS (0.7); CORRESPOND WITH A. ROBERTSON RE: TRANSACTIONAL MATERIALS (0.3); REVIEW CLIENT'S COMMENTS TO TRANSACTIONAL MATERIALS (0.6); REVISE TRANSACTIONAL MATERIALS (0.7). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PAULUS C | 09/02/20 | 2.80 | REVIEW CLIENT'S ADDITIONAL COMMENTS TO TRANSACTIONAL MATERIALS (1.0); REVISE TRANSACTIONAL MATERIALS TO ADDRESS CLIENT'S COMMENTS (1.8). |
| PAULUS C | 09/03/20 | 2.00 | REVISE TRANSACTIONAL MATERIALS (0.3); REVIEW TRANSACTIONAL MATERIALS (1.1); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTION (0.1); REVISE TRANSACTIONAL MATERIALS (0.5). |
| PAULUS C | 09/06/20 | 0.30 | REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL ISSUES (0.3). |
| | | **7.40** | |
| SUMNER MB | 09/01/20 | 2.00 | CONFER WITH CLIENT RE: TRANSACTION (2.0). |
| SUMNER MB | 09/01/20 | 13.10 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (13.1). |
| SUMNER MB | 09/02/20 | 5.40 | PARTICIPATE IN CALLS WITH CLIENT RE: TRANSACTIONAL ISSUES (5.4). |
| SUMNER MB | 09/02/20 | 7.70 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (7.7). |
| SUMNER MB | 09/03/20 | 3.30 | PARTICIPATE IN CALLS WITH CLIENT RE: TRANSACTIONAL MATERIALS (3.3). |
| SUMNER MB | 09/03/20 | 9.90 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (9.9). |
| SUMNER MB | 09/04/20 | 5.50 | PARTICIPATE IN CALLS WITH CLIENT RE: TRANSACTIONAL ISSUES (5.5). |
| SUMNER MB | 09/04/20 | 10.80 | REVISE TRANSACTIONAL MATERIALS (10.8). |
| SUMNER MB | 09/05/20 | 15.70 | REVISE AND DISTRIBUTE TRANSACTIONAL MATERIALS (15.7). |
| SUMNER MB | 09/06/20 | 4.70 | PARTICIPATE IN CALLS WITH CLIENT RE: TRANSACTION (4.7). |
| SUMNER MB | 09/06/20 | 7.60 | REVISE AND DISCUSS TRANSACTIONAL MATERIALS (7.6). |
| SUMNER MB | 09/07/20 | 12.40 | REVISE TRANSACTIONAL MATERIALS (12.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| SUMNER MB | 09/08/20 | 4.00 | PARTICIPATE IN CALLS WITH CLIENT RE: TRANSACTION (4.0). |
|---|---|---|---|
| SUMNER MB | 09/08/20 | 10.80 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (10.8). |
| SUMNER MB | 09/09/20 | 2.50 | PARTICIPATE IN CALLS WITH CLIENT RE: TRANSACTIONAL MATERIALS (2.5). |
| SUMNER MB | 09/09/20 | 5.50 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (5.5). |
| SUMNER MB | 09/10/20 | 10.40 | REVIEW AND REVISE VARIOUS TRANSACTIONAL MATERIALS (10.4). |
| SUMNER MB | 09/10/20 | 3.10 | PARTICIPATE IN CALLS WITH CLIENT RE: TRANSACTIONAL ISSUES (3.1). |
| SUMNER MB | 09/11/20 | 2.30 | CONFER WITH CLIENT AND SKADDEN TEAM RE: TRANSACTIONAL ISSUES (2.3). |
| SUMNER MB | 09/11/20 | 7.10 | ASSIST IN THE FINALIZATION OF TRANSACTIONAL MATERIALS (7.1). |
| SUMNER MB | 09/13/20 | 2.60 | COORDINATE AND ASSIST IN COMPLETION OF TRANSACTIONAL MATERIALS (2.6). |
| SUMNER MB | 09/13/20 | 0.60 | PARTICIPATE IN CALL RE: TRANSACTIONAL ISSUES (0.6). |
| SUMNER MB | 09/22/20 | 0.50 | PARTICIPATE IN CALL WITH CLIENT RE: NEXT STEPS (0.5). |
| SUMNER MB | 09/30/20 | 2.50 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.0); PARTICIPATE IN CALL RE: SAME (1.5). |

**150.00**

| YUH C | 09/01/20 | 1.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND CLIENT RE: TRANSACTION (1.0). |
|---|---|---|---|
| YUH C | 09/01/20 | 7.20 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (7.0); REVIEW CLIENT'S FEEDBACK ON TRANSACTIONAL MATERIALS (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YUH C | 09/02/20 | 3.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL MATERIALS (1.5); PARTICIPATE IN FOLLOW-UP CALL RE: SAME (2.0). |
| YUH C | 09/02/20 | 1.90 | REVISE TRANSACTIONAL MATERIALS (1.9). |
| YUH C | 09/02/20 | 1.60 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.6). |
| YUH C | 09/03/20 | 4.50 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (4.5). |
| YUH C | 09/03/20 | 3.00 | REVISE TRANSACTIONAL MATERIALS (3.0). |
| YUH C | 09/03/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND CONSULTANTS TO DISCUSS ADDITIONAL TRANSACTIONAL MATERIALS (0.5). |
| YUH C | 09/04/20 | 2.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL MATERIALS (1.5); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTION (0.8). |
| YUH C | 09/04/20 | 1.30 | CORRESPOND WITH OUTSIDE PARTY RE: TRANSACTION (1.3). |
| YUH C | 09/04/20 | 1.60 | REVIEW FINAL TRANSACTIONAL MATERIALS PRIOR TO  BOARD MEETING (1.6). |
| YUH C | 09/04/20 | 2.90 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (2.9). |
| YUH C | 09/05/20 | 1.10 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.5); REVIEW COMMON INTEREST COUNSEL COMMENTS TO TRANSACTIONAL MATERIALS (0.6). |
| YUH C | 09/06/20 | 1.80 | REVIEW COMMON INTEREST COUNSEL COMMENTS TO TRANSACTIONAL MATERIALS (1.1); REVIEW LIST OF ISSUES RE: TRANSACTIONAL MATERIALS (0.2); REVIEW REVISED TRANSACTIONAL MATERIALS (0.5). |
| YUH C | 09/06/20 | 4.30 | REVISE TRANSACTIONAL MATERIALS (4.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YUH C | 09/06/20 | 0.60 | CONDUCT REVIEW OF DOCUMENTS RE: TRANSACTIONAL ISSUES (0.6). |
| YUH C | 09/07/20 | 0.60 | REVISE TRANSACTIONAL MATERIALS (0.6). |
| YUH C | 09/07/20 | 1.50 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.5). |
| YUH C | 09/08/20 | 1.80 | PARTICIPATE IN CALL WITH SKADDEN TEAM, CLIENT, AND CONSULTANT RE: TRANSACTIONAL MATERIALS (1.8). |
| YUH C | 09/08/20 | 0.30 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (0.3). |
| YUH C | 09/08/20 | 3.70 | REVIEW TRANSACTIONAL MATERIALS (0.8); REVIEW TRANSACTIONAL MATERIALS FOLLOWING ADDITIONAL REVIEW FROM CLIENT AND COMMON INTEREST COUNSEL (1.1); REVIEW TRANSACTIONAL MATERIALS (1.8). |
| YUH C | 09/09/20 | 1.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND CLIENT RE: TRANSACTION (1.0). |
| YUH C | 09/09/20 | 0.70 | REVIEW TRANSACTIONAL MATERIALS (0.7). |
| YUH C | 09/10/20 | 1.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND CLIENT TO REVIEW OPEN ISSUES (1.0). |
| YUH C | 09/10/20 | 1.60 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.6). |
| YUH C | 09/11/20 | 1.60 | PREPARE TRANSACTIONAL MATERIALS (1.6). |
| YUH C | 09/11/20 | 1.70 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.7). |
| YUH C | 09/12/20 | 0.40 | PREPARE TRANSACTIONAL MATERIALS (0.4). |
| YUH C | 09/13/20 | 0.70 | PREPARE TRANSACTIONAL MATERIALS (0.7). |
| YUH C | 09/14/20 | 1.10 | PREPARE TRANSACTIONAL MATERIALS (1.1). |
| YUH C | 09/14/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL AND REGULATORY ISSUES (0.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YUH C | 09/14/20 | 2.80 | REVIEW TRANSACTIONAL MATERIALS (2.8). |
| YUH C | 09/15/20 | 1.80 | REVISE TRANSACTIONAL MATERIALS (1.8). |
| YUH C | 09/16/20 | 1.90 | DRAFT TRANSACTIONAL MATERIALS (1.9). |
| YUH C | 09/17/20 | 0.70 | REVIEW TRANSACTIONAL MATERIALS (0.7). |
| YUH C | 09/25/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM, CLIENT, AND CONSULTANT RE: TRANSACTIONAL ISSUES (0.5). |
| YUH C | 09/30/20 | 1.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM, CLIENT, AND CONSULTANT RE: TRANSACTION (1.0). |
| YUH C | 09/30/20 | 1.10 | REVIEW SKADDEN TEAM'S REVISIONS TO TRANSACTIONAL MATERIALS (1.1). |
| | | **66.90** | |
| **Total Associate** | | **421.10** | |
| HAGGERTY A | 09/02/20 | 1.20 | ANALYZE TRANSACTIONAL MATERIALS (0.4); CONDUCT RESEARCH IN CONNECTION WITH SAME (0.4); COMMUNICATE WITH M. RAPTIS RE: SAME (0.4). |
| | | **1.20** | |
| **Total Client Specialist** | | **1.20** | |
| RIBANDO ML | 09/01/20 | 0.80 | REVIEW CORRESPONDENCE AND PROVIDE COMMENTS TO TRANSACTIONAL MATERIALS (0.8). |
| RIBANDO ML | 09/02/20 | 4.80 | ASSIST WITH REVIEW OF TRANSACTIONAL MATERIALS (4.8). |
| RIBANDO ML | 09/03/20 | 5.00 | CONDUCT RESEARCH RE: REGULATORY ISSUES (5.0). |
| RIBANDO ML | 09/04/20 | 0.30 | REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL ISSUES (0.3). |
| | | **10.90** | |
| **Total Legal Assistant** | | **10.90** | |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BROWN LM | 09/02/20 | 0.30 | COORDINATE SEARCHES RE: TRANSACTIONAL MATTER FOR ATTORNEY REVIEW (0.3). |
| BROWN LM | 09/04/20 | 0.30 | COORDINATE SEARCHES RE: TRANSACTIONAL MATTER FOR ATTORNEY REVIEW (0.3). |
| | | **0.60** | |
| STONE M | 09/13/20 | 0.40 | CONDUCT RESEARCH RE: TRANSACTIONAL MATTER (0.4). |
| | | **0.40** | |
| **Total Legal Assistant Special-ist** | | **1.00** | |
| BOLTON BT | 09/07/20 | 1.40 | REVIEW TRANSACTIONAL MATERIALS (1.4). |
| | | **1.40** | |
| GILDE ER | 09/11/20 | 0.20 | PREPARE MATERIALS FOR SHIPPING (0.2). |
| | | **0.20** | |
| **Total Legal Assistant Support** | | **1.60** | |
| **MATTER TOTAL** | | **706.70** | |

D02

**<u>EXHIBIT E</u>**

**EXPENSE DETAIL**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Purdue Pharma L.P.**
**DOJ**

**Bill Date: 10/30/20**
**Bill Number: 1828254**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 09/23/20 | Reprographics | 461.00 |
| Reproduction - color | 09/24/20 | Reprographics | 1,256.40 |
| Reproduction - color | 09/25/20 | Reprographics | 82.60 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,800.00** |
| Messengers/ Courier | 09/28/20 | Federal Express Corp. | 14.99 |
| Messengers/ Courier | 09/28/20 | Federal Express Corp. | 23.13 |
| Messengers/ Courier | 09/28/20 | Federal Express Corp. | 23.81 |
| Messengers/ Courier | 09/30/20 | Washington Express LLC | 63.70 |
| | | **TOTAL MESSENGERS/ COURIER** | **$125.63** |
| | | **TOTAL MATTER** | **$1,925.63** |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Purdue Pharma L.P.**
**Project Catalyst**

**Bill Date: 10/30/20**
**Bill Number: 1828187**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| UCC Filings and Searches | 09/03/20 | Corporation Service Company | 992.00 |
| | | **TOTAL UCC FILINGS AND SEARCHES** | **$992.00** |
| Reproduction - color | 09/11/20 | Reprographics | 22.00 |
| Reproduction - color | 09/17/20 | Reprographics | 38.30 |
| | | **TOTAL REPRODUCTION - COLOR** | **$60.30** |
| Messengers/ Courier | 09/04/20 | Federal Express Corp. | 31.62 |
| Messengers/ Courier | 09/11/20 | Federal Express Corp. | 15.06 |
| Messengers/ Courier | 09/18/20 | Federal Express Corp. | 34.00 |
| Messengers/ Courier | 09/18/20 | Federal Express Corp. | 40.68 |
| | | **TOTAL MESSENGERS/ COURIER** | **$121.36** |
| | | **TOTAL MATTER** | **$1,173.66** |

DD01